| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03598805 | | BTC[0], FTM-PERP[0], USD[0.00], USDT[39.54505025] | | |
| 03598809 | | TRX[.000168] | | |
| 03598824 | | BTC[0], LOOKS-PERP[0], SOL[0], USD[0.00], USDT[219.33684002] | | |
| 03598827 | | BNB[0], BRZ[0], SOL[0], USDT[0.00000072] | | |
| 03598836 | | AXS[.16320815], USD[0.00] | Yes | |
| 03598840 | | BTC[0.00299980], ETH[.02399802], ETHW[.02399802], USDT[0.09444899] | | |
| 03598848 | | LTC[.0093464], TRX[.000777], USDT[0] | | |
| 03598860 | | XRP[167.45] | | |
| 03598865 | | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03598880 | | ETH[0], TRX[0] | | |
| 03598881 | | BAO[1], ETH[0.00953536], ETHW[0.00953536] | | |
| 03598883 | | CHZ[9.992], USD[0.50] | | |
| 03598887 | | TONCOIN[.0998], USD[0.00], USDT[.38] | | |
| 03598892 | | ETH[-0.00010787], ETHW[-0.00010718], FTM[0], HBAR-PERP[-21], SOL[2.15111307], USD[15.45], XRP[.52899029] | | |
| 03598898 | | NFT (318503865612448483/FTX EU - we are here! #248822)[1], NFT (523161706637689627/FTX EU - we are here! #244921)[1], NFT (529385750416172834/FTX EU - we are here! #248975)[1] | | |
| 03598900 | | TRX[.002331], USDT[0] | | |
| 03598901 | | USDT[3.56] | | |
| 03598905 | | ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11920976], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LUNC[.00000001], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000791], UNI-PERP[0], USD[2.23], USDT[0], XEM-PERP[0] | | |
| 03598906 | | BTC[0] | | |
| 03598907 | | AUD[0.00], BTC[0], ENJ[0], ETH[2.44216354], FTT[.00000001], LINK[0], USD[0.00], USDT[0.00000366] | | |
| 03598911 | | AXS[.09508], CRO[809.68], ETH[0], FTM[805.7852], LOOKS[831.55840000], SAND[360.8718], USD[2.62] | | |
| 03598912 | | EUR[0.00], KIN[1] | | |
| 03598915 | | ALTBEAR[192000], BADGER[.15], BADGER-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 03598919 | | NFT (319422846193186933/The Hill by FTX #4958)[1], TRX[.000001], USDT[7.082] | | |
| 03598921 | | TRX[.000005], USD[0.00] | | |
| 03598925 | | USDT[0] | | |
| 03598939 | | AUD[8.80], ETH[1.02701318], ETHW[.83967126], KIN[2], RSR[1], TRX[1], UBXT[2] | Yes | |
| 03598957 | | ETH[0.00860524], ETHW[0.00860524], XRP[0] | | |
| 03598963 | | AKRO[11], APE[0], BAO[23], BTC[0], DENT[8], ETH[0], FTT[.0000064], GMX[.00000915], KIN[24], LUNC-PERP[0], MATIC[68.86977729], SOL[0], TRX[3], UBXT[5], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 03598967 | | BTC[.0008], ETH[.10031821], ETHW[0.10031821], SOL[1.28625907], USD[0.25] | | |
| 03598969 | | TRX[0] | | |
| 03598977 | | BTC[.14997], ETH[1.244751], ETHW[1.244751], USD[8994.35] | | |
| 03598986 | | USD[0.00] | | |
| 03598988 | | FTT[25.31518138] | | |
| 03598998 | | USDT[0] | Yes | |
| 03598999 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[-0.00482727], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.57], USDT[-0.202760901, XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.58564753], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03599007 | | BTC[.00040277], CRO[215.04178973], FTT[1.87143709], SAND[11.00118391], SOL[.17827698], USD[0.00], XRP[.00079] | | |
| 03599009 | | ETH[0], USDT[0.00001606] | | |
| 03599012 | Contingent | APE[0], BAO[6], CRO[0], ETH[0], KIN[1], LUNA2[0.65599591], LUNA2_LOCKED[1.47645293], LUNC[142918.86952668], MATIC[0], USD[0.00] | Yes | |
| 03599015 | | USD[0.04] | | |
| 03599018 | | ETH[.45824178], ETHW[.4580495], USDT[15.67271618] | Yes | |
| 03599019 | | BTC[0.04979053], USD[1.12] | | |
| 03599024 | | BTC[0] | | |
| 03599033 | | DOGE[21.3], TRX[31.585989], USDT[.391] | | |
| 03599037 | | ETH[.4089852], ETHW[.4089852], TRX[.000035], USDT[.3025715] | | |
| 03599044 | | AAVE-PERP[0], ALGO-PERP[900], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[54], BTC-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[753.36], USDT[0.00000001], VET-PERP[8000] | | |
| 03599055 | | ETH[0], NFT (496933893280967254/The Hill by FTX #10214)[1], TRX[0.20349613], USD[0.43], USDT[0.46977296], XRP[0] | | |
| 03599061 | | ETH[0], ETHBULL[24.35301837], USD[0.00], USDT[0] | | |
| 03599063 | | BTC[0.01639718], ETH[0], FTT[27.29789898], SOL[20.11502754], USD[1.98] | | |
| 03599070 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03599072 | | XRP[5] | | |
| 03599077 | | APE[19.9962], APE-PERP[0], ETH-PERP[0], RAY[19.9962], SOL[.99981], USD[274.48], USDT[0.00000001], XRP[.652211] | | |
| 03599081 | | USD[0.00] | | |
| 03599086 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03599088 | | USD[0.00] | | |
| 03599096 | | XRP[0] | | |
| 03599098 | | BTC[.00100169], USD[0.00], USDT[56.93588256] | | |
| 03599109 | | BTC[0] | | |
| 03599115 | | USD[0.01], USDT[0] | | |
| 03599118 | | FB[0.04025849], NFT (476949192053834270/The Hill by FTX #4225)[1], NFT (500114880787487102/FTX Crypto Cup 2022 Key #19117)[1], USD[0.03], USDT[0.00000001] | | |
| 03599124 | Contingent | BTC[.06499832], LUNA2[0.31042052], LUNA2_LOCKED[0.72431454], USD[1.66] | | |
| 03599125 | | BAO[3], DOGE[1330.0155026], KIN[1], SHIB[22196727.22504602], TRX[1], USDT[60.43707366] | Yes | |
| 03599127 | | AKRO[2], BAO[2], BTC[.13], ETH[182.56888831], GRT[2], KIN[1], SOL[.2], TOMO[1], TRU[3], TRX[220.96736872], USD[47.00], USDT[0] | | |
| 03599129 | | LOOKS-PERP[16], USD[30.82] | | |
| 03599132 | | BTC[0.03890819], DOT[0], DOT-PERP[0], ETH[0.32391700], ETH-PERP[0], ETHW[0.32391700], FTT[38.87975160], MATIC[0], USD[0.00], USDT[0.00000032] | | |
| 03599133 | | USD[0.00] | | |
| 03599135 | | BTC[.00004753], USD[0.00] | | |
| 03599150 | | FTT[155.69919176], SOL[1.35355233], TONCOIN[213.02], USD[0.01], USDT[17.99], XRP[.820845] | | |
| 03599155 | | MTA[0], USD[0.00], USDT[0.00000792] | | |
| 03599163 | | USDT[.09130009] | Yes | |
| 03599165 | | TRX[.872653], USDT[2.23231623] | | |
| 03599168 | | USDT[0] | | |
| 03599174 | | GARI[34.47957365], KIN[1], USDT[25] | | |
| 03599175 | Contingent | BTC[0.00009939], DOT[29.292875], LINK[141.649479], LTC[.0496143], LUNA2[0.09453962], LUNA2_LOCKED[0.22059246], LUNC[.3045489], RUNE[.396561], SOL[14.9173144], SRM[13.95288], USD[0.87], USDT[57.80151267] | | |
| 03599182 | | USDT[0.00013667] | | |
| 03599186 | | BTC[0] | | |
| 03599187 | | ATLAS[8.044], USD[0.15] | | |
| 03599192 | | BADGER-PERP[0], MAPS-PERP[0], NEAR-PERP[0], TRX[.001554], USD[-687.24], USDT[756.92258469] | | |
| 03599199 | | BTC[0.01928208], RAY[403.83975006], USD[417.39] | | BTC[.019191], RAY[394.920409], USD[413.07] |
| 03599204 | | XRP[0] | | |
| 03599206 | | BTC[0], USD[0.18] | | |
| 03599215 | | BTC[.02590922], ETH[.00000001], USD[0.00] | Yes | |
| 03599216 | | FTT[0], RAY[0], SOL[.00075], SRM[0], USD[0.00], USDT[0] | | |
| 03599233 | | USDT[13.2] | | |
| 03599245 | | FTT[0], RAY[0], SOL[.00075], SRM[0], USD[0.00], USDT[0] | | |
| 03599248 | Contingent, Disputed | 0 | | |
| 03599260 | | TRX[0], USD[0.01], USDT[0] | | |
| 03599266 | Contingent, Disputed | USD[0.00] | | |
| 03599285 | | ATLAS[229.48950874], GOG[8.6404545], USD[0.00] | Yes | |
| 03599296 | | USD[0.00] | | |
| 03599306 | | AVAX[.096504], DOGE[.40030155], USD[0.00], USDT[0] | | |
| 03599309 | | BTC[.0004999], USDT[1.46669488] | | |
| 03599310 | Contingent | AUD[0.00], ETHW[.0009302], LUNA2[0.09795123], LUNA2_LOCKED[0.22855288], LUNC[21329.087774], USD[0.00], USDT[0] | | |
| 03599315 | | NFT (318573613155771326/FTX AU – we are here! #21746)[1], USD[0.00] | Yes | |
| 03599327 | | ETH[0], ETHW[2.99919048], TRX[.000016], USD[0.00], USDT[2.35269905] | | |
| 03599341 | | USDT[.79] | | |
| 03599343 | | ADABULL[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], FIDA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MER-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 03599351 | | LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 03599352 | | NFT (368818204246050751/FTX EU – we are here! #233837)[1], NFT (487395949594646869/FTX EU – we are here! #233857)[1] | | |
| 03599354 | | ETH[0], SOL[.00000005], XRP[56.21437595] | | |
| 03599359 | Contingent | ADA-PERP[0], BTC[.5000075], BTC-PERP[0], DOT-PERP[0], ETH[0.00099995], ETH-PERP[0], ETHW[0.00099995], FTM-PERP[0], FTT[313.25192476], LUNA2[429.12693909], LUNA2_LOCKED[1001.29619106], LUNC[93443294.47019350], LUNC-PERP[0], SOL[.00275], TRX[.017005], USD[1854741.15], USDT[2.08649], USTC-PERP[0] | | |
| 03599363 | Contingent | AKRO[2], BAO[20], DENT[9], HXRO[1], KIN[13], LUNA2[0.00000415], LUNA2_LOCKED[0.00000970], LUNC[.0000134], RSR[3], TRX[3.000777], UBXT[5], USD[0.00], USDT[106.65046246] | Yes | |
| 03599368 | | USD[100.00] | | |
| 03599373 | | USDT[1.88397051] | | |
| 03599374 | | USD[0.00] | | |
| 03599376 | Contingent | FTT[.048], SRM[5.17564302], SRM_LOCKED[47.50435698], USD[0.00], USDT[0] | | |
| 03599377 | | USD[0.27] | | |
| 03599378 | | USD[5.20] | Yes | |
| 03599380 | | BAO[1], NFT (482635197393535779/The Hill by FTX #3831)[1], SOL[0], USD[0.00] | | |
| 03599381 | Contingent | LUNA2_LOCKED[69.3128471] | | |
| 03599388 | | ETH[0] | | |
| 03599406 | | BRZ[7.49404929], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03599408 | | BTC[0.00000258], ETH[0], FTT[25.01587688], NFT (418386252699384835/The Hill by FTX #10693)[1], NFT (425235870434062040/FTX Crypto Cup 2022 Key #4708)[1], TRX[0.00058], USD[0.00] | Yes | |
| 03599416 | | ATLAS[30542.37621967], AUDIO[.50465953], BTC[.0098], FTT[180.05293474], TRX[.000012], USD[0.93] | Yes | |
| 03599419 | | ADABULL[.68336], BEAR[180.6], BTC[0.00556564], BULL[0.00057817], ETH[.00053299], ETHBULL[.00804748], ETHW[.03853299], FTT[0.02589123], SOL-PERP[0], USD[4.27], USDT[0], XRPBULL[7706] | | |
| 03599421 | | TONCOIN[.00], USD[0.00] | | |
| 03599424 | | FTT[10], TRX[.000001], USDT[800] | | |
| 03599425 | | BTC-PERP[0], HBAR-PERP[0], USD[2.58], USDT[0.00001839] | | |
| 03599427 | | GARI[99.55888767] | | |
| 03599430 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 03599432 | | AXS[0], NFT (531508533274254528/FTX Crypto Cup 2022 Key #13555)[1], TRX[.74422657], USD[0.01], USDT[0.04345716], USTC[0], USTC-PERP[0] | Yes | |
| 03599434 | | ETH[.04802236], NFT (294388639521071800/FTX Crypto Cup 2022 Key #6053)[1], NFT (339612898228050649/FTX AU - we are here! #3684)[1], NFT (342398769574324856/FTX EU - we are here! #101655)[1], NFT (345822863671777958/FTX EU - we are here! #102182)[1], NFT (346145457341740931/Baku Ticket Stub #1954)[1], NFT (364547774983840828/FTX AU - we are here! #31738)[1], NFT (385192378908793256/France Ticket Stub #1032)[1], NFT (388906239391138188/The Hill by FTX #5213)[1], NFT (401970737779089458/Montreal Ticket Stub #1039)[1], NFT (420329577302732020/FTX AU - we are here! #3652)[1], NFT (421705901217752050/FTX EU - we are here! #101863)[1], NFT (493083700882421111/Japan Ticket Stub #1181)[1], NFT (550117577939344196/Belgium Ticket Stub #697)[1], SOL[1.62789833], USD[1.58] | Yes | |
| 03599442 | | BNB[0], USDT[0] | | |
| 03599446 | | ETH[.00091283], ETHW[.00091283], FTT[.099856], SOL[.0085672], USD[0.00], USDT[.6581144] | | |
| 03599457 | | ETH[.01801048], ETHW[.01779256], TRX[1], USD[0.00] | Yes | |
| 03599458 | | USDT[5093.26724236] | Yes | |
| 03599467 | | ETH-PERP[0], FTM-PERP[0], USD[0.17], USDT[0.02522004] | | |
| 03599475 | | USD[0.00] | | |
| 03599481 | | USDT[0.42215545] | | |
| 03599483 | | 0 | | |
| 03599499 | | LTC[0] | | |
| 03599502 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03599506 | | BTC[0] | | |
| 03599509 | | USDT[2.0501581] | | |
| 03599522 | | TRX[.000419], USDT[.28] | | |
| 03599525 | | AVAX[.95846681], CRO[184.96653647], MATIC[24.64180558], TRX[65.33632], USD[0.00], USDT[-0.00440652] | | |
| 03599530 | | TRX[.000001], USD[11.13] | | |
| 03599531 | Contingent, Disputed | BTC-PERP[0], TRX[.001554], USD[0.82], USDT[1.51594858] | | |
| 03599533 | | AVAX[0], AXS[0], BNB[-0.00000097], ETH[0], FTT[0], LUNC[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03599536 | | TONCOIN[.8], USD[0.18] | | |
| 03599547 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[41.51], USDT[300.05386561], WAVES-PERP[0] | | |
| 03599552 | | BTC-PERP[0], ETH[0], USD[0.26], USDT[0.86997747] | | |
| 03599557 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[8854.97256444], XTZ-PERP[0] | | |
| 03599565 | | TRX[.000079] | | |
| 03599569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.00719698], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[247.610008], USD[-0.53], USDT[3.55427310], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00000001], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03599570 | | AUD[0.00], USDT[0] | | |
| 03599576 | | SOS-PERP[0], USD[-0.11], USDT[.11] | | |
| 03599577 | | USD[141.87], USDT[148.28314379] | | USD[139.90], USDT[145.257303] |
| 03599579 | | USDT[.5959096] | | |
| 03599581 | | USDT[.8125] | | |
| 03599582 | | NFT (435042021864669394/FTX EU - we are here! #143088)[1], NFT (453095677365666993/FTX EU - we are here! #142890)[1], NFT (458541277856967776/FTX EU - we are here! #143184)[1], USD[2.19], USDT[0] | | |
| 03599584 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA-0325[0], USD[-1.44], USDT[1.59795148], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03599585 | | BAO[1], BTC[.10715446], ETH[.28465766], GMT[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03599591 | | BNB[0] | | |
| 03599604 | | BNB[0], TRX[.000036], USD[0.00], USDT[0.00000006] | | |
| 03599607 | | USD[0.00] | | |
| 03599613 | | RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 03599617 | | ETH[0], TONCOIN[3] | | |
| 03599620 | | FTT[33.49] | | |
| 03599624 | | FTT[5.69886], USD[397.09] | | |
| 03599636 | | AXS-PERP[0], DAWN-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03599642 | | NVDA[.00239605], USD[0.00], USDT[0] | | |
| 03599650 | | BTC[9.83510472], BTC-PERP[0], CEL-PERP[0], FTT[25.09498], USD[-145305.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03599654 | | ATLAS[0], BTC[0], COPE[2.50000001], SOL[-0.00000021], USD[0.00] | | |
| 03599666 | | USDT[21.30084], XPLA[8.52] | | |
| 03599672 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03599681 | | COPE[29.34496501], USD[0.00] | | |
| 03599695 | | COPE[2.61000001] | | |
| 03599702 | | USDT[0.00000570] | | |
| 03599718 | | TONCOIN[0.00000002], USD[0.00] | | |
| 03599719 | Contingent, Disputed | USD[25.00] | | |
| 03599722 | | COPE[.50000002] | | |
| 03599726 | | USD[0.00], USDT[0.03969220] | | |
| 03599746 | | LOOKS-PERP[-100], USD[3833.81], USDT[.008426] | | |
| 03599753 | | USD[0.00] | | |
| 03599757 | | BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LINK-PERP[0], SRN-PERP[0], USD[-0.16], XRP[.537974] | | |
| 03599761 | | AUD[0.00] | | |
| 03599762 | | AMPL-PERP[0], BNB[.0000146], BTC[0.00000050], BTC-PERP[0], ETHW[0.00068560], ONE-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 03599763 | | COPE[.00000001] | | |
| 03599764 | | SGD[0.00] | | |
| 03599783 | Contingent | ETH[.50548794], ETHW[.50548794], SRM[1.86419647], SRM_LOCKED[16.37580353], TRX[.000001] | | |
| 03599785 | | COPE[.55000001] | | |
| 03599786 | | USDT[2.71636880] | | |
| 03599792 | | 0 | | |
| 03599802 | | USD[0.00] | | |
| 03599810 | | TONCOIN[.00000001], USD[0.00] | | |
| 03599811 | | ATLAS[5.8] | | |
| 03599813 | | BTC[0], USD[0.00], USDT[0] | | |
| 03599814 | | ETH[0], NFT (405686384147165050/FTX EU - we are here! #92214)[1] | | |
| 03599816 | | SOL[1.03506439], USD[72.76] | | |
| 03599827 | | FTX[0], FTT[0], USDT[0.00000001] | | |
| 03599828 | Contingent | AVAX[3.4], BCH[0.00016292], BNB[.23], BSV-PERP[0], BTC[11.63872011], CRO-PERP[0], ETH[107.72642682], ETHW[107.72642682], FTT[0.06916529], MATIC[51], NEAR[23297.69888], SRM[2.42320001], SRM_LOCKED[138.5767999], TRX[40l, USD[339913.89], USDT[497.40574240], XRP[0], ZEC-PERP[1799.8] | | |
| 03599831 | | POLIS[52.82212] | | |
| 03599836 | | COPE[.25] | | |
| 03599838 | | FTM[0] | | |
| 03599843 | | COPE[.3] | | |
| 03599845 | | BNBBEAR[139972000], BSVBEAR[4217.14285714], ETCBEAR[500000], FTT[0], LUNC-PERP[0], SOS[32691168.25183292], SUSHIBULL[1694915.25423728], TRXBEAR[3333333.33333333], USD[0.00], USDT[0.00000001], XTZBEAR[32520.32520325] | | |
| 03599852 | | USD[25.00] | | |
| 03599856 | | 0 | | |
| 03599858 | | TONCOIN[.00000001], USD[0.00] | | |
| 03599859 | | EUR[698.45], FIDA-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 03599862 | | COPE[.3] | | |
| 03599866 | | TONCOIN[.00000001], USD[0.00] | | |
| 03599870 | | BNB-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03599872 | | NFT (333562689790140551/FTX EU - we are here! #13690)[1], NFT (358329812971350813/FTX EU - we are here! #12987)[1], NFT (573781074047280996/FTX EU - we are here! #13224)[1] | | |
| 03599877 | | AKRO[1], BAO[4], KIN[4], TRX[1], USD[0.00], USDT[0] | | |
| 03599883 | | NFT (324591927146139839/FTX EU - we are here! #255430)[1], NFT (451094778528732688/FTX EU - we are here! #255415)[1], NFT (483158994682109236/FTX EU - we are here! #255387)[1], TRX[.047206], USD[0.62] | | |
| 03599891 | | NFT (395163120292105558/FTX EU - we are here! #15586)[1], NFT (427477540341506007/FTX EU - we are here! #16242)[1], NFT (467900177906876032/FTX EU - we are here! #14481)[1] | | |
| 03599893 | | COPE[.3] | | |
| 03599905 | | BTC[0], USD[3438.50] | | |
| 03599908 | | USD[0.00] | | |
| 03599909 | | BOBA-PERP[0], GOG[3101], TRX[.7996], USD[0.05], USDT[0.00000001] | | |
| 03599910 | | SHIB[4055.11182108], USDT[0] | | |
| 03599915 | | USDT[1.8535252] | | |
| 03599921 | | DOGE[.0738], ETH[.0002986], ETHW[.0002986], USD[0.01], USDT[0] | | |
| 03599923 | | USD[0.09], USDT[.00329764], XRP[.355655] | | |
| 03599930 | | NFT (305336828366631108/Singapore Ticket Stub #277)[1], NFT (317944491369559374/Netherlands Ticket Stub #502)[1], NFT (324771952750969613/FTX EU - we are here! #158008)[1], NFT (336244472499423998/FTX EU - we are here! #157773)[1], NFT (339974968077861836/Japan Ticket Stub #59)[1], NFT (356748840921337432/FTX EU - we are here! #157917)[1], NFT (410348936191603828/Austin Ticket Stub #750)[1], NFT (449320698323667878/France Ticket Stub #760)[1], NFT (545559766945673152/Monza Ticket Stub #129)[1], NFT (561367667192683539/Mexico Ticket Stub #709)[1], NFT (572955227798383374/FTX Crypto Cup 2022 Key #894)[1], TRX[.016538], USD[7.67], USDT[.73138437] | Yes | |
| 03599941 | | 0 | | |
| 03599944 | | ETH[0], SOL[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03599946 | | IMX[1015], USD[0.09] | | |
| 03599951 | | LOOKS[15], USD[2.14], USDT[0] | | |
| 03599963 | | USD[0.00] | | |
| 03599972 | | ATLAS[11] | | |
| 03599974 | | TONCOIN[2.5], USD[0.00], USDT[0] | | |
| 03599976 | | FIDA-PERP[0], FTM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 03599979 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[3301.05552612], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[21.03561236], VET-PERP[0] | | USDT[20.928665] |
| 03599982 | | ETH[.20305809], ETHW[0.20305809] | | |
| 03599988 | | ATLAS[2] | | |
| 03599992 | | ATLAS[1.4] | | |
| 03599993 | | BTC-PERP[0], ETH[0], EUR[0.00], USD[0.12] | | |
| 03599996 | | USDT[0.00000866] | | |
| 03600018 | | ETH[3.47463536], ETHW[3.25842071], TONCOIN[1], TRX[.00078], USD[0.62], USDT[0.02200002] | | |
| 03600019 | | ETH[.000816], ETHW[.000816], USD[0.00], USDT[.0030319] | | |
| 03600022 | | USDT[.00373089] | Yes | |
| 03600035 | | USDT[1] | | |
| 03600036 | | FTT[25.8], USD[0.47] | | |
| 03600046 | | USD[0.00] | | |
| 03600050 | Contingent | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA2[0.55108537], LUNA2_LOCKED[1.28586586], LUNC-PERP[0], SOL[0.00994985], SOL-PERP[0], TONCOIN-PERP[0], USD[0.83], USDT[0] | | |
| 03600057 | | ETH-PERP[0], ETHW[2.28063768], GRT[1948.41137235], RUNE[101.61783584], USD[5.36] | Yes | |
| 03600065 | | ATLAS[1.4] | | |
| 03600067 | Contingent, Disputed | BTC[.00370306], LTC[0], SOL[0.00007946], TRX[0.00013300], USDT[2.51458314] | | |
| 03600069 | | NFT (521533747761968967/FTX AU – we are here! #12260)[1], NFT (538965162907376620/FTX AU – we are here! #12222)[1] | | |
| 03600073 | | TONCOIN[.00000001], USD[0.00] | | |
| 03600076 | | AVAX[0], ETH[0], SOL[.00000001], TRX[.001555], USD[0.00] | | |
| 03600095 | | AUDIO[2], BAO[2], BTC[.37503264], DENT[1], ETH[4.74119705], ETHW[4.74119705], EUR[1621.84], HXRO[1], LINK[1], RSR[1], SOL[70.18241767], SXP[1], TRX[1] | | |
| 03600101 | | BTC[.00116427], BTC-PERP[0], MAPS-PERP[0], USD[-0.42] | | |
| 03600103 | | SOL[.00000001], USD[0.00] | | |
| 03600107 | | USD[10.00] | | |
| 03600117 | | ATLAS[2.7] | | |
| 03600130 | Contingent | APE-PERP[0], EGLD-PERP[0], LOOKS[2000], LOOKS-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], LUNC-PERP[0], USD[111.28], USDT[21.42] | | USD[100.00] |
| 03600131 | | BTC[.04756666], BTC-0624[0], BTC-PERP[0], TRX[.000281], USD[599.05], XRP[2.25] | | |
| 03600132 | | BTC-PERP[0], ETH[.0004946], ETH-PERP[0], ETHW[.0004946], TRX[.004867], USD[0.46], USDT[0] | | |
| 03600134 | | TONCOIN[.00000001], USD[0.00] | | |
| 03600136 | | AUD[0.00] | | |
| 03600139 | | TONCOIN[58.41], USD[0.08] | | |
| 03600140 | | CRO[1821.22747735], ENJ[33.08599916], USDT[9] | | |
| 03600141 | | USDT[50.27872931] | | USDT[49.119843] |
| 03600143 | | ATLAS[1.4] | | |
| 03600145 | | AUD[0.00] | | |
| 03600150 | | ATLAS[1.2] | | |
| 03600151 | Contingent | BTC[.0004744], ETH[.00000001], LUNA2[0.00187406], LUNA2_LOCKED[0.00437282], LUNC[408.0824496], TRX[.563211], USD[0.02] | | |
| 03600152 | | AUD[0.00] | | |
| 03600157 | | BTC[.00184960] | | BTC[.001827] |
| 03600161 | | ATLAS[2] | | |
| 03600165 | | FTM[-0.12389585], USD[-0.06], USDT[3.45000000] | | |
| 03600172 | | ATLAS[1.4] | | |
| 03600174 | | TONCOIN[.00000001], USD[0.00] | | |
| 03600175 | | NFT (292914721911782743/Belgium Ticket Stub #1010)[1] | | |
| 03600177 | | USDT[38.95720539] | | |
| 03600181 | | FTT[0], LOOKS[81.97074], USD[0.83], USDT[0], XAUT[0.00008280] | | |
| 03600186 | | BNB-PERP[0], CAKE-PERP[0], DOGE[5.93], ETH-PERP[0], FTT[2], LTC[.00136], NFT (340490050691337196/FTX EU – we are here! #108058)[1], NFT (406730190956277240/FTX EU – we are here! #105816)[1], NFT (495023797706153759/FTX EU – we are here! #105217)[1], ROSE-PERP[0], TRX[.000028], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03600194 | | 1INCH-PERP[0], CRV-PERP[0], ETH[-0.00000008], ETH-PERP[0], ETHW[0], TSLA-0624[0], USD[0.00], USDT[0.00016147] | | |
| 03600195 | | NFT (291096527430617933/FTX EU – we are here! #35076)[1], NFT (414218144514608923/FTX EU – we are here! #34927)[1], NFT (453157285608646863/FTX EU – we are here! #35168)[1] | | |
| 03600197 | | BTC[.00010553], FTT[40.9], USD[1783153.11] | | |
| 03600200 | | TONCOIN[.00000001], USD[0.00] | | |
| 03600215 | | ATLAS[2.8] | | |

Amended Schedule F-14 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03600229 | | SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03600235 | | SOL-PERP[0], USD[0.00] | | |
| 03600244 | | BTC[0.25550807], BTC-PERP[0], ETH-PERP[0], FTT[0.00110538], USD[1.30], USDT[1.52072104] | Yes | |
| 03600249 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002685], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[150], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00831302], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03600252 | | USD[0.00] | | |
| 03600261 | | AVAX[3.69829], BNB[.00008073], BTC[0.00009912], ETH[.00093236], ETHW[.00093236], MKR[.00099126], SOL[2.328822], UNI[.0965135], USD[0.01], USDT[1.27304341], XRP[.97568] | | |
| 03600262 | | USD[0.00] | | |
| 03600267 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], DOGE[1125], ETH[0.40900000], ETH-PERP[0], ETHW[0], KSOS-PERP[0], LOOKS-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[177.000002], USD[0.01], USDT[3893.64691024] | | |
| 03600268 | | TONCOIN[.09113904], TRX[.000001], USD[-0.05], USDT[.255942] | | |
| 03600272 | | ATOM-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03600280 | Contingent | BCH[.00005197], BTC[.00001697], FTT[.01509901], RAY[0.16012639], SOL[0.01102729], SRM[.07860699], SRM_LOCKED[.00105894], USD[0.00], USDT[0.00004112] | | |
| 03600290 | | LOOKS-PERP[1], USD[25.11], XRP[51] | | |
| 03600293 | | BF_POINT[300], USD[5.36] | | |
| 03600296 | | GMT-PERP[0], HNT-PERP[0], TRX[.000554], USD[0.12], USDT[0.00000001], WAVES-PERP[0] | | |
| 03600298 | | TONCOIN[.0000001], USD[0.00] | | |
| 03600300 | | USD[4.14], USDT[0] | | |
| 03600307 | | ETH-PERP[0], LOOKS-PERP[0], USD[17.31], USDT[0.00000001] | | |
| 03600317 | | BNB[0.00101234], BTC[.006] | | |
| 03600318 | Contingent, Disputed | USD[25.00] | | |
| 03600323 | | FTT[351.414694], NFT (473023398082637578/FTX AU - we are here! #11278)[1], NFT (523765560246798646/FTX AU - we are here! #11268)[1] | | |
| 03600326 | | TONCOIN[.0000001], USD[0.00] | | |
| 03600329 | | TRX[0] | | |
| 03600333 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SLP-PERP[0], TRX[.000777], USD[0.01], USDT[0.13000005], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03600336 | | XRP[19234.62307863] | Yes | |
| 03600343 | | SOL[1.319484], USD[0.64] | | |
| 03600353 | | USD[0.00] | | |
| 03600355 | | ETH[.1], ETHW[.1] | | |
| 03600362 | | BAO[2], BTC[.00989843], ETH[.13234826], ETHW[.13131415], KIN[5], RUNE[.00007187], USD[0.00], USDT[0] | Yes | |
| 03600363 | | BTC[0], USDT[2.290288] | | |
| 03600365 | | USD[0.00], USDT[9.99] | | |
| 03600367 | | ANC-PERP[0], ATOM-PERP[0], BTC[.00023], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00096396], ETH-PERP[0], ETHW[0.00096395], FTT[.081], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], STX-PERP[0], USD[-8.58], USDT[10.11747451], YFI-PERP[0] | | |
| 03600368 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08903581], FTT-PERP[600], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00549613], LUNA2_LOCKED[0.01282432], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (328097237322528080/FTX EU - we are here! #167621)[1], NFT (357533465300575623/FTX EU - we are here! #167898)[1], NFT (437148559595257341/The Hill by FTX #9356)[1], NFT (472177182379714942/FTX AU - we are here! #56128)[1], NVDA-0930[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_39003079], SRM_LOCKED[11.08712262], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000212], TRX-PERP[0], USD[-272.45], USDT[0], USDT-PERP[0], USTC[0.77800517], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 03600369 | | USD[0.08] | | |
| 03600370 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035576], TRX[.000002], USDT[0] | | |
| 03600374 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03600378 | | USD[0.04], USDT[0] | | |
| 03600387 | | NFT (565845014558762486/FTX Crypto Cup 2022 Key #11379)[1], USD[0.00] | Yes | |
| 03600388 | | TONCOIN[.0000001], USD[0.00] | | |
| 03600389 | | SOL[0] | | |
| 03600392 | | NFT (520756070637026287/The Hill by FTX #3999)[1], TRX[.000007], USD[0.00], USDT[207.24001364] | | |
| 03600402 | | BAO[2], TRX[.000001], USDT[0.00000313] | | |
| 03600408 | | ETHW[.0009851], USD[186.23] | Yes | |
| 03600410 | | BTC[0], USDT[0] | | |
| 03600412 | | TONCOIN[.0000001], USD[0.00] | | |
| 03600425 | Contingent | LUNA2[0.25022861], LUNA2_LOCKED[0.58220671], LUNC[5543.44412849], MATIC[0.48093374], SOS[99810], SUSHIBULL[9797264], TRX[1.1018628], USD[0.00], USDT[0.00002577] | Yes | |
| 03600431 | | TRX[.000168] | | |
| 03600440 | | BTC[0], ETH[0], XRP[0] | | |
| 03600441 | | USDT[1.804576] | | |
| 03600451 | | ETH[0] | | |
| 03600455 | | FTT[0.31772048], USD[0.00], USDT[0] | | |
| 03600459 | | USD[0.00] | | |

Amended Schedule F-15 Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03600460 | | USD[0.00] | | |
| 03600463 | | ETH[.00149809], ETH-PERP[0], ETHW[0.00149809], FTT-PERP[0], USD[-0.20] | | |
| 03600464 | Contingent | LUNA2[15.97930388], LUNA2_LOCKED[37.28504238], LUNC[3479527.06148], TONCOIN[90.22460451], USD[0.92] | | |
| 03600478 | | BNB[.0785], USD[23.97], USDT[2.257] | | |
| 03600484 | | TRX[.000031], USDT[.01669986] | Yes | |
| 03600487 | | ATLAS[1899.804], USD[0.07], USDT[0.00057301] | | |
| 03600499 | | ALGOBULL[163200000], SXPBULL[803000], USD[0.04] | | |
| 03600502 | | LRC-PERP[0], MAPS-PERP[0], USD[0.03] | | |
| 03600506 | Contingent, Disputed | AMD-0930[0], NFT (306832501513216116/FTX EU - we are here! #31767)[1], NFT (474853200467670458/FTX EU - we are here! #31688)[1], NFT (502705947736087362/FTX EU - we are here! #31899)[1], SPY-0930[0], TRX[.0000008], TSLAPRE-0930[0], USD[13.88], USDT[.00334] | | |
| 03600510 | | USD[0.00] | | |
| 03600513 | | NFT (334257170465516102/FTX AU - we are here! #11263)[1], NFT (517068121102020176/FTX AU - we are here! #11203)[1] | | |
| 03600541 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.06998], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.09900000], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], C98-PERP[0], CEL[0.10980447], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00017869], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.22204706], LUNA2_LOCKED[0.51810982], LUNC[3147.19775715], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001678], TRX-PERP[0], USD[-47.13], USDT[48.81763832], USTC[1.9272], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0930[0], ZEC-PERP[0] | | |
| 03600547 | | USD[1.99] | | |
| 03600549 | | ETH[.00015423], FTT[0.43139255], GENE[6.398784], LOOKS[78], TLM[4172.69356], TONCOIN[.09650998], TRX[.02], USD[0.00], USDT[0] | | |
| 03600554 | | EUR[0.00] | | |
| 03600592 | | TONCOIN[.00000001], USD[0.00] | | |
| 03600603 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000232], DEFI-PERP[0], DOT[22.4978], DOT-PERP[0], ETH[.186], ETHW[.186], FB[1.73983], LUNC-PERP[0], REEF[25190], SOL[13.06097903], SOL-PERP[0], USD[538.11] | | SOL[5.2], USD[55.23] |
| 03600611 | | NFT (380390406105429836/FTX EU - we are here! #231659)[1], NFT (391426577780775557/Austin Ticket Stub #992)[1], NFT (427620591083409431/Hungary Ticket Stub #476)[1], NFT (463598767375311896/FTX EU - we are here! #231642)[1], NFT (484476188224781363/France Ticket Stub #454)[1], NFT (529057849009715210/FTX EU - we are here! #231656)[1], NFT (550443022643538432/The Hill by FTX #27715)[1], USD[8.69] | Yes | |
| 03600622 | | AUD[0.00] | | |
| 03600627 | Contingent | APE[15.2], BTC[0.00278694], DOGE[415.579], ETH[.0389922], ETHW[.0389922], LUNA2[0.38367669], LUNA2_LOCKED[0.89524561], LUNC[83546.407376], USD[0.21] | | BTC[.002786] |
| 03600630 | | USD[0.00] | | |
| 03600682 | | BAO[2], KIN[1], NFT (338378034351600901/The Hill by FTX #123)[1], USD[0.00] | Yes | |
| 03600684 | | USD[25.00] | | |
| 03600688 | Contingent, Disputed | BNB[0], STEP[0], USD[0.00] | | |
| 03600699 | | FTT[25], USDT[0.99919766] | | |
| 03600702 | | BTC[0], USD[0.00] | | |
| 03600715 | | TONCOIN[.00000001], USD[0.00] | | |
| 03600725 | | DOGE[0], ETH[0], TONCOIN[7.13000457], TRY[0.00], USD[0.00] | | |
| 03600726 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.0895663], TRX-PERP[0], USD[0.00], USDT[-0.00244665], XTZ-PERP[0] | | |
| 03600740 | | USDT[2.57012609] | | |
| 03600744 | | AUD[0.00], XRP[5.89291999] | | |
| 03600767 | | TONCOIN[.00000001], USD[0.00] | | |
| 03600787 | | USD[0.00] | | |
| 03600797 | | USD[0.23] | | |
| 03600798 | | USD[0.44] | | |
| 03600804 | | USD[2.43] | | |
| 03600810 | | BTC[0.00032586], ETH[.00000001], LOOKS[0], SOL[0], USD[0.00] | | |
| 03600858 | | TONCOIN[.00000001], USD[0.00] | | |
| 03600870 | | BTC[.0124975], ETH[.1929992], ETHW[.1929992], EUR[2.24] | | |
| 03600883 | Contingent | GST[0], LUNA2[0.00018285], LUNA2_LOCKED[0.00042666], LUNC[39.81774374], TRX[.000001], USD[0.00] | | |
| 03600887 | | TONCOIN[.00000001], USD[0.00] | | |
| 03600908 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03600916 | | PSY[750] | | |
| 03600918 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.81], USDT[0], USDT-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03600938 | | APE-PERP[0], ATOM-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], USD[216.09] | | |
| 03600946 | | BTC-PERP[0], ETH-PERP[0], FTT[2.52513012], USD[575.24], USDT[0.00000001] | | |
| 03600964 | | USD[25.00] | | |

FTX Trading Ltd.

Amended Schedule F-18 Priority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03600971 | | USD[708.99] | | |
| 03600999 | | 0 | | |
| 03601013 | Contingent | ATLAS[0], LUNA2[0], LUNA2_LOCKED[0.14558832], LUNC[.00000001], SHIB[5835.58354324], SOL[0], USD[0.00], USDT[0] | | |
| 03601014 | | TRX[.000004] | | |
| 03601021 | | USD[0.00] | | |
| 03601035 | | ETH[0] | | |
| 03601036 | | AVAX[0], BNB[0.35073562], BTC[0.00482770], CHZ[210], DOT[0.02811380], FTM[60.48197769], FTT[17.99691971], RUNE[0], SOL[0], USD[1.56], USDT[0] | | USD[1.31] |
| 03601047 | | USD[0.00], USDT[0] | | |
| 03601051 | | TONCOIN[.00000001], USD[0.00] | | |
| 03601054 | | USD[0.00], USDT[0.06976222] | | |
| 03601097 | | NFT (442700750349576051/FTX AU - we are here! #21739)[1], USD[0.00] | Yes | |
| 03601118 | Contingent | ETH[0], GMT[0.00096227], LUNA2[0.00006382], LUNA2_LOCKED[0.00014891], MATIC[0], NFT (315117073738519904/Hungary Ticket Stub #602)[1], NFT (329076826502981928/Mexico Ticket Stub #576)[1], NFT (331257733523386905/France Ticket Stub #969)[1], NFT (376224875991098638/Japan Ticket Stub #434)[1], NFT (450930262179475842/The Hill by FTX #10583)[1], NFT (456664438284053603/Netherlands Ticket Stub #1210)[1], SHIB[0], SOL[0], SUSHI[0], USD[0.00009427], USTC[0.00903441] | Yes | |
| 03601123 | | AVAX-PERP[0], BNB-PERP[0], SOL-PERP[0], USD[0.20], XRP-PERP[0] | | |
| 03601133 | | BCH[.0006418], BTC[.00009908], DOGE[.3158], DOT[.09432], ETH[.0009822], ETHW[.0009822], FTT[0], TRX[.7326], USD[T0] | | |
| 03601134 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0131[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0507[0], BTC-MOVE-0218[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[000001], WAVES-PERP[0], XRP1091.68009963], XRP-PERP[0] | | |
| 03601150 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.04469475], BTC-PERP[0], DOGE-PERP[0], ETH[.65694043], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03601152 | Contingent | ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[.00112781], ETH-PERP[0], ETHW[0.00112780], FTM-PERP[0], FTT[0.06635842], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.96850452], LUNA2_LOCKED[2.25984389], LUNC[210893.9], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.47065765], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03601155 | | 0 | | |
| 03601166 | | TONCOIN[.00000001], USD[0.00] | | |
| 03601170 | | NFT (426400743494901460/The Hill by FTX #16988)[1], NFT (514067425634086798/FTX Crypto Cup 2022 Key #14138)[1] | | |
| 03601189 | | KIN[1], TONCOIN[.00004643], TRX[1], USDT[0] | Yes | |
| 03601191 | | TONCOIN[.00000001], USD[0.00] | | |
| 03601194 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03601207 | | BNB[0], ETH[0], GALA[0], USD[0.00], USDT[53.83018831] | | |
| 03601211 | | BTC[.01042382], ETH[.46680294], ETHW[.46660698], TRX[.000777], USD[35.64] | Yes | |
| 03601225 | | BTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.23], USDT[0] | | |
| 03601233 | | ALGOBULL[363146771.68965517], USD[0.00] | | |
| 03601244 | | TRX[.010389], USDT[147.11581200] | | |
| 03601266 | | ATLAS[1.4] | | |
| 03601268 | | USD[53.33] | Yes | |
| 03601274 | | LOOKS-PERP[0], SPELL[399.92], USD[0.80] | | |
| 03601276 | | TRX[.000001] | | |
| 03601289 | | TONCOIN[.00000001], USD[0.00] | | |
| 03601296 | | TONCOIN[.00000001], USD[0.00] | | |
| 03601297 | Contingent | BTC[0.00051187], LUNA2[2.78246996], LUNA2_LOCKED[6.49242988], LUNC[605888.69], USD[0.00], USDT[0.15763608], XRP[0] | | |
| 03601299 | | AUD[0.00], TRX[.006579], USD[5200.33], USDT[16730.83846973] | | |
| 03601302 | | ATLAS[1.4] | | |
| 03601307 | | BTC[.14346418], ETH[.00000001], EUR[0.00], TRX[.00156], USD[698.70], USDT[0] | | |
| 03601317 | | AKRO[2], BAO[1], BAT[1], DENT[1], DOGE[1], ETH[0], FIDA[1.00387965], GALA[0], HXRO[1], KIN[2], LINK[0], RAY[0], RSR[1], SOL[0.00004368], SXP[1.01841401], TRU[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03601321 | | ATLAS[11899.75325483] | | |
| 03601325 | | TRX[.759361], USD[0.04], USDT[3.14575454] | | |
| 03601330 | | ATLAS[1.4] | | |
| 03601335 | | NFT (381103948685318465/FTX EU - we are here! #78923)[1] | | |
| 03601336 | | BTC[0], DOT[0], USDT[27.49408012] | | USDT[27.018944] |
| 03601344 | Contingent, Disputed | USD[22.60] | | |
| 03601345 | | ETH[.002], ETHW[.002], USDT[8.16842271] | | |
| 03601355 | | USD[0.00] | | |
| 03601357 | | BNB[.008], TRX[.520959], USDT[10.8015759] | | |
| 03601367 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[4.75711903], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03601369 | | AKRO[1], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BTC-0624[0], BTC-PERP[0], ETH[0], EUR[0.00], KIN[1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRU[1], USD[0.24], USDT[0.00000001] | Yes | |
| 03601397 | | SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03601399 | | TONCOIN[.00000001], USD[0.00] | | |
| 03601401 | | USD[0.01] | | |
| 03601402 | | ATLAS[1.4] | | |
| 03601409 | | SOL[.00999868], USD[0.00], USDT[0.00000001] | | |
| 03601411 | Contingent | BAO[7], DENT[1], EUR[0.00], KIN[8.34652155], LUNA2[0.04434005], LUNA2_LOCKED[0.01012678], LUNC[945.05509365], SOL[6.15842253], TONCOIN[.53417125], USD[372.03] | Yes | |
| 03601419 | Contingent, Disputed | USD[25.00] | | |
| 03601424 | Contingent | BAO[3], CHZ[.00016254], DENT[1], ETH[0], ETHW[1.20407347], EUR[0.00], FTM[.00012016], GRT[.0000916], KIN[4], LUNA2[0.12679504], LUNA2_LOCKED[0.29583346], LUNC[28636.32352849], SHIB[16.97470199], TRX[1], USD[0.00] | Yes | |
| 03601427 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.47], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03601433 | | NEAR-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 03601437 | | FTT[41.83908713], USD[5.94] | | |
| 03601444 | | SXPBULL[1163000], USD[0.04] | | |
| 03601445 | | ATLAS[1.4] | | |
| 03601450 | | ETHW[.0008698], TRX[.000012], USD[0.00], USDT[2821.80855736] | | |
| 03601453 | | USD[25.00] | | |
| 03601454 | | TONCOIN[.00000001], USD[0.00] | | |
| 03601468 | Contingent, Disputed | USDT[0] | | |
| 03601469 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03601474 | | USD[0.00] | | |
| 03601480 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000777], USD[4.35], USDT[18.07584499], VET-PERP[0], ZIL-PERP[0] | | |
| 03601484 | | NFT (35424020451566811676/FTX EU - we are here! #27904)[1], USD[0.00] | | |
| 03601487 | | CELO-PERP[0], CRV-PERP[0], HT-PERP[0], NFT (291225198275493814/FTX EU - we are here! #95490)[1], NFT (37512588813865032/FTX EU - we are here! #96438)[1], NFT (504517811514329729/FTX AU - we are here! #17372)[1], NFT (506720841707236651/FTX AU - we are here! #26492)[1], USD[0.00] | | |
| 03601500 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[0], FTT[0], GST[0], SOL-PERP[0], TRX[.000858], USD[0.11], USDT[0] | Yes | |
| 03601508 | | BAO[3], KIN[11711.96104524], TRX[1], USD[0.00], USDT[0.00000021] | Yes | |
| 03601509 | | USD[25.00] | | |
| 03601510 | | SHIB[2100000], USD[2.75] | | |
| 03601511 | | AKRO[2], BAO[2], DENT[2], ETH[0.00000442], ETHW[0.00000442], KIN[3], MATIC[0], TRX[1], UBXT[1], USDT[0.00001583] | Yes | |
| 03601521 | | BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], ONE-PERP[0], ROSE-PERP[0], USD[-0.02], USDT[158.78711660], XRP[.135873] | | |
| 03601532 | | BAO[1], CAD[0.00], ETH[0], KIN[1], UBXT[1] | | |
| 03601534 | | ATLAS[1557.27437118], KIN[1], USD[0.00] | | |
| 03601548 | | TONCOIN[.00000001], USD[0.00] | | |
| 03601550 | | FTT[100.249] | | |
| 03601551 | | USD[0.00] | | |
| 03601554 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.53], USDT[0] | | |
| 03601559 | | ETH[.00174037], ETHW[.00174037] | | |
| 03601560 | | BTC[.04872], ETH[.891106], ETHW[.891106] | | |
| 03601563 | | TRX[44.04188883] | Yes | |
| 03601565 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 03601566 | | ADA-PERP[100], DOGE-PERP[566], EUR[300.00], GALA-PERP[40], IOTA-PERP[160], ONE-PERP[200], USD[-293.96] | | |
| 03601573 | | FTM[39], USD[2.92] | | |
| 03601575 | | USD[0.00] | | |
| 03601582 | | BTC[.00000271], EUR[0.00] | Yes | |
| 03601586 | | TRX[.001646], USDT[138.18] | | |
| 03601587 | | USD[25.00] | | |
| 03601591 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.38], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-0.05], USDT[0.00000001], YFI-PERP[0], ZIL-PERP[0] | | |
| 03601607 | | DOGE[0], SOL[0], USDT[0.00000013] | | |
| 03601608 | Contingent | 1INCH-PERP[0], AVAX[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETHW[0], LUNA2[301.6553877], LUNA2_LOCKED[703.8625714], MATIC-PERP[0], OXY-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[44677.46], USTC[0] | | |
| 03601614 | | ETH[0], USD[0.00] | | |
| 03601615 | | ETH[0], USD[0.00], USDT[0] | | |
| 03601619 | | ETH[2.084828], ETHW[2.0839714], SOL[18.43765996], USD[30.41] | Yes | |
| 03601622 | | BTC[0.00067118], DOGE[87.91701370], ETH[0.00483142], ETHW[0.00483142] | | |
| 03601625 | | AUD[0.00], BTC[0.01472784], ETH-PERP[0], SOL[3.23723378], USD[0.00] | | |
| 03601626 | | TONCOIN[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03601627 | | USD[0.00] | | |
| 03601628 | | AVAX[0], DOT[4.94397576], ETH-PERP[0], ETHW[.1228], FTM[0.25961484], FTT[.0411964], LUNC-PERP[0], MATIC[0], NFT (334114110723750584/FTX.AU - we are here! #21345)[1], SOL[0], USD[357.53] | | |
| 03601632 | | LTC[2.5], REN[840] | | |
| 03601637 | | ATLAS[857.24264562], USD[0.00] | | |
| 03601639 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], POLIS[20], SOL-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], XAUT-PERP[0] | | |
| 03601645 | | AMPL[0.12807822], BTC[.000065], BULL[1.5], CREAM[39.06], FRONT[5597], FTT[25.0948], RUNE[163.8], SXP[1517.9], USD[0.01], USDT[0], XRP[.0804] | | |
| 03601646 | | TRX[.000002] | | |
| 03601648 | | APE-PERP[0], BTC[.00001537], GMT-PERP[0], TRX[.000777], USD[0.00] | | |
| 03601659 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-0331[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], USD[-1.18], USDT[2.25657245], VET-PERP[0] | | |
| 03601660 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[269.91], USDT[0] | | |
| 03601662 | | POLIS[33.5], USD[0.05], USDT[0.00000001] | | |
| 03601669 | | TONCOIN[127.37550209], USD[0.08] | | |
| 03601671 | | BTC[0], TRX[.003218], USD[0.00], USDT[1241.60775472] | | |
| 03601673 | | TONCOIN[.00998343], USD[0.00] | | |
| 03601674 | | BNB-PERP[0], LINK-PERP[0], USD[-24.00], USDT[29.25943713] | | |
| 03601679 | | USDT[2] | | |
| 03601681 | | BTC-PERP[0], USD[0.02], XRP[0] | | |
| 03601686 | | AUD[0.00], USD[0.21] | | |
| 03601687 | | EUR[0.62], USD[0.68] | | |
| 03601689 | | USD[0.00] | | |
| 03601693 | | BAQ[2], KIN[1], USDT[0.00000847] | | |
| 03601694 | | USD[0.00] | | |
| 03601697 | | TONCOIN[.00000001], USD[0.00] | | |
| 03601700 | | NFT (416588393531008336/FTX EU - we are here! #180021)[1], NFT (424252061219270347/FTX EU - we are here! #179858)[1], NFT (452828969547785524/FTX EU - we are here! #179894)[1] | Yes | |
| 03601704 | | BTC[0], ETH[0.00002971], ETHW[0.00002970], USD[0.00], USDT[0] | | |
| 03601705 | | BAO[1], KIN[1], USDT[0] | | |
| 03601707 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[929.67], FIDA-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03601708 | Contingent | BTC[.44998126], EUR[0.18], LUNA2[0.00055792], LUNA2_LOCKED[0.00130183], LUNC[121.49], SOL[52.929412], USD[2.23] | | |
| 03601709 | Contingent, Disputed | 0 | | |
| 03601712 | | SOL[9.98197819], USD[0.00] | | |
| 03601714 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.33], USDT[0], ZEC-PERP[0] | | |
| 03601716 | | AXS-PERP[-1.1], BTC[.0017], BTC-PERP[0], ETH[.025], ETHW[.025], LTC[.76], LTC-PERP[0], REN[371.99677], REN-PERP[0], USD[158.38] | | |
| 03601718 | | CRO[229.9563], USD[40.77], USDT[0.00000001] | | |
| 03601725 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0000951], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.14698213], LUNA2_LOCKED[0.34295832], LUNC[32005.67], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USDT[1112.91], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03601727 | | BTC-PERP[0], USD[0.49] | | |
| 03601728 | | RUNE[0], USD[0.00] | | |
| 03601735 | | NFT (494566135289718404/FTX EU - we are here! #180244)[1], NFT (522075873335514023/FTX EU - we are here! #180169)[1], NFT (542045946879116239/FTX EU - we are here! #180195)[1] | Yes | |
| 03601737 | | NFT (312364858945402584/FTX EU - we are here! #180411)[1], NFT (526356610956065214/FTX EU - we are here! #180380)[1], NFT (530429433184976844/FTX EU - we are here! #180359)[1] | Yes | |
| 03601744 | | APE-PERP[0], BNB[.00099781], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK[.03648202], LINK-PERP[0], NEAR[.30085476], NEAR-PERP[0], TRX[.000778], USD[0.53], USDT[0] | | |
| 03601746 | | EUR[0.00], USDT[3.82728112] | | |
| 03601753 | | NFT (295940098818261685/Netherlands Ticket Stub #266)[1], NFT (300605853189580262/FTX EU - we are here! #119119)[1], NFT (312414634616981297/Montreal Ticket Stub #203)[1], NFT (377975810545220450/FTX Crypto Cup 2022 Key #1994)[1], NFT (395698627237915236/Belgium Ticket Stub #122)[1], NFT (405364190687231615/Austria Ticket Stub #72)[1], NFT (432228442705666392/Silverstone Ticket Stub #976)[1], NFT (457335152872958712/Mexico Ticket Stub #1101)[1], NFT (462166497692043285/The Hill by FTX #4365)[1], NFT (468285836566741112/Baku Ticket Stub #889)[1], NFT (475414004589950379/FTX EU - we are here! #118638)[1], NFT (479157235394490277/Japan Ticket Stub #266)[1], NFT (482481842234988638/France Ticket Stub #804)[1], NFT (491189238708690084/FTX EU - we are here! #120057)[1], NFT (502429656020489342/Austin Ticket Stub #1087)[1], NFT (520397010327957850/Monaco Ticket Stub #332)[1], NFT (544684553019765326/Hungary Ticket Stub #189)[1] | | |
| 03601756 | | PSY[125] | | |
| 03601760 | | TONCOIN[2.9], USD[0.13] | | |
| 03601766 | | BNB[0], FTT[0], USD[0.00] | | |
| 03601777 | | TONCOIN[.00000001], USD[0.00] | | |
| 03601780 | | BTC-PERP[0], ETH[0.00007590], ETH-PERP[0], ETHW[0.00007589], FTT-PERP[0], LOOKS[0.90487388], LOOKS-PERP[0], TRX[.001557], USD[0.00], USDT[0] | | |
| 03601781 | | ETH[0], NFT (361194733098342931/The Hill by FTX #25194)[1], TRX[.000021], USD[0.28], USDT[0.00000001] | | |
| 03601784 | | USD[0.28] | | |
| 03601786 | | BTC[.05687749], EUR[1631.07], USD[1487.59], USDT[49.55] | | |
| 03601788 | | TRX[0], USD[0.00], USDT[0.05835395] | | |
| 03601789 | | TONCOIN[.00000001], USD[0.00] | | |

FTX Trading Ltd.

General Schedule F-13 Non-priority Unsecured Customer claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03601790 | | NFT (393050695685316284/FTX EU - we are here! #180517)[1], NFT (413606668730401521/FTX EU - we are here! #180568)[1], NFT (497777332050136128/FTX EU - we are here! #180533)[1] | Yes | |
| 03601791 | | ETH[0], NFT (366189607249146008/FTX AU - we are here! #49461)[1], NFT (458749922412162621/FTX EU - we are here! #132027)[1], TRX[.000014], USD[1.88], USDT[0.00000001] | | |
| 03601792 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-0325[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.84], USDT[0.00727993], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03601794 | | NFT (328697490057479058/FTX Crypto Cup 2022 Key #3258)[1], SOL[0], XRP[5] | | |
| 03601796 | | BAO[1], ETH[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 03601799 | | AUD[0.01], USD[0.00] | | |
| 03601801 | | TRX[.000002], USDT[1100] | | |
| 03601813 | | TRX[0] | | |
| 03601817 | | TONCOIN[10.02115566], USD[0.00] | | |
| 03601818 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.08], USDT[0.00791423], VET-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03601820 | | GST[416.304] | | |
| 03601826 | | USD[0.00] | | |
| 03601834 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], FTT[0], IMX-PERP[0], LUNA2[0.00622896], LUNA2_LOCKED[0.01453424], LUNC-PERP[0], USD[0.00], USDT[0.00000001], USTC[.88174] | | |
| 03601836 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[3.63155306], LUNA2_LOCKED[1.47362382], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[938.76], USDT[0.09702054], XRP-PERP[0] | | |
| 03601842 | | TONCOIN[15.7], USD[0.11] | | |
| 03601848 | | NFT (419364978262347677/FTX EU - we are here! #180780)[1], NFT (441037369807641549/FTX EU - we are here! #180715)[1], NFT (552447339165280754/FTX EU - we are here! #180743)[1] | Yes | |
| 03601851 | | USD[0.24], USDT[.00438] | | |
| 03601858 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 03601860 | | TONCOIN[.00000001], USD[0.00] | | |
| 03601862 | Contingent, Disputed | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.01], USDT[0.00000276], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRM-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03601863 | | ATLAS[600], USD[0.44], USDT[0] | | |
| 03601866 | | USD[0.00] | | |
| 03601867 | | BTC[0.00599834], ETH[0.01765359], ETHW[0.01765359], MBS[314], RAY[27.51234172], USD[18.93], USDT[13.20694311] | | BTC[.004534], USD[18.81] |
| 03601869 | Contingent | LUNA2[0], LUNA2_LOCKED[3.09147314], USDT[0.00000020] | | |
| 03601871 | | BTC[0], HT[.00000002], NFT (334716924675186931/FTX EU - we are here! #31814)[1], NFT (505816007260189292/FTX EU - we are here! #32144)[1], SOL[.00000001], TRX[.00025], USD[0.00], USDT[0] | Yes | |
| 03601872 | | BTC[.88006913], NFT (325819327063772470/Monaco Ticket Stub #867)[1], NFT (533400646126910013/Montreal Ticket Stub #1078)[1], TRX[.000777], USD[0.02] | Yes | |
| 03601873 | | AAVE-PERP[-0.74000000], ADA-PERP[24], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[36.72], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00417447], BNB-PERP[0], BTC[.00002164], BTC-PERP[-0.00290000], COMP-PERP[0], CRO-PERP[0], CRV-PERP[-74], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0.39999999], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[20.5], FTT-PERP[0], GALA-PERP[-340], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[-0.00000002], MANA-PERP[0], MATIC-PERP[443], MKR-PERP[0], NEAR-PERP[-27.89999999], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[123578.87], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03601874 | | BNB[.00000001], ETH[.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0.00000012] | | |
| 03601882 | | TRX[.000169] | | |
| 03601885 | | BTC[.00000016], ETH[.10592766], ETHW[.10484882], KIN[1], NFT (499603214426441833/FTX Crypto Cup 2022 Key #2003)[1], TRX[1], USD[5629.86] | Yes | |
| 03601886 | | EUR[0.00] | | |
| 03601887 | Contingent | ETHW[.00076596], LUNA2[9.15929929], LUNA2_LOCKED[21.37169836], USD[2099.02], USDT[0.00000672] | | |
| 03601895 | | NFT (475521915839702670/FTX EU - we are here! #181101)[1], NFT (509045964340489880/FTX EU - we are here! #181192)[1], NFT (563514668163088802/FTX EU - we are here! #181141)[1] | Yes | |
| 03601897 | | EUR[0.00], GST[.0600004], SOL[.00387072], USD[0.00], USDT[0] | | |
| 03601898 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 03601900 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[254.30] | | |
| 03601907 | Contingent | EUR[0.00], LUNA2[0.10513329], LUNA2_LOCKED[0.24531101], LUNC[0.33867522], USD[0.00], USDT[0.00000174] | | |
| 03601912 | | USD[25.00] | | |
| 03601917 | | TONCOIN[.00000001], USD[0.00] | | |
| 03601918 | Contingent, Disputed | USD[0.00] | | |
| 03601920 | | USD[25.00] | | |
| 03601925 | | TONCOIN[.00000001], USD[0.00] | | |
| 03601926 | | ALPHA[1], USD[0.00], USDT[0] | | Yes |
| 03601927 | | USD[25.00] | | |
| 03601936 | | BAT[10.10929884], BNB[0], BTC[0.10357794], ETH[.04548377], MATIC[95.1588991], SOL[0], TONCOIN[1.00167263], USD[0.01], USDT[0] | Yes | |
| 03601939 | | ALGOBULL[168967890], EOSBULL[7268618.7], ETCBULL[501.90462], HTBULL[332.136882], SUSHIBULL[49490595], SXPBULL[364930.65], TRXBULL[.34887], USD[0.44], USDT[0.00000001], XLMBULL[3555.32436], XRPBULL[3647806.785] | | |
| 03601944 | | MSOL[.00000001], NFT (300334382106308950/FTX EU - we are here! #181311)[1], NFT (304722374285770221/FTX EU - we are here! #181294)[1], NFT (508803866672964861/FTX EU - we are here! #181339)[1] | Yes | |
| 03601948 | Contingent | LUNA2[0.19403358], LUNA2_LOCKED[0.45274503], LUNC[42251.222268], MATIC[341.36163917], USD[0.00] | | |

FTX Trading Ltd.
General Schedule 1B7AB - priority, unsecured or other claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03601952 | | TONCOIN[41.76], USD[0.00] | | |
| 03601953 | | BRZ[.4796904], ETH-PERP[0], USD[0.38] | | |
| 03601955 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.13], USDT[0], WAVES-PERP[0] | | |
| 03601958 | | TONCOIN[101.28862996], USD[0.00] | | |
| 03601959 | | ETH[0.02687655], ETHW[0.02687654], SOL[0], TRX[.00003], USDT[0] | | |
| 03601965 | | AKRO[2], DENT[1], RSR[2], SXP[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03601970 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[39.88673800], LUNA2[4.63454632], LUNA2_LOCKED[10.81394143], LUNC[1009182.22], SGD[0.00], USD[0.24], USDT[0] | | |
| 03601971 | | USD[9.32] | | |
| 03601981 | | BAO[1.00000001], USD[0.00], USDT[0] | | |
| 03601982 | | BTC-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.62] | | |
| 03601984 | | ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000156], USD[1.02], USDT[0.00000001] | | |
| 03601988 | Contingent, Disputed | ETH-PERP[0], USD[0.00] | | |
| 03601992 | | ATLAS[107.46874729], SOL[1.61726799], USD[0.00] | | |
| 03601993 | | BF_POINT[100] | Yes | |
| 03601995 | | USDT[1.43000716] | | |
| 03601998 | | TONCOIN[.00000001], USD[0.00] | | |
| 03602004 | | ATLAS-PERP[0], BCH-PERP[0], BTC[.00000129], BTC-PERP[0], CHR-PERP[0], FTT-PERP[0], GALA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 03602008 | | TRX[.000169] | | |
| 03602012 | | TRX[.805949], USDT[0] | | |
| 03602013 | Contingent | LUNA2[3.49900319], LUNA2_LOCKED[7.87500626], USD[0.00] | Yes | |
| 03602021 | | AKRO[2], ALPHA[1], BAO[1], DENT[2], ETHW[.35429225], EUR[1556.86], GRT[1], HOLY[1], KIN[6], RSR[1], TRU[1], TRX[4], UBXT[6], USD[0.00] | | |
| 03602025 | Contingent | LUNA2[0.33801006], LUNA2_LOCKED[0.78869015], LUNC[0], TRX[.000923], USD[0.00], USDT[1.55759543] | | |
| 03602028 | | ATOM-PERP[0], BNB[0], BTC[0.00002177], BTC-PERP[0], ETHW[.00048658], EUR[0.00], FTM-PERP[0], MATIC[0], STETH[0], USD[0.00], USDT[0] | | |
| 03602037 | | LOOKS[.00000001], USD[3.76] | | |
| 03602040 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.01610123], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.99], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06582245], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[16.99129143], LUNA2_LOCKED[39.64634668], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX[549.29874558], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.93], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03602042 | | 1INCH-PERP[0], AAVE-PERP[.11], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.05595585], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[.093011], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000031], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3340.17], USDT[0.00463401], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 03602049 | | USDT[0.00000056] | | |
| 03602052 | Contingent | FTM-PERP[0], LUNA2_LOCKED[3.33160660], MATIC-PERP[0], NFT [426870392782806609/FTX EU - we are here! #277998][1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03602053 | | NFT [381249719895632885/FTX AU - we are here! #58496][1] | | |
| 03602060 | | EOSBULL[1529709.3], HTBULL[65.787498], TRXBULL[.7264], USD[0.16], XRPBULL[693068.292] | | |
| 03602061 | | DOGE[32.00233739] | Yes | |
| 03602074 | | USD[0.00] | | |
| 03602076 | | BTC[.00000001], BTC-0325[0], ETH[.0003244], ETH-0325[0], ETH-0331[1.05], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.0003244], LUNC-PERP[0], TRX[.001248], USD[-52.67], USDT[3.84359152] | | |
| 03602081 | | EUR[0.00], USDT[5.87669543] | | |
| 03602084 | Contingent | BNB[0.06471633], BTC[.0004], LUNA2[0.02494729], LUNA2_LOCKED[0.05821036], LUNC[5432.3266104], MATIC[0], NFT [289122552451725091/FTX EU - we are here! #8213][1], NFT [297383714290630379/FTX EU - we are here! #7960][1], NFT [345489450827901412/FTX EU - we are here! #8090][1], SOL[0], TRX[0.00085600], USD[0.00], USDT[20.48405102] | | |
| 03602091 | | TONCOIN[3.4], USD[0.18] | | |
| 03602096 | | DENT[1], NFT [324424511728732514/FTX EU - we are here! #138760][1], NFT [462839986536425848/FTX EU - we are here! #138631][1], NFT [558223957402091787/FTX EU - we are here! #138942][1], TRX[1], USDT[0.00001445] | | |
| 03602097 | | AKRO[1], EUR[0.00] | | |
| 03602100 | | USD[0.00] | | |
| 03602102 | | AKRO[1], BAO[2], KIN[4], TRX[1], USD[13.60], USDT[0], ZAR[0.00] | Yes | |
| 03602106 | | TRX[.000169] | | |
| 03602108 | | TONCOIN[6.99753], USD[0.18] | | |
| 03602113 | | ETH[0], NFT [331691974994595892/FTX Crypto Cup 2022 Key #2782][1], NFT [407981907889574745/FTX EU - we are here! #82611][1], NFT [460470051638555523/FTX EU - we are here! #83030][1], NFT [471352079426145924/FTX EU - we are here! #82820][1], TRX[.000003], USD[0.02], USDT[0.00002249] | | |
| 03602120 | | TONCOIN[34.5692249] | Yes | |
| 03602121 | | ADA-PERP[0], BTC[.2215], BTC-PERP[0], SOL-PERP[0], USD[121.35], USDT[1219.26164392] | | |
| 03602127 | | BTC[0], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT[0.20570469], LUNC-PERP[0], NEAR-PERP[0], SOL[0.00399091], USD[0.16], USDT[0], USDT-PERP[0] | | |
| 03602132 | | USD[0.04], USDT[0.00027596] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03602133 | | USD[25.00] | | |
| 03602143 | | ETH[.00000014], ETHW[.00000002], FTT[.0000005], USD[0.00], XRP[.00002819] | Yes | |
| 03602147 | | BTC[.00005], TONCOIN[.07], USD[0.00] | | |
| 03602148 | | USD[0.00], USDT[12.63566423] | | |
| 03602154 | | NFT (399538501567024683/FTX EU - we are here! #266058)[1], NFT (425992507984781673/The Hill by FTX #37121)[1], NFT (565563004221945887/FTX EU - we are here! #266051)[1], NFT (573941694418317372/FTX EU - we are here! #266021)[1], UBXT[1], USDT[0] | Yes | |
| 03602155 | | TONCOIN[.00000001], USD[0.00] | | |
| 03602156 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.19], WAVES-PERP[0], XRP[200.13505800], XRP-PERP[0], ZRX-PERP[0] | | |
| 03602157 | | EUR[0.00] | | |
| 03602175 | | EUR[10.00] | | |
| 03602177 | | EUR[0.00], USDT[0] | | |
| 03602180 | | TONCOIN[.00000001], USD[0.00] | | |
| 03602183 | | USD[1.50], USDT[0] | | |
| 03602189 | | BAO[1], SOL[0] | | |
| 03602195 | | EUR[0.65], LUNC-PERP[0], MATIC-PERP[0], USD[0.03] | | |
| 03602196 | | USD[0.00] | Yes | |
| 03602202 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[1048.79], FTT[0.00001111], GMT-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.19647027], LUNA2_LOCKED[0.45843063], LUNC-PERP[0], MANA-PERP[0], SNX-PERP[0], USD[1.16], USDT[15.00000001], USDT-PERP[0] | Yes | |
| 03602203 | | USD[0.00] | Yes | |
| 03602204 | | ATLAS[1.2] | | |
| 03602207 | | USD[0.00] | Yes | |
| 03602213 | | USD[0.00] | Yes | |
| 03602218 | | AMPL-PERP[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], LOOKS-PERP[0], USD[259.20], USDT[0] | | |
| 03602223 | | BNB[.00138034], USDT[1.33358478] | | |
| 03602227 | | LTC[.016] | | |
| 03602231 | | BAO[2], ETH[.00000001], ETHW[.000139], EUR[0.02], FTT[30], KIN[3], USD[0.00], USDT[0] | Yes | |
| 03602234 | | ETH[0], TRX[0] | | |
| 03602237 | | ATLAS[4280.61283040], BTC[.00714011], LTC[2.41213355] | | |
| 03602240 | | 1INCH[0], ATOM[0.02074500], AVAX[0], BCH[0], BTC[0], ETH[0], LTC[0], MATIC[0], NEAR[0], SLP[0], SOL[0], TRX[0.00005600], USD[0.00], USDT[0] | | |
| 03602241 | | TONCOIN[.00000001], USD[0.00] | | |
| 03602246 | | BAO[1], CHF[0.00], DOT[.00000001], FTT[1.48422418], GBP[0.00], KIN[3], MANA[0], MATIC[85.76473717], SAND[0], SHIB[290141.19185541], TRX[1076.93388356], USD[0.00], USDT[0] | Yes | |
| 03602250 | | USD[0.00] | Yes | |
| 03602251 | | USD[0.00] | | |
| 03602253 | | USD[0.00] | Yes | |
| 03602254 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000061], LUNA2_LOCKED[0.00000143], LUNC[.1340649], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], USD[-0.15], USDT[.16826093], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03602255 | | USD[0.00] | Yes | |
| 03602256 | | ATLAS[1.2] | | |
| 03602257 | | NFT (493351370014276623/FTX EU - we are here! #247194)[1], NFT (495708402108407992/FTX EU - we are here! #247195)[1], NFT (554402597260888685/FTX EU - we are here! #247189)[1] | | |
| 03602260 | | NFT (413213606385020186/FTX Crypto Cup 2022 Key #23300)[1], NFT (418792425231872387/FTX EU - we are here! #283475)[1], NFT (480960801502987765/FTX EU - we are here! #283461)[1], TRX[.00017], USD[0.00], USDT[0] | | |
| 03602270 | | USD[0.15] | | |
| 03602275 | | ATLAS[1.2] | | |
| 03602279 | Contingent | FTT[.03875785], RAY[1.52383742], SOL[.02872754], SRM[1.37169201], SRM_LOCKED[.00915341], TONCOIN[33.34682], USD[0.09] | | |
| 03602281 | | ALGOBULL[162000000], KNCBULL[11547.69], SXPBULL[189000], TRX[.000001], USD[0.07] | | |
| 03602282 | | 1INCH[59.9962], 1INCH-PERP[0], ADA-PERP[0], ALTBEAR[15000], ATLAS[1648.4321086], BEAR[49000], BNB[.13], BTC[.0018], DOT[26.996], DOT-PERP[0], ENJ[13], ETH[.025], ETHW[.025], KNC[34.9], MATIC[50], NEXO[15], SHIB[51894139582636], SNX[12], SOS-PERP[0], TLM[370.9258], TONCOIN[112.09658], TONCOIN-PERP[0], USD[134.49], XRP[9.998], ZEC-PERP[-2] | | |
| 03602291 | | EUR[0.00] | | |
| 03602294 | | USD[0.00] | Yes | |
| 03602311 | | NFT (333656664464436138/FTX EU - we are here! #62523)[1], NFT (383800320111899647/FTX EU - we are here! #66361)[1], NFT (508298608018580691/FTX EU - we are here! #62701)[1] | | |
| 03602317 | | LOOKS[2497.20879542], USD[0.00] | | |
| 03602318 | | ATLAS[1.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03602323 | | BTC[0] | | |
| 03602324 | | BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.48], USDT[62.54697241] | | |
| 03602329 | | TONCOIN[0.00000001], USD[0.00] | | |
| 03602334 | | USD[0.00] | | |
| 03602337 | Contingent | EUR[0.01], LUNA2[0.00007164], LUNA2_LOCKED[0.00016716], LUNC[15.6], USD[0.00], USDT[0.36000266] | | |
| 03602344 | | USD[0.00] | | |
| 03602346 | | ATLAS[3089.4129], FTT[4.099221], LTC[.02547754], USD[2.19] | | |
| 03602353 | | USD[0.00] | Yes | |
| 03602355 | | USD[0.00] | Yes | |
| 03602364 | | ATLAS[1.2] | | |
| 03602365 | | BF_POINT[200], MATIC[.28093687] | Yes | |
| 03602388 | | 1INCH-PERP[0], BTC-PERP[0], USD[1.91], USDT[0], ZIL-PERP[0] | | |
| 03602410 | | USD[0.00], USDT[0] | | |
| 03602411 | | ETH[.0007], ETHW[.0007], USD[0.00], USDT[0] | | |
| 03602413 | | USD[0.00] | Yes | |
| 03602417 | | USD[0.00] | Yes | |
| 03602423 | | SOL[.06], USD[0.00], USDT[0] | Yes | |
| 03602424 | | XRP[11.72883348] | Yes | |
| 03602426 | | USD[0.00] | Yes | |
| 03602433 | | BTC-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.53], USDT[0.62344260] | | |
| 03602451 | | USD[25.00] | | |
| 03602454 | | BF_POINT[300], USD[350.34] | | |
| 03602457 | | BTC[0], FTT[.00519] | | |
| 03602468 | | 0 | | |
| 03602472 | | USD[25.00] | | |
| 03602475 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001554], USD[4.21], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03602484 | | USD[0.00] | Yes | |
| 03602488 | | USD[0.00] | Yes | |
| 03602496 | | BRZ[0], BTC[0], ETH[0.64755114], FTT[0], LINK[0], MATIC[0], USD[0.00] | | |
| 03602500 | | USD[0.00] | | |
| 03602505 | | ETH[0], FTM[.00000001], GMT[.00000001], NFT [28841181902141118854/FTX AU - we are here! #47721/[1], TRX[0.00002300], USD[0.00], USDT[0.00000001], XRP[1831.05431115] | | |
| 03602512 | | APT[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], NFT [31073697655658397/Mystery Box/[1], RVN-PERP[0], SOL-PERP[0], USD[0.28], USDT[0], XRP-PERP[0] | | |
| 03602515 | | ATLAS[1.2] | | |
| 03602516 | | USD[0.69] | | |
| 03602519 | | TONCOIN[0.00000001], USD[0.00] | | |
| 03602531 | | BTC[0.00009944], EUR[3.29] | | |
| 03602533 | Contingent | AKRO[1], BAO[4], ETH[0], KIN[4], LUNA2[0.00005150], LUNA2_LOCKED[0.00012016], LUNC[11.21451362], SOL[0], TRX[1], USD[0.00], USTC[0] | | |
| 03602539 | | BAO[1], BEAR[348896], CVC-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0325[0], FTT[0], KIN[1], LOOKS-PERP[0], MAPS-PERP[0], PUNDIX-PERP[0], RSR[1], RSR-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], USD[0.20], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 03602543 | | ADA-PERP[0], APE-PERP[0], BF_POINT[700], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[-0.00040355], ETH-PERP[0], ETHW[-0.00040098], EUR[51.84], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[6.53], USDTI-2.52708864], XRP-PERP[0], ZIL-PERP[0] | | |
| 03602558 | | ETH[0] | | |
| 03602562 | | XRP[2359.21435958] | Yes | |
| 03602573 | | ATLAS[1.2] | | |
| 03602584 | | FIDA[1], MNGO[4589.4469441], USD[100.00] | | |
| 03602611 | | DOGE[0], GARI[0], USDT[0] | | |
| 03602629 | | CQT[17.9964], IMX[.09876], SXP[7.4985], USD[0.04] | | |
| 03602630 | | KIN[1], RUNE[0], TRX[1], USDT[0], XRP[33.25488424] | | |
| 03602631 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.30], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.06], VET-PERP[0] | | |
| 03602635 | | KIN[1], NFT [567888647629524206/FTX Crypto Cup 2022 Key #10158]/[1], SPELL[1089.67217708], USD[0.00] | Yes | |
| 03602645 | | TONCOIN[0.00000001], USD[0.00] | | |
| 03602654 | | SXPBULL[1916000], USD[0.05] | | |
| 03602656 | | ADA-PERP[0], BIT[6.99886], BTC[0.00149782], DOT[1.99962], MANA[14.99715], TONCOIN[56.2], USD[0.16], XRP[44] | | |
| 03602672 | | ADA-PERP[0], AVAX[.00109805], CRO-PERP[0], GALA-PERP[0], USD[0.01], USDT[0.08564536] | | |
| 03602674 | | ATLAS[1.2] | | |
| 03602711 | | ATLAS[1.2] | | |
| 03602719 | | TONCOIN[0.00000001], USD[0.00] | | |
| 03602743 | | TRX[.00169], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03602747 | | SXP[.042848], TRX[.401361], USD[0.10], USDT[1.67296177] | | |
| 03602751 | | TONCOIN[.00000001], USD[0.00] | | |
| 03602752 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03602757 | | ATLAS[1.2] | | |
| 03602777 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.02641098], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[-119.21], USDT[0.00013454], VET-PERP[0], ZIL-PERP[0] | | |
| 03602791 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], GMT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-22.97], USDT[25.84291045], ZIL-PERP[0] | | |
| 03602792 | | REEF-PERP[0], USD[0.00], USDT[43.44299964] | | |
| 03602793 | | ADA-PERP[0], AVAX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.02], USDT[49775.7899348], XRP-PERP[0] | | |
| 03602797 | | AKRO[1], AVAX[1.73626032], BAO[6], DENT[1], EUR[0.00], KIN[8], TRX[27.81026048], UBXT[2] | Yes | |
| 03602803 | | 0 | | |
| 03602808 | | NFT (404295461730868082/FTX EU - we are here! #250514)[1], NFT (500080447944890993/FTX EU - we are here! #250523)[1], NFT (573858316799651973/FTX EU - we are here! #250531)[1], TRX[.820355], USDT[1.40759677] | | |
| 03602809 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006372], MATIC[0], TRX[.000778], USD[0.00], USDT[0.15275001] | | |
| 03602811 | | USD[25.00] | | |
| 03602813 | | APE[50], FTT[67.39358], GST[.00146], HNT[4.89942037], MATIC[300], SOL[35.9894], USD[20.56] | | |
| 03602819 | Contingent | ADA-0930[0], BTC[0.00000084], BTC-PERP[0], ETH-PERP[0], FTT[0.00002134], FTT-PERP[0], LTC-PERP[0], LUNA2[4.63490145], LUNA2_LOCKED[10.81477006], MATIC-PERP[0], USD[526.29], USDT[0.16646510], XRP[.09663504], XRP-PERP[0], XTZ-PERP[0] | | |
| 03602821 | | USD[25.00] | | |
| 03602833 | | USD[0.27] | | |
| 03602839 | | BTC-PERP[0], ETH-PERP[0], FTM[.03594877], USD[0.27] | | |
| 03602842 | | USD[25.00] | | |
| 03602864 | | TONCOIN[.00000001], USD[0.00] | | |
| 03602877 | | USD[25.00] | | |
| 03602883 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[99.98710144], FTM-PERP[0], FTT[25.95118155], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1056.00], USDT[395.45913001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | FTM[26] |
| 03602886 | | USD[0.00] | | |
| 03602909 | | ALPHA[1], BAO[1], KIN[1], NFT (303279335490030962/Raydium Alpha Tester Invitation)[1], SOL[.00999], TRX[.003379], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03602912 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[0.00355994], USD[1.56], USDT[0] | | |
| 03602915 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KSHIB-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.33], USDT[0.37946256], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03602917 | | BTC[0.00569952], ETH[.075], ETHW[.075], FTM[.99981], HNT[7.398594], MATIC[59.9886], USD[2.01], XRP[66] | | |
| 03602918 | | ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.96], USDT[0], ZIL-PERP[0] | | |
| 03602921 | | AVAX[.256095], ETH[.00000001], KNC[1.71666086], SAND[1.9996], USD[1.43], XRP[26.71943920] | | |
| 03602929 | | BTC[0.00003894], BTC-PERP[0], ETH[0.64000000], ETHW[0.12100000], EUR[100.36], FTT[25.0959454], NFT (510703300688323485/The Hill by FTX #38491)[1], USD[260.00], USDT[0] | | |
| 03602958 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA[.0093841], BOBA-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[-0.27], WAVES-PERP[0], XRP[3.18483003], XRP-PERP[0] | | |
| 03602964 | | ALGO[334.09820978], CHZ[712.1051778], CRO[192.53655796], DOGE[512.20200036], NFT (340236374781344490/FTX EU - we are here! #212044)[1], NFT (370023600687559651/FTX EU - we are here! #211923)[1], NFT (490986523690125936/FTX EU - we are here! #212450)[1], SOS[23910299.77293338], TRX[.000098], USD[0.12], USDT[115.84750122], XRP[.00655676] | Yes | |
| 03602974 | | TONCOIN[.00000001], USD[0.00] | | |
| 03602982 | | LOOKS[39.992], USD[2.47] | | |
| 03602998 | | NFT (396834068095530925/FTX EU - we are here! #185399)[1], NFT (448725860642498913/FTX EU - we are here! #185428)[1], NFT (536197914493390549/FTX EU - we are here! #185440)[1] | | |
| 03602998 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03603002 | | USD[0.00] | | |
| 03603005 | | TONCOIN[.00000001], USD[0.00] | | |
| 03603006 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], FTM[0], MATH[0], MATIC[0], NFT (438257880170129943/FTX EU - we are here! #70975)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03603011 | Contingent | AKRO[3], BAO[12], DENT[5], FTT[0], GBP[0.00], KIN[12], LUNA2[1.25729312], LUNA2_LOCKED[2.82971748], LUNC[28.86225303], RSR[1], RUNE[0], TRX[2], UBXT[5], USD[0.00] | Yes | |
| 03603035 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[1.74], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03603036 | | BNB[3.48853], BTC[.026045], LINK[43.3], SOL[7.27354513] | | |
| 03603039 | | DASH-PERP[0], TONCOIN[.094], TRX[.993696], USD[0.00], USDT[0], XRP[.774] | | |
| 03603046 | | USD[0.00] | | |
| 03603056 | | ATLAS[1509.18405976], KIN[3], TONCOIN[34.26145758], TRX[1], USD[0.00] | Yes | |
| 03603105 | | USDT[10.6557619] | Yes | |
| 03603107 | | USD[0.00], USDT[0.00000005] | | |
| 03603117 | | ETH[0.01000000], ETHW[0.01000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03603121 | | USDT[0] | | |
| 03603127 | | APE[191.72404441], BNB[0], BTC[0.77867188], ETH[12.20563661], FTT[0], USD[25080.75] | | |
| 03603146 | | USD[0.00] | | |
| 03603161 | | BAO[2], ETH[0], KIN[4], USD[0.00] | | |
| 03603164 | | BTC[0.00175678] | Yes | |
| 03603169 | Contingent | BNB[.129906], BTC[0.00959410], ETH[.41792704], ETHW[.10898884], EUR[0.11], FTT[3.4993], IMX[89.8825594], LUNA2_LOCKED[61.46446993], PRISM[8428.314], TRX[3.9994], USD[111.93], USDT[.13406476] | | |
| 03603185 | | DOGEBULL[40], THETABULL[165.5], TRX[.000778], USD[0.07], USDT[0.32400000], XRPBULL[21000] | | |
| 03603196 | | BAO[1], FTM[18.37124128], USD[0.00] | Yes | |
| 03603197 | | BNB[0], NFT (441177743331532551/FTX EU - we are here! #187110)[1], NFT (455758648170347907/FTX EU - we are here! #194168)[1], NFT (460988998381568236/FTX EU - we are here! #194387)[1] | | |
| 03603200 | | USDT[0] | | |
| 03603202 | | USD[35.29] | | |
| 03603203 | | USD[0.00] | | |
| 03603209 | | ETHW[.00094532], USD[0.09] | | |
| 03603213 | | FTT[0], MATIC[0], USD[0.00] | | |
| 03603218 | | COPE[.3] | | |
| 03603224 | | BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC[6.73750706], USD[0.40], XRP[0] | | |
| 03603231 | | BAO[4], DENT[1], UBXT[2], USD[0.00], USDT[0.00000442] | | |
| 03603233 | | USD[25.00] | | |
| 03603250 | | TONCOIN[.0005], USD[0.00] | | |
| 03603255 | | BTC[0], USD[0.00] | | |
| 03603263 | | USD[0.00] | | |
| 03603264 | | USDT[0] | | |
| 03603295 | | USDT[0.00002494] | | |
| 03603297 | | USD[25.00] | | |
| 03603300 | | TONCOIN[1.245], USD[0.01] | | |
| 03603301 | | LOOKS-PERP[0], USD[0.08], USDT[3.038493] | | |
| 03603307 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03603313 | | USD[25.00] | | |
| 03603327 | | HOLY[1.00095939], USD[0.05] | Yes | |
| 03603370 | | ATLAS-PERP[0], USD[0.03] | | |
| 03603372 | | USD[0.00], USDT[0] | | |
| 03603374 | | USD[0.00] | | |
| 03603376 | | BTC[0.00049990], BTC-PERP[0], EUR[2.71], USD[0.86] | | |
| 03603392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03603401 | | ATLAS[330.78374511], BEAR[0], USD[0.00], USDT[0] | | |
| 03603406 | | STEP[2311.5], USD[0.01], USDT[0] | | |
| 03603410 | | ETH[0] | | |
| 03603415 | | BTC-PERP[0], GST[.06003023], GST-PERP[0], KNC[.00766651], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB[10722593.35548201], SHIB-PERP[0], SOL[4.238676], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.38], USDT[15.65903100], XRP-PERP[0] | | |
| 03603417 | | 1INCH[524.24582856], BAO[1], USD[0.00] | Yes | |
| 03603423 | | USD[25.00] | | |
| 03603442 | | USD[1.35] | | |
| 03603445 | | ETH[0.86177247], ETHW[0.86177247], USDT[2.03866681] | | |
| 03603446 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0209[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0522[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000034], WAVES-PERP[0] | | |
| 03603454 | | BAO[1], DENT[1], ETH[0], ETHW[0.01274530], FTT[2.11476219], KIN[1], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03603456 | | USDT[0.07856134], XRP[.65] | | |
| 03603478 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03603520 | | GOG[107.9784], USD[0.53] | | |
| 03603535 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000001], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03603546 | | FTT[0], TRX[2497.86397109], USD[0.00], USDT[0] | Yes | |
| 03603547 | | ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.003581], USD[0.00], USDT[0] | | |
| 03603564 | | USD[0.00] | | |
| 03603578 | | FTT[.099604], TONCOIN[29.894618], USD[0.18], USDT[0] | | |
| 03603579 | | BTC[0.10419185], DOGE[1212.68050726], ETH[1.7146067], ETHW[1.27717049], EUR[0.00], USD[0.87], USDT[0] | Yes | |
| 03603590 | | BCH[.00260097], BTC[.00001049], LTC[.09098703], USD[0.00], USDT[193.84262466] | Yes | |
| 03603591 | | CEL-PERP[0], FTT[1.2], GST-PERP[0], USD[2.82] | | |
| 03603597 | | USD[4.30], USDT[.002] | | |
| 03603623 | | USDT[0.00002205] | | |
| 03603624 | | CRO[30], FTT[.28854199], USD[0.00] | | |
| 03603631 | | BTC[.07446406], TRX[.001622], USD[149.53] | | |
| 03603632 | | AUDIO[1], BAO[1], EUR[0.00] | | |
| 03603635 | | ADA-PERP[0], ETH[.173], ETHW[.173], USD[0.81] | | |
| 03603648 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 03603678 | | LTC[0], NFT (342852576404743766/FTX EU - we are here! #272333)[1], NFT (345475803445371834/FTX EU - we are here! #272325)[1], NFT (409932368825733542/FTX EU - we are here! #272321)[1], USD[0.00] | | |
| 03603679 | Contingent | AVAX[20.5], BCH[2.57326372], BTC[0.15397971], DOT[164.3], ETH[1.32802901], ETHW[1.32802900], FTT[.094148], LTC[10.03], LUNA2[2.95214283], LUNA2_LOCKED[6.88833327], LUNC[9.51], SHIB[564000000], SOL[22.44], SUSHI[365], TRX[174709], USD[1.05], USDT[141.56084086] | | |
| 03603680 | | TRX[.000777], USDT[250.29012109] | Yes | |
| 03603681 | | TRX[.756599] | | |
| 03603699 | | SOL[17.24948126], USD[0.00] | | |
| 03603712 | | USD[25.00] | | |
| 03603755 | | KIN[1], USD[3.80] | | |
| 03603760 | | FTT[0], USD[0.06] | | |
| 03603761 | | ATOM[.04631336], USD[0.03], USDT[47.93360294] | | |
| 03603767 | | BTC[0], DENT[0], ETH[0.01726935], EUR[0.00], TRX[0] | Yes | |
| 03603772 | | APE[.00432198], BNB[.00234881], BTC[.00001632], DOGE[.45131735], ETH[.00005841], ETHW[.00005841], GMT[0], SOL[.00972423], TRX[.000794], USD[0.00], USDT[0] | | |
| 03603774 | | ETH[.016], ETHW[.016], SOL[.01], USDT[21.89657171] | | |
| 03603778 | | FTM[40.9918], HNT[3.4993], USD[2.27] | | |
| 03603780 | | NFT (325718164841445278/FTX AU - we are here! #2673)[1], NFT (407105630698075603/FTX AU - we are here! #7663)[1], NFT (476147444087909160/FTX AU - we are here! #7646)[1] | | |
| 03603786 | | ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0320[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DYDX-PERP[0], GALA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.11231414], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03603792 | | APE-PERP[0], ETH-PERP[0], SOL[-0.00885211], TRX[.000777], USD[-20.93], USDT[24.39686750] | | |
| 03603799 | | AAVE-PERP[0], ADA-PERP[0], ATOM-0325[0], BTC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-35.74], USDT[52.25] | | |
| 03603808 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.0006], BTC-PERP[0], CHZ-PERP[0], EDEN-PERP[0], EOS-0930[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.49], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03603826 | | BF_POINT[400], DOGE[.00399429], KIN[1], USDT[0] | Yes | |
| 03603829 | | EUR[0.00] | | |
| 03603832 | | USD[0.00] | Yes | |
| 03603840 | | BTC-PERP[0], USD[0.03] | | |
| 03603841 | | EUR[0.00] | | |
| 03603847 | | CRO[0], USD[0.00] | Yes | |
| 03603848 | | GBP[0.00] | | |
| 03603864 | | ATOM[.06638], LOOKS[.3168], USD[1.32] | | |
| 03603866 | Contingent | BNB[0.00047579], BTC[0.00003995], ETH[.15087351], ETHW[.00287351], NFT (318407651211737312/FTX EU - we are here! #134206)[1], NFT (319828991141062436/FTX AU - we are here! #30131)[1], NFT (401101299344275083/FTX AU - we are here! #31699)[1], NFT (477548218948244943/FTX EU - we are here! #133610)[1], NFT (498700425993083972/FTX EU - we are here! #133714)[1], SOL[.00699072], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000777], USD[1.14], USDT[0.04207083] | | |
| 03603872 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[-0.00001857], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000018], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00006201], LUNA2_LOCKED[0.00014469], LUNA2-PERP[0], LUNC[13.50322070], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.02], USDT[1.41100408], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03603877 | | SGD[0.55], USD[0.00], USDT[0] | | |
| 03603897 | | BRZ[0], BTC-PERP[0], CRO[0], ETH[.00000001], ETH-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.00], XRP[0.21126306] | | |
| 03603907 | | BTC[0], ETHW[.53489835], USD[1.27] | | |
| 03603913 | | BTC[.00000056] | Yes | |
| 03603917 | | GAL[.19996], SHIB[2699820], USD[0.28] | | |
| 03603933 | Contingent | ALGO[1401.32975208], BNB[0], BTC[0.07285039], BTC-PERP[0], CRO[4037.69466222], CRO-PERP[0], ETH[1.06552073], ETH-PERP[0], ETHW[1.06437939], EUR[0.00], FTT-PERP[0], GALA[11809.16122407], KAVA-PERP[0], LUNA2[2.65307572], LUNA2_LOCKED[5.97281629], LUNC[59.00012797], SOL[5.40382723], USD[0.00], USDT[0] | Yes | |
| 03603941 | | BOBA[27.91] | | |
| 03603948 | | GST-PERP[0], USD[1.15] | | |
| 03603983 | | ALCX-PERP[0], BADGER-PERP[0], BTC-PERP[0], MAPS-PERP[0], PERP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[18.80] | | |
| 03604001 | | NFT (341526933553856258/FTX EU - we are here! #67696)[1], NFT (387575369848976639/FTX EU - we are here! #67614)[1], NFT (572497337663694494/FTX EU - we are here! #67795)[1] | | |
| 03604009 | | USDT[.862586] | | |
| 03604020 | | 0 | | |
| 03604032 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03604048 | | NFT (370093802766438871/FTX AU - we are here! #53649)[1], NFT (431022662770736024/FTX AU - we are here! #53664)[1], USD[122.91] | | |
| 03604054 | | USD[0.03], USDT[0.02741020] | Yes | |
| 03604057 | | AKRO[1], BAO[2], KIN[2], USDT[42.52973128] | | |
| 03604066 | Contingent | LUNA2[.00376196], LUNA2_LOCKED[0.00877791], NFT (446705991815616720/FTX EU - we are here! #189217)[1], NFT (535315934289378216/FTX AU - we are here! #56787)[1], NFT (540485318896766606/FTX EU - we are here! #188861)[1], USD[0.00], USDT[0.00162693], USTC[0.53252398], XRP[.05275069], YFII[.00079385] | | |
| 03604072 | | NFT (288675753375274765/FTX EU - we are here! #86894)[1], NFT (446218780201569686/FTX AU - we are here! #50920)[1], NFT (487498299004456953/FTX AU - we are here! #87209)[1] | | |
| 03604077 | | AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-0325[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[446.84], WAVES-PERP[0] | | |
| 03604078 | Contingent | BTC[0.00000109], ETHW[1.87958942], FTT[25.07191379], GALA[2662.91717902], LUNA2[2.53434730], LUNA2_LOCKED[5.70837105], LUNC[26.05751543], SLP[5527.89556137], SOL[1.01334379], USD[0.81], USDT[0.0093], USTC[.05379911] | Yes | |
| 03604081 | | ATLAS[466.03626759], AURY[1.29036745], BAO[2], KIN[1], TONCOIN[4.56339467], USD[0.00] | | |
| 03604085 | | AKRO[2], BAO[3], DENT[1], DOT[13.25015082], ETH[0.07662412], ETHW[0.07662412], KIN[3], TRX[1.000816], UBXT[2], USD[25.00], USDT[0] | | |
| 03604087 | | NFT (346626250669225840/Montreal Ticket Stub #1974)[1], NFT (351186417106501380/FTX EU - we are here! #137759)[1], NFT (423513386973400830/Silverstone Ticket Stub #303)[1], NFT (476697456848132054/FTX EU - we are here! #137327)[1], NFT (539317779282903493/FTX EU - we are here! #137570)[1] | | |
| 03604093 | | APE[.00016077], BNB[0.99674921], BTC[.00000008], ETH[.07056056], NFT (529737609960927115/Official Solana NFT)[1], RSR[1], SOL[12.388645], TRX[.0001111], USD[948.79], USDT[518.61.6363836] | Yes | |
| 03604103 | | AAVE[0], ATOM[77.49295298], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BAND[225.74188661], BAT-PERP[0], BNB[0.01853475], BOBA[153.2], BTC[0.00078037], CQT[650.494804], DOT[131.75769991], ENJ[300.000085], ENS[14.000005], ETH[0.0300000], ETH-PERP[0], ETHW[8.45127180], FTM[1898.12460030], FTT[166.10204686], GALA[1100], GRT[2616.07028218], IMX[50.00025], IOTA-PERP[0], LINK[34.14219309], LINK-PERP[0], LRC[462], LUNC-PERP[0], MANA[220], PORT[1280], QI[2370], RAY[162.09013351], SAND[275.000125], SLND[500], SOL[0], SRM[180.60893456], TRX-PERP[0], USD[76.98], USDT[0], XRP[0] | | BAND[176.400085], DOT[131.301725], ETHW[8.447234], GRT[2134.297304] |
| 03604112 | | ETH[0], KIN[1] | | |
| 03604121 | | BTC[.00000004] | Yes | |
| 03604126 | | BTC-PERP[0], ETC-PERP[0], USD[1.48], USDT[0] | | |
| 03604127 | | XRP[3.650281] | | |
| 03604135 | | 0 | | |
| 03604139 | | BNB[0], USDT[0.00000331] | | |
| 03604141 | | SOL[.00000001], USDT[0.00000001] | | |
| 03604151 | | BTC[.0081914], ETH[.12536986], ETHW[.12536986], EUR[0.00], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03604153 | | ETH[7.69668492], ETHW[7.69668492], USD[0.00] | | |
| 03604163 | | BTC-PERP[0], USD[-0.03], USDT[.03501478] | | |
| 03604168 | | SOL[0], USD[0.00] | | |
| 03604184 | | BTC[.00145163], BTC-PERP[.0012], ETH[.0175903], ETHW[.0175903], USD[-42.78] | | |
| 03604195 | Contingent | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.11517811], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.01], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.09881539], LUNA2_LOCKED[0.23056925], LUNC[21517.26], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-45.56], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03604200 | | USD[0.01] | | |
| 03604218 | | EGLD-PERP[0], TRX[.001555], USD[7.09], USDT[0] | | |
| 03604246 | | NFT (362120808673473172/FTX EU - we are here! #163965)[1], NFT (518435466434679738/FTX EU - we are here! #163801)[1], NFT (564236329760332573/FTX EU - we are here! #164214)[1], NFT (574465277621356017/FTX Crypto Cup 2022 Key #16864)[1] | | |
| 03604250 | | AKRO[400], ALGOBULL[400000], GARI[76], JASMY-PERP[0], SOS[200000], STEP-PERP[0], SUSHIBULL[610000], USD[0.03], USDT[0.00645275], XEM-PERP[0] | | |
| 03604260 | | 1INCH[89.2992155], AKRO[1], ALCX[.14334982], BAL[2.34016458], BAO[8], COMP[.2053131], CRV[6.47941828], DENT[2], DYDX[1.93863673], ETHW[.09282013], KIN[6], LINK[1.64308357], MATIC[5.82161656], SUSHI[5.39207772], TRX[.001591], UBXT[1], UNI[1.05922987], USD[0.00], USDT[0] | | |
| 03604262 | | ATLAS[1.2] | | |
| 03604269 | | USDT[1.12761048] | | |
| 03604275 | Contingent | ATLAS[8722.03224740], BAO[5], DENT[1], EUR[0.00], KIN[4], LUNA2[0.00010438], LUNA2_LOCKED[0.00024357], LUNC[22.73065572], POLIS[97.03228691], TRX[1], UBXT[1], USD[0.00] | | |
| 03604286 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.07364926], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[0.001872], TRX-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], USD[14417.09], USDT[0.00824422], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03604300 | | ATLAS[2.2] | | |
| 03604302 | | BNB[.5], BRZ[15.88803123], BTC[0.05903476], ETH[.7392], ETHW[.7392], FTT[5], SOL[4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03604309 | | USD[0.00] | | |
| 03604329 | | BAND-PERP[0], BTC-PERP[0], EGLD-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03604332 | Contingent | BTC[0.02089602], ETH[.24693426], ETHW[.100962], FTM[629.78583753], LTC[.00718484], LUNA2[0.00132023], LUNA2_LOCKED[0.00308054], LUNC[.0000018], USD[94.51], USTC[0.18688535] | | FTM[628.8] |
| 03604333 | | BNB[0.00000003], TRX[0.00000101], USD[0.00] | | |
| 03604345 | | ATLAS[1.2] | | |
| 03604346 | Contingent | AVAX[0], CTX[0], ETH[0], ETHW[0], EUR[0.00], LTC[0], LUNA2[0.44829827], LUNA2_LOCKED[1.02755740], LUNC[99466.32209526], SHIB[102.43319160], SOL[0], YFII[0] | Yes | |
| 03604355 | | 0 | | |
| 03604359 | | BTC[.02990766], ETH[.34286166], ETH-PERP[0], ETHW[.34286166], USD[-195.39] | | |
| 03604373 | | ATLAS[1.2] | | |
| 03604380 | | BOBA[.00330817], USD[3.39] | | |
| 03604382 | | USDT[0] | | |
| 03604397 | | USD[0.00] | | |
| 03604402 | | BAND[313.90139267], BTC[0.04999542], ETH[1.099867], ETHW[1.099867], FTT[42.4915], SHIB[3999240], USD[1720.37] | | BAND[231.8] |
| 03604410 | | FTM[.97951872], USD[0.42], USDT[.006316] | | |
| 03604413 | | ATLAS[1.2] | | |
| 03604416 | | USDT[2.52] | | |
| 03604418 | | AVAX[.099982], BTC[0], USD[0.72] | | |
| 03604425 | | USD[0.00] | | |
| 03604439 | | ATLAS[2369.08643723], SHIB[3270082.60428020], USD[1.25], USDT[0], XRP[6] | | |
| 03604441 | | USD[0.01] | | |
| 03604444 | | BTC-PERP[0], ETH-PERP[0], USD[20035.84], USDT[91.979196] | | |
| 03604457 | | DOGE[123], ETH[1.4999], ETHW[1.4999], SOL[20.5], SOL-PERP[0], USD[0.06] | | |
| 03604471 | | BTC[.07656412], FTT[25], TRX[.117115], USD[88.18], USDT[2500] | | |
| 03604474 | | XRP[200] | | |
| 03604488 | | BNB[0.00650000], TONCOIN-PERP[0], TRX[.836485], USD[0.00], USDT[35.53379142] | | |
| 03604496 | | USD[0.00] | | |
| 03604497 | | USD[0.00], USDT[0] | | |
| 03604519 | | FTT[.0990806], USDT[0] | | |
| 03604544 | | BRZ[-0.49946478], BTC[0], ETH[0.00029832], ETHW[0.00029832], TRX[.000777], USD[0.01], USDT[0] | | |
| 03604550 | | AKRO[.00771554], BAO[6], KIN[3], SOL[.00000846], TONCOIN[.00034882], UBXT[1], USD[0.00] | Yes | |
| 03604554 | | ANC-PERP[0], ETH[0], MATIC[0], TRX[.000039], USDT[0.00000093], USTC-PERP[0], XRP[0] | Yes | |
| 03604565 | | NFT (448974999358369176/FTX EU – we are here! #183160)[1], NFT (478855482168278043/FTX EU – we are here! #183134)[1], NFT (513442703374634720/FTX EU – we are here! #183102)[1] | Yes | |
| 03604569 | | USD[0.00], USDT[0] | | |
| 03604570 | | USDT[0] | | |
| 03604571 | | NFT (307652525376616349/FTX EU – we are here! #183389)[1], NFT (437869806980042283/FTX EU – we are here! #183450)[1], NFT (476688341049812698/FTX EU – we are here! #183426)[1] | Yes | |
| 03604578 | | ETH[.02998861], ETHW[.00099779], TONCOIN[.099728], USD[0.41] | | |
| 03604580 | | AAVE[0.00019581], TONCOIN[1850.67926497], USD[1184.22] | | |
| 03604581 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 03604599 | | USDT[.87] | | |
| 03604604 | | EUR[0.00], FTT[22.50695], USD[286.15] | | |
| 03604611 | | BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], TRX[.000111], USD[0.00], USDT[0.17380125] | | |
| 03604613 | | NFT (303363131503088451/FTX AU – we are here! #54043)[1], NFT (368672069920145015/FTX EU – we are here! #240130)[1], NFT (380333091447575381/FTX EU – we are here! #240172)[1], NFT (399363764845734558/FTX AU – we are here! #19440)[1], NFT (568106075495935172/FTX EU – we are here! #240157)[1], TRX[.000001], USDT[5] | | |
| 03604615 | Contingent, Disputed | USD[25.00] | | |
| 03604619 | | BAO[2], KIN[1], TRX[0], USDT[0.00000009] | Yes | |
| 03604628 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03604631 | | GARI[37], USD[0.01] | | |
| 03604635 | | AKRO[1], AVAX[0], BAO[6], BNB[0.48331328], BTC[0.03564058], DOT[.00007308], ETH[0.37829777], ETHW[0], KIN[8], MATIC[0], RSR[1], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00000037], XRP[434.3978867] | Yes | |
| 03604643 | | BAO[6], KIN[3], NEAR[7.51026197], NFT (362865273188909412/FTX EU – we are here! #218747)[1], NFT (427073488591048438/FTX EU – we are here! #218762)[1], NFT (464199294882224677/FTX EU – we are here! #218699)[1], USD[0.00] | Yes | |
| 03604645 | | USD[0.00] | | |
| 03604655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[00.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03604659 | | SOL[0], USD[0.00], USDT[0.00000004] | | |
| 03604661 | | APE-PERP[0], DOGE[0], EUR[0.01], LINK-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 03604662 | | SHIB[988.00716710], TRX[.001554] | Yes | |
| 03604665 | | USDT[0.49802380] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03604685 | | ETH[.24045129], ETHW[.24025375], NFT (44128179389948367 1/Monza Ticket Stub #1460)[1], NFT (44515874797 7105512/FTX AU - we are here! #24698)[1], NFT (46300984080 3526214/FTX AU - we are here! #24710)[1], USD[239.78], USDT[.00304668] | Yes | |
| 03604689 | | ETH[.00308767], ETHW[.00308767], EUR[0.00] | | |
| 03604692 | | ATLAS[9.884], USD[0.00] | | |
| 03604694 | | ETH[.34565212], ETHW[.34565212], USD[0.00] | | |
| 03604700 | | BNB[.00000001], SOL[0] | | |
| 03604702 | Contingent, Disputed | FTM[.6937365], USD[13.87] | | |
| 03604703 | | TONCOIN[.04030616], USD[0.00] | | |
| 03604725 | | USD[0.00] | | |
| 03604729 | | BTC[0.00001777] | | |
| 03604731 | | AGLD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], EDEN-0624[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.78], USDT[1.58000000], WAVES-PERP[0] | | |
| 03604745 | | BLT[.945], USD[0.18] | | |
| 03604751 | | BAO[1], USDT[0.00000057] | | |
| 03604762 | | TRX[.140001], USD[0.00], USDT[0.00316445] | | |
| 03604768 | | TRX[.41428], USD[1.59] | | |
| 03604769 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.75008847], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0057994], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[185.96466001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03604773 | | AKRO[1], GBP[18.07], KIN[1], USD[0.00] | Yes | |
| 03604774 | | ETH[0], KIN[2] | | |
| 03604781 | | ATOM[.5], BNB[1.36859005], BTC[.00000731], ETH[0.10937426], ETHW[-0.32944357], NFT (37292668696945247 7/FTX EU - we are here! #185821)[1], NFT (48990820559487831 1/FTX EU - we are here! #186174)[1], NFT (49930164980796922 5/FTX EU - we are here! #186075)[1], SOL[28.06695050], USD[4076.87], USDT[0.91000001] | | |
| 03604782 | | GBP[0.00], USDT[0.0000025] | | |
| 03604837 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[3], BTC[0.00008930], BTC-MOVE-0820[0], BTC-MOVE-0913[0], BTC-MOVE-0927[0], BTC-PERP[0.02859999], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[20.32490525], FTT-PERP[0], GALA-PERP[0], GST[.02000091], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[4.76549281], LUNA2_LOCKED[10.72788618], LUNC[1038207.96166079], LUNC-PERP[0], MASK-PERP[18], MER-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM[0.43875369], PROM-PERP[2071.75], PUNDIX-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.556015], USD[-2570.74], USDT[70.004148], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 03604838 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[5.83], XRP-PERP[0] | | |
| 03604843 | | ETH[.0000002], ETHW[.0000002], SXP[1.01195212], USDT[0.00002252] | Yes | |
| 03604844 | | BAND[2.61331166], USD[136.16] | | BAND[2] |
| 03604845 | | NFT (348940225319563365/FTX EU - we are here! #181446)[1], NFT (367229520962731176/FTX EU - we are here! #181472)[1], NFT (367634347781648479/FTX EU - we are here! #181519)[1] | Yes | |
| 03604848 | | NFT (289175373000784088/FTX EU - we are here! #181839)[1], NFT (401781266381029599/FTX EU - we are here! #181883)[1], NFT (496409045302334463/FTX EU - we are here! #181912)[1] | Yes | |
| 03604849 | | NFT (339771463132591739/FTX EU - we are here! #182059)[1], NFT (521744343282290071/FTX EU - we are here! #182145)[1], NFT (539976412513218849/FTX EU - we are here! #182031)[1] | Yes | |
| 03604851 | | NFT (294133590841570653/FTX EU - we are here! #182397)[1], NFT (362347852167392841/FTX EU - we are here! #182386)[1], NFT (506901460817977415/FTX EU - we are here! #182351)[1] | Yes | |
| 03604859 | | FTT[.07404401], GENE[9.8], USD[0.00], USDT[825.34437178] | | |
| 03604860 | | USD[25.00] | | |
| 03604866 | | BTC[0.00011893], USD[0.00] | | |
| 03604882 | | BTC[.01131029], USD[10700.00] | | |
| 03604890 | | BNB[0], BTC[1.47066495], ETH[0], ETHW[0.00011250], FTT[25.11076346], SOL[0], USD[0.00], USDT[128286.80430414] | | |
| 03604895 | | ETH[.00000001], FTT[.0481536], USD[0.00] | | |
| 03604915 | | USD[1.59], USDT[1.37937065], XRP[.499644] | | |
| 03604921 | | USDT[0] | Yes | |
| 03604924 | | APE-PERP[0], GALA-PERP[0], USD[-0.01], USDT[.008274] | | |
| 03604933 | | FTT[0.00070578], TRX[.00311], UMEE[3304.21027075], USD[0.23], USDT[0.00000001] | | |
| 03604941 | | BTC[0], ETH[.00000001], FTT[1.32136056], GALA[2.7911256], MATIC[6.01717099], USD[0.40], USDT[0] | Yes | |
| 03604956 | | BTC[0], USD[0.00] | | |
| 03604961 | | NFT (359069081308931249/FTX EU - we are here! #184080)[1], NFT (425912207971963102/FTX EU - we are here! #184140)[1], NFT (524947431836295599/FTX EU - we are here! #184096)[1] | | |
| 03604973 | | CHZ-0325[0], IMX[0], TONCOIN[7.99950053], USD[0.73] | | |
| 03604984 | | ETH[.00000003], ETHW[.00000003] | | |
| 03604987 | | BTC[0], USD[22.22], USDT[0] | | |
| 03604988 | | SOL[0] | | |
| 03605001 | | BAO[1], TRX[1], TRY[0.00], UBXT[1], USDT[0] | | |
| 03605005 | | TONCOIN[.05] | | |
| 03605007 | | NFT (317947896862055273/FTX EU - we are here! #283727)[1], NFT (476388551836631875/FTX EU - we are here! #283709)[1], USDT[0] | | |
| 03605011 | | ETH[.00000318], ETHW[0.00000317] | Yes | |
| 03605018 | | USDT[1171.331248] | Yes | |
| 03605022 | | EUR[0.01], USDT[0] | | |
| 03605026 | | USD[100.00] | | |
| 03605041 | | BTC[.0221011], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], PAXG[.0000979], RNDR-PERP[0], SAND[26], SAND-PERP[0], SOL-PERP[0], USD[124.60], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03605042 | | GOG[54], POLIS[16.8], TRX[.000001], USD[0.04], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03605043 | | BTC-PERP[0], FTT[5.498955], SOL[1.04378857], USD[6.97] | | |
| 03605046 | | NFT (337444479416683496/FTX EU - we are here! #56914)[1], NFT (379006216723608411/FTX EU - we are here! #56982)[1], NFT (484291492527990435/FTX EU - we are here! #56772)[1] | | |
| 03605049 | | ATLAS[569.886], USD[0.19] | | |
| 03605074 | | NFT (347270739559529814/FTX EU - we are here! #218920)[1], NFT (356048559612275645/FTX EU - we are here! #218959)[1], NFT (371186788993604757/FTX EU - we are here! #218971)[1] | | |
| 03605079 | | ETH[0] | | |
| 03605081 | | AVAX[.299946], BTC[0.00257540], ETH[.018734], ETHW[.017734], USD[4.77] | | |
| 03605085 | | BTC[0.00000016] | Yes | |
| 03605087 | | USD[3.16] | | |
| 03605096 | | XRP[473.10472483] | | |
| 03605105 | | USD[0.00] | | |
| 03605106 | | GOG[194.44341161] | | |
| 03605113 | | SHIB[17368837.04497159], USD[0.00], USDT[4.07424846] | Yes | |
| 03605115 | | USD[0.00] | | |
| 03605122 | | USD[3.89] | | |
| 03605132 | | USD[19.29] | | |
| 03605147 | | EUR[0.00], NFT (522069277396348685/The Hill by FTX #21217)[1], SOL[.57517828] | Yes | |
| 03605153 | | ALGO[0], APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001500], USDT[0] | | |
| 03605155 | | BAO[1], BNB[0], ETH[0], KIN[4], SOL[0], TRX[.000018], USD[0.00], USDT[0.00000773] | | |
| 03605169 | | NFT (310260813537726947/FTX EU - we are here! #154665)[1], NFT (396735016590802308/FTX EU - we are here! #154591)[1], NFT (486009437751779266/FTX EU - we are here! #156211)[1] | | |
| 03605173 | | TONCOIN[.03], USD[0.00], USDT[0] | | |
| 03605175 | | USD[0.01] | | |
| 03605179 | | NFT (340181065852092307/FTX EU - we are here! #182541)[1], NFT (400282491669002519/FTX EU - we are here! #182527)[1], NFT (545829420761250416/FTX EU - we are here! #182500)[1] | Yes | |
| 03605180 | | USD[25.00] | | |
| 03605190 | | BAO[1], BNB[0], DENT[1], MATIC[1.00867669], TONCOIN[.00275081], UBXT[1] | Yes | |
| 03605193 | | BTC[0.03130000], USD[1.26], USDT[0.15230909] | | |
| 03605204 | | NFT (312307722035484118/FTX EU - we are here! #182921)[1], NFT (424238206445415971/FTX EU - we are here! #182900)[1], NFT (537088957544747043/FTX EU - we are here! #182885)[1] | Yes | |
| 03605208 | | NFT (370007123435098938/FTX EU - we are here! #183842)[1], NFT (478074559706384205/FTX EU - we are here! #183815)[1], NFT (539955503132710654/FTX EU - we are here! #183795)[1] | Yes | |
| 03605214 | | BAO[1], KIN[1], USD[0.00], USDT[73.33485807] | Yes | |
| 03605228 | | USD[25.00] | | |
| 03605233 | | USD[25.00] | | |
| 03605235 | | ETH[0.06193910], ETHW[0.06193910], NFT (320816949219756114/FTX EU - we are here! #212196)[1], NFT (335007003336122292/FTX EU - we are here! #212167)[1], NFT (356317223460400051/FTX EU - we are here! #212105)[1], NFT (408785021760201566/FTX AU - we are here! #32814)[1], NFT (433655450121218483/FTX AU - we are here! #32395)[1], NFT (466220019243889137/FTX Crypto Cup 2022 Key #19385)[1], NFT (540451894319940389/The Hill by FTX #10988)[1], USD[360.55] | | |
| 03605242 | | ATLAS[0], HOLY[1.06627487] | | |
| 03605249 | | TONCOIN[.09], USD[0.00] | | |
| 03605258 | | SOL[0], USD[0.00] | | |
| 03605260 | | AXS[5.399028], AXS-PERP[0], DOGE[794.40960886], DOGE-PERP[0], ETH[0.17834351], ETH-PERP[0], ETHW[0.17834351], SOL[2.01747052], SOL-PERP[0], UNI[.00073], UNI-PERP[0], USD[14.44], USDT[0.35263046], XRP[80.98542] | | |
| 03605262 | | BTC[0.08553810], USD[3.71] | | BTC[.085523] |
| 03605268 | | USD[0.00] | | |
| 03605273 | | USDT[1131.66875119] | Yes | |
| 03605277 | | ALGO[40.02560962], BF_POINT[200], BTC[0], CEL[1.97129129], CRO[37432.4449541], EUR[15000.00], PAXG[0.03565158], TRX[32.11441563], USD[0.00], USDT[51.99250267], XRP[10.07509935] | Yes | |
| 03605283 | | ETH[0], NFT (467242078881682347/FTX AU - we are here! #36716)[1], NFT (518533115733687983/FTX EU - we are here! #253302)[1], NFT (558143103855920527/FTX EU - we are here! #253278)[1], NFT (562485865179688534/FTX AU - we are here! #253296)[1], NFT (564864292142930655/FTX AU - we are here! #36689)[1] | | |
| 03605292 | | BNB[0.05032731], BTC[0.00073201], FTT[0.06182432], USD[1.04] | | BTC[.000732] |
| 03605295 | | BTC[.005] | | |
| 03605296 | Contingent | AVAX[1.1], BTC[0.01239980], DOGE[517], ETH[.0929973], ETHW[.0929973], LOOKS[100], LUNA2[0.07770157], LUNA2_LOCKED[0.18130366], LUNC[21], MANA[52], NEAR[3], SAND[47], SHIB[3500000], SOL[1.01], USD[2.59] | | |
| 03605300 | | FTT[0], NFT (338148611547438030/FTX AU - we are here! #8968)[1], NFT (358556369074881387/FTX AU - we are here! #86989)[1], NFT (367281911099114602/FTX AU - we are here! #162935)[1], NFT (447052200099149791/FTX AU - we are here! #8973)[1], NFT (551700371132369540/FTX EU - we are here! #162789)[1], NFT (575767545659513506/FTX EU - we are here! #162398)[1], XRP[5.67645414] | | |
| 03605301 | | BTC[.0000027], USD[0.00], USDT[31.57344078] | Yes | |
| 03605308 | | ETH[.00000541], ETHW[.00000541], USDT[203.96285102] | Yes | |
| 03605310 | | BAO[4], BTC[0.00000009], DENT[1], FTT[0], KIN[5], UBXT[2], USD[0.00], USDT[.00999009] | Yes | |
| 03605323 | | BTC[.01020129], EUR[29.87], SOL[2.4839271] | | |
| 03605327 | | ETH[.00000284], ETHW[.00000284], FTT[18.34554896], NFT (394018251467322596/FTX AU - we are here! #1551)[1], NFT (476557812143234054/FTX AU - we are here! #23841)[1], NFT (537234401606434303/FTX AU - we are here! #1453)[1], RSR[1], TRX[.0007777], USD[119.24], USDT[0] | Yes | |
| 03605332 | | AKRO[1], BAO[1], GMT[9.03967759], KIN[3], USD[0.33] | | |
| 03605337 | | NFT (308209939679807186/FTX AU - we are here! #186577)[1], NFT (328875191789829000/FTX AU - we are here! #186552)[1], NFT (496846928664873422/FTX EU - we are here! #186535)[1] | | |
| 03605338 | | ETH[0], NFT (414255631328894801/FTX Crypto Cup 2022 Key #4267)[1], NFT (416829405248819624/FTX AU - we are here! #37844)[1], NFT (482859615945345195/The Hill by FTX #9349)[1], NFT (548808403439015751/FTX AU - we are here! #37818)[1] | | |
| 03605340 | | NFT (306270640155593503/FTX EU - we are here! #183273)[1], NFT (456587364216251032/FTX EU - we are here! #183292)[1], NFT (460603855162826416/FTX EU - we are here! #183254)[1] | Yes | |
| 03605353 | | USD[0.00] | | |
| 03605357 | | ETH[0], GALA[3313.73915027] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03605358 | | BAO[1], KIN[1], TRX[.010001], USD[0.00], USDT[0.00000209] | Yes | |
| 03605360 | Contingent | ADA-0624[0], AVAX-PERP[0], BTC[20.00004823], BTC-PERP[0], DYDX[.042], ETH[.0007224], ETH-PERP[0], ETHW[.0003316], FTT[.0191], LUNC-PERP[0], MANA-PERP[0], SOL[.00097], SOL-1230[0], SOL-PERP[0], SRM1.28250353], SRM_LOCKED[7.71749647], USD[0.00] | | |
| 03605363 | | ALICE-PERP[0], BADGER-PERP[0], BTC-PERP[0], ENJ-PERP[0], GALA-PERP[0], LUNC-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 03605370 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 03605372 | | APE-PERP[0], BNB-0325[0], BTC-0624[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KNC-PERP[0], MANA-PERP[0], SOL-0325[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03605375 | | AKRO[3.00872638], APE[11.93402691], BAO[39767.08626661], BTC[0], CRO[107.72586968], DENT[2], ENJ[21.86064717], EUR[0.00], GMT[41.14266657], KIN[499826.29007015], KNC[42.33697857], MATH[1], MATIC[.00004201], RSR[2], SHIB[692842.0179316], SOS[0], TONCOIN[33.02702475], UBXT[1], USDT[0.00000001], XRP[25.09333042] | Yes | |
| 03605376 | | LOOKS-PERP[0], USD[0.00], USDT[9.33641699] | | |
| 03605384 | | ATLAS[9.244], LUNC-PERP[0], USD[0.00], USDT[0.40780928] | | |
| 03605386 | | ETH-PERP[0], LINK-PERP[.4], USD[29700.21] | | |
| 03605392 | | USD[43.21], USDT[0.00000007] | | |
| 03605395 | | AKRO[1], ETHW[6.34282797], KIN[1], TRX[1], USD[0.00] | Yes | |
| 03605396 | | ETH[.305606], ETHW[.305606], LINK[1.067], LTC[.00383], XRP[51.08] | | |
| 03605398 | | BAO[3], DENT[1], KIN[3], USD[0.05] | | |
| 03605403 | | EUR[0.00] | | |
| 03605405 | | AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03605410 | | NFT (308565748451624373/FTX EU - we are here! #183943)[1], NFT (454964787501151196/FTX EU - we are here! #183977)[1], NFT (570115736564117326/FTX EU - we are here! #183966)[1] | Yes | |
| 03605415 | Contingent | ANC-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.02892910], LUNA2_LOCKED[0.06750123], LUNC[6299.3728917], PEOPLE-PERP[0], SOL-PERP[0], USD[0.27], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03605416 | | USD[0.00] | Yes | |
| 03605417 | | ETH[0.14927756], ETHW[0.14927756], NFT (325343061638090034/FTX EU - we are here! #128513)[1], NFT (328347695121117683/FTX AU - we are here! #33276)[1], NFT (334496075266004959/FTX EU - we are here! #128685)[1], NFT (455924746545686076/FTX EU - we are here! #128593)[1], NFT (559769808925338589/FTX AU - we are here! #33144)[1] | | |
| 03605426 | | AXS[2.8], BTC[0.08322850], CHF[500.00], FTT[19.93325798], GALA[510], MANA[56], RUNE[.01123849], SAND[16], SOL[6.16014986], TRUMP2024[0], USD[844.69] | | |
| 03605434 | | USDT[0.34151148], XRP[.905451] | | |
| 03605437 | | CHZ-PERP[0], FTT[1000.9205225], FTT-PERP[0], HT[.0958318], HT-PERP[0], NEAR[300], USD[3206.92], XRP[.7204] | | |
| 03605438 | | LOOKS-PERP[0], USD[0.22] | | |
| 03605441 | | BNB[0.21187608], BTC[0.00314773], DOGE[69.64915298], FTT[1.25163250], SOL[.22], TONCOIN[19.66088630], USD[0.00], USDT[0] | | |
| 03605442 | Contingent | BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DASH-PERP[0], ENS-PERP[0], ETHBULL[.005], FTM-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[23.47670493], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.000777], USD[0.27], USDT[0.00142722], USDTBEAR[0.00000908], VET-PERP[0], WAVES-PERP[0] | | |
| 03605443 | | FTT[0.60506908], TONCOIN[10.5] | | |
| 03605444 | | BNB[.009], LOOKS[.9998], USD[2.75] | Yes | |
| 03605450 | Contingent, Disputed | AAVE[.25], AVAX[1.49982], BNB[.22], BTC[0.05069825], DOT[2.1], ETH[0.33698668], ETHW[0.33698668], FTT[2.9], LINK[2.6], LUNA2[0.14279555], LUNA2_LOCKED[0.33318962], LUNC[.46], SOL[.44], USD[1035.54], USDT[5.91207020] | | |
| 03605451 | | ETH-PERP[0], FTT[25.99525], LUNC-PERP[0], USD[0.00] | | |
| 03605453 | | BIT[3658], USD[221.17] | | |
| 03605454 | | USD[0.31] | | |
| 03605460 | | BTC[.04396804], ETHW[.225], FTT[25], NFT (350929733038233273/The Hill by FTX #23385)[1], USD[68.50] | | |
| 03605461 | | TONCOIN[5], USD[1.48] | | |
| 03605466 | | NFT (531571186130238510/France Ticket Stub #1438)[1] | | |
| 03605468 | | FTT[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03605471 | | BTC-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03605474 | | KIN[1], USD[0.00] | | |
| 03605477 | | 1INCH-PERP[0], ADA-PERP[1790], AVAX-PERP[33.5], BNB-PERP[-3.8], BTC-PERP[.0403], DOGE-PERP[0], DOT-PERP[103.6], ETC-PERP[0], ETH-PERP[.602], FLM-PERP[0], KSHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-4071.34], USDT[20650.71546065], XRP-PERP[0] | | |
| 03605478 | Contingent | AKRO[1], BCH[.03615184], LUNA2[0], LUNA2_LOCKED[0.00325139], NFT (336423526974904172/FTX EU - we are here! #131074)[1], NFT (340680463943013261/FTX EU - we are here! #131244)[1], NFT (399839522055447052/FTX EU - we are here! #131408)[1], USD[2.13], USDT[0] | Yes | |
| 03605480 | | NFT (429037864201175628/FTX Crypto Cup 2022 Key #22963)[1] | | |
| 03605487 | | BTC-PERP[.0014], DOGE-PERP[70], DYDX-PERP[1.2], ETH-PERP[.008], FTM-PERP[0], NEAR-PERP[.8], SOL-PERP[.43], USD[30.49] | | |
| 03605488 | | USD[0.01] | | |
| 03605498 | | NFT (457755118504716339/FTX EU - we are here! #186850)[1], NFT (469784245920350655/FTX EU - we are here! #186795)[1], NFT (573832227743589198/FTX EU - we are here! #186816)[1] | | |
| 03605505 | Contingent | AKRO[1], ATOM[4.82437083], AVAX[3.49254234], BAO[13], BNB[0.03561674], BTC[.02874159], CRO[676.78592236], DENT[2], DOGE[306.59908735], DOT[13.82420047], ETH[.36508391], ETHW[0.17928266], EUR[0.00], FTM[167.4968709], FTT[1.32256408], GALA[1114.47842513], JOE[0], KIN[16], LINK[12.36963044], LUNA2[0.00061972], LUNA2_LOCKED[0.00144603], LUNC[0], MANA[97.44180057], MATIC[41.62059945], NEAR[35.07341736], RAY[76.71304985], SOL[2.65462350], SWEAT[89.40896917], TRX[1012.46187263], UBXT[1], XRP[353.36497515] | Yes | |
| 03605518 | | ETH[.0009988], USD[0.00] | | |
| 03605522 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-0624[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[852.74], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00875611], LUNA2_LOCKED[0.02043093], LUNC[1122.19734112], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[0], USD[0.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03605524 | Contingent | CRO[450], EUR[0.00], FTT[.82757523], LOOKS[32.9976], NIO[.79], SRM[2.01359614], SRM_LOCKED[.01270544], USD[0.00], USDT[0.00000023] | | |
| 03605528 | | BAO[3], KIN[3], USD[0.00] | Yes | |
| 03605534 | | NFT (346125314944241366/FTX EU - we are here! #184918)[1], NFT (533375257990897923/FTX EU - we are here! #184946)[1], NFT (537833130980682532/FTX EU - we are here! #184968)[1] | Yes | |
| 03605538 | | NFT (385597991555732193/FTX EU - we are here! #184791)[1], NFT (402090011266269840/FTX EU - we are here! #184819)[1], NFT (423742568717398418/FTX EU - we are here! #184834)[1] | Yes | |
| 03605539 | | USD[25.00] | | |
| 03605542 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.79] | | |
| 03605543 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03605547 | | BTC-PERP[0], ETH-PERP[0], USD[76.95], USDT[0] | | |
| 03605548 | | USD[101.08] | | |
| 03605551 | | CAD[0.00], USD[0.00] | | |
| 03605552 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIDA-PERP[0], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[455.95], USDT[0.00000001] | | |
| 03605553 | | USDT[0] | | |
| 03605557 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03605566 | | ETH[0.07720641], ETHW[0.07627669], KIN[1], USD[0.00], USDT[0.00001428] | Yes | |
| 03605571 | | NFT (347551077044831769/FTX EU - we are here! #187065)[1], NFT (398936891916146329/FTX EU - we are here! #187101)[1], NFT (447068063912483286/FTX EU - we are here! #187073)[1] | | |
| 03605574 | | BTC[.00167185], ETH[.02248466], ETH-PERP[.015], ETHW[.02248466], FTT[1.00362548], USD[-31.11] | | |
| 03605575 | | USDT[2.55733194] | | |
| 03605577 | | TONCOIN[16.09678], USD[0.10] | | |
| 03605579 | | ATLAS[748.09837134], MANA[17.18035805], USD[0.00] | | |
| 03605594 | | BAO[1], KIN[1], UBXT[1], USD[0.79], USDT[0.00000001] | | |
| 03605597 | Contingent | ETH[.55619132], ETHW[.55619132], LUNA2[0.00015940], LUNA2_LOCKED[0.00037193], LUNC[34.71], USD[0.00] | | |
| 03605601 | | BNB-PERP[0], BTC-PERP[0], USD[0.02], USDT[0.00000002], XAUT-PERP[0] | | |
| 03605611 | | BAO[1], USD[0.00], USDT[0] | | |
| 03605613 | | USD[0.51] | | |
| 03605614 | | FTT[25.99468149], USD[0.00], USDT[0], XRP[.524119] | | |
| 03605619 | | NFT (560551428461718471/The Hill by FTX #699)[1] | | |
| 03605633 | Contingent, Disputed | FTM[0], USD[0.02] | | |
| 03605636 | | BTC[.05277289], ETH[.08981846], ETHW[.08981846], EUR[0.00] | | |
| 03605639 | | NFT (290451065135537346/FTX EU - we are here! #187220)[1], NFT (513130631479600987/FTX EU - we are here! #187189)[1], NFT (559297170796043585/FTX EU - we are here! #187174)[1] | | |
| 03605640 | | PSY[1477], USD[0.02] | | |
| 03605642 | | NFT (348699288803042601/FTX EU - we are here! #187589)[1], NFT (399034573152669215/FTX EU - we are here! #187570)[1], NFT (458127868297873322/FTX EU - we are here! #187549)[1] | | |
| 03605647 | | BTC[.00000003], TRX[.012919], USDT[0.06818994] | | |
| 03605649 | | ETH[.10598873], USD[0.00], USDT[15.00000350] | | |
| 03605654 | | AKRO[1], BAO[3], DENT[1], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03605663 | Contingent | ADA-PERP[0], BTC[0.00048701], FTT[0.06545774], LUNA2[0.00039342], LUNA2_LOCKED[0.00091799], LUNC[85.669792], USD[0.00], VETBULL[0] | | |
| 03605665 | | TRX[.653511], USD[1.17] | | |
| 03605667 | | CHZ[190], USDT[1.08961668] | | |
| 03605683 | | USDT[1.41938052] | | |
| 03605688 | Contingent | ETHBULL[.006], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[1.22415705], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 03605692 | | USD[0.00] | | |
| 03605697 | | BTC[0], EUR[0.00], FTM-PERP[0], RSR[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03605705 | Contingent | AAVE[0], ATOM[0], BNB[0], BTC[0.00000001], FTT[0], LUNA2[1.14053641], LUNA2_LOCKED[2.62494901], LUNC[0], MATIC[0], NEAR[0], OKB[0], POLIS[0], RUNE[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[123.49415284] | Yes | |
| 03605710 | | FTT[.04291004], USD[0.00], USDT[0] | | |
| 03605714 | | EUR[0.00] | | |
| 03605726 | | BAO[2], KIN[2], LOOKS[2.65331333], USD[0.00] | Yes | |
| 03605727 | | ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 03605729 | | AKRO[13], BAO[45], BAT[1], DENT[14], ETH[6.0145436], GRT[1], HXRO[1], KIN[54], RSR[7], SECO[15.0596444], SOL[.00003765], TRX[8], UBXT[11], USD[0.00] | Yes | |
| 03605732 | | USD[1981.26] | | |
| 03605735 | | USDT[0] | | |
| 03605739 | | BTC[0.01033845], ETH[.10693796], ETHW[.10693796], LTC[.23842278], SHIB[429949.55443588], USD[4.02], XRP[.0001643] | | |
| 03605743 | | BTC[0.01350918], ETH[.08151646], EUR[0.00], USD[3.51] | | |
| 03605750 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], GALA-PERP[0], LUNC-PERP[0], MER-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 03605752 | | FTT[2.05976959], USD[25.00], USDT[0.00000036] | | |
| 03605755 | | NFT (335914770035491844/FTX EU - we are here! #185299)[1], NFT (404407246842731324/FTX EU - we are here! #185276)[1], NFT (535906572051393856/FTX EU - we are here! #185243)[1] | Yes | |
| 03605758 | | NFT (328338986301532975/FTX EU - we are here! #188205)[1], NFT (342198826222726482/FTX EU - we are here! #188179)[1], NFT (438209523551965397/FTX EU - we are here! #188223)[1] | | |
| 03605764 | | ETH[.00000151], ETHW[.16469055], KIN[1], RSR[1], USD[193.07], USDT[859.49405937] | Yes | |
| 03605765 | | ETH-PERP[0], USD[-0.95], USDT[216.850232] | | |
| 03605768 | | BAO[1], FTM[11.32793128], USD[0.00] | | |
| 03605769 | | BTC[0], ETHW[1.73843462], SOL[.00000001], USD[6735.45] | | |
| 03605776 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[9.8], ATLAS-PERP[0], CRV-PERP[0], DOGE[.844], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDt-0.04], USDT[0.00259739] | | |
| 03605785 | | USD[0.00] | | |
| 03605798 | | BTC[0], FTT[25], USD[0.00], USDT[0] | | |
| 03605802 | | AMD[0.16924373], BAO[4], GOOGL[.15691514], GOOGLPRE[0], NVDA[0.05631932], TSLA[.0558288], TSLAPRE[0], USD[0.00] | | |
| 03605808 | | BTC[.00263795], BTC-PERP[0], EUR[0.00], FTT-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03605809 | | GBP[0.00], OXY[0], USDT[0] | | |
| 03605814 | | SHIB-PERP[0], SUSHI-PERP[0], USD[1.62], USDT[0.54298073] | | |
| 03605816 | | XRP[10] | | |
| 03605820 | | NFT (370896049813771724/FTX EU - we are here! #185623)[1], NFT (488652055697734326/FTX EU - we are here! #185593)[1], NFT (565210333190649508/FTX EU - we are here! #185608)[1] | Yes | |
| 03605821 | | NFT (368220144801587931/FTX EU - we are here! #188836)[1], NFT (369746187311580913/FTX EU - we are here! #188848)[1], NFT (409674337806033183/FTX EU - we are here! #188822)[1] | | |
| 03605826 | | APT[.03999998], BAO[1], ETH[.00081298], NFT (288361758703857861/FTX AU - we are here! #20418)[1], NFT (341534283109935422/FTX Crypto Cup 2022 Key #2138)[1], NFT (389338583297590492/Belgium Ticket Stub #1278)[1], NFT (408911749829838996/FTX AU - we are here! #53269)[1], NFT (409232143339769973/The Hill by FTX #3522)[1], NFT (465515352035967333/Austria Ticket Stub #1898)[1], TRX[48], USD[0.23], USDT[0.00000001] | Yes | |
| 03605829 | | AKRO[1], AUD[0.00], FTT[.00038158], KIN[1], UBXT[2] | Yes | |
| 03605831 | | TRX[0] | | |
| 03605835 | | MSOL[.00031977], NFT (488892954565954586/FTX EU - we are here! #185701)[1], NFT (510525180875875107/FTX EU - we are here! #185728)[1], NFT (520742754554166660/FTX EU - we are here! #185714)[1] | Yes | |
| 03605836 | | BTC[.20415798], ETH[12.07759228], ETHW[12.07354898] | Yes | |
| 03605842 | | NFT (358767173069900392/FTX AU - we are here! #185832)[1], NFT (397069439504546806/FTX AU - we are here! #185788)[1], NFT (467913051165594350/FTX EU - we are here! #185803)[1] | Yes | |
| 03605845 | Contingent | BNB[.25667433], BTC[.04999], DOGE[749.37627539], DOT[2.53221846], ETH[.17379276], ETHW[.17379276], EUR[0.00], LUNA2[0.77866152], LUNA2_LOCKED[1.81687688], LUNC[2.50837154], STG[48.83618774], XRP[738.05808003] | | |
| 03605856 | | AVAX[3.97021884], DENT[1], ETH[.21125504], ETHW[.21125504], EUR[252.50], UBXT[1] | | |
| 03605867 | | USD[25.00] | | |
| 03605878 | | EUR[0.00] | | |
| 03605891 | | TONCOIN[.64], USD[0.01] | | |
| 03605896 | | ETH[.01185518], ETH-PERP[0], ETHW[.01185517], USD[3.88] | | |
| 03605903 | | BTC-PERP[0], USD[203.26] | | |
| 03605915 | | NFT (379383669938377707/FTX EU - we are here! #186055)[1], NFT (390271858747478117/FTX EU - we are here! #186030)[1], NFT (475621681962112625/FTX EU - we are here! #186072)[1] | Yes | |
| 03605919 | | TONCOIN[.00000001], USD[0.00] | | |
| 03605922 | | NFT (316685069110549103/FTX EU - we are here! #186271)[1], NFT (468866493093402461/FTX EU - we are here! #186216)[1], NFT (514744604449805311/FTX EU - we are here! #186248)[1] | Yes | |
| 03605924 | | USD[0.14] | | |
| 03605926 | | EUR[0.01] | | |
| 03605927 | | BNB[.003286], TRX[.001554], USDT[0] | | |
| 03605928 | | AKRO[3], BAO[7], DENT[1], ETH[.00129478], ETHW[.00128109], EUR[0.26], FTT[.0120615], KIN[4], SHIB[89859.91067996], TRX[.20643991], UBXT[1], USD[0.01] | Yes | |
| 03605935 | | SOL[0] | | |
| 03605937 | | ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.81] | | |
| 03605942 | | FTM[.97017], MATIC[160.8632], USD[0.51], USDT[0], XRP[.99601] | | |
| 03605944 | | USD[980.00] | | |
| 03605945 | | USD[0.00] | | |
| 03605949 | Contingent | APT[.92], LUNA2[0.01677990], LUNA2_LOCKED[0.03915311], LUNC[3653.86], NFT (300424414861922954/FTX EU - we are here! #182074)[1], NFT (405606767881898002/FTX EU - we are here! #182190)[1], NFT (560772242158832863/FTX EU - we are here! #182148)[1], SOL[.00000001], USD[500.08], USDT[0.00000001] | | |
| 03605950 | Contingent | 1INCH[1.00020999], AKRO[7], BAO[12], DENT[5], KIN[7], LUNA2[0.24822120], LUNA2_LOCKED[0.57754073], LUNC[55905.24908635], RSR[1], SXP[1], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 03605954 | | SXPBULL[238000], USD[0.01], XRPBULL[102000] | | |
| 03605955 | | ETH[0] | | |
| 03605958 | | ATLAS[930.27614104], USD[0.00] | | |
| 03605964 | | ADABULL[124.5426804], DEFIBEAR[9.2], FTT[0.01730389], GRTBULL[89.62], KNCBEAR[10018], USD[0.24], USDT[0] | | |
| 03605965 | Contingent | APE-PERP[0], AVAX-0325[0], AXS-PERP[0], BTC[0.00007831], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[0.37635072], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LTC[0.0097644], LTC-PERP[0], LUNA2[0.00841953], LUNC[887.31075158], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NFT (396369275599064620/FTX EU - we are here! #10980)[1], NFT (403087541647325050/FTX EU - we are here! #109448)[1], NFT (460607228147870087/FTX EU - we are here! #70904)[1], RAY-PERP[0], SAND-PERP[0], SHIT-0624[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[84.31], USDT[0], USTC[0], USTC-PERP[0], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03605975 | | USD[0.00] | | |
| 03605984 | | NFT (439661522367670159/FTX EU - we are here! #186411)[1], NFT (472921586065099479/FTX EU - we are here! #186433)[1], NFT (532544220354916524/FTX EU - we are here! #186446)[1] | Yes | |
| 03605987 | | NFT (292436783476048318/FTX EU - we are here! #186671)[1], NFT (312236364829470048/FTX EU - we are here! #186687)[1], NFT (328052027263725534/FTX EU - we are here! #186705)[1] | | |
| 03605989 | | NFT (316856336647319693/FTX EU - we are here! #188931)[1], NFT (405318236355267375/FTX EU - we are here! #188920)[1], NFT (440058203083991098/FTX EU - we are here! #188907)[1] | | |
| 03605999 | | GOG[92.51501629], USD[92.90] | | |
| 03606004 | | ETH[0], FTM[0.00000001], GALA[0], MATIC[0], NFT (310666916304606488/FTX EU - we are here! #234918)[1], NFT (465794030252428322/FTX EU - we are here! #234902)[1], NFT (576031558386538945/FTX AU - we are here! #57758)[1], TRX[0.00077700], USDT[0.00000001] | | |
| 03606005 | | ADABULL[2.624], ETCBEAR[110000000], ETCBULL[26.4], LINKBULL[208], USD[0.00], USDT[.03022479] | | |
| 03606011 | Contingent | ALGO[1724.655], ETH[.00041722], ETHW[.32041722], FTT[3.92167822], LUNA2[0.00238776], LUNA2_LOCKED[0.00557145], TRX[.387436], USD[0.00], USDT[5.52907365], USTC[.338], XPLA[.086] | | |
| 03606015 | | USD[53958.49] | Yes | |
| 03606017 | | USD[0.00] | | |
| 03606022 | | USD[0.00], USDT[25.06845884] | | |
| 03606025 | | BTC[.00000632], EUR[749.85], FTM[0], LUNC-PERP[0], USD[0.93], USDT[0] | | |
| 03606026 | | RON-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03606033 | | 1INCH-0930[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], USD[0.00], USDT[56.14868157], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03606043 | | BNB[0], TRX[0] | | |
| 03606048 | Contingent, Disputed | BTC[1.5085], HGET[1.02566], TRX[.000006], USD[0.01], USDT[0.88366925], XRP[.512] | | |
| 03606056 | | NFT (328330600452540228/FTX EU - we are here! #193002)[1], NFT (349640387468583324/FTX EU - we are here! #193020)[1], NFT (371021296213996448/FTX EU - we are here! #192970)[1] | | |
| 03606060 | | TRX[.94], USD[0.03] | | |
| 03606068 | | BTC[0], CVX-PERP[0], EUR[2.34], FTT[.3], SOL-PERP[0], USD[36.06], USDT[0] | | |
| 03606070 | | ETH[0], TRX[0], USD[0.00] | | |
| 03606071 | | NFT (568067788965187146/The Hill by FTX #18248)[1], NFT (575964576559720109/FTX EU - we are here! #45498)[1], TRX[.88332], USD[147.03] | | |
| 03606080 | | USD[25.00] | | |
| 03606089 | | 0 | | |
| 03606096 | | CRO[9.9316], ETH[.00098758], ETHW[.00098758], FLOW-PERP[0], MCB[.0071362], SAND-PERP[0], SPELL-PERP[0], STARS[.98398], USD[0.00] | | |
| 03606109 | | BNB[0], BTC[.38100796], ETH[.00000352], FTT[0.00062884], NFT (302648968912436834/France Ticket Stub #489)[1], NFT (307837832220265418/Silverstone Ticket Stub #818)[1], NFT (367676906010066563/FTX AU - we are here! #1624)[1], NFT (387788602610381593/FTX AU - we are here! #2527)[1], NFT (435341024057215603/Montreal Ticket Stub #338)[1], NFT (443065375856674858/The Hill by FTX #10737)[1], NFT (452390525487051360/Austria Ticket Stub #385)[1], NFT (458233081589280616/FTX AU - we are here! #1627)[1], NFT (499176573184476237/FTX Crypto Cup 2022 Key #18596)[1], NFT (500384556766080626/FTX AU - we are here! #2129141)[1], NFT (500924274650126437/Hungary Ticket Stub #1177)[1], NFT (528848436971294467/FTX EU - we are here! #212936)[1], NFT (571558029371265228/FTX AU - we are here! #2129271)[1], NFT (572559189874277858/Baku Ticket Stub #786)[1], USD[0.04], USDT[0.02773005] | Yes | |
| 03606116 | Contingent | BNB[0.00000001], DOGE[0.00000001], ETH[0], LUNA2[0], LUNA2_LOCKED[14.44512591], LUNC[0.00000001], MATIC[0], USD[0.05], USDT[0.00000001] | | |
| 03606128 | Contingent | EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.00855179], USTC[512.64645281] | Yes | |
| 03606129 | | USDT[36953.12462798] | Yes | |
| 03606136 | | DOT[1.999802], ETH[.015], ETHW[.015], SOL[.27], USD[67.98] | | |
| 03606137 | | USD[0.00] | | |
| 03606140 | | BTC-PERP[0], USD[364.21], USDT[0] | | |
| 03606151 | Contingent | AMPL-PERP[0], BNB[0.01452041], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], USD[0.00] | | |
| 03606155 | | TRX[.000196], USDT[799.65] | | |
| 03606159 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.34171923], LUNA2_LOCKED[5.35777445], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[204.43679123], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 03606164 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[3.50] | | |
| 03606166 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALPHA-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.0034766], CRO-PERP[0], DAWN-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.96574106], LUNA2_LOCKED[6.92006247], LUNC[520991.30993587], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[-361.15], USDT[306.81574431], USDT-PERP[0], ZIL-PERP[0] | | |
| 03606167 | | CREAM-PERP[0], ETH-0624[0], FTT[0.00017470], GBP[0.00], TRU[10], USD[0.00] | | |
| 03606169 | | BTC[.0019], ETH[.01140737], ETHW[.01140737], TONCOIN[2.89942], USD[0.38] | | |
| 03606173 | | 0 | | |
| 03606177 | | TONCOIN[.00000001], USD[0.00] | | |
| 03606178 | | TONCOIN[686.98] | | |
| 03606183 | | GOG[20.09910484], USD[0.00] | | |
| 03606184 | | EUR[1.05], USD[2.72182020] | | |
| 03606190 | | NFT (307478738106974722/FTX EU - we are here! #188997)[1], NFT (422328160264687432/FTX EU - we are here! #188990)[1], NFT (439791073353910654/FTX EU - we are here! #189010)[1] | | |
| 03606192 | Contingent, Disputed | SOL[.00005205] | | |
| 03606196 | | BTC[0], FTM[0], FTT[0], MATIC[0], SAND[0], UNI[0], USDT[0.00017998] | | |
| 03606198 | | KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03606200 | | USD[0.00] | | |
| 03606201 | | DOGE[2.33471917], ETH[.00066435], LTC[0.03073318], MATIC[.82726484], NEAR[.4], SAND[.19206769], SOL[.05687888], TRX[.000001], USD[4813.41], USDT[21.72006706] | | |
| 03606202 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03606209 | | BTC[.0000981], DOT[38.59744], ETH[.29994], ETHW[.29994], FIL-PERP[0], USD[0.09], USDT[1.02161873], XRP[172] | | |
| 03606225 | Contingent, Disputed | BTC[0], USDT[0.47604642] | | |
| 03606229 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], EUR[0.01], LUNA2[0.34762116], LUNA2_LOCKED[0.81111605], LUNC[2.7794996], LUNC-PERP[0], SOL-PERP[0], TRX[20.09935138], USD[0.05], XRP[94.44043498] | | |
| 03606232 | | LUNC-PERP[0], USD[103.98], USDT[0], USTC-PERP[0] | | |
| 03606233 | | AKRO[2], BAO[24], ETH[.01800196], ETHW[.23222318], EUR[454.10], FTT[.18476574], KIN[21], LINK[.00005044], RSR[1], SOL[.00003323], TRX[34.70539623], UBXT[2], USD[0.00] | Yes | |
| 03606240 | | USDT[.55] | | |
| 03606244 | | TONCOIN[.024], USD[0.00] | | |
| 03606245 | | ATLAS[180], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03606248 | | BTC[0.00000660], ETH[.0709858], ETHW[.0709858], SOL[1.15186149] | | |
| 03606249 | | EGLD-PERP[0], USD[16.52] | | |
| 03606252 | | NFT (423598195340856670/FTX EU - we are here! #187656)[1], NFT (463969179216213848/FTX EU - we are here! #187670)[1], NFT (575076043247198176/FTX EU - we are here! #187695)[1] | | |
| 03606257 | | EUR[625.00] | | |
| 03606265 | | BTC[-0.00171118], BTC-PERP[0], DOGE-PERP[0], ETH[0.00096635], ETH-PERP[0], ETHW[0.00096635], USD[51.38] | | |
| 03606274 | | FTT[0.00000195], POLIS[3.4993], TRX[.000061], USD[0.01], USDT[0.00000001] | | |
| 03606276 | Contingent | APE-PERP[0], BTC[.001191], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[-0.00100139], ETH-PERP[0], ETHW[1.341], EUR[13.48], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LUNA2[0.00004518], LUNA2_LOCKED[0.00010544], LUNC[9.84], SOL-PERP[0], USD[80.44], USDT[0.11463918], XRP-PERP[0] | | |
| 03606283 | | BAT[1], BTC[.00000007], CHF[0.00], ETH[.06139175], ETHW[.34124338], TRU[1], USDT[5351.45447619] | Yes | |
| 03606290 | | NFT (353793284993503513/FTX AU - we are here! #20177)[1], NFT (366295028822078518/FTX EU - we are here! #100121)[1], NFT (371756300540453547/FTX AU - we are here! #100339)[1], NFT (376522357037526723/FTX EU - we are here! #100598)[1] | | |
| 03606291 | | USD[0.00] | | |
| 03606295 | | LTC[0] | | |
| 03606296 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], SOL-PERP[0], USD[548.44], USDT[597.72284332], XRP-PERP[0] | | |
| 03606297 | | ETH[.01302353], ETHW[.01302353] | | |
| 03606298 | | AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0926[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[4.38] | | |
| 03606301 | | BTC-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], NEAR-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03606302 | | BNB[.00000001], ETH[0], LTC[0], MATIC[1.99627857], MATIC-PERP[-48], SAND[0], SOL[0], TRX[0.00002], USD[615.51], USDT[0.00000196] | | |
| 03606305 | | NFT (384876753438525780/FTX EU - we are here! #188025)[1], NFT (424002862354688998/FTX EU - we are here! #187969)[1], NFT (484600467679343343/FTX EU - we are here! #188007)[1] | | |
| 03606306 | Contingent | AVAX[.00016669], BAND[0], BNB[0.00000006], BTC[0], BULL[0], ETH[0.00000064], ETH-PERP[0], ETHW[0], FTT[25.07455649], FTT-PERP[0], GMT-PERP[0], LUNA2[0.49899723], LUNA2_LOCKED[1.13757134], LUNA2-PERP[0], LUNC[0], NFT (373457077623323135/Japan Ticket Stub #734)[1], RAY[0], SOL[0.00878549], SOL-PERP[0.03999999], TONCOIN[.00343196], TRX[1.15156662], USD[-0.64], USDT[0], XRP[0] | Yes | |
| 03606313 | | BIT[1639], USD[0.40] | | |
| 03606315 | | BTC[0] | | |
| 03606324 | | AXS[0], BNB[0], ETH[0], FTM[.00000001], SOL[0] | | |
| 03606326 | | KIN[1], USDT[0.00017736] | | |
| 03606330 | | USDT[0.40418858], XRP[.109739] | | |
| 03606331 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[22.59], VET-PERP[0], ZIL-PERP[0] | | |
| 03606336 | | TONCOIN[.00000001], USD[0.00] | | |
| 03606338 | | ETH[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 03606339 | | FTT[0], MATIC[.00000001], SOL[.00277729], USD[0.91] | | |
| 03606342 | | BNB[.0595] | | |
| 03606348 | | USD[0.00] | | |
| 03606351 | | TONCOIN[0], USD[0.04] | | |
| 03606353 | | BTC[.06639052], ETH[.726], ETHW[.726], USD[2.11], XRP[717.172613] | | |
| 03606354 | | USD[2481.18] | | |
| 03606356 | | BTC[0], FTT[0.00098868] | | |
| 03606357 | | BAO[3], CRV[16.13671098], FTM[5.52479357], GALA[48.20859579], KIN[3], MANA[4.3205641], RSR[1635.10684116], SAND[7.32554556], USD[0.00] | Yes | |
| 03606358 | | USD[25.00] | | |
| 03606372 | | 0 | | |
| 03606377 | | BAO[1], TONCOIN[.00008971], TRX[1], USD[0.00] | | |
| 03606386 | Contingent | SRM[3.16669591], SRM_LOCKED[24.91330409], USD[0.00], USDT[0] | | |
| 03606387 | | AVAX[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03606392 | | LOOKS-PERP[0], USD[0.38], USDT[3.06823749] | | |
| 03606396 | | BNB[0], DENT[1], KIN[3], SHIB[135043976254037], TRX[1.000001], USDT[0.00020924] | Yes | |
| 03606398 | | BTC[0.00009254], USD[0.00], USDT[0] | | |
| 03606412 | | EUR[0.00] | | |
| 03606417 | | AKRO[1], NFLX[.21861355], USDT[0] | Yes | |
| 03606430 | | BNB[0.00000001], SOL[0], USD[0.00] | | |
| 03606436 | | ETH[0], USD[0.00], USDT[0.00001920] | | |
| 03606438 | | TONCOIN[.00000001], USD[0.00] | | |
| 03606439 | | ADABULL[21.23677799], BTC[.005], BULL[2.06894749], ETH[0.01972395], ETHW[0.01972395], EUR[0.00], MATIC[99.32189890], USD[0.01] | | |
| 03606441 | Contingent | AVAX[.09886], BTC[.01152035], ETH[.00214911], ETH-PERP[0], ETHW[.00214911], FTT[.09962], LUNA2[1.93491512], LUNA2_LOCKED[4.51480195], LUNC[25072.12228788], SOL[.020794], SOL-PERP[0], USD[235.22], XRP[.9472] | | |
| 03606442 | Contingent | APE[0], APE-PERP[0], BTC[0], ETH[0.00020141], ETHW[0], FTT[4.32850097], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], SHIB[2540977.74889420], SOL[0], TONCOIN[0], TRX[6257], USD[0.24], USDT[0], XRP[1.68683226] | | |
| 03606444 | | BNB[0] | | |
| 03606446 | | NFT (333069835232313680/FTX AU - we are here! #95664)[1], NFT (462368292568265237/FTX EU - we are here! #96097)[1], NFT (558584783427490938/FTX AU - we are here! #97775)[1], USDT[0.00000801] | | |
| 03606457 | | LOOKS[45.99126], USD[5.12] | | |
| 03606458 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[328.29], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03606459 | | ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[66.99], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-0325[0], USD[0.01], ZEC-PERP[0] | | |
| 03606465 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BEAR[620.8], BNB-PERP[0], BTC[0.00255790], BTC-PERP[0], BULL[0.00014508], CEL-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGEBULL[.86032], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETCBULL[3.72], ETC-PERP[0], ETH[0.00041464], ETHBULL[.0558332], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.95844086], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC[0], MATICBEAR2021[9370], MATICBULL[457.0005], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.947096], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[23502.35], USDT[10988.20180001], XRP[1.82], XRPBULL[249.44], XRP-PERP[0], YFI-PERP[0] | | |
| 03606467 | | USDT[0] | | |
| 03606471 | | SOL[1.74], USD[1.35] | | |
| 03606474 | | BTC[0], USDT[0] | | |
| 03606477 | Contingent | ADA-PERP[0], APE[148.7], APE-PERP[0], BTC-PERP[0], CHZ[170], CRO[909.998], CRO-PERP[0], DOGE[.27625858], EUR[0.08], KSHIB[350], LUNA[1.20740337], LUNA2_LOCKED[2.81727453], MANA[6], SAND[46], SHIB[15200000], SHIB-PERP[0], SOL[10.1469587], SOL-PERP[0], USD[1.26], XLM-PERP[0], XTZ-PERP[0] | | |
| 03606478 | | USDT[0] | | |
| 03606480 | | ETH[1.99381117], ETHW[2.05275131], NFT [314310971010361165/FTX EU - we are here! #231748][1], NFT [363231336139871800/Netherlands Ticket Stub #914][1], NFT [490321244721493874/Baku Ticket Stub #2051][1], NFT [523360223012912152/FTX EU - we are here! #231744][1], NFT [567143839642221120/FTX EU - we are here! #236477][1], TRX[.001559], USD[419.91], USDT[0.00018001] | Yes | |
| 03606491 | | AKRO[4], AVAX[7.93934693], BAO[1], BTC[.00724976], DENT[4], DOGE[2081.77563797], ETH[.45680441], ETHW[.45661259], FTT[5.54911816], KIN[5], MNGO[1186.06928627], RSR[1], SOL[2.192796041], TRX[11], USD[0.50], USDT[0.00852150] | Yes | |
| 03606493 | | NFT [386907838372913483/FTX EU - we are here! #152866][1], NFT [463750406742292886/FTX EU - we are here! #153187][1], NFT [500187093586178334/FTX EU - we are here! #153620][1] | | |
| 03606494 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[1.67], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03606496 | | USDT[0] | | |
| 03606499 | | USDT[0.02321754] | | |
| 03606500 | | NFT [434706720812707253/FTX EU - we are here! #171081][1], NFT [506442059841025996/FTX EU - we are here! #171734][1], NFT [572230285946221552/FTX EU - we are here! #171693][1] | | |
| 03606501 | | MANA-PERP[0], SOL-PERP[0], USD[0.57], USDT[11.21000001] | | |
| 03606503 | | EUR[0.00], MANA-PERP[0], USD[0.00] | | |
| 03606504 | | BTC[.00187458], EUR[0.01], RSR[1] | Yes | |
| 03606506 | | BNB-PERP[0], BTC[.0004], BTC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], SOL-PERP[0], USD[2.96], USDT[0.00000005] | | |
| 03606508 | | SOL[2.0083983], USD[22.95] | | |
| 03606510 | | EUR[7.92], USDT[0.02000000] | | |
| 03606512 | Contingent | BTC[0.00170830], COMP[0], FTT[0], LUNA2[0.00254798], LUNA2_LOCKED[0.00594530], LUNC[554.83], SOL[4.44134825], USD[0.00], USDT[0.00009610] | | |
| 03606516 | | AURY[.00000188], BNB[0], USD[0.00] | | |
| 03606522 | | TONCOIN[.00000001], USD[0.00] | | |
| 03606524 | | TRX[.333333], USD[0.00] | | |
| 03606528 | | BAO[1], KIN[1], UBXT[2], USDT[2.58618850] | | |
| 03606533 | | TRX[0.00077700], USD[0.00], USDT[0.00000001] | Yes | |
| 03606534 | | BTC-PERP[0], USD[-0.18], USDT[10] | | |
| 03606537 | | USD[0.00], USDT[0.00017287] | | |
| 03606538 | Contingent | ETC-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00574484], STX-PERP[0], USD[-0.08], USDT[0.00994363], WAVES-PERP[0], XRP[.216027] | | |
| 03606541 | Contingent | KSOS[6100], LUNA2[8.20748768], LUNA2_LOCKED[19.1508046], SHIB[99981], SOS[6000000], SPELL[1399.734], TOMOBULL[4400000], USD[0.00] | | |
| 03606543 | | AGLD-PERP[0], ALGO-PERP[0], CELO-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.24], VET-PERP[0], ZECBULL[40], ZEC-PERP[0] | | |
| 03606562 | | USDT[0.06482220], XRP[3] | | |
| 03606563 | | SOL[.05705343] | | |
| 03606567 | | BNB[0], BTC[0.00610000], ETH[.07798157], SGD[5.29], SOL[.0000014], USD[0.49], USDT[0.00000001] | | |
| 03606571 | | ETH[0], USD[0.00], USDT[0.00001966] | | |
| 03606572 | | BAO[1], XRP [383473165986437098/FTX Crypto Cup 2022 Key #12727][1], NFT [554649864318337823/The Hill by FTX #15356][1], USD[0.10] | | |
| 03606573 | | TONCOIN[5.9], USD[0.04] | | |
| 03606574 | | DENT[1], ETH[2.65379535], TSLAPRE[0], USD[0.04] | Yes | |
| 03606576 | Contingent | ETHW-PERP[0], FTT[25], LUNA2[144.9143548], LUNA2_LOCKED[338.1334945], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], TONCOIN[.45572], TONCOIN-PERP[0], USD[0.31] | | |
| 03606579 | | AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.0002], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[-0.85], USDT[0] | | |
| 03606580 | | BNB[11.9805786], BTC[.05001836], CRO-PERP[0], ETH[1.5325357], ETHW[.5693586], FTT[170.04677349], TRX[.000035], USD[2775.89], USDT[506.01941653] | Yes | |
| 03606583 | | BTC[.00169964], DYDX[.0994], ETH[.0009952], ETH-PERP[0], ETHW[.0009952], LOOKS-PERP[0], USD[1.06] | | |
| 03606586 | | BTC[.00000184] | | |
| 03606589 | | BTC[.0], ETH[0], TONCOIN[0] | | |
| 03606595 | | SOL[1.01771839] | | |
| 03606597 | | EUR[0.00], USDT[53.04052743] | | |
| 03606603 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03606606 | | USD[0.39], USDT[.00041577] | | |
| 03606616 | | USD[0.00] | | |
| 03606621 | | NFT [403978732439723188/The Hill by FTX #14691][1], USD[0.00] | | |

Detailed Schedule F-15 priority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03606624 | | ETH[.656], ETHW[.656], EUR[135.74] | | |
| 03606625 | | TRX[.006696], USDT[4.02] | | |
| 03606627 | | BTC[.00004], ETH[.00000642], ETHW[.00000642], TONCOIN[.02996], USD[0.00], USDT[0.00000040] | | |
| 03606631 | | BTC[.00329934], DOGE[0], FTT[0.03955211], SOL[0], USD[1.56] | | |
| 03606641 | | BTC[0], MATIC[1.07812085] | | |
| 03606644 | | GARI[42], USD[0.79], USDT[0.00720600] | | |
| 03606645 | | BNB[.0099031], ETH-PERP[0], EUR[0.00], USD[797.90] | | |
| 03606648 | | NFT (407303048358828297/FTX EU - we are here! #188523)[1], NFT (446409225964465311/FTX EU - we are here! #188567)[1], NFT (541514837155851212/FTX EU - we are here! #188547)[1] | | |
| 03606651 | Contingent | AAVE[0], ALICE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BTC[0.00525393], CHR-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DOT[0], ETH[0], ETHBULL[0], ETHW[0], FTT[0.00111313], KNC[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00102952], LUNA2_LOCKED[0.00240222], LUNC[0], MANA-PERP[0], MKR[0], PAXG[0], RUNE[0], SAND-PERP[0], SOL[0.00649438], SRM[.00221064], SRM_LOCKED[1.27702402], SUSHI-PERP[0], USD[0.39], USDT[0.00008889], XRP[0], YFI[0] | | |
| 03606652 | | NFT (318956827575506700/FTX EU - we are here! #188075)[1], NFT (469906449990241171/FTX EU - we are here! #188090)[1], NFT (546612107695851540/FTX EU - we are here! #188108)[1] | | |
| 03606653 | Contingent | AVAX[2.53629253], AXS[7.79887573], BTC[0.02547925], CRO[3544.65476], DOT[16.4080005], ENJ[214.9286075], ETH[0.81704661], ETHW[0.81450599], FTT[7.925942], LINK[21.42436305], LUNA2[0.00584620], LUNA2_LOCKED[0.01364113], LUNC[4.13598088], MANA[154.741944], SAND[111.441444], SOL[2.927176], USD[0.00] | | AVAX[2.499351], AXS[3.984983], BTC[.00956], ETH[.463748], LINK[14.790971] |
| 03606660 | | USD[25.00] | | |
| 03606662 | | USD[0.00], USDT[0.00057562] | | |
| 03606665 | Contingent | BTC[0.09237044], BTC-PERP[0], EUR[510.20], LUNA2[0.43621290], LUNA2_LOCKED[1.01783010], LUNC[1.399748], SOL[1.0098182], USD[0.53], USTC[.240073], XRP[260.95302] | | |
| 03606672 | | USD[25.00] | | |
| 03606673 | | BTC-PERP[0], ETH[.04], ETHW[.04], LTC-PERP[0], USD[87.21], YFI[.00299943] | | |
| 03606674 | | EUR[9959.30], USD[0.01] | Yes | |
| 03606681 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.098005], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00099202], ETH-PERP[0], ETHW[.00099202], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.0087498], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03606684 | Contingent, Disputed | EUR[0.00] | | |
| 03606688 | Contingent | ALGO-PERP[0], BTC-PERP[0], HBAR-PERP[0], LINKBULL[.673000], LUNA2[0], LUNA2_LOCKED[11.95582118], NEAR-PERP[0], SOS[92000000], USD[0.01], USDT[0.34684572] | | |
| 03606693 | | DOGE[2123.76983953], ETH[5.69953866], ETHW[5.69727688], LTC[1.06348146], MATIC[308.69586741], SHIB[5216276.9216815], SOL[2.12909271], USDT[1247.11503912], XRP[170.06126837] | Yes | |
| 03606694 | | 0 | | |
| 03606698 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.107], ETH-PERP[0], ETHW[.107], KSHIB-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.97834145], SOL-PERP[0], USDI-2.55] | | |
| 03606701 | | 0 | | |
| 03606705 | | BTC-PERP[0], DOT-PERP[0], ETH[0.00070996], ETHW[0.00070996], GALA-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[2.28327768], MATIC-PERP[0], SHIB[8299990], SOL-PERP[0], TRX[.001556], USDI-52.22], USDT[69.59928817] | | |
| 03606710 | | 0 | | |
| 03606711 | | BTC[.00009448], BTC-PERP[0], FTT[.04811004], SOL[7.176364], USD[7.30], USDT[145.78987354] | | |
| 03606712 | | BNB[.0000524], NFT (319890594108073672/FTX EU - we are here! #85262)[1], NFT (448998947469740365/FTX EU - we are here! #84901)[1], NFT (541950501984269817/FTX EU - we are here! #84603)[1], USD[0.00] | | |
| 03606715 | | AURY[9], USD[117.46] | | |
| 03606717 | Contingent | APE[7.01880121], DENT[2], FIDA[1], GMT[.44284374], GST[424.73369308], KIN[2], LUNA2[0.00490084], LUNA2_LOCKED[0.01143531], SAND[.78723138], TOMO[1], UBXT[1], USD[0.00], USDT[0], USTC[.6937388] | | |
| 03606723 | | TONCOIN[.00000001], USD[0.00] | | |
| 03606728 | | TRX[.9196], USD[33.85] | | |
| 03606733 | | TONCOIN[3.29934], TRX[.000001], USD[0.28] | | |
| 03606735 | | AKRO[2], BAO[1], CHZ[2], DENT[1], HOLY[1.00051274], KIN[1], RSR[1], SECO[1.00029338], TOMO[1], TRU[1], TRX[2], UBXT[2], USD[27676.85] | Yes | |
| 03606736 | | USDT[0.00000001] | | |
| 03606746 | | NFT (393544188835145773/FTX EU - we are here! #188424)[1], NFT (442257382187010484/FTX EU - we are here! #188438)[1], NFT (481464244178643485/FTX EU - we are here! #188395)[1] | | |
| 03606747 | | BTC[.00190399], ETH[.01979604], ETHW[.01979604], FTT[0.10456320] | | |
| 03606750 | | USD[0.00] | Yes | |
| 03606753 | | BTC[0.00000001], TRX[0] | | |
| 03606754 | | NFT (350514644618539377/FTX EU - we are here! #204311)[1], NFT (573225937096301718/FTX EU - we are here! #204737)[1] | | |
| 03606769 | | TONCOIN[4.25] | | |
| 03606771 | | EUR[0.00], SOL[0], TRX[.000783], USD[-0.27], USDT[0.30459402] | | |
| 03606775 | | BNB[0], BTC[0.00003221], BTC-PERP[0], ETH-PERP[0], USD[1.38] | | |
| 03606776 | | AKRO[2], BAO[1], RSR[1], USDT[0] | | |
| 03606778 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.01971270], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[0], PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USDI-110.38], XRP-PERP[0] | | |
| 03606782 | | USD[0.03] | | |
| 03606787 | | ETH[0] | | |
| 03606790 | Contingent, Disputed | CHF[0.00], EUR[0.00], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.60] | | |
| 03606792 | | USD[25.00] | | |
| 03606797 | | AKRO[1], KIN[1], TRX[1], USD[8.26] | | |
| 03606801 | | AMZN[1.00000007], BAO[3], BTC[0.00056195], CEL[201.44742144], TRX[1], UBXT[1] | Yes | |
| 03606805 | | LOOKS-PERP[86], USD[5.88] | | |
| 03606807 | | USD[0.00] | Yes | |
| 03606816 | | MATIC[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03606819 | | BTC[0.00000001], FTT[8.09123932], SNX[0], USD[0.00] | | |
| 03606825 | Contingent | BRZ[1.70831523], ETH[0], ETHW[0.01008843], LUNA2[0], LUNA2_LOCKED[6.65579703], USD[0.00], USDT[0.87774754] | | |
| 03606830 | | USD[0.00] | | |
| 03606835 | | BTC[0.00009641], ETHW[0.00054312], FTT[249.98157], HT-PERP[0], LOOKS[.90653023], LOOKS-PERP[0], NFT (573715064647821060/Mexico Ticket Stub #1257)[1], SOL-PERP[0], SRM-PERP[0], USD[2810.40], USDT[0.00633530] | | USD[2809.54] |
| 03606838 | | AURY[0], GOG[213], USD[0.00] | | |
| 03606843 | | AKRO[2], BAO[1], DENT[2], EUR[0.00], KIN[2], TRX[2], USD[0.00], USDT[0] | | |
| 03606844 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[0.00254433], USD[0.01], USDT[0] | | |
| 03606848 | | LTC[9.66142839] | | |
| 03606852 | | BNB[.00445125], BTC[0], USD[0.00], USDT[0] | | |
| 03606859 | | TONCOIN[0], USD[0.00] | Yes | |
| 03606862 | | USD[0.00] | | |
| 03606865 | | ATOM-0325[0], AVAX-0325[0], AVAX-PERP[0], BTC[.00289197], BTC-0325[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], TLM-PERP[0], USD[157.65], USDT[0] | | |
| 03606868 | | USD[25.00] | | |
| 03606870 | | BTC[.000805], XRP[2.48748256] | | |
| 03606874 | | COPE[.2] | | |
| 03606877 | | USD[0.00] | Yes | |
| 03606881 | | LINK[.014937], SGD[3.18], USD[23.22] | | |
| 03606882 | | ALICE[.9998], BTC[.00099996], BTC-PERP[0], DOGE[134.983], LUNC-PERP[0], MTA[4.9992], QTUM-PERP[0], SOL[.20027218], SOS[1599680], USD[0.08] | | |
| 03606891 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[33.65], VET-PERP[0] | | |
| 03606895 | | KIN[1], UBXT[1], USD[0.00] | | |
| 03606897 | | COPE[.2] | | |
| 03606900 | | ETH[0.00000377], EUR[0.00] | Yes | |
| 03606906 | | EUR[0.00] | | |
| 03606911 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC[77], PEOPLE-PERP[0], SAND-PERP[0], USD[0.13], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[0.13] |
| 03606914 | | COPE[.20000001] | | |
| 03606918 | | AKRO[9], APT[0], AVAX[0], BAO[125], BNB[0.00000001], DENT[7], DOGE[1], ETH[0], FTM[0], HXRO[1], KIN[124], LTC[0], MATIC[1], RSR[2], SOL[0], SXP[1], TRX[7.00038100], TRY[0.00], UBXT[11], USD[0.00], USDT[574.19581231] | | |
| 03606919 | | ETH[0], USD[0.00] | | |
| 03606922 | | 0 | | |
| 03606925 | | BNB[.00000001], SOL[.00000002], USD[10.00] | | |
| 03606930 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], GMT-PERP[0], ICP-PERP[239.71], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[600], RUNE-PERP[0], SOL-PERP[0], TRX[.001559], USD[-6972.71], USDT[6668.75495], USTC-PERP[0], XTZ-PERP[0] | | |
| 03606931 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.01542295], LUNA2_LOCKED[0.03598690], LUNC[2600.00597], SOL-PERP[0], TRYB-PERP[0], USD[-0.93], USDT[1.00460485], USTC[.493] | | |
| 03606951 | | COPE[.20000001] | | |
| 03606952 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03606956 | | AKRO[1], ATOM[0.84041283], ETH[0.01649749], ETHW[0.01629214], FTM[0], SOL[0], USD[0.00], XRP[1.05983231] | Yes | |
| 03606957 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.33], USDT[5.14679189] | | |
| 03606961 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00000014], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-0325[0], USD[0.00], XRP-PERP[0] | | |
| 03606963 | | AMPL-PERP[0], BOBA-PERP[0], CAKE-PERP[0], FLOW-PERP[0], FTM-PERP[0], LOOKS-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[168.99339023] | | |
| 03606964 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], GALA-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.01], SOL-PERP[0], USD[2.49], XRP-PERP[0] | | |
| 03606967 | | BTC[.00043592], USDT[0.00037807] | | |
| 03606969 | | USD[25.00] | | |
| 03606970 | | ETH[.000077], ETHW[.000077] | | |
| 03606973 | | EUR[18600.00] | | |
| 03606974 | | AMPL-PERP[0], DYDX-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], PERP-PERP[0], PSY[.0001], PUNDIX-PERP[0], REN-PERP[0], USD[0.56] | | |
| 03606984 | | COPE[.2] | | |
| 03606987 | | USD[19.37] | | |
| 03606998 | | AAVE[1.49310724], APE[2.39596475], ATOM[0.02446105], AVAX[1.20077524], AXS[0.07786440], BCH[0.00723434], BNB[0.04837908], BTC[0.00026110], CHZ[16.616985], DOGE[1.44985371], DOT[2.48328582], DYDX[13.3583739], ETH[0.00248402], ETHW[0.08356177], FTM[1.32565254], FTT[15.46766035], GALA[5911.597525], GMT[52.35683126], HNT[1219.09681055], IMX[.1582917], IMX-PERP[0], LINK[0.60882575], LOOKS[28.91855554], LTC[0.01763824], MATIC[1.14983299], RAY[1016.75088514], SNX[0.15987680], SOL[0.02574281], SUSHI[0.74162757], TRX[75.66181438], TRX-PERP[0], UNI[0.95934494], USD[284787.13], USDT[5972.77346990], XRP[0.55280483] | | |
| 03607003 | | BTC[.00044202] | | |
| 03607004 | | USDT[0.00000001] | | |
| 03607013 | | COPE[.20000001] | | |
| 03607014 | | EUR[0.00], USDT[.55848149] | | |
| 03607018 | | TONCOIN[10.6], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03607021 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000001], CRO[159.81025539], DENT[0], DOGE[0], DOT[12.20878752], DOT-PERP[0], ETH-PERP[0], GRT[248.77632073], LINA[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00956000], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[52.87441565], NEAR[7.84159354], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[0], SOL[2.73361340], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SXP-PERP[0], TRX[200.93631253], TRX-PERP[0], USD[0.00], XRP[175.67959696], XRP-PERP[0] | | |
| 03607024 | | BTC[0], ENS[.002678], TONCOIN[.00004437], USD[0.88], USDT[0] | | |
| 03607028 | | BEAR[0], BTC[0], FTT[.00000016], MBS[0], SOL[.00000004], USD[0.00], USDT[0.00011965] | | |
| 03607030 | | EUR[2.89] | | |
| 03607031 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00047382], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.06934225], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNA2[0.32238790], LUNA2_LOCKED[0.75223843], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[-85.36], USDT[8891.05088482], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03607034 | Contingent | LUNA2[48.28665655], LUNA2_LOCKED[112.6688653], USD[0.00] | | |
| 03607036 | Contingent, Disputed | BTC[.00000259] | Yes | |
| 03607045 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOT-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC[.0002384], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 03607048 | | TONCOIN[4.42] | | |
| 03607056 | | AAVE-PERP[0], BEAR[741.03], BTC-PERP[0], EUR[0.13], SOL[4.012995], USD[0.00], USDT[225.80242425] | | |
| 03607059 | Contingent, Disputed | USDT[0.04514094] | | |
| 03607061 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.23], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03607065 | | NFT (32505860107093498G/FTX EU - we are here! #226077)[1], NFT (344395693855605899/FTX EU - we are here! #226092)[1], NFT (531050066680268909/FTX EU - we are here! #226056)[1] | | |
| 03607066 | | TONCOIN[.00000001], USD[0.00] | | |
| 03607069 | | COPE[.20000001] | | |
| 03607073 | | BCH[.03827258], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], USD[-0.86] | | |
| 03607074 | Contingent | AVAX[0.60000000], BTC[0.03899770], ETH[.093], FTM[.093], LUNA2[0.07739369], LUNA2_LOCKED[0.18058528], LUNC[16852.64], TRX[2894], USD[0.23] | | |
| 03607078 | Contingent | ATOM[0.00004516], AVAX[0.00000001], BAND[0.10072891], BAO[6], BNB[0], BTC[0.00000101], BTC-0624[0], BTC-0930[0], BTC-1230[0], CAKE-PERP[0], CEL[0.07742254], ETH[0.07742254], ETH-0331[0], ETHW[0.00096631], EUR[0.87], FTM[0], FTT[0.50703406], KIN[2], LINK[0.00091552], LRC[.97894644], LTC[0], LUNA2[0.00057387], LUNA2_LOCKED[260.42817351], LUNC[0], LUNC-PERP[0], MATIC[0.00092689], NIO[0.00200678], SAND[.00091799], SOL[0.00000001], SOL-1230[0], STETH[0.00006503], TSLAPRE[0], UBXT[2], USD[63.90], USDT[0.00098373], USTC[0.98440000] | Yes | BAND[.100385], EUR[0.87] |
| 03607083 | | EUR[0.01], SHIB[5759.53923686], TRX[.000781], USD[0.00], USDT[0] | | |
| 03607085 | | TRX[.386841], USDT[2.06934438] | | |
| 03607089 | | USDT[0.00015100] | | |
| 03607092 | | SOL[.00000001], USD[0.00] | | |
| 03607097 | | USD[0.04] | | |
| 03607098 | | BTC[.012232], BTC-PERP[.1681], USD[-1847.17], USDT[0] | | |
| 03607099 | | ATLAS[1.5] | | |
| 03607101 | | USD[0.00] | Yes | |
| 03607105 | | USD[0.00] | Yes | |
| 03607106 | | USD[0.00] | Yes | |
| 03607108 | | BAO[8], BRZ[0], BTC[0], DENT[2], FTM[0], KIN[7], LTC[0], MATIC[.00014841], USDT[0.00024632] | Yes | |
| 03607110 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03607113 | | BTC-0325[0], BTC-PERP[0], RUNE-PERP[0], UNI[.29994], USD[0.00], USDT[0.16582095], WAVES-PERP[0] | | |
| 03607115 | | EUR[0.00] | | |
| 03607120 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 03607123 | | LOOKS[112], USD[5.09], USDT[0] | | |
| 03607131 | | AKRO[1], BAO[2], ETH[.00000059], ETHW[.00000059], GBP[0.00], KIN[2], RSR[1], SOL[0], TRX[1], USD[0.00], USDT[.00065954] | Yes | |
| 03607132 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[95.90], VET-PERP[0], ZIL-PERP[0] | | |
| 03607136 | | TONCOIN[1.85159959], TONCOIN-PERP[0], USD[0.27] | | |
| 03607138 | | DOT[8.73209072], FTM[0.00884305] | | |
| 03607140 | | USD[0.00] | | |
| 03607141 | | ATLAS[1.1] | | |
| 03607142 | | ADA-PERP[0], APE-PERP[0], BNB[0.00084444], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.000008], LTC-PERP[0], LUNC-PERP[0], NFT (528750594821581450/The Hill by FTX #45075)[1], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.08839665], SOL-PERP[0], UNI-PERP[0], USD[0.23] | | |
| 03607145 | Contingent | ADA-PERP[2921], APE-PERP[0], APT-PERP[0], ATOM[121.174838], ATOM-PERP[107.97], AUDIO[1008.8921845], AVAX[30.40991489], AVAX-PERP[68.9], AXS-PERP[58.8], BNB[0], BTC[0.01249537], CEL-PERP[237.9], CRO[309.642458], DOT[0.06708965], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[82.1], FTM[2502.58746794], FTM-PERP[4975], FTT[.97014468], FTT-PERP[0], GLMR-PERP[700], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[1209.9054541], LRC[1103.8945804], LUNA2[3.65412258], LUNA2_LOCKED[8.52628602], LUNC[0], LUNC-PERP[0], MANA-PERP[510], MATIC-PERP[613], RSR[46176.140758], RUNE-PERP[0], SAND-PERP[950], SNX-PERP[252.5], SOL[5.00068652], SOL-PERP[0], SRM[321.9775154], THETA-PERP[0], UNI-PERP[0], USDI[-4570.33], USDT[0.00000003], USTC[.9548465], VET-PERP[145158], WAVES-PERP[0], ZIL-PERP[13710] | | |
| 03607152 | | BNB[0], ETH[0] | | |
| 03607155 | | USD[0.01] | | |
| 03607160 | | TRX[.242061], USD[0.00] | | |
| 03607163 | | COPE[.20000001] | | |
| 03607173 | | ATLAS[358.81755207], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03607176 | | USD[25.00] | | |
| 03607183 | | USDT[0.57137761] | | |
| 03607194 | | BAO[1], ETH[.05927034], ETHW[.05853204], EUR[0.00], FTT[8.77439503], KIN[1], SOL[2.36183948], USDT[1.04879315] | Yes | |
| 03607196 | | ATLAS[1.5] | | |
| 03607201 | | AURY[223.9886], CAD[0.34], USD[0.00] | | |
| 03607202 | | TONCOIN[.03], USD[3.18] | | |
| 03607205 | Contingent | FTT[.00000002], SRM[3.16669591], SRM_LOCKED[24.91330409], USD[2.40], USDT[0] | | |
| 03607208 | | EUR[1.00] | | |
| 03607213 | | EUR[0.00], MATIC[0.00] | | |
| 03607216 | | TRX[3900.27733844], TRYB[0.04765231], USD[4.86] | | |
| 03607217 | | AKRO[1], BAO[10], BTC[0.06278906], CRO[1386.11561015], DENT[4], ETH[.49901213], ETHW[1.01880744], EUR[1025.07], FTT[3.01448275], KIN[3], MSOL[1.05435541], RSR[2], STETH[0.06493770], USD[357.81], USDT[315.88246042] | Yes | |
| 03607221 | | BNB[0], NFT (327018941470714831/FTX EU - we are here! #179601)[1], NFT (353536504247063055/FTX EU - we are here! #182034)[1], NFT (408779954475642357/FTX EU - we are here! #179915)[1], USDT[0.00000001] | | |
| 03607222 | | 0 | | |
| 03607224 | | EUR[50.07] | | |
| 03607227 | | USDT[0] | | |
| 03607230 | | SOL[0.00042126], USD[-0.01], USDT[0.03243574] | | |
| 03607235 | | EUR[0.00], USD[0.00] | | |
| 03607236 | | BTC[0.01649679], EUR[0.00], USDT[7.76751784] | | |
| 03607238 | | BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0406[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0502[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-PERP[0], TRX[.001554], USD[311.76] | | |
| 03607239 | | USD[0.35] | | |
| 03607240 | | COPE[.20000001] | | |
| 03607243 | | NFT (370587805615217386/FTX AU - we are here! #27132)[1], NFT (453332656554828686/FTX EU - we are here! #264235)[1], NFT (462121902307648368/FTX AU - we are here! #16232)[1], NFT (521014379689809687/FTX EU - we are here! #264223)[1], NFT (548641891082931721/FTX EU - we are here! #264217)[1] | | |
| 03607253 | | BTC[.00046264], TRX[.000041], USD[8721.97], USDT[0.30000000] | | |
| 03607254 | | COPE[.2] | | |
| 03607256 | | USD[0.05] | | |
| 03607257 | | USD[26.46] | Yes | |
| 03607266 | | KIN[1], TRX[.002331], USDT[0], VGX[10.90227035] | Yes | |
| 03607269 | | NFT (427321788438608277/The Hill by FTX #44329)[1] | Yes | |
| 03607271 | | BAO[1], NFT (417410019199576608/The Hill by FTX #15135)[1], NFT (456461610328471083/FTX Crypto Cup 2022 Key #16937)[1], USDT[0.00001118] | | |
| 03607273 | | COPE[.2] | | |
| 03607274 | | LOOKS[12.9974], USD[0.75] | | |
| 03607281 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.176097], USD[0.01] | | |
| 03607285 | | KIN[1], SOL[0] | | |
| 03607291 | | USD[1.51], USDT[0] | | |
| 03607296 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00088078], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.16], XRP-PERP[0] | | |
| 03607298 | | COPE[.2] | | |
| 03607301 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[1.47730619], LUNA2_LOCKED[3.44704778], LUNC[.006986], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[6.71], XMR-PERP[0], XRP-PERP[0] | | |
| 03607303 | | USDT[.0760924] | | |
| 03607313 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], NFT (468406537141078910/The Hill by FTX #31662)[1], SOL-PERP[0], THETA-PERP[0], TRU[1], USD[0.80] | | |
| 03607318 | | EUR[100.00] | | |
| 03607320 | | COPE[.2] | | |
| 03607326 | | 0 | | |
| 03607327 | | USDT[.17958891] | | |
| 03607339 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[6.94656927], LUNA2_LOCKED[16.20866165], LUNC[1512630.0856674], USD[0.44] | | |
| 03607341 | | AAVE[.50124515], ALICE[3.24003186], APE[4.79264745], ATLAS[2329.46464605], AVAX[7.51829243], BAO[3], BNB[1.28188644], BTC[.07329984], CLV[104.39399537], DOGE[3262.06560899], DOT[11.64532669], ENJ[98.04733468], ETH[.98015496], ETHW[0.97974325], FTM[119.5753418], FTT[4.94050292], HXRO[1], IMX[23.73816076], JOE[64.3635024], KIN[2], LINK[6.51455851], LTC[1.82609951], NEAR[3.31021459], RAY[23.11497612], RNDR[29.97389705], SHIB[4722419.15226161], SLP[4288.49009521], TRX[6.78597072], USD[0.08], XRP[271.36272605] | Yes | |
| 03607343 | | STARS[438.96], USD[3.25] | | |
| 03607347 | | USD[0.00], USDT[0] | | |
| 03607350 | | AKRO[1], BAO[4], BNB[.00000051], DENT[3], KIN[8], USD[0.00] | Yes | |

Consolidated Schedule of 1745 prior filed redacted customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03607361 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTT-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04592381], LUNA2_LOCKED[0.10715557], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0930[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], USO-0930[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03607362 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[306.97] | | |
| 03607363 | | EUR[0.00], USDT[0] | | |
| 03607366 | | BAO[3], BTC[.38369784], ETH[.87773388], ETHW[.05421278], EUR[0.00], KIN[5], LTC[7.61725587], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00927226] | Yes | |
| 03607371 | | COPE[.2] | | |
| 03607376 | | ADA-PERP[0], ALTBULL[18.14], APE[4.9], AXS[2.8], BTC[0], BULL[0], BULLSHIT[10.07], DEFIBULL[29.7], ETHBULL[.6979], EUR[0.69], FTM[54], FTT[1], LINK[9.3], LUNC[0], SAND[27], SAND-PERP[0], SHIB[4100000], SHIB-PERP[0], SOS[700000], SUSHI[64], UNI[17.2], USD[1.67], USDT[0], XRP[238] | | |
| 03607377 | | USD[0.00] | Yes | |
| 03607394 | | TONCOIN[3.52760325], TONCOIN-PERP[0], USD[0.67] | | |
| 03607397 | | GENE[0], USD[0.12], USDT[.0002] | | |
| 03607399 | | SOL[.02], USD[0.00], USDT[0] | | |
| 03607400 | | USD[0.00] | Yes | |
| 03607401 | | BTC[.00009683], TRX[.001554], USD[0.48], USDT[0.00000276] | | |
| 03607404 | | DOT[25.82840385], GBP[256.38], KNC[220.51296293], MYC[623.7383355], OMG[7.22419946], REN[287.34611829], USD[0.00], WAVES[10.62385489] | | |
| 03607410 | | BTC[.03326727], ETH[.59539054], ETH-PERP[.3], ETHW[.59539054], LOOKS-PERP[3300], USD[64.18] | | |
| 03607411 | Contingent | ETH[.00058805], ETHW[.00058805], LUNA2[4.35192779], LUNA2_LOCKED[10.15449819], LUNC[947641.44], USD[0.00], USDT[0] | | |
| 03607430 | | AKRO[1], BAO[2], ETH[0], EUR[0.00], FRONT[1], KIN[1], UBXT[1] | | |
| 03607431 | | AVAX[.06106057], USD[2.02] | | |
| 03607432 | | BTC[0], FTT[0], SLP[0] | | |
| 03607434 | | NFT [35850234865111283/FTX EU – we are here! #189657][1], NFT [45854304102835031/FTX EU – we are here! #189614][1], NFT [54224921843113986/FTX EU – we are here! #189626][1] | | |
| 03607437 | | ETH[0], SOL[0], USD[0.00] | | |
| 03607438 | | LOOKS-PERP[0], USD[0.00] | | |
| 03607441 | | AKRO[2], ATLAS[19151.61665796], TRX[1], USDT[0.00366222] | Yes | |
| 03607445 | | USD[0.00] | Yes | |
| 03607448 | | LTC[.00233288], USD[0.01] | | |
| 03607451 | | USD[0.00] | Yes | |
| 03607458 | | USD[15.18], USDT[0] | | |
| 03607464 | | NFT [43293021195881568/FTX EU – we are here! #189497][1], NFT [55643444310414532/FTX EU – we are here! #189512][1], NFT [56935249689914456/FTX EU – we are here! #189474][1] | | |
| 03607465 | | USD[25.00] | | |
| 03607483 | | AVAX[7], BRZ[87.2297952], BTC[.00005], EUR[947.09], FTT[0.19861374], USD[0.00] | | |
| 03607488 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], FLM-PERP[0], MANA-PERP[0], NEO-PERP[0], SKL-PERP[0], TRX[.000001], USD[0.00], USDT[0.07192198] | | |
| 03607493 | | USD[0.00] | Yes | |
| 03607495 | | TONCOIN[7], USD[25.00] | | |
| 03607496 | Contingent | BTC-PERP[0], FTT[25.095], LOOKS-PERP[0], LUNA2[7.74519471], LUNA2_LOCKED[18.072121], LUNC[.00057124], LUNC-PERP[0], MTA[.9466], MTA-PERP[0], RUNE-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03607499 | | USD[0.00] | Yes | |
| 03607505 | | USD[0.00], USDT[0] | Yes | |
| 03607511 | | LOOKS-PERP[0], THETA-PERP[0], USD[5.74] | | |
| 03607519 | | ETH[.4998], ETHW[.4998], EUR[1997.26], MATIC[5.998], MKR[1.01394969], SOL[4.3], USD[-7.67] | | MKR[.999849] |
| 03607524 | | ETH[.0050193], ETHW[.0050193] | | |
| 03607530 | | USD[0.00] | Yes | |
| 03607531 | | ADA-PERP[0], ATOM-PERP[0], BTC[.0021], DYDX-PERP[0], ETH[.028], ETHW[.028], GALA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PERP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-0325[0], THETA-PERP[0], USD[2.66], YFI-0325[0] | | |
| 03607532 | Contingent | LUNA2[0.53426748], LUNA2_LOCKED[1.24662413], NEAR[2], TONCOIN[1760.53577943], USD[0.09], WAVES[3], XRP[.4856] | | |
| 03607533 | | BTC-PERP[0], ETH-PERP[0], FTT[100], LUNC-PERP[0], USD[916.97], XLM-PERP[0], XRP-PERP[0] | | |
| 03607535 | | BTC[.00000023], USD[0.00] | Yes | |
| 03607537 | | NFT [477632567001463892/FTX EU – we are here! #189330][1], NFT [493706483973129981/FTX EU – we are here! #189379][1], NFT [509780955686833472/FTX EU – we are here! #189284][1] | | |
| 03607540 | | USDT[0.00000002] | | |
| 03607541 | | NFT [434439501731205254/FTX EU – we are here! #189160][1], NFT [528159035961273370/FTX EU – we are here! #189117][1], NFT [545045278732855744/FTX EU – we are here! #189145][1] | | |
| 03607544 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], RSR-PERP[0], SLP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03607546 | | ATOM-PERP[0], BTC-PERP[0], SXP[.079727], USD[0.26], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03607547 | | AKRO[1], KIN[3], NFT (470528934304915232/The Hill by FTX #14935[1], TONCOIN[.43424598], USD[0.00], USDT[0.00000001] | | |
| 03607548 | | USD[0.00] | Yes | |
| 03607552 | | BAO[1], TRY[0.05] | | |
| 03607564 | | ETHW[.00004476], USDT[1.06559501] | | |
| 03607571 | | USD[26.46] | Yes | |
| 03607574 | | ALT-PERP[0], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], USD[0.00], USDT[0.00164574] | | |
| 03607575 | | USD[0.00] | Yes | |
| 03607576 | | USD[0.00] | Yes | |
| 03607582 | | TONCOIN-PERP[131.9], USD[17.32] | | |
| 03607592 | | APT-PERP[0], BTC[0], EUR[3.44], FTT[.003184], LINK[0], TRX[.78226], USD[0.00], USDT[445.70328890] | Yes | |
| 03607605 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[3661.26], USDT[0] | | |
| 03607607 | | EUR[0.01], USDT[0.00000001] | | |
| 03607608 | | BNB[0], BTC[0], SOL[.0564546], TONCOIN[.03870823], USD[0.59], USDT[0.00000001] | | |
| 03607610 | | BNB[0], ETH[0], FTT[0], TRX[0.00000100], USD[0.00] | | |
| 03607612 | | ALCX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.11], USD[518.77] | | USD[516.42] |
| 03607616 | | USD[0.00], USDT[0] | | |
| 03607620 | | BRZ[.00404881], GOG[84], LOOKS[.9584], LOOKS-PERP[208], SLP[3269.472], USD[219.04], USDT[0] | | |
| 03607622 | | BNB[0], ETH[0], MATIC[0.02000000], USD[25.00] | | |
| 03607624 | | BTC[.00089493], SOL[.00000164], USD[0.00] | | |
| 03607625 | | AUDIO[1], BAO[1], EUR[0.00], MATIC[124.31246149], RSR[1], STETH[0.12887735], USD[0.00] | Yes | |
| 03607626 | | AKRO[1], BAO[3], DENT[1], KIN[4], TRX[1.000778], USDT[0] | Yes | |
| 03607628 | | ATOM-PERP[0], CRV-PERP[0], FTM-PERP[-5], LUNC-PERP[0], MANA-PERP[0], USD[54.41], USDT[0] | | |
| 03607635 | | USD[25.00] | | |
| 03607638 | | AVAX[.76065566], BTC[.01076344], DOT[3], ETH[.1], ETHW[.1], EUR[0.00], USDT[0.00000010] | | |
| 03607642 | | USD[0.00] | | |
| 03607651 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC[.1570077], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DOGE-0624[0], DOT-0624[0], DOT-1230[0], DOT-PERP[0], ETH[.00078339], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.09488783], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-0624[0], LUNA2[0.05516658], LUNA2_LOCKED[0.12872203], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-2394.31], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03607656 | | ADA-PERP[0], ALGOBULL[29900000], ALGO-PERP[0], ALPHA[.4627476], APE-1230[0], APT-PERP[0], ASDBEAR[700000], ATLAS[339.71120137], ATOMBULL[430], BALBEAR[150000], BALBULL[320], BAO-PERP[0], BNT-PERP[0], BOLSONARO2022[0], BTC[0], BTC-MOVE-2022Q1[0], C98[1], CLV-PERP[0], COMPBEAR[160000], COMPBULL[340], COPE[.76931265], CQT[4], CUSDT-PERP[0], CVC-PERP[0], DEFIBULL[2.5], DMG[172], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[360000], ETCBEAR[1400000], ETHBEAR[141000000], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[13.703085], GRTBULL[490], HT-PERP[0], HUM[0], INJ-PERP[0], JPY-PERP[0], KLAY-PERP[0], KNCBEAR[815491.8162], LINKBULL[341], LOOKS[0], LTCBULL[420], MAPS[2], MATIC-PERP[0], MER[3], MER-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY[3], PEOPLE-PERP[0], PRISM[60], REEF-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOS[6710500], SOS-PERP[0], SPELL[700], SPELL-PERP[0], STEP-PERP[0], SUSHIBULL[20341019.4117647], SXPBEAR[132000000], TOMOBULL[230000], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[130], USD[-0.42], USDT[0.43624896], USDT-0325[0], USTC-PERP[0], VETBULL[389.7348], XLMBULL[28], XRPBEAR[34000000], XRP-PERP[0], ZECBULL[1140] | | |
| 03607658 | Contingent | EUR[0.00], LUNA2[0.01475879], LUNA2_LOCKED[0.03443718], LUNC[3222.5749417], SOL[.00000041] | Yes | |
| 03607661 | | TONCOIN[.09], USD[0.33] | | |
| 03607678 | | APE[1.98786401], AVAX[.08945537], BTC[.00248961], ETH[.0064477], ETHW[.00636556], EUR[0.00], FTT[.26238267], KSHIB[351.0342231], LOOKS[3.8141197], RAY[.51962226], SAND[2.21511475], SHIB[1040586.04644901], SLP[607.23047292], SOL[.22493648], STEP[48.71627727], TRX[.001554], USD[0.00] | Yes | |
| 03607694 | | BTC[.0059962], USD[0.71] | | |
| 03607696 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], NEAR-PERP[0], TRU[95.99981], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 03607700 | | TONCOIN[.1] | | |
| 03607702 | | MATIC[0], NFT (409557417526523608/FTX EU - we are here! #280168[1], NFT (413855894029468288/FTX EU - we are here! #280176)[1], USDT[0] | | |
| 03607703 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[.00061303], ETH-PERP[0], TLM-PERP[0], USD[25.93], USDT[0.00000002] | | |
| 03607705 | | BAO[1], BTC[0.00097951], LTC[.01685623], USD[0.00], USDT[1.13586348] | | |
| 03607707 | | 0 | | |
| 03607715 | | TRX[.001362], USD[0.00], USDT[0] | | |
| 03607716 | | ALCX-PERP[0], BTC[0.01179878], BTC-PERP[0], DOT[1.299753], ETH[.04099221], ETHW[.04099221], FIDA-PERP[0], GALA[119.9772], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[1.37], WAVES-PERP[0] | | |
| 03607728 | | USD[0.10] | | |
| 03607730 | Contingent | 1INCH[1.9688], AAVE[.019518], ALGO[.9494], ATOM[.09784], AVAX[0], BNB[.019806], BTC[1.44626990], DOGE[1609.7544], ETH[.001954], FTT[0.10096561], LUNA2[0.04786748], LUNA2_LOCKED[0.11169079], MATIC[.982], SUSHI[2.4124], USD[1080.29], USDT[101.09574436] | | |
| 03607733 | | USDT[1.86602636] | | |
| 03607734 | | GBP[0.00], USD[0] | | |
| 03607736 | Contingent | ALGO[0], ATOM-PERP[0], AVAX[1.27261624], AXS[3.07083656], AXS-PERP[0], BNB[0], BTC[0.00862809], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ[0], DOT[0], ETH[0.15136041], ETH-PERP[0], ETHW[0.00030454], EUR[0.00], FTM[25.83257500], FTT[3.89390122], GALA-PERP[0], LINK[3.59907498], LUNA2[0.00018407], LUNA2_LOCKED[0.00042950], LUNC[0.35075655], MANA-PERP[0], MATIC[0], OMG[23.57055171], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[1.29318291], SUSHI[13.37410329], TRYB[1643.55576069], USD[104.52], USDT[0] | | |
| 03607737 | | AKRO[1], KIN2[1, TRX[1], USD[0.00] | | |
| 03607741 | | BTC[.00112713], BTC-PERP[0], USD[-0.13], USDT[0.00011412] | | |
| 03607743 | | AKRO[1], KIN3[1, NFT (468437476570938661/FTX EU - we are here! #61060)[1], USDT[0.00000759] | | |
| 03607756 | Contingent | ATOM-PERP[0], BAT-PERP[0], BTC[0.00001816], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[29.9946], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[1007.22221378], SRM_LOCKED[6.72521526], SRM-PERP[0], USD[0.18], USDT[1218.94288641], VET-PERP[0], XRP[0] | Yes | |
| 03607759 | | ETH[0] | | |
| 03607761 | | BAO[1], BTC[.00046363], DOGE[24.47538637], ETH[.01859593], ETHW[.0183632], LTC[.09641538], SOL[.09629464], TONCOIN[8.48560742], USD[0.00] | Yes | |
| 03607772 | | TONCOIN[.99998], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03607774 | | TRX[.002333] | | |
| 03607784 | | USD[25.00] | | |
| 03607791 | Contingent | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004944], USDT[0], WBTC[0.00003125] | | |
| 03607794 | | TRX[.000001], USDT[-0.00000005] | | |
| 03607795 | | BAO[1], TONCOIN[11.22533967], USD[0.00] | Yes | |
| 03607800 | Contingent | AVAX[0], BNB[0], ETH[0], GENE[.00000001], LUNA2[0.03301282], LUNA2_LOCKED[0.07702992], SOL[0.00000001], TRX[0.70120100], USD[0.00], USDT[0] | | |
| 03607804 | | ETH[.015], ETHW[.015], KIN[1], UMEE[0] | | |
| 03607807 | | BTC[0], TRX[.000013] | | |
| 03607813 | | ATLAS[34450], EUR[1.00], USD[0.00] | | |
| 03607819 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00007089], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[1.34], FIL-PERP[0], FTM-PERP[0], FTT[0.09800000], GALA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDt[-3.23], USDT[12361.20000000], XRP-PERP[0] | | |
| 03607822 | | ETH[0], USDT[0] | | |
| 03607827 | | USD[0.00] | | |
| 03607828 | | BAO[2], USD[0.00], USDT[0] | | |
| 03607831 | | FTT[.399928], USD[4.01], USDT[0] | | |
| 03607833 | | AKRO[1], BAO[3], DENT[2], GBP[0.00], GRT[1], KIN[8], RSR[1], SXP[1], TRX[1], UBXT[2], USD[0.00] | | |
| 03607834 | | USD[2000.01] | | |
| 03607841 | | ARS[0.01], USDT[1399.71000000] | | |
| 03607843 | | USD[0.14], USDT[0.00990782] | | |
| 03607844 | | FTT[8.19636110], SHIB[0], USD[0.00], USDT[0.00000017] | | |
| 03607861 | | FTT[4.76124656], TRX[0], USD[0.00], USDT[2.59377883] | | |
| 03607863 | Contingent | FTT[6.39928414], LTC[.007], LUNA2[0.48008485], LUNA2_LOCKED[1.12019799], LUNC[104539.48815701], USD[0.02] | | |
| 03607865 | | AAPL[.06202822], BTC[.00025636], USD[0.04] | Yes | |
| 03607867 | | BNB[0], BTC[0.00386932], ETH[.00000001], GALA[387.248316], LOOKS[0], MAPS[0], USDT[0] | | |
| 03607872 | | AVAX[15.197112], CHF[0.00], USDT[3.89215827] | | |
| 03607880 | | FTT[25.01182217], USD[32777.96], USDT[8326.24941929] | | |
| 03607884 | | TRX[.00078], USDT[0] | | |
| 03607892 | | NFT (308573307237035814/FTX EU - we are here! #51299)[1], NFT (381284560183972171/FTX EU - we are here! #51188)[1], NFT (572984477782211182/FTX EU - we are here! #51375)[1] | | |
| 03607896 | | TONCOIN[.34294], TONCOIN-PERP[0], USD[0.00], USDT[.13] | | |
| 03607897 | | AMPL[5.28897927], CRO[50], ETH[.01557724], USD[17.97], USDT[.0050703] | | |
| 03607898 | | USD[25.00] | | |
| 03607899 | | USD[25.00] | | |
| 03607900 | | BNB[.00640475], BTC[0] | | |
| 03607906 | | ETH[0], TRX[13], USD[0.00], USDT[0.04805584] | | |
| 03607909 | | AAVE[.34618506], AKRO[2], AVAX[4.82671672], BAO[3], BTC[.02607081], ETH[.10518819], ETHW[.10415008], EUR[0.00], KIN[3], PAXG[.11776012], RSR[1], SECO[.00000913], TRX[2], UBXT[2], USDT[1.36886358] | | |
| 03607911 | | BTC[.05245969], ETH[.88430512] | Yes | |
| 03607913 | Contingent | BTC[0.03689177], ETHW[.0009504], LUNA2[0.06622868], LUNA2_LOCKED[0.01453360], USD[0.00], USDT[0.00000469] | | |
| 03607920 | | BAO[1], ETH[.00002238], ETHW[.00022302], MPLX[25], TRX[.000029], USD[0.00], USDT[0.63096078] | | |
| 03607923 | | USDT[3.45834314] | | |
| 03607926 | | ETH[0] | | |
| 03607929 | | AVAX[.60201833], BAO[2], BTC[.00295181], DENT[1], DOGE[852.5438363], DOT[2.8027009], ETH[.04391909], ETHW[.04337149], KIN[3], SOL[1.17582131], SPELL[29083.20299921], TRX[1], USD[0.49] | Yes | |
| 03607937 | | NFT (300105531360902233/Singapore Ticket Stub #691)[1], NFT (314324300506289721/Netherlands Ticket Stub #818)[1], NFT (317309439866135749/Hungary Ticket Stub #946)[1], NFT (337002446902988577/Belgium Ticket Stub #273)[1], NFT (337875630480460841/Monza Ticket Stub #1851)[1], NFT (354619338413113374/The Hill by FTX #8612)[1], NFT (413671296888331864/Japan Ticket Stub #1243)[1], NFT (433364723900074358/France Ticket Stub #1247)[1], USDT[0] | | |
| 03607941 | | USD[25.00] | | |
| 03607946 | | MATIC-PERP[0], TONCOIN[.079164], USD[0.04] | | |
| 03607952 | | USD[5.03] | | |
| 03607957 | | SOL[0], USDT[0.00000072] | | |
| 03607959 | | AVAX-PERP[0], LOOKS-PERP[0], SLP-PERP[0], USD[2.16], XAUT-PERP[0], YFII-PERP[0] | | |
| 03607971 | | NFT (322481371059963687/FTX EU - we are here! #150421)[1], NFT (334453489229368472/FTX EU - we are here! #149934)[1], NFT (475885314609055183/FTX EU - we are here! #150760)[1] | | |
| 03607972 | | BNB[.00000001], USDT[0] | Yes | |
| 03607976 | | 0 | | |
| 03607977 | | ADA-PERP[82], BTC[.0063], ETH[.14198722], ETHW[.14198722], EUR[0.35], SOL[.87], USD[904.68] | | |
| 03607991 | | AKRO[1], ETH[0], GALA[0], KIN[1], MATIC[0], SAND[0], SOL[0], USD[0.00] | Yes | |
| 03607997 | | BCH[0], BTC[0.11097891], ETH[.42590006], ETHW[.174], EUR[125.29] | | |
| 03608003 | | AVAX[1.8], BTC[.0209], BTC-PERP[0], ETH[.188], ETHW[.188], FTT[2.2], MANA[37], SAND[18], SOL[1.64], USD[59.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03608004 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0201[0], BTC-MOVE-0218[0], BTC-MOVE-0222[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[22.04], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03608006 | | SOL[5.93175822] | | |
| 03608010 | | SOL-PERP[0], USD[0.00] | | |
| 03608013 | | EDEN-PERP[-10.1], USD[13.27], USDT[.88171064], XAUT-0325[0] | | USD[10.00] |
| 03608015 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03608018 | | 0 | | |
| 03608023 | | USD[26.46] | Yes | |
| 03608026 | | BTC[.000163] | | |
| 03608027 | | USD[0.00], USDT[0] | | |
| 03608030 | | GBP[0.00], USDT[0] | | |
| 03608035 | Contingent | BTC[0.09488196], CHF[4000.00], ETH[1.33774578], ETHW[1.33774578], LUNA2[4.24546561], LUNA2_LOCKED[12.23941977], LUNC[1141211.1818964], SOL[14.3572716], USDT[1.58022319] | | |
| 03608043 | | ROOK[.0009626], ROOK-PERP[0], USD[0.18] | | |
| 03608053 | | BTC[0], USDT[0.00493735] | | |
| 03608055 | | AKRO[2], ATLAS[822.78905312], BAO[3], GODS[25.56005596], KIN[3], MBS[74.40234226], UBXT[2], USD[0.00] | Yes | |
| 03608059 | | APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[742.44], LOOKS-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03608063 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00087045], WAVES-PERP[0] | | |
| 03608065 | | AVAX[0], FTT[0.00015207], USD[0.00], USDT[0] | | |
| 03608068 | | BTC[0], EUR[0.00] | | |
| 03608077 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000169], USD[-0.12], USDT[0.14351461] | | |
| 03608080 | | BNB[.00555176], BTC[.00009237], BTC-PERP[0], CHF[0.00], ETH[.0000011], ETHW[.00089171], EUR[0.04], GMT[.83131003], GST-PERP[0], LTC[.0009841], ROOK-PERP[0], SOL[.00718851], TRX[.000038], USD[0.00], USDT[6.72160925] | Yes | |
| 03608083 | | DOGE[.00000001], ETHW[12.1995596], USD[0.11] | | |
| 03608084 | | TRX[.005607], USD[0.00], USDT[23.03731288] | | |
| 03608085 | | USD[26.46] | Yes | |
| 03608098 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MTL-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03608099 | | TRX[.000013], USDT[0] | Yes | |
| 03608100 | | BTC[.03328594], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00018751], LUNC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03608101 | | USD[0.00] | | |
| 03608112 | | USD[5.42], USDT[0] | | |
| 03608121 | | AVAX[1], DOT[1.99962], ETH[.012], ETHW[.012], LINK[3], SOL[.5], USD[1.15], XRP[1309.7511] | | |
| 03608125 | | USD[0.00] | | |
| 03608130 | | ENS[3.09], USD[0.00], USDT[.008913] | | |
| 03608133 | | ETHW[174] | | |
| 03608134 | | USDT[0.00000635] | | |
| 03608135 | | USD[25.00] | | |
| 03608136 | Contingent | ETH[.01397759], ETHW[.01397759], LUNA2[0.09185050], LUNA2_LOCKED[0.21431783], LUNC[20000.64], TONCOIN[120.77632157], USD[0.68], USDT[0.00000002] | | |
| 03608151 | | CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT[0.40000000], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.5], SOL-PERP[0], SOS-PERP[0], SUSHI[0.07017629], SUSHI-PERP[0], USD[0.00], USDT[0.00000018] | | |
| 03608154 | | XRP[732.030407] | | |
| 03608155 | | BTC[0], USD[0.00], USDT[0.23650357] | | |
| 03608157 | | EUR[0.00] | | |
| 03608158 | | EUR[0.00], FTT[8.21146152] | Yes | |
| 03608163 | | KIN[1], USDT[0.00000001] | | |
| 03608165 | | 0 | | |
| 03608171 | | NFT (418624131021331818/FTX EU - we are here! #114022)[1], NFT (536849081156096126/FTX EU - we are here! #113806)[1], NFT (545671682984852026/FTX EU - we are here! #114275)[1], USD[0.01], USDT[0.06000000] | | |
| 03608172 | | BTC-PERP[0], ETH-PERP[0], USD[-141.69], USDT[333.1] | | |
| 03608174 | Contingent, Disputed | TRX[.000003], USDT[10] | | |
| 03608179 | | AKRO[2], BAO[3], BTC[0], KIN[2], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03608180 | Contingent | LUNA2[0.07263548], LUNA2_LOCKED[0.16948280], LUNC[15816.53], USDT[0] | | |
| 03608188 | | BNB[0] | | |
| 03608189 | Contingent, Disputed | USD[25.08], USDT[0] | | |
| 03608190 | | BTC[0] | | |
| 03608201 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[4.85], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03608203 | | ATLAS[2090], TRX[.000016], USD[0.03], USDT[0.00385900] | | |
| 03608208 | | BTC[0.00036121], USD[0.00] | | |
| 03608216 | | USD[0.00], USDT[0] | | |
| 03608224 | | BAO[1], KIN[1], USDT[0.58570876] | Yes | |
| 03608225 | Contingent | 1INCH[-21.20799190], 1INCH-1230[35213], 1INCH-PERP[2], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO[.50923], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT[-0.18518951], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], AXS[44.24410875], AXS-0930[0], AXS-PERP[46143.8], BCH[-0.00436502], BCH-0930[0], BCH-PERP[0], BNB[0.01000000], BNB-0930[0], BNB-PERP[0], BNT[0], BNT-PERP[3.20000000], BRZ[-42.99470478], BRZ-PERP[41], BTC[.03069711], BTC-PERP[0], CEL[-2.21661891], CEL-PERP[0], CHZ[5.2202], CHZ-PERP[0], CRO-PERP[0], DOGE[.5418324], DOGE-PERP[0], DOT[3178.41830801], DOT-0624[0], DOT-PERP[56048.6], ENS-PERP[6678.07], ETC-PERP[0], ETH[6.42714985], ETH-PERP[16.38199999], ETHW[8.58800709], FTM-PERP[0], FTT[98330.0109545145], FTT-PERP[.97115.9], GALA[625736.2573], GALA-PERP[1872350], GRT-PERP[0], HNT[3716.236658], HNT-PERP[0], HT[0.06980879], HT-PERP[0], IMX[435492.308759], IMX-PERP[231498], KNC-PERP[0], LDO-PERP[-735], LEO[0], LEO-PERP[0], LINK[0.00278300], LINK-PERP[0], LOOKS[1546.59234708], LOOKS-PERP[0], LRC[2000], LRC-PERP[0], LTC[.0063299], LTC-PERP[0], LUNA2[516.84948373], LUNA2_LOCKED[1205.98212908], LUNC[0.00838011], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[5493], MATIC[0.00000001], MKR[-0.00082665], MKR-PERP[0], OKB[-5235.66501266], OKB-1230[0], OKB-PERP[12932.79], OMG[0], OMG-PERP[0], PAXG[0.00883992], PAXG-PERP[0], PUNDIX[26268.042246], PUNDIX-PERP[492728], RAY[0], RAY-PERP[0], REEF[4038459.3929], REEF-PERP[53730210], RSR-PERP[11976254.89077234], RSR-PERP[50], SHIB-PERP[-115800000], SLP[149870], SLP-PERP[33630830], SNX[-0.10154751], SNX-PERP[0], SOL[0.98635297], SOL-PERP[0], SRM[6.93649576], SRM_LOCKED[139.10350424], SRM-PERP[0], STETH[0.26455144], SXP[0], SXP-PERP[0], TRX[-7357536.50578500], TRX-PERP[6092546], TRYB[-0.17092459], TRYB-PERP[0], UNI[0.04592700], UNI-PERP[0], USD[703985.27], USDT[19131.32379294], USDT-PERP[0], USTC[73162.54250453], UXP[0], XRP-PERP[0], YFI[-0.04453458], YFI-PERP[0], ZRX-PERP[0] | | DOT[2671.2], LOOKS[1466], USDT[686.21809395] |
| 03608226 | | BAL-0325[0], BAL-PERP[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], REEF-0325[0], REEF-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[4.62], WAVES-0325[0], WAVES-PERP[0] | | |
| 03608228 | | TRX[.000001], USDT[0] | | |
| 03608229 | | USDT[.09013608] | | |
| 03608235 | | AURY[76.87925772], BNB[.00048267], USD[6.87] | | |
| 03608243 | | NFT [302419394761009677//FTX EU - we are here! #66231][1], NFT [503179902276773320//FTX EU - we are here! #66135][1], NFT [533942690168018281//FTX EU - we are here! #66532][1] | | |
| 03608244 | | SLP[0], USD[0.00], USDT[0] | | |
| 03608248 | | MBS[127.9744], USD[0.08], USDT[0] | | |
| 03608254 | | BAO[1], BNB[0], DENT[1], ETH[.00007003], ETHW[.00007003], KIN[1], MATH[1], UNI[.00441321] | Yes | |
| 03608265 | | ATLAS[11557.688], ATLAS-PERP[0], BNB[.00099467], GMT-PERP[0], PERP[.81803868], POLIS[375.52488], POLIS-PERP[0], USD[0.18] | | |
| 03608266 | | BTC[.00789842], ETH[0.23096693], ETHW[.0839832], EUR[0.62] | | |
| 03608267 | | NFT [360013087472963584//FTX EU - we are here! #280630][1], NFT [388592053152435363//FTX EU - we are here! #280635][1] | | |
| 03608268 | | USD[0.00] | | |
| 03608274 | | BRZ[.00554698], LOOKS-PERP[4], USD[1.21], USDT[0.00191385] | | |
| 03608277 | | AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0827[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0910[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-1001[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1108[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], CAD[0.00], CEL[0], CEL-0930[0], CEL-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[0.00747847], SOL-PERP[0], USD[0.00000001], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-PERP[0], WAVES-0930[0] | | |
| 03608279 | | BNB[0] | | |
| 03608282 | | ENS[50.93], FTT[25.07682049], USD[3.27], USDT[0] | | |
| 03608284 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.23738733], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3.50], USDT[1.55255384], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[106.44860024], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03608303 | Contingent | AAVE[.58], BTC[.06829368], DOT[5.5], ETH[.126], ETHW[.126], LINK[7.2], LTC[.0099958], LUNA2[0.02337130], LUNA2_LOCKED[0.05453303], LUNC[5089.150152], UNI[10.35], USDT[2375.71633799] | | |
| 03608306 | | USD[0.00], USDT[0] | | |
| 03608312 | | USDT[7.3] | | |
| 03608314 | | BAO[1], DENT[1], GBP[0.00], USD[25.00], USDT[0] | | |
| 03608316 | | APT[.27699359], BAND-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-WK-0211[0], BVOL[0.00009954], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], NEAR-PERP[0], REAL[.051037], SHIB-PERP[0], SOL-PERP[0], USDI-1.19], USDT[.001958] | | |
| 03608319 | | ATOM[3.5], BTC[.00477993], ETH[.32350023], ETHW[.32350023], USD[102.03], USDT[0] | | |
| 03608320 | | USDT[.15] | | |
| 03608329 | | BAO[1], KIN[1], USD[0.00], XRP[0] | Yes | |
| 03608331 | Contingent | BAO[1], DENT[1], GBP[0.00], KIN[1], LUNA2[3.60121337], LUNA2_LOCKED[8.40283120], LUNC[784171.79394377], USD[0.00] | | |
| 03608337 | | USD[0.00] | | |
| 03608358 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTT[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[2.16], ZIL-PERP[0] | | |
| 03608360 | | BTC[0], ETH[0] | | |
| 03608364 | | BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[21.37], USDT[0.00000001] | | |
| 03608370 | | BAO[2], ETH[0], GRT[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03608371 | | EUR[0.29], USDT[0] | | |
| 03608372 | | EUR[0.30], SOL[4.84170756], TRX[.799438], USD[2252.51], USDT[6.47522591] | | |
| 03608374 | | BTC[.00004703], DOGE[0], FTM[1], PRISM[50], SHIB[103120.84902108], USD[0.00] | | |
| 03608377 | | BNB[.009632], ETH-PERP[0], FTT[0.00009620], TRX[.001204], USD[615.58], USDT[999.83208880] | | |
| 03608379 | | USD[0.27] | | |
| 03608383 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03608384 | | APE[.7], BTC[0.00081679], GMT[.37795248], USD[0.00], USDT[.00208344] | | |
| 03608387 | | BRZ[0.00677859], USDT[0.00349727] | | |
| 03608391 | | BTC[.00004927], XRP[0.00000067] | | |
| 03608392 | | MATIC[0] | | |
| 03608395 | | BTC[0], FTT[0], GBP[697.00], USD[0.00], USDT[0] | | |
| 03608399 | | BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03608400 | | ADA-PERP[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-0325[0], USD[0.02], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03608402 | | USD[1.32] | | |
| 03608404 | | ATLAS[15011.82105849], BTC[0.19000774], USD[-2807.77], USDT[-0.00304391] | | |
| 03608411 | | BTC-PERP[0], FIDA-PERP[0], NFT (400823470227600113/girl #10)[1], USD[0.00] | | |
| 03608414 | | LTC[.01960516], SOL[.05794], TRX[.000301], USDT[26.57094303], XRP[1.00483804] | | |
| 03608423 | | ALGO[.46], GMT[.54419463], GST[.08996], SOL[.002247672], TRX[.023854], USD[0.02], USDT[73.30332655] | | |
| 03608426 | | LTC[.002505], TRX[.020003], USDT[0.00000001], XRP[.00000015] | | |
| 03608429 | | USD[0.00] | | |
| 03608431 | Contingent | USD[0.00], LUNA2[7.62446265], LUNA2_LOCKED[17.79041286], LUNC[1660242.795018], USDT[0.01355366] | | |
| 03608434 | | AKRO[1], BAO[1], DENT[1], ETH[0], TRX[1], USDT[0.00001957] | | |
| 03608435 | | TONCOIN[77.7], USD[0.33] | | |
| 03608441 | | ATLAS[1039.8506], BNB[.05], BTC[0.01128863], DOT[.799982], ETH[.03367935], ETHW[.02067935], FTT[.3], HNT[.999964], LINK[1.7], MATIC[9.9982], POLIS[13.098884], SAND[1.99964], SOL[.2199982], USD[0.35], USDT[0.64182850] | | |
| 03608444 | | SOL[0] | | |
| 03608446 | | USD[0.00] | | |
| 03608447 | Contingent | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.05406982], LUNA2_LOCKED[0.12616293], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03608453 | | ETH[0.16823071], LOOKS-PERP[0], USD[0], USDT[0.00040202] | | |
| 03608456 | | BNB[.92193246], BTC[.080319], ETH[.10267619], ETHW[0.10163890] | Yes | |
| 03608465 | | USD[25.00] | | |
| 03608467 | | BTC[.00368], EUR[1.35] | | |
| 03608476 | | ETHBULL[.2229554], USDT[.15475], VETBULL[1744.651] | | |
| 03608490 | | AGLD-PERP[0], AVAX[0], BTC[0], ETH[0.11716561], ETHW[0.11716561], LTC[0.49971320], SAND[.00643291], SOL[1.00010850], USD[0.00], XRP[44.44593256] | | |
| 03608492 | | USD[0.00] | | |
| 03608493 | | USD[28.49] | | |
| 03608494 | | USD[25.00] | | |
| 03608498 | | EUR[0.01], USDT[0] | | |
| 03608499 | | USD[0.01] | | |
| 03608503 | Contingent | BTC[.00814928], LUNA2[3.48834785], LUNA2_LOCKED[8.13947833], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03608508 | Contingent, Disputed | AXS-PERP[0], CLV-PERP[0], COMP-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.99635174] | | |
| 03608509 | | BCH[.041], CRO[30], USD[0.10] | | |
| 03608511 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00009573], DOT-PERP[0], ETH[.0004567], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[11.74], WAVES-PERP[0], XRP[29.64638773], XRP-PERP[0], ZIL-PERP[0] | | |
| 03608521 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSM-PERP[0], LUNA2[0.29129375], LUNA2_LOCKED[0.67910821], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.39], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 03608527 | | USD[25.00] | | |
| 03608530 | | USD[25.00] | | |
| 03608543 | | BTC[.00767], BTC-PERP[0], USD[-0.41] | | |
| 03608547 | | BTC[.0051], ETH[.037], ETHW[.037], USDT[.5595383] | | |
| 03608551 | | USD[25.00] | | |
| 03608553 | | AKRO[1], ALCX[0.04445252], BAO[1], BTC[0.00074782], CLV[0.00084107], DOGE[0], EUR[0.00], MNGO[.00707498], PAXG[0], STARS[.87334531] | | |
| 03608555 | | APE[20.47670816], CRO[277.98491023], DAI[83.69256926], DOT[43.89560974], ETH[1.82580178], ETHW[2.13484075], MAPS[186.08581715], SOL[51.3501431] | Yes | |
| 03608566 | | ETH-PERP[0], TONCOIN[7.898499], USD[0.01] | | |
| 03608571 | | GME[11], USD[5.00] | | |
| 03608575 | Contingent, Disputed | BTC[.00012574], USDT[0.00023242] | | |
| 03608585 | | AVAX-PERP[0], COMP-0624[0], FIDA-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], USD[0.00], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 03608586 | | AKRO[1], BAO[2], BNB[0.00000121], BTC[0], SOL[0], UBXT[1], USD[26.46] | Yes | |
| 03608593 | | LOOKS[33], LOOKS-PERP[0], USD[1.15] | | |
| 03608596 | | TRX[.000098], USDT[0.00000641] | | |
| 03608598 | | BTC[0.11912752], DOT[61.38812804], ETH[1.74428014], ETHW[1.73482257], GRT[1702], USD[0.00] | | DOT[58.970512], ETH[1.726637] |
| 03608599 | | ETH[0.09145144], ETHW[0.09095838] | | ETH[.09] |
| 03608602 | | USD[4000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03608604 | | BAO[3], GBP[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03608611 | | BNB[0], POLIS[0], XRP[.134] | | |
| 03608612 | | BTC[0], BTC-PERP[0], USD[2.29] | | |
| 03608614 | | GBP[0.00], HNT[4], USD[0.00], YGG[58.61398034] | | |
| 03608621 | Contingent, Disputed | USD[0.00] | Yes | |
| 03608622 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-0325[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[5.62], XRP-PERP[0] | | |
| 03608626 | | USD[25.00] | | |
| 03608630 | | DOGE[5.8152], USD[0.18], USDT[.0003] | | |
| 03608634 | | NFT (374869699804372399/FTX EU - we are here! #283392)[1], TONCOIN[.01], USD[0.00], USDT[0.14288499] | | |
| 03608642 | | USD[2.00] | | |
| 03608643 | | KIN[3], NFT (319830265719610901/FTX EU - we are here! #223768)[1], NFT (456954703121468694/FTX EU - we are here! #198403)[1], NFT (567549879328735042/FTX EU - we are here! #223918)[1], USD[0.01], USDT[0] | Yes | |
| 03608649 | | USD[0.09], USDT[0] | | |
| 03608658 | | USD[0.00], USDT[39.63043087] | | |
| 03608659 | | 0 | | |
| 03608660 | | BNB[.00000025], BTC[.00000025], ETH[.00000013], ETHW[.00000013], FTT[.00000059], LINA[.00334911], REEF[.09775836], SOL[.00046523], TONCOIN[.00718851], TRX[.00854653], USD[50.96] | | |
| 03608665 | | ETH[0.05686326], ETHW[0], USD[0.00] | | |
| 03608675 | | USD[25.00] | | |
| 03608684 | | ADABULL[136.3887648], ASDBULL[480.9038], ATOMBULL[5288.942], BAO-PERP[0], DOGEBULL[72.995552], KNCBULL[.9608], MAPS[.9542], THETABEAR[49990000], TOMOBULL[4439112], USD[0.03], USDT[0.00000001] | | |
| 03608687 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[328.22638192], CHZ-PERP[0], DOGE-PERP[0], EUR[0.00], ICX-PERP[0], IOST-PERP[0], SOL[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03608691 | | EUR[0.00], LTC[0], USD[0.00] | | |
| 03608701 | | FTT[.7], TONCOIN[.03], USD[0.38] | | |
| 03608703 | | 0 | | |
| 03608704 | | LINK[15.497055], ROOK[.0005801], USDT[0.45743450] | | |
| 03608705 | | MATIC[0] | | |
| 03608709 | | SHIB[0], TRX[0], USD[0.00] | | |
| 03608713 | | EUR[1.12] | | |
| 03608716 | | ATOM-PERP[0], BTC-PERP[0], DOT[.00000001], ETH[0], PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 03608722 | | FTT[0.00004176], LOOKS-PERP[2200], USD[46.91], USDT[0] | | |
| 03608732 | | ATOM-PERP[0], BTC[-0.00010136], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], NEAR[.09862], USD[0.00], USDT[4.52423411] | | |
| 03608738 | | USD[26.46] | Yes | |
| 03608743 | Contingent | BTC[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNC[.004068], LUNC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03608746 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.21865944], BNB-PERP[0], BTC-PERP[0], DAI[0], DOT-PERP[0], EGLD-PERP[0], ETH[.01616], ETH-PERP[0], ETHW[.01616], FTT[26.02917193], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[1.28591215], LUNA_LOCKED[3.00046170], LUNC[280010.08], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP[5], SLP-PERP[0], TRX[.000777], USD[1101.55], USDT[1644.61760444], XRP-PERP[0] | | |
| 03608749 | | USD[2.51] | | |
| 03608750 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03608751 | | AMC-0325[0], ETH-0325[0], ETH-PERP[0], TSLA-0325[0], USD[124.28] | | |
| 03608759 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[5411.83], FTM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03608767 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], BCH-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001232], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03608768 | | 0 | | |
| 03608769 | | BTC[.02791337], ETH[.1436655], ETHW[.14276394], EUR[5.68], USD[0.27] | Yes | |
| 03608774 | Contingent | ETH[.432], ETHW[.432], FTM[135], GBP[0.00], LINK[15.91559308], LUNA2[0.00020785], LUNA_LOCKED[0.00048500], LUNC[45.2613987], MANA[138], MATIC[199.9867], SHIB[8700000], SOL[6.198632], USD[0.04] | | |
| 03608775 | | USD[25.00] | | |
| 03608776 | | FTT[66.08318] | | |
| 03608778 | | USD[0.14], XRP[0], XRP-0624[0] | | |
| 03608782 | | EUR[80100.00] | | |
| 03608788 | | BTC[0.00001609], ETH[.001], ETHW[.001], SOL[0.00897759] | | |
| 03608790 | | BTC[0], TRX[0], USD[0.02], USDT[0] | | |
| 03608795 | | TONCOIN-PERP[0], USD[0.00] | | |
| 03608796 | | SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 03608805 | | BAO[6], BNB[.6881289], CRO[17570.01265786], DENT[2], ETH[.86951375], ETHW[1.86914852], EUR[0.00], KIN[7], RSR[2], SHIB[3330079.37799735], TRX[1], UBXT[1], USDT[0.00193459] | Yes | |
| 03608807 | | APE[3.5999], USD[0.84], USDT[0] | | |
| 03608818 | | USD[0.00], USDT[0] | | |
| 03608826 | | AKRO[2], BAO[1], EUR[0.00], FIDA[1], HXRO[1], KIN[1], RSR[1], TRU[1], TRX[2], XRP[14816.04555961] | | |
| 03608827 | | AVAX[3.29875626], BTC[0.01969249], ETH[0.13089065], ETHW[0.13089065], FTM[149.9715], FTT[23.89388029], SAND[93.98214], SOL[1.48848471], USD[233.12] | | |
| 03608835 | | AVAX[0], USD[0.00] | | |
| 03608836 | | CRO[9.9981], ETH[.0005], ETHW[.0005], EUR[0.00], FTT[1.299753], USD[0.00], USDT[3.79663186] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03608837 | | USD[23.30] | | |
| 03608838 | | ETH[.18236512], ETHW[.18236512], USDT[0.00000092] | | |
| 03608841 | | FTT[0.05223298], GST-PERP[0], KNC[0], KNC-PERP[0], TRX-0624[0], USD[0.00] | | |
| 03608855 | | AVAX[8.0969], BTC[0.05810333], DOGE[0], DOT[21.98928], ETH[.0759604], ETHW[.0709698], FTM[540.4664], GBP[0.00], LINK[14.18678], LTC[1.884424], MATIC[105.9214], SOL[4.745446], USD[0.11], USDT[0.00085552], XRP[281.66156985] | | |
| 03608856 | | SPELL[3298.58] | | |
| 03608859 | | NFT (460015723605304974/FTX EU - we are here! #185225)[1], NFT (572276602790159942/FTX EU - we are here! #184303)[1] | Yes | |
| 03608860 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[46.64], XRP-PERP[0] | | |
| 03608863 | | USD[0.00] | | |
| 03608864 | | GBP[79.84], KND[0] | | |
| 03608866 | | AKRO[5], BAO[8], DENT[2], DOGE[1], EUR[0.00], KIN[3], TRU[1], TRX[2], UBXT[2], USDT[0] | Yes | |
| 03608867 | Contingent | DENT[1], EUR[0.00], LUNA2[0.06181648], LUNA2_LOCKED[14423847], LUNC[.19929874], USD[0.00], USDT[0] | Yes | |
| 03608878 | | BTC[.01169177], ETH[.06357991], ETHW[.06357991], EUR[50.00] | | |
| 03608888 | | BTC[-0.02111442], BTC-PERP[0], TRX[.000777], USD[0.51], USDT[504.76776640] | | |
| 03608894 | | AMD[0], AUD[0.00], JOE[0], NFLX[0], PYPL[0], TRX[0], USD[0.00] | Yes | |
| 03608897 | | ATLAS[4319.142], ATLAS-PERP[0], GOG[214.957], POLIS[169.16616], POLIS-PERP[0], TRX[921.17520174], TRYB[6.43475484], USD[3.07] | | TRX[812.159782], TRYB[5.29898], USD[3.00] |
| 03608903 | | ETH[0], GALA[0], NFT (546197193859164135/FTX EU - we are here! #282633)[1], NFT (567939053919565317/FTX EU - we are here! #282630)[1], USD[0.03] | | SLP[0.22071477], USD[0.03] |
| 03608907 | | BTC[.0037207], SOL[0] | | |
| 03608908 | | ETHW[.00098917], EUR[0.00], SAND[1], USD[0.12] | | |
| 03608911 | | DOGE[.617265], TRX[.155463], USD[0.00], USDT[0], XRP[1.531261] | | |
| 03608914 | | GBP[0.00] | | |
| 03608917 | | ETH[.05167949], ETHW[.05167949], USD[0.00] | | |
| 03608920 | | BOLSONARO2022[0], LOOKS-PERP[684], USD[132.52], USTC-PERP[0] | | |
| 03608929 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], REN-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[6.94], USDT[0.06056889], XRP-PERP[0] | | |
| 03608930 | | ETH[.05925407], ETHW[.05925407], USD[0.01] | | |
| 03608936 | | ETH[.346], ETHW[.346], EUR[0.97] | | |
| 03608937 | | GBP[0.00] | | |
| 03608943 | | ETH[.00104687], ETH-PERP[0], ETHW[.00104687], SOL[.07], USD[0.00], USDT[.00697552] | | |
| 03608946 | | AAVE[0], AUDIO[0], BAO[4], BTC[0], DENT[2], DOGE[0], ETH[0], GALA[0.00352471], GBP[0.00], IMX[.00000005], KIN[5], MATIC[0], SAND[.00009468], SHIB[7008.27387708], SLP[0], SOS[0], SPA[0], STG[0], USD[138.95], USDT[0] | Yes | |
| 03608952 | | BTC[0], TRX[.000006], USDT[0.00025060] | | |
| 03608961 | | USDT[.61] | | |
| 03608964 | | USD[0.00], USDT[0.00000077] | | |
| 03608967 | | BNB[0], USD[0.00] | | |
| 03608976 | | BTC[.01182461], LOOKS-PERP[0], USD[0.00], USDT[0.00001102] | | |
| 03608981 | | BTC[0], EUR[-0.02], LTC[.00062987] | | |
| 03608982 | | TONCOIN[13.7], USD[0.25] | | |
| 03608983 | | BTC[0] | | |
| 03609009 | | USD[25.00] | | |
| 03609013 | | BTC[.00009248], ETH[.3797982], ETHW[.1298482], USD[619.95] | | |
| 03609017 | | AKRO[1], BAO[1], TRX[1], USD[0.00], USDT[0] | | |
| 03609020 | | AVAX[5.82979116], BTC[.01848642], ETH[.24513831], ETHW[.16871288], EUR[1.01], FTM[169.83407969], MATIC[281.39597909], SOL[4.94428208], USD[0.50] | Yes | |
| 03609021 | | ETH[0.00000001] | | |
| 03609027 | | USD[0.13] | | Yes |
| 03609028 | Contingent | ADABULL[432], AVAX[3.63207139], AXS[33.90842597], BNB[1.30045294], BTC[0.06887468], BULL[4.18238383], DOT[72.26219184], ETH[1.27678008], ETHBULL[58.92970907], ETHW[0.00233278], EUR[0.00], FTM[523.53943753], FTT[4.65608866], LINK[78.92771238], LUNA2[0.00146137], LUNA2_LOCKED[0.00340986], LUNC[6.37808652], MANA[104.981667], MATIC[1017.57875810], MATICBULL[449821.44746], PSY[4492], RAY[73.18807727], SAND[36.99334], SRM[180.87103102], SRM_LOCKED[1.39759791], USD[549.89], XRP[843.98190960], YFI[0] | | |
| 03609030 | | TRX[.000777], USD[0.99] | | |
| 03609034 | | ETH[0.00088918], ETHW[0.00087552], SOL[0] | | Yes |
| 03609035 | Contingent | DENT[1], KIN[2], LOOKS[.00000242], LUNA2[0.00007603], LUNA2_LOCKED[0.00017741], LUNC[16.556868], SOL[0.00481521], SPELL[0.00000532], USD[18.61], USDT[0.00000001] | | |
| 03609040 | | BTC[.0017], USD[175.98] | | |
| 03609047 | | USDT[0] | | |
| 03609048 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-MOVE-0210[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[5.98], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03609053 | | BTC[0], GBP[0.00], USD[1.91], USDT[0.0000707], WAVES[0.03709301] | | |
| 03609058 | | USD[0.00], USDT[0] | | |
| 03609065 | Contingent, Disputed | 1INCH[0.00000095], AAVE[0], ALEPH[0], AMPL[0], ATOM[0], AURY[0], BAR[0], BCH[0], BICO[0], BNB[0], BTC[0], CAD[0.00], CEL[0], CHF[0.00], COMP[.00000001], COPE[0], CREAM[0], CRV[.00000051], CUSDT[0.00000013], CVC[0], DAWN[0], DENT[0], DFL[0], DMG[0], DODO[0], DOGE[0], DYDX[0], EMB[0], ENJ[0], ETH[0], FTM[0], FTT[0], GARI[0], GT[0], HKD[0.00], HMT[0], HNT[0], JST[0], KNC[0], LINA[0], LINK[0.00000012], LRC[0], LTC[0], MAPS[0], MBS[0], MCB[0.00000078], MER[0], MKR[0], MTL[0], OMG[0], PERP[0], PSG[0.00000057], PTU[0], RAMP[0.00003319], RSR[0], RUNE[0.00000028], SAND[.00066512], SLP[0], SNY[0], SOL[0], SRM[0], STETH[0], SXP[0], TONCOIN[0], TRX[0], TRYB[0], UNI[0], USD[0.00], USDT[0.00000004], YFI[0] | Yes | |
| 03609069 | | AKRO[2], BAO[7], BNB[0], DENT[1], DOT[101.77532501], ETH[1.0047137], FTT[0.02425585], KIN[2], TRX[2.000009], UBXT[1], USD[0.00], USDT[0.0012475], XRP[4074.98190307] | Yes | |
| 03609071 | | USD[87.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03609080 | | BAO[1.00000001], BNB[0], CRO[0], STG[0.00003473], USDT[0] | Yes | |
| 03609090 | | ETH[.3379324], ETHW[.3379324], LOOKS-PERP[436], SOL[10.187962], USD[-71.35] | | |
| 03609099 | | BTC[0] | | |
| 03609101 | | USD[0.00], USDT[19.93415946] | | |
| 03609104 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[89.86], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 03609106 | | NFT (570671686611071344/FTX AU - we are here! #34494)[1] | | |
| 03609115 | | MBS[78], SOL[.00656628], USD[0.18] | | |
| 03609118 | | CAD[0.00], FTT[0.00000431], LUNC[0], USD[0.00], USDT[0] | | |
| 03609120 | | CQT[18], USD[0.22], USDT[.004065] | | |
| 03609126 | | BNB[0] | | |
| 03609135 | | BAO[1], BTC[.00017372], ETHW[.0026677], EUR[14.64], GALA[12.46972568], KIN[1], TRX[59.22332908], USD[0.00] | Yes | |
| 03609138 | | BTC[0] | | |
| 03609140 | | BTC[.00541911], USDT[0.00006974] | | |
| 03609147 | | 0 | | |
| 03609153 | | LUNC-PERP[0], TRX-PERP[0], USD[0.00] | Yes | |
| 03609156 | | USD[25.00] | | |
| 03609170 | | AVAX[.05], BNB[.00148828] | | |
| 03609175 | | AUD[0.00], BTC[.141118], SOL[26.791695], USD[0.95] | | |
| 03609177 | | USD[0.00], USDT[0.00576330] | Yes | |
| 03609178 | | BRZ[.98], BTC[.02829502], DOT[5.09898], ETH[.0929814], ETHW[.0929814], MATIC[79.984], USD[2.02], USDT[.93601293], XRP[99.98] | | |
| 03609183 | | AKRO[1], APE[1.05943348], BAO[1], EUR[0.00], KIN[3], SOL[2.00850539] | | |
| 03609187 | Contingent | ETH[.02904612], ETHW[.02904612], LUNA2[0.00004595], LUNA2_LOCKED[0.00010722], LUNC[10.006756], USD[1370.09] | | |
| 03609188 | | ATLAS[165.96931932], POLIS[12.11285007], USDT[0] | | |
| 03609189 | | BAO[5], ETH[0], GALA[0], NFT (371555386822627677/The Hill by FTX #18472)[1], TRX[.000063] | Yes | |
| 03609192 | | KIN[1], USDT[0.00002672] | | |
| 03609197 | Contingent | ETH[0], LUNA2[0.85790019], LUNA2_LOCKED[20.00176711], LUNC[32980.77], MTL[.0981], USD[400.83], USTC[100], XRP[.099625] | | |
| 03609201 | | BTC-PERP[0], ETCBEAR[173.25943025], ETCBEAR[411764.70588235], ETHBEAR[26366666.66666666], THETABULL[6199.84647693], USD[0.00], USDT[0.92219479], USDTBULL[.0004547], XRP[12.32005087], XRPBULL[361857.73889385], XTZBULL[380065.62293787] | | |
| 03609202 | | ATLAS[1070], POLIS[19.09904], USD[0.06] | | |
| 03609209 | | LOOKS-PERP[183], LRC-PERP[0], USD[3.22], USDT[0] | | |
| 03609211 | | ANC[.12702333], BTC[0], TONCOIN[.00057996], USD[0.00] | | |
| 03609219 | | OMG-PERP[0], USD[-0.03], USDT[.02800913] | | |
| 03609220 | | EUR[0.00], USD[0.00] | | |
| 03609221 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[44.60], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03609222 | | APE[10], USD[0.00], USDT[0], XRP[120.99] | | |
| 03609226 | | ETH[.00127018], ETHW[0.00127018] | | |
| 03609228 | | GBP[0.00] | | |
| 03609232 | | USDT[.04] | | |
| 03609235 | Contingent, Disputed | BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03609239 | | AKRO[3], ALPHA[1], BAO[12], CRO[0], DENT[2], FRONT[1], RSR[1], SHIB[3.91384186], SXP[1.0070843], TRX[.00546967], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03609241 | Contingent, Disputed | AUDIO-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], SLP-PERP[0], SPELL-PERP[0], USD[0.36], ZIL-PERP[0] | | |
| 03609253 | | LOOKS-PERP[42], USD[0.81], USDT[0] | | |
| 03609257 | | BAO[1], LOOKS[239.1162002], USDT[0.00000002] | | |
| 03609260 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[94544.47478], ALCX-PERP[0], ALGO[1661.46337873], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[13778.12], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[1575.88805546], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.96891538], FTM-PERP[0], FTT[4.01983374], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[19.1980019], LUNA2_LOCKED[44.61286711], LUNA2-PERP[0], LUNC[4163376.7459671], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[37500000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[234093.35643054], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[.4485.91], USDT[0], USTC-PERP[0], VET-PERP[0], VGX[.16245617], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03609261 | | NFT (376651186060405799/The Hill by FTX #22339)[1], NFT (523664085297212868/FTX Crypto Cup 2022 Key #19199)[1] | | |
| 03609266 | | TONCOIN[.01], USD[0.01] | | |
| 03609267 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03609268 | | BTC[0.04952477], USD[0.65] | | |
| 03609270 | | TRX[.000777] | | |
| 03609274 | | USD[0.01] | | |
| 03609289 | | BTC[.0010766] | | |
| 03609293 | | FTM[0], MATIC[0], USD[0.01] | | |
| 03609302 | Contingent | APE[0], BNB[0], BTC[0], DOT[0], ETH[0], GMT[0], LTC[0], LUNA2[2.51715749], LUNA2_LOCKED[5.87336749], LUNC[0], USD[0.00], USDT[0.00000240], USTC[0], XRP[0] | | |
| 03609304 | | BNB[.00441375], BTC[0] | | |
| 03609306 | | AKRO[5], AUDIO[1], BAO[4], KIN[6], RSR[2], TRX[.000011], UBXT[3], USD[0.00] | | |
| 03609320 | | BNB[3.36664376], BTC[0], ETH[2.38232354], KIN[1], SOL[15.29607452] | Yes | |
| 03609324 | | ATLAS[4.54720411], ATLAS-PERP[0], BAO[1], SOL-PERP[0], USD[8.26] | | |
| 03609325 | | BTC[0], ETH[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03609326 | | BOBA[10.0128169], USD[0.04] | | |
| 03609329 | | ATLAS[73710], USD[0.43] | | |
| 03609332 | | USDT[0.00005540] | | |
| 03609337 | Contingent | AMC[0], APE[0], ATOM[0.00023305], AVAX[0], BTC[0], ETH[0], GBP[0.00], GMEPRE[0], LUNA2[0], LUNA2_LOCKED[1.73535283], MATIC[0], MATICBEAR2021[0], USD[0.00], USDT[0.00000005] | Yes | |
| 03609339 | | TONCOIN[.07824], TRX[.670845], USD[0.00], USDT-PERP[0] | | |
| 03609342 | | LOOKS[0], LOOKS-PERP[0], USD[4.03] | | |
| 03609343 | Contingent, Disputed | BTC-PERP[0], CEL-0325[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KSOS-PERP[0], RNDR-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.88], USDT[0.00971137], XTZ-PERP[0] | | |
| 03609347 | | BTC-PERP[0], CREAM-PERP[0], ENJ-PERP[0], USD[0.00], USDT[0.00016364] | | |
| 03609348 | | AKRO[1], DOGE[15.41533696], DOT[.27500948], EUR[17.32], MANA[7.06810618], SAND[5.09238469], SHIB[.0274765], SOL[1.01974582], SRM[2.51107429], UBXT[1] | | |
| 03609353 | | BTC[0.03086230], BTC-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.93], XRP-PERP[0] | | |
| 03609359 | | TRX[.000777], USD[0.00], USDT[0.21936520], USTC-PERP[0] | | |
| 03609369 | | BTC[0], USD[0.00] | | |
| 03609377 | | AVAX[0], BNB[0], CRO[0], ETH[0], FTM[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03609378 | | ETH[.00000001] | | |
| 03609385 | | BTC[0.00000369] | | |
| 03609389 | | BAO[97980.4], RSR[1929.614], SLP[889.352], SOS[1299000], SPELL[3899.22], USD[0.11] | | |
| 03609392 | | AVAX[1], BTC[.00376007], DOT[1.4], GALA[90], MANA[9], MATIC[10], SOL[1.05123173], USD[0.00], USDT[0.00035510], XRP[33] | | |
| 03609395 | | TRX[.000002], USDT[0.89397093] | | |
| 03609396 | | TONCOIN[52.68946], USD[0.05] | | |
| 03609400 | | BRZ[2] | | |
| 03609401 | | OP-PERP[-32], USD[48.34], USDT[52.01887028] | | |
| 03609410 | | USDT[.75] | | |
| 03609416 | | AUD[0.00], FTT[.12523811], USD[0.00], USDT[0.00000041] | | |
| 03609418 | | 0 | | |
| 03609423 | | LOOKS-PERP[103], USD[-295.97], USDT[385] | | |
| 03609425 | | USD[0.01], USDT[0] | | |
| 03609426 | Contingent | LUNA2[0.00448809], LUNA2_LOCKED[0.01047222], LUNC[54.32], USD[1.45], USDT[0.00038639], USTC[.6] | | |
| 03609430 | | BAO[1], CAD[0.00], KIN[2], UBXT[1], USDT[0] | Yes | |
| 03609438 | | USD[0.00], USDT[0] | | |
| 03609451 | | NFT [324275358747817765/FTX AU - we are here! #13783][1] | | |
| 03609454 | Contingent | LUNA2[0.00072298], LUNA2_LOCKED[0.00168695], LUNC[.002329], USD[0.00], XRP[0.54536900] | | |
| 03609464 | | NFT [564266521735282511/FTX AU - we are here! #63196][1] | | |
| 03609465 | | KIN[1], USDT[0] | | |
| 03609470 | | NFT [338261351500303716/FTX EU - we are here! #115989][1], NFT [453808172483209516/The Hill by FTX #21466][1], NFT [485562535592914512/FTX EU - we are here! #116141][1], NFT [551329722208850309/FTX EU - we are here! #116286][1], USDT[0.00000135] | | |
| 03609474 | | USD[0.00] | Yes | |
| 03609475 | | AKRO[1], USD[0.00] | Yes | |
| 03609476 | | USDT[31134.770567] | | |
| 03609479 | | MSOL[.25], USD[0.00] | Yes | |
| 03609481 | | ETH[0] | | |
| 03609482 | Contingent | ANC-PERP[0], BNB-PERP[0], BTC[0.00000080], BTC-PERP[0], ETH-PERP[0], FTT[0.09665848], GST-PERP[0], LUNA2[0.00513555], LUNA2_LOCKED[0.01198295], NFT [356069727270213783/FTX AU - we are here! #47644][1], NFT [368735937775343516/FTX EU - we are here! #51380][1], NFT [437053714706219997/FTX EU - we are here! #51491][1], NFT [476430406276111345/FTX AU - we are here! #47668][1], NFT [543191929858135119/FTX EU - we are here! #51544][1], TRX-PERP[0], USD[227.32], USDT[0], USDT-PERP[0], USTC[.726962], USTC-PERP[0], XRP[.29], XRP-PERP[0] | Yes | |
| 03609485 | | USD[0.00] | Yes | |
| 03609488 | | USD[0.00] | Yes | |
| 03609489 | | ETHW[0.00049042], USD[0.00], USDT[0.63949503] | | |
| 03609490 | Contingent | BTC[0], LUNA2[0.75720967], LUNA2_LOCKED[1.76682256], SOS-PERP[0], TONCOIN[0.87023619], USD[0.00], USDT[0] | | |
| 03609491 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03609495 | | ATOM-PERP[0], AVAX-PERP[0], FLM-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[100.41], USDT[0.00000001] | | |
| 03609497 | | NFT (460466294688913594/FTX EU - we are here! #247176)[1], NFT (484841624884370009/FTX EU - we are here! #247160)[1], NFT (543345941815569528/FTX EU - we are here! #247167)[1] | | |
| 03609501 | Contingent | ETH[4.9996484], ETHW[4.9996484], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], SHIB[4699060], SOL[8.675766], USD[143.61] | | |
| 03609504 | | USD[0.01] | | |
| 03609507 | | BTC[0] | | |
| 03609509 | | USDT[.00769323] | Yes | |
| 03609511 | | BTC[.00020752] | | |
| 03609514 | | BTC[.00199576] | | |
| 03609515 | | ETH-PERP[0], TRX[.204005], USD[0.00], USDT[2.73227439] | | |
| 03609519 | | LOOKS-PERP[0], USD[0.00] | | |
| 03609522 | | BAO[1], BNB[1.42453431], BTC[.57208337], ETH[1.47809011], USDT[0.00000161] | Yes | |
| 03609528 | | NFT (492042767774699408/FTX EU - we are here! #145184)[1], NFT (496096928578696148/FTX EU - we are here! #145064)[1], NFT (500064129750852949/FTX EU - we are here! #145335)[1] | | |
| 03609529 | | ETH[0], SOL[0], USD[0.00] | | |
| 03609535 | | ETHW[8.03509503], USDT[0] | | |
| 03609546 | | BTC[0], BTC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[9.998], SLP-PERP[0], USD[52.26], USTC-PERP[0] | | |
| 03609548 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.30396128], LUNA2_LOCKED[0.70924300], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.08], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[.06227556], XRP-PERP[0] | | |
| 03609555 | | USDT[0.00003113] | | |
| 03609558 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[158.07], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03609561 | | NFT (469869011548976526/FTX EU - we are here! #247236)[1], NFT (569040921957827060/FTX EU - we are here! #247220)[1], NFT (570094358958950654/FTX EU - we are here! #247214)[1] | | |
| 03609572 | | AKRO[3], BAO[3], BTC[.02048536], DENT[1], ETH[.00000308], ETHW[.00000308], RSR[2], TRX[1], UBXT[2], USD[197.03], USDT[0] | Yes | |
| 03609576 | | USD[0.00], USDT[0] | | |
| 03609580 | | APT[258.09723145], AVAX[297.48887928], BNB[48.77131432], ETH[27.30247911], ETHW[5.11157603], FTM[7530.94645], FTT[4.34735314], LINK[1], MATIC[31181.83021616], STG[824], USD[11362540.36], USDT[9169.5] | | |
| 03609593 | | FTM[389.18838799], SOL[10.79156184], USD[0.00], USDT[0.00000001] | | |
| 03609605 | Contingent, Disputed | BTC-0624[0], BTC-PERP[0], USD[0.05] | | |
| 03609608 | | LUNC-PERP[0], SOL-PERP[0], USD[0.09] | | |
| 03609613 | | BTC[0], USD[0.01], USDT[.1799658] | | |
| 03609625 | | GBP[0.01], USD[0.00], USDT[0] | | |
| 03609629 | | ETH[0] | | |
| 03609635 | | TONCOIN[.0000899] | | |
| 03609639 | | SOL[0], USD[0.00] | | |
| 03609643 | | USD[0.00] | | |
| 03609667 | | NFT (328798770206021898/FTX EU - we are here! #247268)[1], NFT (391579230613750873/FTX EU - we are here! #247274)[1], NFT (576379326727613953/FTX EU - we are here! #247261)[1] | | |
| 03609692 | | CHZ[1], ETH[0.00479000], ETHW[.00479], FTT[5.00558659], MATIC[41.21062571], TRX[.000212], UNI[.00415313], USD[1.00], USDT[0] | Yes | |
| 03609700 | | ETH[.00418703], ETHW[0.00418703] | | |
| 03609706 | Contingent | AUD[0.19], BTC[.00009266], BTC-MOVE-0513[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], USD[388.46] | | |
| 03609709 | | ATOM[.01756849], AVAX[.2988528], BTC[.02328413], ETH[.21588918], ETHW[.21577886], NFT (304073875241681384/Monaco Ticket Stub #1009)[1], NFT (382400973407502067/FTX AU - we are here! #1656)[1], NFT (476373435443735039/FTX AU - we are here! #25729)[1], NFT (561609799188426055/FTX AU - we are here! #1651)[1], USD[0.00234059] | Yes | |
| 03609718 | | BOBA[.0761733], USD[1.88] | | |
| 03609739 | | LOOKS[1018.69454252] | | |
| 03609749 | | BLT[.66], USD[0.00] | | |
| 03609772 | | EUR[0.00], USDT[0.00000001] | | |
| 03609825 | | USD[0.73], USDT[0] | | |
| 03609836 | | LTC[0], SAND[0] | | |
| 03609896 | | USD[0.00] | | |
| 03609923 | | FTT[27.42393] | | |
| 03609924 | | TRX[.001555], USDT[0] | | |
| 03609927 | | BTC[.00001372], USD[1.33], USDT[0] | | |
| 03609944 | | BTC[0], ETH[0], LTC[0], SOL[0], USDT[0.00000150] | | |
| 03609948 | | FTT[.00000001] | | |
| 03609951 | | BAO[9], BTC[0], DENT[3], ETH[.00000058], ETHW[.00000058], KIN[7], LOOKS[0], USDT[0] | Yes | |
| 03610007 | Contingent | DOT[.09086], ENJ[.1286], HBAR-PERP[0], LUNA2[0.01798143], LUNA2_LOCKED[0.04195668], LUNC[3915.49584], PERP[.00534], RUNE[.01866], SAND[.9386], USD[0.17], XRP[.7234] | | |
| 03610011 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM[.09994], ATOM-PERP[0], AVAX[2.1], AVAX-PERP[0], BNB-PERP[0], BTC[.0431528], BTC-PERP[0], CRO-PERP[0], DOT[0.5], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.14104247], ETH-PERP[0], ETHW[.426], FTM[4.999], FTM-PERP[0], FTT[6.1], FTT-PERP[0], HNT[8.6], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[3.47599238], LUNA2_LOCKED[8.11064890], LUNC[276230.199978], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR[.0993], RUNE[.09964], RUNE-PERP[0], SOL-PERP[0], USD[989.94], USDT[1], WAVES-PERP[0] | | |
| 03610045 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03610067 | | ETH[1.93081], ETHW[1.75081], USD[0.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03610079 | | SUSHI[9.5] | | |
| 03610111 | | ETH[.0009715], ETH-PERP[0], ETHW[.0009715], GMT-PERP[0], USD[414.94] | | |
| 03610127 | | TRX[.385773], USDT[2.10183740] | | |
| 03610142 | | ETH-PERP[0], USD[0.01] | | |
| 03610148 | | FRONT[1], USDT[0.00023314] | | |
| 03610165 | | BAO[1], CTX[0], ETH[.00000001], FTT-PERP[0], NFT (444616090078479064/FTX AU - we are here! #52380)[1], NFT (455164656087519210/FTX AU - we are here! #52371)[1], USD[0.00], USDT[0.00000003], USTC[0], XRP[0] | | |
| 03610168 | | ETH-PERP[0], USD[0.00], USDT[0.24133347], USDT-PERP[0] | | |
| 03610182 | | AKRO[1], ALGO[.00993823], ETH[.00000303], ETHW[.00000303], UBXT[1], USD[0] | Yes | |
| 03610204 | | ATOM[0], AVAX[0.00094074], ETH[0], FTM[.00000001], MATIC[0], SOL[0], TRX[0], USDT[0.00000212] | | |
| 03610226 | | USDT[0.00000024] | | |
| 03610231 | | USD[1000.00] | | |
| 03610235 | | ETH[0], USD[0.00], USDT[0] | | |
| 03610264 | | TRX[0], USD[0.00], USDT[0] | | |
| 03610267 | | AVAX[0], BNB[0.00493348], ETH[0], MATIC[0], NFT (451347345804659852/FTX EU - we are here! #58559)[1], NFT (451377964186533514/FTX EU - we are here! #58345)[1], NFT (462058373195048974/FTX EU - we are here! #58489)[1], SOL[0], TRX[0.00001200], USD[3.45], USDT[0] | | |
| 03610301 | | MBS[143.54253453], SOL-0325[0], USD[0.00] | | |
| 03610341 | | BAO[1], EUR[0.00], KIN[2], TONCOIN[84.14455657], USD[0.00], USDT[0] | Yes | |
| 03610346 | | BTC[.00163983] | | |
| 03610354 | | TRX[.749114], USDT[2.08328956] | | |
| 03610359 | | BTC[0.00000195], CEL[4.25336], KIN[359166.06171833], KNC[16.76005054], RNDR[6.79217902], SOL[.249814], SOS[17495880], STMX[369.212], SXP[5.99158], TRX[146.35464799], USD[0.11] | | |
| 03610382 | | LOOKS[174.96675], USD[3.53] | | |
| 03610448 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.09468], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT-PERP[0], GAL-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.01248492], LUNA2_LOCKED[0.02913148], LUNC[2718.61772567], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[19721.50], XMR-PERP[0] | | |
| 03610451 | | NFT (313577346674716889/FTX EU - we are here! #134357)[1], NFT (404972283827440631/FTX EU - we are here! #135387)[1], NFT (434015688201478361/FTX EU - we are here! #134109)[1] | | |
| 03610455 | | BTC[0] | | |
| 03610457 | | USDT[.5] | | |
| 03610471 | | BTC[.0077], ETH[.178], ETHW[.178], SOL[.79], USD[208.25] | | |
| 03610480 | | NFT (391411662568673904/FTX EU - we are here! #247708)[1], NFT (452292103087358401/FTX EU - we are here! #247702)[1], NFT (540307698117759008/FTX EU - we are here! #247716)[1] | | |
| 03610494 | | ETH[.00000007], USD[0.00], USDT[545.16661813] | Yes | |
| 03610497 | | AURY[37.9662275] | | |
| 03610504 | Contingent | AR-PERP[0], BOLSONARO2022[0], BRZ[10644], C98-PERP[0], ETHW[.00094167], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00214372], LUNA2_LOCKED[0.00500201], LUNC-PERP[0], ONE-PERP[0], TRX[.00242], USD[0.00], USDT[387.57218201] | | |
| 03610513 | | BTC[0], SOL[0.00325019] | | |
| 03610519 | Contingent | GMT[.99278], LOOKS[.98917], LUNA2[0], LUNA2_LOCKED[6.09004436], MATIC[.06217766], USD[0.04], USDT[0.00000103], USTC[.93635] | | |
| 03610534 | | NFT (420036729726966591/FTX EU - we are here! #188464)[1], NFT (444528691216182032/FTX EU - we are here! #189266)[1], NFT (512431467066285405/FTX EU - we are here! #189007)[1] | | |
| 03610535 | | NFT (389817657684027961/FTX EU - we are here! #247614)[1], NFT (452164677711980398/FTX EU - we are here! #247602)[1], NFT (525950215600716133/FTX EU - we are here! #247609)[1] | | |
| 03610560 | Contingent | BNB[.00073879], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022715], NFT (351885977842726796/Official Solana NFT)[1], SOL[.0029233], TRX[.001575], USD[0.01], USDT[0.11788311] | | |
| 03610568 | | USDT[0] | | |
| 03610606 | | BTC[0.00501276], ETH[.05500748], ETHW[.05500748], USD[0.00] | | |
| 03610636 | | ETH[1.8986742], ETHW[1.8986742], USD[0.78] | | |
| 03610704 | | ATLAS[0], BAO[3], KIN[870.60938566], POLIS[0.00007261], SOL[0], TRX[2], UBXT[2], USD[0.00], USDT[0.00000003] | Yes | |
| 03610721 | Contingent, Disputed | USD[20.00] | | |
| 03610746 | | LTC[-0.00001133], USD[0.00] | | |
| 03610787 | | AUD[2500.00], BTC-PERP[0], ETH-PERP[0], USD[26.60] | | |
| 03610797 | | AUD[20.53], BAO[1], BTC[.00100318] | Yes | |
| 03610804 | | BNB[.00298056], BTC[0] | | |
| 03610826 | Contingent | AVAX[72.98020881], BNB[.27565819], BTC[.08463732], DOT[.0709146], ETH[.00073377], ETHW[.00064518], FTT[.0863974], LUNA2[1.96195589], LUNA2_LOCKED[4.43623346], LUNC[270603.0897346], MATIC[.0335018], SOL[23.35252057], TRX[.6678], USD[863.33], USTC[.8] | Yes | |
| 03610827 | | ETH[40.09917853], PAXG[2.53161497], RSR[1], USDT[817.64399768] | Yes | |
| 03610834 | | AUD[0.04], BTC[0], USD[0] | | |
| 03610858 | | NFT (337018159473570815/FTX EU - we are here! #247578)[1], NFT (377668889965056965/FTX EU - we are here! #247574)[1], NFT (506798124285354763/FTX EU - we are here! #247570)[1] | | |
| 03610865 | | AUD[0.00], SOL[81.48581973], USD[2.00] | | |
| 03610867 | Contingent | EUR[0.00], GBP[0.00], LUNA2[0.22108844], LUNA2_LOCKED[0.51587303], LUNC[48142.473806], USD[0.00], USDT[0] | | |
| 03610878 | | BAO[3], ETH[0] | | |
| 03610880 | Contingent, Disputed | PUNDIX-PERP[0], TRX[.000001], USD[0.02], USDT[0.00999291] | | |
| 03610892 | | USDT[0.40001986] | | |
| 03610911 | | FTT[.09498], TRX[.000246], USD[0.01], USDT[.096] | | |
| 03610916 | | ALGO[198], ALGO-0930[0], ALGO-PERP[0], ATOM[156.7858], ATOM-1230[-156.78], ATOM-PERP[0], AVAX-PERP[0], BTC[-0.00006394], COMP-0930[0], COMP-PERP[0], DOGE-0930[0], ETH[.0002887], ETH-PERP[0], ETHW[.0004917], FTT[25], GBTC[0.00122291], LEO-PERP[0], LOOKS[1.81912819], LOOKS-PERP[0], PAXG[.00004604], PAXG-PERP[0], SECO-PERP[0], SOL-PERP[0], USD[2579529.16], USDT[0], XAUT[0.00006670], XAUT-PERP[0], ZM-0930[0] | | |
| 03610941 | | BNB[.00418996], BTC[0.00007356], BTC-PERP[0], FTT[.05537873], LOOKS-PERP[0], USD[0.42], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03610951 | | ETH[.00215928], ETHW[.00215928], USD[0.00] | | |
| 03610954 | | LOOKS-PERP[136], SLP[5328.934], USD[85.25] | | |
| 03610956 | | AUD[200.62], BAO[2], DOGE[.00792199], ETH[.00000049], ETHW[.00000049], KIN[3], USD[21.33] | Yes | |
| 03610968 | | BAO[1], EUR[10.81], KIN[1], TRX[1], USD[0.00] | | |
| 03610980 | | USDT[1.39382457] | | |
| 03610985 | | FTT[0.18815235], USD[0.54], USDT[0.00000017] | | |
| 03611004 | | USD[0.00] | | |
| 03611008 | Contingent | LUNA2[0.97244634], LUNA2_LOCKED[2.26904148], LUNC[211752.24], LUNC-PERP[0], USD[0.21], USTC-PERP[0] | | |
| 03611009 | | TONCOIN[52.07683702], USD[0.00] | | |
| 03611014 | | NFT (329638633393139989/FTX EU - we are here! #21804)[1], NFT (330058186016395669/FTX EU - we are here! #21495)[1], NFT (479527907347971194/FTX EU - we are here! #22059)[1] | | |
| 03611016 | | DOT[0.908096], FTM[.779676], FTT[.09829], GALA[9.242527], LINK[.08761333], RSR[6.8118], RUNE[.08800207], SOL[0.00545324], USD[0.00] | | |
| 03611030 | | KIN[1], USDT[0] | | |
| 03611032 | | AKRO[456266.564], AUD[0.00], USDT[436.91975884] | | |
| 03611067 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], FIDA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 03611072 | | ETH[0], NFT (301423611771453913/FTX AU - we are here! #61126)[1] | | |
| 03611085 | | BTC[.0008872], BTC-0325[0], BTC-0624[0], BTC-PERP[0], USD[-1.04], USDT[0.00012066] | | |
| 03611098 | | BNB[0], USD[0.01] | | |
| 03611100 | Contingent | AKRO[1], BAO[2], BTC[0.00000210], ETH[0], ETHW[0.23531906], FTT[0.00000007], HT[387.76019526], HXRO[1], NFT (341214540709215411/FTX Crypto Cup 2022 Key #5735)[1], PAXG[.00004845], RSR[1], SRM[7.43582813], SRM_LOCKED[197.68217828], TRX[1.000028], UBXT[1], USD[82.12] | Yes | |
| 03611111 | | USD[0.00], USDT[0] | | |
| 03611117 | | FTT[2.19956], USD[1.44] | | |
| 03611131 | | USD[0.00] | | |
| 03611159 | Contingent | BTC[0.00009998], CRO[19.9962], LOOKS[.99981], LUNA2[0.25373394], LUNA2_LOCKED[0.59204586], LUNC[55251.100296], USD[14.24], USDT[50] | | |
| 03611190 | | USDT[0] | | |
| 03611199 | Contingent | AKRO[1], BAO[21], BTC[0.00000003], DENT[5], ETH[0.01205819], ETHW[0], KIN[20], LUNA2[0.02401365], LUNA2_LOCKED[0.05603186], SOL[0], USD[0.01], USDT[0], USTC[0] | Yes | |
| 03611219 | | DOT[23.31656], ETH[1.79410597], ETHW[1.79410597], FTT[4.5] | | |
| 03611229 | Contingent | LUNA2[3.73332030], LUNA2_LOCKED[8.71108070], NFT (469250374558919023/FTX Crypto Cup 2022 Key #3286)[1], USD[0.00], USDT[0] | | |
| 03611280 | | BTC[0], USDT[1.7634983] | | |
| 03611287 | Contingent | GOG[0], LUNA2[0.00483747], LUNA2_LOCKED[0.01128743], LUNC[1053.37], SOL[0], USD[0.11], USDT[0.00000001] | | |
| 03611297 | | BNB[0], BTC[0] | | |
| 03611299 | | BTC[.00005856], ETH[.00851043], ETHW[.00851043], USD[0.20] | | |
| 03611314 | | FTM[2.57401074], USD[0.00] | | |
| 03611335 | | MANA-PERP[0], USD[0.12] | | |
| 03611353 | | ETH[.11794148], ETHW[.11794148], USDT[2.13989604], XRP[.583732] | | |
| 03611385 | Contingent | LUNA2[0.01049454], LUNA2_LOCKED[0.02448727], LUNC[2285.21], USD[0.00] | | |
| 03611401 | | USD[0.00] | | |
| 03611419 | Contingent | ETH[.00004149], ETHW[.00004149], LOOKS-PERP[0], SRM[1.11372637], SRM_LOCKED[8.00627363], USD[0.00], USDT[0] | | |
| 03611426 | | BNB[.00000001], BTC[0] | | |
| 03611439 | | USD[0.00] | | |
| 03611440 | | USDT[754.49749159] | Yes | |
| 03611449 | | AKRO[1], TONCOIN[13.57762846], USD[0.00] | | |
| 03611464 | | USD[18.09] | | |
| 03611542 | | SAND[140.60761981] | | |
| 03611548 | | NFT (462249621925482749/The Hill by FTX #7432)[1], NFT (469085942274305997/FTX AU - we are here! #33175)[1], NFT (480063923425506408/FTX Crypto Cup 2022 Key #16308)[1], NFT (483822559321969957/FTX EU - we are here! #41123)[1], NFT (500326699919515670/FTX AU - we are here! #33242)[1], NFT (511705989731252307/FTX EU - we are here! #41674)[1], NFT (519779510589804307/FTX EU - we are here! #41319)[1], SOL[.009539], TRX[.381406], USDT[1.91153217] | | |
| 03611571 | | ADA-PERP[0], BAO[2000], CLV[.4], DOGE-PERP[0], FLUX-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF[210], SOL-PERP[0], USD[-0.23], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03611591 | | BTC[0], LTC[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03611610 | | DOGE[6.59627219], MATIC[1.01612038], SOL[.00811241], USD[0.75] | Yes | |
| 03611653 | | NFT (288812207857601340/FTX EU - we are here! #227557)[1], NFT (391159596910321595/FTX EU - we are here! #227464)[1], NFT (393217418899965586/FTX EU - we are here! #227523)[1] | | |
| 03611701 | | AKRO[1], BAO[3], BTC[0], KIN[1], TRX[.000001], USD[0.00], USDT[0.00007592] | Yes | |
| 03611703 | | ETH[.1841845], ETHW[0.18394761] | Yes | |
| 03611731 | | CRO-PERP[0], CVC-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MAPS-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], USD[1.03], XRP-PERP[0] | | |
| 03611764 | | DOGE[179.20319085], SAND[183.21100756], SOL[1.84371829] | Yes | |
| 03611769 | Contingent | LUNA2[28.73136504], LUNA2_LOCKED[67.03985176], LUNC[0], RUNE[.00646], USDT[0], XRP[.5024] | | |
| 03611771 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03611784 | | AKRO[1], BAO[3], KIN[7], SOL[2.73259229], UBXT[1], USD[0.00] | Yes | |
| 03611790 | | DOGE[20], NFT (452093705080640996/The Hill by FTX #10381)[1], USDT[1.31390902] | | |
| 03611792 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03611841 | | ASDBEAR[99806], AVAX[0], AVAX-PERP[0], BNBBULL[0], BTC[0.00003438], BULL[0], ETH[0], ETH-PERP[0], FTT[26.20000000], LRC-PERP[0], SXP-PERP[0], USD[24.89], USDT[87.09024352], WBTC[0] | | |
| 03611865 | | KIN[1], USDT[0] | | |
| 03611876 | | ADA-0325[0], ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], PUNDIX-PERP[0], SOL[.00000001], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 03611924 | | MATIC[.00000001], USD[0.00] | | |
| 03611983 | | TONCOIN[4.9] | | |
| 03611997 | | TONCOIN[.05056] | | |
| 03612019 | | BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03612036 | | BTC[0.00119977], ETH[.01699677], ETHW[.01699677], USDT[84.01178194] | | |
| 03612052 | Contingent | AKRO[1], BAO[4], BTC[.00577612], CRO[1275.57571686], CRO-PERP[0], DENT[1], ETH[0.00000107], ETHW[0], EUR[0.00], FTT[.00004634], KIN[1], LUNA2[0.21300562], LUNA2_LOCKED[0.49588566], LUNC[48001.13635116], TRX[1], USD[0.00] | Yes | |
| 03612073 | | BTC[0.00836696], BTC-PERP[0], CRO[.00636624], ETH-PERP[0], KIN[2], SHIB[81614.1574199], USD[97.77] | Yes | |
| 03612112 | | TONCOIN[.075], USD[0.02] | | |
| 03612121 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0], XRP[0.00021382] | | |
| 03612148 | | BNB[.02060372], ETHW[2.12749314], GST[.08860394], NFT [323509318130829232/FTX EU - we are here! #28409][1], NFT [358938112429893326/FTX AU - we are here! #44330][1], NFT [368390217109498638/FTX EU - we are here! #28321][1], NFT [409472084216589762/FTX AU - we are here! #44307][1], NFT [468510799472535489/FTX EU - we are here! #28160][1], NFT [537852160301288665/The Hill by FTX #10095][1], SOL[0], TRX[.000101], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03612155 | | AUD[1.95], BTC[0.00001006], USD[0.01], USDT[0] | | |
| 03612217 | | 0 | | |
| 03612273 | | TRX[.000066] | | |
| 03612320 | | BNB[0] | | |
| 03612322 | | EUR[0.00] | | |
| 03612328 | | ATOM-PERP[0], ETH-PERP[0], PUNDIX-PERP[0], USD[7.28], USDT[0.00000531] | | |
| 03612363 | | AUD[0.00], ETHW[.39692854], MATIC[.9892], TRX[5245.05572], USD[1.08] | | |
| 03612389 | | ETH[0] | | |
| 03612453 | | USDT[100] | | |
| 03612464 | | USD[0.00], USDT[0.00000001] | | |
| 03612473 | Contingent | FTM[.364], LOOKS[0.98288778], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066559], USD[53.75] | | |
| 03612488 | Contingent | AVAX[.095588], LUNA2[0.00165927], LUNA2_LOCKED[0.00387163], LUNC[361.31], MATIC-PERP[0], USD[0.00], USDT[0.01014986] | | |
| 03612498 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00423420], BOBA-PERP[0], BSV-0624[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006279], ETHW[0.00006279], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000161], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [294806211906659253/FTX AU - we are here! #17983][1], NFT [417444412024195854/FTX EU - we are here! #93482][1], NFT [474994750823764633/FTX AU - we are here! #62964][1], NFT [499965833344737887/FTX AU - we are here! #59518][1], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-0.04], USDT[0.04483746], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03612507 | | USD[-0.85], USDT[3.44038353], WAVES-PERP[0], XRP-PERP[0] | | |
| 03612514 | | CRO-PERP[0], USD[0.00] | | |
| 03612522 | | AUD[0.02] | Yes | |
| 03612565 | | BNB[0.00462959], BTC[.00000005], USDT[0] | | |
| 03612575 | | CAD[2.70], USD[0.01] | | |
| 03612610 | | ATLAS[436.63053487], DOGE[76.54923838], KIN[2], USD[0.00] | Yes | |
| 03612617 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 03612643 | | NFT [410842997178144854/FTX AU - we are here! #27186][1], NFT [432293376625722204/FTX EU - we are here! #231235][1], NFT [446528469016233689/FTX EU - we are here! #231276][1], NFT [544899551187296629/FTX EU - we are here! #231269][1], NFT [560077624016120289/FTX AU - we are here! #27072][1] | | |
| 03612647 | Contingent, Disputed | AUD[0.00] | | |
| 03612664 | Contingent | BTC-PERP[0], LUNA2[0.10976073], LUNA2_LOCKED[0.25610838], LUNC[23900.63140029], USD[2.63], USDT[0] | | |
| 03612697 | | SOL[0] | | |
| 03612706 | | BNB[.0131788], GBP[0.00], UBXT[1], USD[0.00] | Yes | |
| 03612731 | Contingent, Disputed | USD[25.00] | | |
| 03612745 | | USD[0] | | |
| 03612753 | | TRX[.9998], USD[0.05], USDT[0] | | |
| 03612757 | | AKRO[1341.57060594], BAO[39049.73032069], CONV[1131.84252673], FTT[2.5406399], KBTT[2729.71954861], KIN[3], KSOS[2895.54607103], PRISM[1828.42279519], REEF[597.61240461], RSR[863.46807121], UBXT[884.32024757], USD[0.00] | Yes | |
| 03612772 | | SOL[.00048], USDT[0] | | |
| 03612777 | Contingent | ETH[.00000005], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 03612783 | | AUD[0.00], SHIB[72009.36365693] | Yes | |
| 03612787 | | FTM[16], GALA[149.97], USD[0.96] | | |
| 03612800 | | BTC[0], CEL-PERP[0], DOT[0], ETH[0.00800000], ETHW[0.00800000], FTT[0.09458410], USD[-0.17] | | |
| 03612802 | | USD[0.00], USDT[0] | | |
| 03612809 | | USDT[0.00000939] | | |
| 03612817 | | USD[0.00], USDT[0] | | |
| 03612823 | | AUD[0.00], ETH[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03612860 | | TONCOIN[.09], USD[0.00] | | |
| 03612869 | | USD[0.00] | | |
| 03612889 | | NFT (369737210783638490/FTX AU - we are here! #4034)[1], NFT (418584821523536271/FTX EU - we are here! #109862)[1], NFT (436001480124759840/FTX EU - we are here! #110228)[1], NFT (441517861470010761/FTX AU - we are here! #4042)[1], NFT (457919870701054854/FTX EU - we are here! #110088)[1], NFT (510562568498842788/FTX AU - we are here! #26630)[1] | | |
| 03612905 | | BAO[4], BNB[.08172933], BTC[.00588311], ETH[.07525302], ETHW[.07431855], KIN[4], TRX[1], USD[17.08], XRP[15.27313186] | Yes | |
| 03612913 | | ETH[0], FTM[0], MATH[.02105485], USD[4033.61], USDT[0.00000001] | | |
| 03612919 | | BNB[0], ETH[0], SOL[0], TRX[.000778], USDT[0.00001461] | | |
| 03612928 | | EUR[0.00] | | |
| 03612936 | Contingent, Disputed | ETH[0] | | |
| 03612942 | | BTC[0], TRX[0] | | |
| 03613003 | | BABA[.00215], HT[.09525], TRX[8687.000001], USD[0.03], USDT[0] | | |
| 03613020 | | NEXO[0], USD[0.01] | | |
| 03613022 | | TRX[.394295], USD[0.72] | | |
| 03613044 | | BTC[.00198028], USD[3.65] | | |
| 03613084 | | BTC[.01279744], USDT[2.528001] | | |
| 03613094 | | ETH[0], TRX[.000066], USD[0.00] | | |
| 03613142 | | USD[25.00] | | |
| 03613143 | | TONCOIN[.00000001], USD[0.00] | | |
| 03613145 | | AKRO[1], AVAX[1.07281137], BAO[2], DOT[2.20950324], FTM[.00091845], KIN[1], RSR[1], UBXT[1], USD[3.80] | Yes | |
| 03613147 | | LTC[0], USD[0.00], USDT[0.00000001] | | |
| 03613172 | | USD[25.00] | | |
| 03613175 | | BTC[.00152017], ETH[.00089135], ETHW[0.00089131], TRX[.000786], USD[5441.13], USDT[22414.00000005] | | |
| 03613194 | Contingent | BTC[0.00000446], FTT[.0059175], MATIC[0], NFT (372007286038515230/FTX EU - we are here! #237186)[1], NFT (409134119971172486/FTX EU - we are here! #237161)[1], NFT (491157840168160215/The Hill by FTX #9068)[1], NFT (517328761909608186/FTX EU - we are here! #237177)[1], SRME5.27050174], SRM_LOCKED[85.02585579], USD[0.00] | Yes | |
| 03613217 | | USD[0.00] | | |
| 03613226 | | BTC[.9998], ETH[19.996], ETHW[19.996], SOL[300], USD[7758.83], USDT[41998.5] | | |
| 03613238 | | USDT[6.763047] | | |
| 03613241 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03613242 | | SOL[0] | | |
| 03613276 | | USD[0.06], USDT[0.00000001] | | |
| 03613281 | | USD[0.03] | | |
| 03613298 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], FTT-PERP[0], HOT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NFLX-0325[0], SAND-PERP[0], SHIB-PERP[0], TSLA-0325[0], USD[0.62], USDT[0.00629444], XRP-PERP[0], XTZ-PERP[0] | | |
| 03613303 | | USDT[0.00000808] | | |
| 03613307 | | BNB[.00101489], BTC[0], USD[1.50] | | |
| 03613326 | | BTC[0], USD[2.57], XRP[.219417] | | |
| 03613343 | | BTC[1.32863064], ETH[2.0114284], ETHW[2.0114284], USD[2002.51] | | |
| 03613344 | | NFT (476110984765064103/Austin Ticket Stub #580)[1] | | |
| 03613351 | | BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], FTT[0], REEF-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[0.00], XRP[.21749003] | | |
| 03613352 | | ADA-0325[0], EUR[0.00], IMX[268.9], LUNC-PERP[0], MANA[76], ONE-PERP[0], SOL[.10178949], USD[-0.26], USDT[0.00250544], VET-PERP[0] | | |
| 03613370 | | AUD[0.00] | | |
| 03613384 | | GST[.06], SOL-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 03613403 | | BAO[2], KIN[2], UBXT[2], USD[0.00] | Yes | |
| 03613410 | | BNB[.00966131], BTC[0] | | |
| 03613425 | | NFT (553190443749840901/FTX AU - we are here! #62498)[1] | | |
| 03613430 | | CUSDT[0], ETH[5.76399467], ETHW[0], NFT (340362415198626164/FTX AU - we are here! #26485)[1], NFT (371503507926527555/Monaco Ticket Stub #1228)[1], NFT (555782130569028984/FTX AU - we are here! #26479)[1], SOL[.00000001], USD[0.04], USDT[0] | Yes | |
| 03613431 | Contingent, Disputed | USD[0.32], USDT[0] | | |
| 03613442 | | USD[0.14] | | |
| 03613450 | | BTC[0], ETH[.00000001], LOOKS[0], TRX[0.00000200], USD[0.00], USDT[0.00000001] | | |
| 03613460 | | ETH[0] | | |
| 03613471 | | ETHW[.00067866], FTT[25.095], LUNC-PERP[0], USD[0.00] | | |
| 03613495 | | ATLAS[0], BNB[0], ETH[0], MATIC[0], NFT (317819226762917375/FTX EU - we are here! #109825)[1], NFT (406596835480619016/FTX AU - we are here! #35851)[1], NFT (425301191046786960/FTX AU - we are here! #35928)[1], NFT (494867315754335218/FTX EU - we are here! #109632)[1], NFT (523221789907314853/FTX EU - we are here! #109922)[1], SOL[0], USD[0.00], XRP[0.00000001] | | |
| 03613499 | | DOGE[19.74548640], SXP[0], TONCOIN[.09], USD[0.00], USDT[0.00000571] | | |
| 03613500 | Contingent | LUNA2[0.00000227], LUNA2_LOCKED[0.00000531], LUNC[.49637162], NFT (289079039334484242/Official Solana NFT)[1], NFT (314777081725261043/Official Solana NFT)[1], NFT (321672498846853125/Official Solana NFT)[1], NFT (362383494373108325/Official Solana NFT)[1], SOL[.00000001], USD[0.00], USDT[0.00907568] | | |
| 03613532 | Contingent | APE[0], BAO[2], BNB[0.04190180], BTC[.00248762], DENT[1], DOT[0.38252626], ETH[0.02454076], ETHW[0.02424390], FTT[0.18931734], KIN[5], LUNA2[0.01196602], LUNA2_LOCKED[0.02792073], LUNC[0.03857348], MANA[6.53205076], SOL[0.16939327], TRX[.000777], TRY[54.18], USDT[0.00201738], XAUT[0.00114319], YFI[0.00009741] | Yes | |
| 03613552 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 03613561 | | BCH[.00325281] | | |
| 03613582 | | AKRO[1], ATLAS[2203.68117603], AUD[13.49], DENT[2], KIN[1], POLIS[42.17109069] | Yes | |
| 03613587 | Contingent | AURY[.26765131], LUNA2[0.00091186], LUNA2_LOCKED[0.00212767], LUNC[198.56], SOL[.05], SOL-PERP[0], USD[0.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03613591 | | BAO[1], TONCOIN[4.8030878], USD[0.00] | | |
| 03613601 | | AVAX[0.00000001], BNB[0], BTC-PERP[0], ETH[0], FTM[0], TRX[0], USD[0.00], USDT[0.00000176] | | |
| 03613602 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], IP3[9.9582], LOOKS-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03613608 | | USD[88.96] | Yes | |
| 03613610 | | ATLAS[2670], ATLAS-PERP[0], USD[0.06], USDT[0] | | |
| 03613638 | | BTC[.0125], PEOPLE-PERP[0], USD[2.07], USDT[3.28987906] | | |
| 03613642 | | 0 | | |
| 03613647 | | EUR[30.38], USD[0.00] | | |
| 03613648 | | BOBA[.05524372], USD[0.04] | | |
| 03613659 | | BTC[.00046868], USD[0.00] | | |
| 03613663 | | 0 | | |
| 03613675 | | AUD[0.00] | | |
| 03613701 | | ETH[.01118495], ETHW[.01118495], USDT[0.00000904] | | |
| 03613713 | | TONCOIN[.08157665], USD[0.00] | | |
| 03613717 | Contingent | BTC[.00009968], BTC-PERP[0], ETH[.0008498], ETHHEDGE[.00053], ETH-PERP[0], ETHW[.0008498], LUNA2[0.01951370], LUNA2_LOCKED[0.04553197], LUNC[4249.15], USD[314.01], USDT[0.00650718] | | |
| 03613729 | Contingent | BTC[0.00000446], FTT[.0059177], NFT (326320258552026447/FTX EU - we are here! #236700)[1], NFT (384682591360178845/The Hill by FTX #5586)[1], NFT (440562296800320061/FTX EU - we are here! #236658)[1], NFT (529850517970501148/FTX EU - we are here! #236592)[1], SRM2.31405016], SRM_LOCKED[54.81663554], TRX[.000778], USD[0.00], USDT[0.00000005] | Yes | |
| 03613731 | | BNB[0], SOL[.00000001], USD[0.00] | | |
| 03613752 | Contingent, Disputed | APE-PERP[0], BTC-PERP[0], EUR[0.00], FTT[0.00000291], TRX[.002331], USD[0.00], USDT[0] | | |
| 03613756 | | BTC[.0338], EUR[500.00], USD[0.48] | | |
| 03613761 | | USDT[3.11449824] | | |
| 03613769 | | USD[25.00] | | |
| 03613781 | | TONCOIN[.02], USD[0.00], USDT[0] | | |
| 03613784 | | 0 | | |
| 03613795 | Contingent | ALICE-PERP[0], ETH-PERP[0], GST-PERP[0], LUNA2[0.00182905], LUNA2_LOCKED[0.00426780], SOL[.00003256], TRX-PERP[0], USD[0.00], USDT[0.00872610], USTC[.258912] | | |
| 03613797 | | AKRO[2], BAO[11], DENT[1], ETH[.0588169], ETHW[.0588169], KIN[13], RSR[1], TRX[5], UBXT[1], USD[0.97] | | |
| 03613812 | | ETHW[50.827], TRX[.909637], USD[0.07], USDT[0.00035061], XRP[.368] | | |
| 03613813 | | LTC[.00000131], USD[0.00], USDT[0] | | |
| 03613816 | | GOG[.9876] | | |
| 03613822 | | USDT[11.881188] | | |
| 03613855 | | USD[0.00] | | |
| 03613900 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.64700848], BNB-PERP[0], BTC-PERP[0], DAI[0.05465123], DOGE[1.72029001], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.29281757], ETH-PERP[0], ETHW[.00081913], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[-79616.9], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[221072.09], USDT[0.01786661], USTC-PERP[0], WAVES-PERP[0] | | |
| 03613907 | | ETH[.00126369], ETHW[.00126369], USD[87.52], USDT[0.00000001] | | |
| 03613910 | Contingent, Disputed | ALPHA[1], BAO[2], DENT[8], FRONT[3], GBP[0.00], KIN[3], LUNA2[0.02435420], LUNA2_LOCKED[0.05682648], LUNC[5303.17998007], MATH[1], RSR[1], SRM[1], SXP[2], TRU[1], TRX[.000412], UBXT[5], USD[0.00], USDT[0] | | |
| 03613923 | | BNB[0.08387095], USD[0.00] | | |
| 03613931 | | AKRO[1], BAO[3], EUR[0.00], FTT[.5474651], KIN[4], LINK[.70481578], OXY[8.58449879], PSY[62.16557913], RAMP[107.25077749], SOL[.23322404], SXP[4.13553167], XRP[35.78201044] | | |
| 03613939 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.11413725], ETH-PERP[0], ETHW[0.11013724], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[.90473929], SAND-PERP[0], SGD[0.00], SOL[.00365709], SOL-PERP[0], SRM-PERP[0], USD[00.83], USDT[0.08024859], WAVES-PERP[0], XRP-PERP[0] | | |
| 03613949 | | DENT[1], USD[0.00] | Yes | |
| 03613958 | | USDT[0.00000001] | | |
| 03613964 | | TONCOIN[.00000001], USD[0.00] | | |
| 03613970 | Contingent, Disputed | BTC[.0031957], TONCOIN[.0392], USD[9.38], USDT[0] | | |
| 03613971 | | FTT[25], TRX[.000778], USD[0.00] | | |
| 03613991 | | TRX[.211455], USD[3.05], USDT[0.00646151] | | |
| 03613994 | | BTC[.0000001], USD[0.00] | | |
| 03613995 | | BAO[2], BNB[.00000144], BTC[.00000045], CEL[0], ETHW[.00000672], FTT[0], KIN[2], MATIC[.00262571], NFT (291840464142929359/FTX EU - we are here! #187142)[1], NFT (301657657360371220/The Hill by FTX #1836)[1], NFT (319586626957926401/Belgium Ticket Stub #809)[1], NFT (331890283846104150/Singapore Ticket Stub #1343)[1], NFT (499071042244127061/FTX Crypto Cup 2022 Key #2190)[1], USD[56.90], USDT[0.00000018] | Yes | |
| 03614004 | | BTC[0] | | |
| 03614006 | | USD[0.18], USDT[0] | | |
| 03614007 | | LOOKS[15.9938], USD[0.05], USDT[0.00000934] | | |
| 03614017 | Contingent | ALGO[23.76580986], BTC[.0006122], LUNA2[0.00002102], LUNA2_LOCKED[0.00004906], LUNC[4.57867612], USD[0.00], XRP[1024.96040273] | | |
| 03614019 | | FTT-PERP[0], USD[0.00] | | |
| 03614026 | | SOL[0] | | Yes | |
| 03614030 | Contingent | ETH[.00000001], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 03614038 | | ETHW[0], FTT[0.00073370], USD[0.00] | | |
| 03614057 | | BNB[.00000919], FTT[100.05059781], HKD[0.00], TRX[.001017], USD[0.00], USDT[24.56928615] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03614093 | | BNB-PERP[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0730[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-PERP[0], CEL-0624[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.09473168], FTT-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[113.34], USDT[0] | | |
| 03614103 | | KIN[1], USD[0.00], XRP[175.69298969] | | |
| 03614105 | Contingent | ETH[4.499145], ETHW[4.499145], LUNA2[0.00028531], LUNA2_LOCKED[0.00066573], LUNC[62.1281934], MANA[1019.8062], SAND[723.86244], USD[2.94], USDT[0] | | |
| 03614114 | | FTT[6.21666804], USD[1.37] | | |
| 03614117 | | BAO[2], BAT[1], EUR[0.00], FIDA[1], KIN[1] | | |
| 03614119 | | NFT (289832280217775792/FTX EU - we are here! #269851)[1], NFT (401789685992226150/FTX EU - we are here! #269854)[1], NFT (478863683165566342/FTX EU - we are here! #269835)[1], SOL[.0003788], USDT[0] | | |
| 03614130 | | ETH[.059988], ETHW[.059988], USD[14.05], USTC-PERP[0] | Yes | |
| 03614137 | | BTC[0], DOGE[0], TRX[0.00155400], USDT[0] | | |
| 03614149 | | TRX[.000041], USDT[5003.25248847] | Yes | |
| 03614157 | | BTC[0], ETH[0], HBAR-PERP[0], USD[0.00], USDT[0], XLMBULL[0], XRP[26984.05891792], XRPBULL[11.99999996] | | |
| 03614169 | | APE-PERP[.5], BTC[.001], BTC-PERP[.0001], DYDX-PERP[0], ENS-PERP[.2], ETH-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MAPS-PERP[5], MCB-PERP[0], MTA-PERP[0], PERP-PERP[0], SC-PERP[0], SPELL-PERP[0], TONCOIN-PERP[3], USD[2.60], ZIL-PERP[0] | | |
| 03614176 | | NFT (484573246348469382/FTX AU - we are here! #21136)[1], USD[0.00] | Yes | |
| 03614178 | | TONCOIN[1.0998], USD[0.04] | | |
| 03614183 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], APT[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00005753], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[10.45304750], CEL-PERP[0], DOGE[0], DOT[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00076623], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.04169501], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00115848], LUNA2_LOCKED[0.00270313], LUNA2-PERP[0], LUNC-PERP[0], MASK[.38], MASK-PERP[0], NFT (291457549649846177/The Hill by FTX #7456)[1], NFT (331494213394261892/Medallion of Memoria)[1], NFT (356525500475244356/The Reflection of Love #6041)[1], NFT (372524809041698298/Medallion of Memoria)[1], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SOL[0.00638698], SOL-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-1.77], USDT[0.00995109], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03614184 | | FTT[0.00620629] | | |
| 03614193 | | USD[25.00] | | |
| 03614198 | | NFT (336591400296511223/FTX EU - we are here! #276699)[1], NFT (348086397336327658/FTX EU - we are here! #276728)[1], NFT (368760608058640806/FTX EU - we are here! #276717)[1] | | |
| 03614199 | | TRX[.000057], USDT[9706.65333452] | Yes | |
| 03614201 | | USD[25.00] | | |
| 03614204 | | NFT (483478586849710164/The Hill by FTX #5090)[1], NFT (492345400907539438/Hungary Ticket Stub #1542)[1], USD[0.00], USDT[.06526646] | Yes | |
| 03614226 | | ETH[1.05907423], ETHW[1.05862942] | Yes | |
| 03614227 | | USD[0.00] | | |
| 03614231 | | SOL[.89], SOL-PERP[0], USD[0.01], USDT[0.47577939] | | |
| 03614236 | | ATLAS[160], ATOM[11.665], BTC[.006], FTT[4.09949], MATIC[89.9315], SOL[0.61989602], USD[0.65], USDT[0.65364257], XRP[279.493] | | |
| 03614237 | | BTC[0], ETH[0], FTT[0], PAXG[0], SLP[0], USD[0.00], USDT[0.00000001] | | |
| 03614252 | | ATLAS[36423.0783], SOL[5.1690177], USD[0.46] | | |
| 03614260 | | BAO[2], BTC[0.00844830], ETH[0], USD[0.00] | | |
| 03614272 | | TONCOIN[6.39], USD[0.00] | | |
| 03614274 | | APE[0], BTC[0.00001132], BTC-PERP[0], CRO[0], FTM[0], SOL[0], TRX[32779.442824], USD[0.10], USDT[0.00018657] | | |
| 03614276 | | BTC[0.03719287], BTC-PERP[0], ETC-PERP[0], ETH[38182458], ETH-PERP[.032], ETHW[.32194045], FTT[.195474], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[9300], MAPS-PERP[615], OXY-PERP[0], SAND-PERP[10], SOL-0325[0], SOL-PERP[0], USD[-745.52], ZIL-PERP[0] | | |
| 03614278 | | ATLAS[1621.66962215], ENJ[30.08546531], ETH[.001], ETHW[.001], GALA[412.34621051], SAND[61.23938765], SOL[3.00441914], USD[194.00] | | |
| 03614282 | Contingent | BNB[.009998], BTC[.00049996], ETH[.0129974], ETHW[.0129974], GALA-PERP[0], LUNA2[0.01566615], LUNA2_LOCKED[0.03655435], LUNC[3411.337596], SOL[.04999], USD[0.00] | | |
| 03614290 | | USD[72.90] | | |
| 03614301 | | ETH[0], SOL[0], TRX[.00082], USD[0.00], USDT[0.00000024] | | |
| 03614316 | | BTC[0], ETH[0], SOL[0] | | |
| 03614330 | | TRX[.000001], USD[0.00000020] | | |
| 03614343 | | PERP[64.85], SOL[.01], USD[1.34] | | |
| 03614350 | Contingent | BTC[0.44552826], LUNA2[4.65965049], LUNA2_LOCKED[10.87251782], LUNC[1014648.70542791], USD[2.39], USDT[0] | | |
| 03614354 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 03614356 | | BNB[0.00157954], USD[1834.13], USDT[0] | | |
| 03614358 | | USD[0.00], USDT[0] | Yes | |
| 03614359 | | USTC[.00000001] | | |
| 03614362 | | ETH[.99339927], ETHW[.99339927], SOL[12.0658] | | |
| 03614363 | | USDT[.218675] | | |
| 03614377 | | BNB[.56605608], USDT[0.00000139] | | |
| 03614380 | | USD[26.46] | Yes | |
| 03614385 | | USD[0.00], USDT[0] | | |
| 03614405 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AUD[0.36], AVAX-PERP[0], BAND-PERP[0], BTC[.00000026], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0219266], ETH-PERP[0], ETHW[.0219266], EUR[508.80], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], USD[0.98], USDT[0.00463871], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03614407 | | APE-PERP[0], DOGE-PERP[0], TONCOIN-PERP[0], USD[-39.50], USDT[158.63415625], XMR-PERP[0], XRP-PERP[0] | | |
| 03614413 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], DOGE-PERP[0], ETHW-PERP[0], FTT[0.02216903], FTT-PERP[500], FXS-PERP[0], JOE[0], KLUNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-49.49], USDT[0.00000001], ZIL-PERP[0] | | |
| 03614426 | | BNB[.00000001], ETH[0], USD[0.00], USDT[50.07843701] | | |
| 03614430 | | USD[0.00] | | |
| 03614433 | Contingent | ETH[.00000003], SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 03614435 | | ETHW[.9088204], EUR[2.85], USDT[.4616454] | | |
| 03614446 | | TRX[.000001], USD[1.00], USDT[0] | | |
| 03614461 | | ETH[.00238], ETHW[.00238] | | |
| 03614462 | Contingent | LUNA2[0.01080276], LUNA2_LOCKED[0.02520646], LUNC[2352.325607], TRX[.000777], USD[0.00], USDT[0] | | |
| 03614470 | | BAO[3], KIN[3], TRX[1], USD[0.01], USDT[0] | | |
| 03614471 | | BTC[0], TONCOIN[.01], USD[0.13] | | |
| 03614474 | | ETH[.16200633], ETHW[.16156677] | Yes | |
| 03614475 | | ETHW[1.72472279], USD[0.00] | | |
| 03614482 | | APE[1.35066342], BAO[2], USTC[0], XRP[0] | Yes | |
| 03614484 | | NFT (357172134788997388/FTX AU - we are here! #31482)[1], NFT (363052694172515709/FTX AU - we are here! #13190)[1] | Yes | |
| 03614490 | | USD[0.00], USDT[0.00001862] | | |
| 03614499 | | AKRO[1], BAO[1], BTC[.00000074], FTT[0.00000471], OMG[.0000092], SECO[.0000092], TRX[1], UNI[.0000092], USD[0.19] | Yes | |
| 03614501 | | TRX[.000809], USD[0.00], USDT[0.40000000] | | |
| 03614531 | | ADABULL[.00005], ETHBULL[0.00316945], THETABULL[168323.1193], TRX[.000786], USD[0.00], USDT[0.16862924] | | |
| 03614544 | | APE-PERP[0], BNB-PERP[0], BTC[.0095], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], MKR-PERP[0], NFT (351214769410620451/The Hill by FTX #23094)[1], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000092], TRX-PERP[0], USD[981.92], USDT[0], XRP-PERP[0] | | |
| 03614546 | | USD[0.02] | | |
| 03614547 | | USDT[.76439522] | | |
| 03614553 | | APT-PERP[0], BTC-PERP[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 03614560 | | USD[25.00] | | |
| 03614561 | | BCH[.412], BTC[0.01540600], DOT[.3], ETH[.0494926], ETHW[.0494926], LINK[6.8], LTC[1.71], TRX[3141], USDT[137.89146822], XRP[1] | | |
| 03614563 | | BAO[8], DENT[1], KIN[10], NFT (324439483156825850/FTX EU - we are here! #244918)[1], NFT (353024550960248974/FTX EU - we are here! #244868)[1], NFT (360740338438433712/The Hill by FTX #32132)[1], NFT (415477156514250555/FTX EU - we are here! #244957)[1], USD[0.01], USDT[0] | | |
| 03614571 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNC-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.33], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03614577 | | BTC[.00025725], DODO[15.52978325], DOGE[129.35012556], USD[0.01], XRP[14.42947868] | | |
| 03614584 | | EUR[1.16], USD[0.18] | | |
| 03614600 | | AAVE[36.0586301], AUDIO[812], AVAX[16.2], ETH[2.236], EUR[0.00], FTM[492.97388901], FTT[65.13921482], GRT[13878], LINK[425.7], MATIC[1835.18781153], SAND[360], SOL[6.29], SUSHI[162], UNI[239.25], USD[50.00], USDT[1058.29364022] | | FTM[476.823652] |
| 03614604 | | BIT[1413.19357], ETH[4.91104772], ETHW[4.91104772], FTT[113.80615224], USD[0.96], USDT[10869.46986005] | | |
| 03614607 | | USD[25.00] | | |
| 03614609 | | BTC[.00000331], EUR[1539.57] | | |
| 03614613 | | USD[0.01], USDT[0] | | |
| 03614614 | | NFT (426777604588483473/FTX EU - we are here! #253288)[1], NFT (487909733357022873/FTX EU - we are here! #253279)[1], NFT (500394623608889450/FTX EU - we are here! #253264)[1], NFT (528541317217233926/FTX Crypto Cup 2022 Key #9542)[1] | Yes | |
| 03614627 | | AUDIO[1], BAO[1], BAT[2], BTC[.11971328], COMP[1.15654072], DENT[2], DOGE[2], FRONT[1], GBP[93.06], OMG[1.01070107], TRX[1], UBXT[1] | Yes | |
| 03614629 | | CUSDT[0], USDT[0.00000054] | | |
| 03614633 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.38], USDT[2.33000000], WAVES-PERP[0], XRP-PERP[0] | | |
| 03614635 | | USD[25.00] | | |
| 03614638 | | USDT[0] | | |
| 03614647 | | SOL[.31662563] | | |
| 03614668 | | BTC[.0499905], SOL[19.9962], USDT[259.020679] | | |
| 03614676 | | PRISM[.05133329] | Yes | |
| 03614682 | | USD[0.00] | | |
| 03614693 | | BAO[1], DENT[1], DOT[5.84850188], GBP[0.00], KIN[1], USD[0.00] | | |
| 03614716 | | 0 | | |
| 03614721 | Contingent | ENS-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.03532201], LUNA2_LOCKED[0.08241802], LUNC[.002364], LUNC-PERP[-0.00000002], SOL-PERP[0], USD[0.38], USDT[2.87305], USDT-PERP[0], USTC[.78416777], USTC-PERP[0] | | |
| 03614724 | Contingent | LUNA2[0.24975806], LUNA2_LOCKED[0.58276881], LUNC[54385.343816], TRX[.000003], USDT[0.00174405] | | |
| 03614725 | | BEAR[.95], BULL[0.00022635], USDT[0] | | |
| 03614728 | | BTC[0], SHIB[0], USD[0.00] | | |
| 03614729 | | EUR[0.00], USDT[0] | | |
| 03614734 | | EUR[0.00], USDT[0] | | |
| 03614751 | | SOL[0], USDT[0.00000077] | | |
| 03614753 | | KIN[1], USDT[0.60349300] | | |
| 03614757 | | BNB[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03614763 | | SOL[0.08739749], USD[0.00] | | |
| 03614771 | | AKRO[1], BAO[1], KIN[2], USD[0.00] | Yes | |
| 03614777 | | USD[0.00], USDT[0] | | |
| 03614784 | | BAO[23], EUR[0.01], USDT[0.00000001] | Yes | |
| 03614799 | Contingent | NFT (296839901051704693/Austria Ticket Stub #1268)[1], NFT (339450168857846919/FTX AU - we are here! #5209)[1], NFT (361518719092570218/FTX Crypto Cup 2022 Key #18957)[1], NFT (437509582161153320/FTX EU - we are here! #148039)[1], NFT (461398767819247074/FTX EU - we are here! #147985)[1], NFT (464290268310132640/The Hill by FTX #4047)[1], NFT (490491809414052653/FTX EU - we are here! #147875)[1], NFT (551106806727387716/FTX AU - we are here! #5215)[1], NFT (565358722772926257/FTX AU - we are here! #27848)[1], SRM_38702351), SRM_LOCKED[5.61297649] | | |
| 03614801 | | ETHW[1100] | | |
| 03614802 | | NFT (348571204976491188/FTX AU - we are here! #16977)[1], NFT (355860088844172860/FTX Crypto Cup 2022 Key #2112)[1], NFT (377071249451722527/Austria Ticket Stub #996)[1], NFT (438749011022668722/The Hill by FTX #4381)[1] | | |
| 03614803 | | TRX[.000786], USD[0.00], USDT[0.90192717] | | |
| 03614804 | | 0 | | |
| 03614807 | | POLIS[38.3684118] | | |
| 03614819 | | NFT (370624663982754268/The Hill by FTX #19520)[1] | | |
| 03614839 | | NFT (428764934049594687/The Hill by FTX #26235)[1], USDT[0.00000219] | Yes | |
| 03614845 | | USD[25.00] | | |
| 03614858 | | BTC[0.17424446], ETH[0], EUR[0.00], USD[0], USDT[0.90529788] | | |
| 03614863 | | BTC-PERP[.0104], FTT[0.00000183], USD[-307.33], USDT[371.75760749] | | |
| 03614864 | | ETH[0], USDT[1.86524696] | | |
| 03614871 | | BTC[.0087], ETH[.0689862], ETHW[.0689862], SOL[1.069786], USD[0.44] | | |
| 03614880 | | DOGE-PERP[0], ETH[0], NFT (375845217908534559/FTX AU - we are here! #41766)[1], NFT (454319739870273864/FTX EU - we are here! #98104)[1], NFT (479625561075217512/FTX EU - we are here! #98109)[1], NFT (544242764537265308/FTX EU - we are here! #98249)[1], SOL[0], TRX[.000014], USD[211.20], USDT[0.00000798], XRP[0] | | |
| 03614897 | | ADABULL[5.9991222], DODO-PERP[0], ETHBULL[.6086], THETABULL[.073856], USD[0.02], USDT[0] | | |
| 03614898 | | APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.06619764], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LDO-PERP[0], MATIC-PERP[0], OP-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[1.34] | | |
| 03614900 | | BNB[0], HT-PERP[0], TRX[.124749], USD[0.00], USDT[0] | | |
| 03614905 | Contingent, Disputed | AUD[0.00], ETH[0.00137431], ETHW[0.00137431] | | |
| 03614914 | | FTT[0], RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 03614917 | | BTC-PERP[0], EUR[20.00], USD[0.34] | | |
| 03614921 | | FTT[0], RAY[0], SRM[0], USD[0.00], USDT[0.00000002] | | |
| 03614933 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], LUNC-PERP[0], SOL[0], USD[0], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03614951 | | USD[0.01], USDT[0] | | |
| 03614953 | | BTC-PERP[0], USD[10.91] | | |
| 03614956 | | SOL[0] | | |
| 03614958 | | BNB[0], USD[0.23], USDT[0.02837236] | | |
| 03614959 | | TRX[.000782], USDT[0.10419400] | | |
| 03614961 | | TONCOIN[169] | | |
| 03614973 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[304.95], USDT[0] | | |
| 03614976 | | USD[1.05], USDT[0] | | |
| 03614978 | | NFT (546960321826966841/FTX EU - we are here! #142453)[1], NFT (551470767075204166/FTX EU - we are here! #142676)[1], NFT (560748362971325130/FTX EU - we are here! #142601)[1] | | |
| 03614995 | | ETH[.13960067], ETHW[.13859991], TRX[.000777], USD[3.54980627] | Yes | |
| 03615006 | | SOL[0], USD[0.00] | | |
| 03615010 | | FTT[0.01403922], USD[0.09], USDT[0] | | |
| 03615016 | | NFT (359829468099963648/FTX EU - we are here! #145144)[1], NFT (360617082921027439/FTX EU - we are here! #136517)[1], NFT (432498187031722810/FTX EU - we are here! #137498)[1] | | |
| 03615019 | | USDT[0] | | |
| 03615020 | Contingent | ETHW[.05298803], LUNA2[0.02776990], LUNA2_LOCKED[0.06479644], LUNC[6046.9554102], USD[0.00] | | |
| 03615031 | | BNB[0], EUR[0.00], USD[0.00], USDT[0.00000137] | | |
| 03615032 | Contingent | 1INCH[10], 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], DOT[2.09962], ETH[.00155368], ETHW[.00155368], FTM[39.9962], FTT[.03992832], GALA[190], IOTA-PERP[0], LUNA2[1.25931799], LUNA2_LOCKED[2.93840865], LUNC[0043444], MATIC[4.99851], RAY[41.36437521], SOL[1.34351253], TRX[10], USD[0.00], VET-PERP[0] | | |
| 03615039 | | SXPBULL[537000], TRX[.000784], USD[0.19], USDT[102.53473800] | | |
| 03615048 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0010356], USD[63.52], XRP[12637.7248] | | |
| 03615067 | Contingent | ETH[.00000001], SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 03615073 | | NFT (307194855363925482/FTX EU - we are here! #97920)[1], NFT (339648071893872227/FTX EU - we are here! #97306)[1], NFT (374878875681093314/FTX AU - we are here! #9147)[1], NFT (393591877775793282/FTX AU - we are here! #27035)[1], NFT (535714870292901286/FTX AU - we are here! #9141)[1], NFT (570559504639537416/FTX EU - we are here! #97081)[1], USD[5371.16], USDT[4561.85878304] | Yes | |
| 03615078 | | FTT[.09721175], USD[0.04] | | |
| 03615080 | Contingent | APE[.096], ATOM-PERP[40], ETH[.19876], ETH-PERP[-1.6], ETHW[.19876], LUNA2[0.00438356], LUNA2_LOCKED[0.00428998], NEAR-PERP[0], SOL-PERP[0], USD[5847.75], USTC[.260258], USTC-PERP[0] | | |
| 03615084 | | USD[0.15], USDT[0] | | |
| 03615099 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 03615101 | | NFT (305380042439526818/FTX AU - we are here! #103622)[1], NFT (350118115564127631/FTX AU - we are here! #16336)[1], NFT (434586545212280174/FTX AU - we are here! #103718)[1], NFT (521143906203991472/FTX AU - we are here! #30128)[1], NFT (529735878568849493/FTX AU - we are here! #103507)[1] | | |
| 03615102 | | BTC[.0002], USD[2.18] | | |
| 03615107 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03615117 | | ALGO[325.60710012], BAO[3], ETH[.90527862], FTT[0], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00001010] | | |
| 03615134 | | USD[25.00] | | |
| 03615140 | | USD[25.00] | | |
| 03615157 | | 0 | | |
| 03615158 | | NFT (51160004423174784843/FTX AU - we are here! #21125)[1], USD[0.00] | Yes | |
| 03615178 | | LTC[0.24720047], USD[0.00] | | |
| 03615183 | | FTT[.09998], USD[0.00], USDT[10.49], XRP[15.9898] | | |
| 03615184 | | BTC[0], USD[0.00], XRP[232.47256040] | | |
| 03615189 | | AKRO[2815.67756696], ALGO[38.30192196], BAO[100282.98290174], BTC[.06245794], DENT[10312.26589573], DOGE[1281.95500863], ETH[.83802019], ETHW[.29804013], EUR[0.00], FTM[138.81042626], MXB[76475.4370083], MATIC[175.97694393], REN[889.93417138], RSR[1609.41883958], RUNE[23.84143313], SAND[18.00541748], SHIB[12537974.29958679], TRX[206.29480982], UBXT[11983.33167557], XRP[2840.62149707] | | |
| 03615203 | | ADA-PERP[0], MAPS-PERP[0], USD[0.38] | | |
| 03615205 | | BTC-PERP[0], TRX[.000777], USD[.37], USDT[20] | | |
| 03615206 | | USD[0.07], USDT[.003749] | | |
| 03615209 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.22456129], BTC[.05337857], BTC-PERP[.072], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[2163.00], FIDA[5.44889085], FIL-PERP[0], FTM[2.03556442], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[3.00862228], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-3589.42], USDT[0], USTC[0], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[.219619], FTM[2.024766], SOL[2.943036] |
| 03615210 | | ATOM[.07], USD[0.05], USDT[0.13509538] | | |
| 03615212 | | ADA-PERP[0], CAKE-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[9.02] | | |
| 03615215 | | ATLAS[4] | | |
| 03615221 | Contingent | AKRO[1], LINK[650.03355411], LUNA2[0.19131078], LUNA2_LOCKED[0.44639183], LUNC[41658.326668], SOL[126.82215986], UBXT[1], USD[0.00], USDT[14.12398504] | | |
| 03615224 | | AKRO[1], ALPHA[1], BAO[13], CHZ[1], DENT[1], DOGE[1], EUR[0.00], FRONT[1], KIN[6], RSR[3], SOL[.00016321], TRX[8], UBXT[6], USD[0.00], USDT[0.0029071] | Yes | |
| 03615226 | | BTC[0.00000587], EUR[0.00], USD[-0.01] | | |
| 03615229 | Contingent | AAVE[3.3434296], APE[109.2812102], FTT[9.69576883], LUNA2[0.56771577], LUNC[120946.445968], USD[32.88], USDT[0] | | |
| 03615231 | | NFT (53281735409360405/FTX EU - we are here! #278196)[1], NFT (54601293644572089/FTX EU - we are here! #278128)[1] | | |
| 03615233 | | USD[25.00] | | |
| 03615235 | Contingent | BIT[13.93822474], BNB[0.00650883], BTC[0.00017335], DOGE[208], DOT[.84939703], ETH[.00094039], ETHW[.00094039], EUR[0.00], FTM[27.83658354], FTT[.126946], LUNA2[0.23028250], LUNA2_LOCKED[0.53732584], LUNC[50144.50017982], SOL[1.03], TONCOIN[2.44370448], TRX[.14016], USD[0.83], USDT[0], XRP[21.32102246] | | |
| 03615236 | | SOL[0], TRX[.000777], USDT[0.00000001] | | |
| 03615237 | | ETH[.36207669], ETHW[.36202704], NFT (33189109010263978/FTX Crypto Cup 2022 Key #378)[1], NFT (46155583544876936/Montreal Ticket Stub #1414)[1], NFT (56705238319015921/Monza Ticket Stub #1473)[1], USD[0.01] | Yes | |
| 03615252 | Contingent | AAVE[3.85], AUDIO[31.79587], AVAX[.1], BTC[0.00939384], COMP[0], CRO[19.96], DOGE[0], ETH[0.56361452], ETHW[0.56361452], FTT[11.86524097], GMT[3.9952], LUNA2[0.06914805], LUNA2_LOCKED[0.16134546], LUNC[502.36879661], NEAR[185.6004558], UNI[0], USD[-609.31], USDT[0.00000823], XRP[0] | | |
| 03615265 | | ETH-06Z4[0], EUR[0.12], FTT[.090568], FTT-PERP[0], USD[1.08], USDT[0] | | |
| 03615288 | | AMD[.99981], ARKK[3.99], BULL[.1811], BYND[.009411], COIN[.79], FB[.5698917], PYPL[.99981], TLRY[14.99715], USD[0.46], USDT[-0.02752679] | | |
| 03615291 | | NFT (31556001854907455/FTX AU - we are here! #224615)[1], NFT (45938325692996430/FTX EU - we are here! #224604)[1], NFT (47803439795829024/FTX EU - we are here! #224614)[1] | Yes | |
| 03615304 | | USD[25.00] | | |
| 03615315 | | TONCOIN[.02], USD[0.00], USDT[0] | | |
| 03615318 | | USD[7500.00] | | |
| 03615319 | | TRY[0.00], USD[0.02] | | |
| 03615324 | | AKRO[2], BAO[2], DENT[1], KIN[4], TRX[2], USD[0.00], USDT[0] | Yes | |
| 03615331 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03615339 | Contingent, Disputed | BTC[.0000157], EUR[0.00], USD[0.00], USDT[0.32555677] | | |
| 03615346 | | AKRO[1], BAO[1], TONCOIN[.6], USD[0.73], USDT[0.32555677] | | |
| 03615347 | | ATLAS[7560], AVAX[.0814], GODS[111.3], MBS[1685], USD[0.35] | | |
| 03615348 | | NFT (40048470666910395/FTX AU - we are here! #21132)[1], USD[0.00] | Yes | |
| 03615353 | | APE[.092384], FTT[3830.7218177], SAND[.92716], USD[5.88] | | |
| 03615357 | | BTC[0], ETHW[.70400672], EUR[0.00], USD[0.00], USDT[4203.06961505], XRP[0] | Yes | |
| 03615367 | | USD[0.14], USDT[0.00001821] | | |
| 03615371 | | USD[0.14] | | |
| 03615373 | | NFT (31204892503572175/FTX EU - we are here! #93486)[1], NFT (32187330672690705/FTX AU - we are here! #1648)[1], NFT (38701124516445477/FTX EU - we are here! #93373)[1], NFT (39565438113832303/The Hill by FTX #3930)[1], NFT (47525232357457601/FTX AU - we are here! #1647)[1], NFT (48739716068601719/FTX EU - we are here! #93609)[1], NFT (57083342283859014/FTX AU - we are here! #25442)[1], USD[0.03] | Yes | |
| 03615376 | | ATLAS[4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03615382 | | ETH[0.000542], ETH-PERP[0], ETHW[.0000542], FTT[0.05318240], FTT-PERP[0], MTL-PERP[0], USD[0.01], USDT[0] | | |
| 03615384 | | NFT (308634529313314947/FTX EU - we are here! #193221)[1], NFT (410101773827059372/FTX EU - we are here! #193526)[1], NFT (437014738852881507/FTX EU - we are here! #193478)[1] | | |
| 03615388 | | USD[0.00], USDT[.05781] | | |
| 03615403 | | ATLAS[1000], USD[0.20], USDT[0] | | |
| 03615445 | | NFT (338244230849254679/FTX AU - we are here! #50649)[1], NFT (379370904984143387/FTX AU - we are here! #50638)[1], TRX[.98502], USDT[1.36842617] | | |
| 03615446 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.56000050], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03615448 | | BNB[0], ETH[0], FTT[0], LOOKS[0], LUNC[0], MATIC[0], SOL[0], TRX[.001557], USD[0.00], USDT[0] | | |
| 03615453 | | USD[0.00] | | |
| 03615459 | | TRX[0], USD[0.00], USDT[0] | | |
| 03615481 | | USDT[17] | | |
| 03615490 | | BAO[1], BTC[0], USD[0.07] | Yes | |
| 03615491 | | DYDX-PERP[0], ETH[0], USD[0.00] | | |
| 03615495 | | ETH[0], TRX[.000001], USDT[2.34964196] | | |
| 03615499 | | BTC[0] | | |
| 03615500 | | BAO[2], BTC[.00262605], ETH[.03601288], ETHW[.03601288], KIN[2], RSR[1], UBXT[1], USD[0.00] | | |
| 03615515 | | FIDA[1], USD[25.00], USDT[0.12314082] | | |
| 03615516 | Contingent | BTC[8.20094566], FTT[.02], SOS[84202.5463], SRM[9.30359374], SRM_LOCKED[110.69640626], USD[13459.32], USDT[0.00505146] | | |
| 03615520 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[-81.89999999], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.08173139], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-0325[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1.03047653], ETH-PERP[0], ETHW[7.63547652], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[-1729], MOB-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[16.83], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[732.00], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03615523 | | CRV[29], EGLD-PERP[0], EUR[0.00], FTT[0], MANA[30], MATIC[80], SAND[54], USD[0.00], USDT[247.82728205], VGX[99] | | |
| 03615524 | | BAO[1], BNB[0], KIN[2], TRX[1], USD[0.00] | Yes | |
| 03615527 | | TONCOIN[.06], USD[0.00] | | |
| 03615528 | | LOOKS[19.9964], USD[4.61] | | |
| 03615539 | | KIN[2], TONCOIN[.01436925], USD[0.00], USDT[0.04160000] | Yes | |
| 03615545 | | BAO[1], NFT (294317672180112826/FTX AU - we are here! #24616)[1], NFT (325378140724505994/FTX AU - we are here! #236311)[1], NFT (377172965555581286/The Hill by FTX #2645)[1], NFT (449733812342490600/FTX Crypto Cup 2022 Key #497)[1], NFT (463379415488189275/FTX EU - we are here! #236293)[1], NFT (464214369277933204/Japan Ticket Stub #728)[1], NFT (479169935856565026/FTX EU - we are here! #236319)[1], NFT (532313529389326132/FTX AU - we are here! #24536)[1], NFT (539302956419134791/Montreal Ticket Stub #1489)[1], USD[0.00], USDT[0 | Yes | |
| 03615547 | Contingent, Disputed | USD[0.81] | | |
| 03615554 | | BRZ[.0046892], CHZ-PERP[0], KSHIB-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 03615569 | | AVAX[.00037886], BTC[0.00372837], DOGE[29.391], ENS[0], ETH[.00006123], ETHW[.00006123], SHIB[34812.80894949], USD[0.13] | | |
| 03615573 | | ETH[.00000001], NFT (365200351576618708/The Hill by FTX #21308)[1], USD[0.19] | | |
| 03615584 | | TONCOIN[118.9] | | |
| 03615592 | | EUR[0.00] | | |
| 03615602 | | 1INCH-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], SKL-PERP[0], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.21], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03615604 | | CEL[.004848], FTT[105.58755975], USD[346.27], USDT[0.00168010] | | |
| 03615610 | | ATLAS[248.67008132], AVAX[.13370709], KIN[1], USD[0.00] | | |
| 03615612 | | USD[25.00] | | |
| 03615616 | | ANC[25072.00778843], ANC-PERP[0], ATLAS[18070], STG[996], USD[0.50] | | |
| 03615627 | | USD[25.00] | | |
| 03615637 | | USD[25.00] | | |
| 03615641 | | AKRO[1], BAO[1], DENT[3], GRT[1], KIN[4], MATH[1], RSR[3], TRX[1.000081], UBXT[2], USD[0.00], USDT[0.0001066] | | |
| 03615644 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIDA-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03615652 | | NFT (356557814059774400/FTX AU - we are here! #42578)[1], NFT (358136413424534627/FTX EU - we are here! #103142)[1], NFT (409112341952927522/FTX EU - we are here! #102929)[1], NFT (423107936629889536/FTX AU - we are here! #42649)[1], NFT (552668038680507416/FTX EU - we are here! #103063)[1] | | |
| 03615653 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS[0], ETC-PERP[0], ETH-PERP[0], EUR[0.73], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00003265], LUNA2_LOCKED[0.00007618], LUNC[7.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00958292], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03615658 | Contingent, Disputed | NFT (377326954702993612/FTX EU - we are here! #280834)[1], NFT (440854340760781094/FTX EU - we are here! #280839)[1] | | |
| 03615664 | | BNB[.00000003], ETH[.01171255], ETHW[.0117125], GST-PERP[0], NEAR[.02883044], NFT (328596134833045479/FTX EU - we are here! #71254)[1], NFT (540230817816054712/FTX EU - we are here! #71079)[1], NFT (546548697926258012/The Hill by FTX #25640)[1], PROM-PERP[0], TRX[116.000086], USD[0.04], USDT[0] | | |
| 03615669 | | ETH[1.02747445], ETHW[1.02747445] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03615674 | | USD[0.00] | | |
| 03615694 | | ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], CHZ-PERP[0], FIDA-PERP[0], ICP-PERP[0], KNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTL-PERP[0], SLP-PERP[0], SOL-0325[0], TRX[.500002], USD[-0.01], USDT[.16198936] | | |
| 03615702 | | USD[0.02], USDT[0] | | |
| 03615711 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.67178165], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03615716 | | BAO[1], SOL[0] | | |
| 03615717 | | USD[25.00] | | |
| 03615731 | | BULL[.00002], ENJ-PERP[0], ETHBULL[.044788], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 03615744 | | USD[1.52] | | |
| 03615745 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0213[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-0624[0], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03615746 | | BNB[0], USD[0.00], USDT[0] | | |
| 03615748 | | ATLAS[20475.904], USD[0.87] | | |
| 03615750 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTT-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IP3[.098], JASMY-PERP[0], K8TT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00783357], LUNA2_LOCKED[0.01827835], LUNC[1.003531], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[19.58], USDT[50.63245930], USTC[1.10822859], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03615754 | | AUD[0.00], POLIS[471.00161838], USD[0.00] | Yes | |
| 03615757 | | NFT (401169651480305103/FTX AU - we are here! #35710)[1], NFT (478862348653322273/FTX AU - we are here! #35386)[1] | | |
| 03615759 | | TRX[.000071], USD[0.00], USDT[0] | | |
| 03615760 | | USDT[0] | | |
| 03615766 | | NFT (448535994501413895/FTX AU - we are here! #19435)[1], NFT (499660068175811035/The Hill by FTX #3341)[1] | | |
| 03615781 | | GBP[0.00] | | |
| 03615813 | | FTT[0], GALA[0], TONCOIN[0], USD[0.00], USDT[0.00940955] | Yes | |
| 03615827 | | AXS[.00000001], BNB[.00005023], USD[0.00] | Yes | |
| 03615840 | | EUR[1.05], STETH[0] | | |
| 03615847 | | USD[25.00] | | |
| 03615851 | | BTC[0], TRX[.000024] | | |
| 03615861 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], GALA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03615866 | | USD[0.00] | | |
| 03615871 | | USD[0.17] | | |
| 03615889 | | BTC[0.05145925], USD[0.00], USDT[5.31551423] | | |
| 03615893 | Contingent | BTC[.00009984], BTC-PERP[0], GOOGL-0930[0], GST-PERP[0], KNC[.1], LUNA2[0.13263185], LUNA2_LOCKED[0.26451098], LUNC[.782056], TONCOIN[.09708], TONCOIN-PERP[0], TRX[.000007], USD[1.31], USDT[318.04372526] | | |
| 03615900 | Contingent | ATOM[.06514], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BTC[.0000392], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[3.128], LDO-PERP[0], LUNA2[0.77883821], LUNA2_LOCKED[1.81728915], LUNC[169593.66], MATIC[9.684], NEAR[.06952], NEAR-PERP[0], SOL[.00993572], SOL-PERP[0], USD[6.66], USDT[.00553754], XRP[48.17964101] | | |
| 03615905 | | EUR[0.00], SOL[46.84740608] | | |
| 03615906 | Contingent, Disputed | AUD[0.00] | | |
| 03615913 | | USD[2213.71] | | |
| 03615926 | | TONCOIN[5.83238814], USD[0.00], USDT[0] | | |
| 03615933 | | USD[25.00] | | |
| 03615937 | | GLMR-PERP[0], USD[0.00] | | |
| 03615940 | | TRX[.000782], USD[0.51], USDT[0.00000017] | | |
| 03615953 | | NFT (309338967387684258/The Hill by FTX #18063)[1] | | |
| 03615961 | | USD[25.00] | | |
| 03615972 | | USD[0.00], USDT[24.97] | | |
| 03615975 | | USD[0.00], USDT[0] | | |
| 03615980 | Contingent, Disputed | BTC[.0005] | | |
| 03615987 | | PSY[2659], TRX[.000001], USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03615996 | | USD[25.00] | | |
| 03616002 | | KIN[1], NFT (308540298811267865/FTX EU - we are here! #58548)[1], NFT (457953271985390894/FTX Crypto Cup 2022 Key #13632)[1], NFT (458205922695373310/FTX EU - we are here! #58379)[1], NFT (494059543608571085/The Hill by FTX #14207)[1], NFT (500012276700107510/FTX EU - we are here! #58725)[1] | | |
| 03616008 | | BAO[1], KIN[2], USD[0.00], USDT[0.00000084] | | |
| 03616009 | | ETH[0], USD[0.00] | | |
| 03616014 | | BTC[.00000018], LINK[0], USD[0.01], USDT[0.00440270] | Yes | |
| 03616015 | | USD[25.00] | | |
| 03616026 | | BNB[0.00537614], FTT-PERP[0], NEAR[257.6565], TRX[.001557], USD[0.00], USDT[24.31007753] | | |
| 03616032 | | USD[200.01] | | |
| 03616034 | | USDT[0.00000203] | | |
| 03616037 | | USD[0.04], USDT[0] | | |
| 03616045 | | MBS[58.42947277], TRX[1.000067], USDT[0] | | |
| 03616060 | | USD[25.00] | | |
| 03616061 | | GENE[0], SOL[0], USD[0.00] | | |
| 03616062 | | IMX[.0967], PSY[.9754], USD[0.00], USDT[12.86567364] | | |
| 03616068 | | BTC[0], EUR[0.30] | | |
| 03616069 | Contingent | ASD-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[2], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], SRM[3.30743683], SRM_LOCKED[66.15586454], SRM-PERP[0], USD[3532.66], USDT-PERP[0] | | |
| 03616080 | | USD[25.00] | Yes | |
| 03616082 | | BTC[.0273], BTC-PERP[0], ETH[.18S], ETH-PERP[0], ETHW[.53486572], EUR[0.00], FTT[27.2], MATIC[170], SHIB[6847152], SOL[1.20197], USD[0.78] | | |
| 03616084 | | NFT (341896955388563547/FTX EU - we are here! #223544)[1], NFT (375645010453813728/FTX EU - we are here! #223549)[1], NFT (527537690686535709/FTX EU - we are here! #223558)[1], USD[24.00], USDT[18.83657153] | | |
| 03616091 | | USD[25.00] | | |
| 03616093 | Contingent | BTC[0.72027180], ETH[3.322], EUR[3601.00], LUNA2[0.46558139], LUNA2_LOCKED[1.08635659], USD[0.00] | | |
| 03616098 | | TONCOIN[12.29754], TRX[.000007], USD[0.06] | | |
| 03616102 | | BAO[2], DENT[1], ETH[.23203351], FTT[4.78821752], UBXT[1], USD[320.74] | Yes | |
| 03616106 | | USD[25.00] | | |
| 03616114 | | ETH[.00970931], ETHW[.00970931], PSY[521], USD[0.00], USDT[0.00000001] | | |
| 03616115 | | FRONT[127], USD[0.42], USDT[0] | | |
| 03616116 | | USD[25.00] | | |
| 03616117 | | USD[0.00] | | |
| 03616125 | | PSY[524.955], USD[0.00], USDT[.02710259] | | |
| 03616137 | | ETH-PERP[0], FTT-PERP[0], TRX[.000777], USD[-0.37], USDT[0.37152208] | | |
| 03616141 | | DOGE[.88049], LTC[.00112276], TRX[1.891984], USD[21.82] | | |
| 03616144 | | EUR[1.06], NFT (505607927060264378/The Hill by FTX #46123)[1] | Yes | |
| 03616147 | | BTC[.44181091], USDT[2.34898514] | | |
| 03616154 | | BTC[0.00049983], BTC-PERP[0], CAKE-PERP[0], FTT[0.00068244], SOL-PERP[0], USD[39.08] | | BTC[.000496] |
| 03616156 | | USD[25.00] | | |
| 03616159 | | USD[25.00] | | |
| 03616163 | | USD[25.00] | | |
| 03616169 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], LUNC-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[13.23] | | |
| 03616173 | | BNB[0], ETH[0] | | |
| 03616175 | | FTT[1.299779], TONCOIN[2], USD[0.01] | | |
| 03616178 | | USDT[1.543] | | |
| 03616185 | | TRX[.000777], USD[1.12], USDT[0] | | |
| 03616192 | | RAY[0.01528813], SRM[0.02470949], USD[0.05], USDT[0.11552866] | | |
| 03616198 | | TONCOIN[.07], USD[0.00] | | |
| 03616202 | | USD[25.00] | | |
| 03616211 | | BTC[0.00041561], ETH[0], NEAR[0], SOL[0], USD[0.00] | | |
| 03616212 | | USD[0.00] | | |
| 03616213 | | FTT[0.00578075], TLM-PERP[0], USD[0.03], USTC-PERP[0] | | |
| 03616214 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.051], ETH-PERP[0], ETHW[.051], EUR[0.00], FIL-PERP[0], FTT[0.28540174], FTT-PERP[0], GAL-PERP[0], GST[150], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[-33.09], USDT[0.00801262], XMR-PERP[0] | | |
| 03616217 | | PSY[.9762], SOL[.00948753], USD[2.87] | | |
| 03616218 | | CRO[.00376518], ETH[.00000287], ETHW[.00000287] | Yes | |
| 03616221 | | USD[0.25] | | |
| 03616232 | | USD[25.00] | | |
| 03616235 | Contingent, Disputed | 1INCH[0], ATOM[0], AUDIO[0.07542972], DOT[0], FTT[0.06314441], LINK[0], LOOKS[0], LUNA2[0.00032962], LUNA2_LOCKED[0.00076912], LUNC[71.77695351], MANA[0], MATIC[0], NEAR[0], RUNE[4.09503804], SAND[0], SLP[3395.92431709], SUSHI[0], TONCOIN[0], TRX[0.95759793], USD[0.00], USDT[93.69855190] | | |
| 03616237 | | PSY[.8916], USD[0.00] | | |
| 03616240 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03616255 | | BTC[.00000311], BTC-PERP[0], EUR[0.12], PAXG[.00000058], TRX[.000001], USD[2235.66], USDT[.0035] | | |
| 03616263 | | LUNC-PERP[0], SOL-PERP[18.02], USD[176.81] | | |
| 03616273 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0131[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0315[0], BTC-MOVE-0414[0], BTC-MOVE-0526[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000003], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], USD[-0.52], USDT[0.82514123], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03616281 | | EUR[0.00], GBP[0.00], MAGIC[.6], SPA[10], TRX[.000006], TRY[0.00], USD[0.00], USDT[985.18332565] | | |
| 03616294 | | ETH[.00000002], ETHW[0.00000001], GBP[0.00], USDT[0] | | |
| 03616295 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00006195], ETH-PERP[0], ETHW[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[10.27], USDT[0], WAVES-PERP[0] | | |
| 03616296 | | BNB[0] | | |
| 03616301 | | USD[25.00] | | |
| 03616310 | | USD[0.00], USDT[.91782971] | | |
| 03616313 | | BNB[0], DOT[36.6], USD[411.06] | | |
| 03616317 | | USD[0.00] | | |
| 03616320 | | USD[25.00] | | |
| 03616322 | | BTC[.00138984], LUNC-PERP[0], USD[-0.36] | | |
| 03616327 | | BTC[.04429492], FTT[0.00000187], TRX[.000006], USD[646.34], USDT[.49656297] | | |
| 03616339 | | ATLAS[2.97451430], BTC[0], ETHBULL[.000677], GALA-PERP[0], SOL[.00190236], USD[0.00], USDT[0.00456948] | | |
| 03616343 | | BF_POINT[100], TONCOIN[1359.19137430], USD[0.01] | | |
| 03616373 | | USD[0.00] | | |
| 03616380 | | USD[25.00] | | |
| 03616386 | | USD[25.00] | | |
| 03616388 | | NFT (382013708705218309/The Hill by FTX #34901)[1], USDT[0] | | |
| 03616394 | | AR-PERP[0], DOT-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03616399 | | ADA-PERP[0], ALGO[.322233], ALGO-PERP[0], APT[.9985256], CHZ[429.845188], ETH[.00374001], ETH-PERP[0], ETHW[0.00374000], FTT[125.576136], GMT-PERP[0], MAPS[.42639], MAPS-PERP[0], NEAR-PERP[0], TRX[.290745], USD[2.37], USDT[0.04923193], XRP[.20977] | | |
| 03616400 | | FTM[121.97624], USD[0.00] | | |
| 03616401 | | APT[0], TRX[.00002] | | |
| 03616406 | | APE-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[0.01] | | |
| 03616411 | | NFT (290046400046324238/FTX EU - we are here! #110882)[1], NFT (291272510207425278/FTX AU - we are here! #4250)[1], NFT (319892784886500165/FTX EU - we are here! #111291)[1], NFT (453602473989417067/FTX AU - we are here! #27528)[1], NFT (469157387809307746/Belgium Ticket Stub #1234)[1], NFT (493823297823058376/FTX AU - we are here! #4245)[1], NFT (502925922878101722/FTX EU - we are here! #111130)[1] | | |
| 03616424 | | MATIC[40], USD[1.79] | | |
| 03616430 | | USD[25.00] | | |
| 03616435 | | ALGOBULL[694161300], USD[0.01], XRPBULL[699966.699] | | |
| 03616436 | | BNB[0], ETH[0], GALA[0], SAND[2.62431248] | | |
| 03616437 | | USD[25.00] | | |
| 03616452 | Contingent | LUNA2[0.01679653], LUNA2_LOCKED[0.03919190], LUNC[3657.48], PSY[477.91414], USD[0.00] | | |
| 03616454 | | TRX-PERP[-124], USD[24.45] | | |
| 03616466 | | USD[0.09] | Yes | |
| 03616467 | | GST[4.2], PSY[237.97625], USD[0.30] | | |
| 03616479 | | PSY[305], USD[0.00], USDT[0] | | |
| 03616492 | | ETHW[.16963185], PSY[779], TRX[.000075], USD[7.19] | | |
| 03616498 | | USD[25.00], USDT[0] | | |
| 03616504 | | USD[0.00] | | |
| 03616508 | | USD[25.00] | | |
| 03616512 | | USD[0.01] | | |
| 03616520 | | AKRO[2], EUR[0.00], KIN[1], USDT[0.01546236], USTC[0] | Yes | |
| 03616531 | | BTC[0], GENE[20.5], RUNE[4.199803], SUSHI[161.978097], USD[0.00], USDT[1.33626706] | | |
| 03616537 | | USD[0.00] | | |
| 03616557 | | BTC[0.00004350], USD[0.01] | | |
| 03616569 | | PSY[.8976], TONCOIN[.07634], USD[1.02], USDT[.02374612] | | |
| 03616572 | | USD[25.13] | Yes | |
| 03616583 | | EUR[0.00], USD[-2.55], USDT[2.80756331], VETBULL[8009.68785516], VET-PERP[0] | | |
| 03616588 | | USD[0.00], USDT[0] | | |
| 03616598 | Contingent, Disputed | USD[25.00] | | |
| 03616602 | | NFT (298459139185741448/FTX EU - we are here! #282357)[1], NFT (316058175045340298/FTX EU - we are here! #282355)[1] | | |
| 03616604 | | USD[0.00] | | |
| 03616605 | | NFT (303515640569795705/FTX EU - we are here! #205295)[1], NFT (382757873779505386/FTX EU - we are here! #205349)[1], NFT (402753275989127790/FTX EU - we are here! #205326)[1], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03616612 | Contingent | DOGE[465], LUNA2[0.13068057], LUNA_LOCKED[0.30492133], LUNC[28455.97], SHIB[2000000], TONCOIN[79.3], USD[21.27] | | |
| 03616613 | Contingent | ATLAS[15717.0132], CRO[1499.715], FTM[611.71728], FTT[097093], LUNA2[0.00046378], LUNC_LOCKED[0.00108217], LUNC[100.9908081], NUME[06964579], USD[223.18], USDT[1.64432170] | | |
| 03616617 | | AUD[0], AVAX[100], BTC[0], FTM[2500], SHIB[0], USD[0.00], WBTC[0] | | |
| 03616632 | | NFT (402845324999927535/FTX EU - we are here! #140167)[1], NFT (536915855776331589/FTX EU - we are here! #140408)[1], NFT (560688810463923987/FTX EU - we are here! #140583)[1] | | |
| 03616635 | Contingent | APE[0], AVAX[0], BNB[0], ETH[0], GST[0], LUNA2[0.57138195], LUNA2_LOCKED[1.29138990], LUNC[125004.99084164], MATIC[0], NFT (314132846602350417/FTX EU - we are here! #109341)[1], NFT (350266931952526963/The Hill by FTX #12839)[1], NFT (513497517731837022/FTX EU - we are here! #108884)[1], NFT (525724613727064345/FTX EU - we are here! #109557)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03616637 | | NFT (331957596953881012/FTX Crypto Cup 2022 Key #10417)[1], NFT (565263811408175775/The Hill by FTX #13770)[1], PSY[.53225299], USD[0.00], USDT[0] | | |
| 03616643 | | USD[25.00] | | |
| 03616645 | | XRP[1.25] | | |
| 03616646 | | LTC[.00103138], TRX[.000777], USD[0.51], USDT[3.04291137] | | |
| 03616667 | | NFT (358234711144445760/FTX EU - we are here! #221192)[1], NFT (433229517964200540/FTX EU - we are here! #221176)[1], NFT (491569731076179661/FTX EU - we are here! #221186)[1], USD[25.00] | | |
| 03616677 | | NFT (343341510879024562/The Hill by FTX #23773)[1], PSY[2780.53974], TRX[.000878], USD[12830.0.30042666] | | |
| 03616680 | Contingent | FTT[71.9856], LUNA2[5.05819740], LUNA2_LOCKED[11.80246062], LUNC[1101433.135108], USD[104.82] | | |
| 03616688 | | USD[25.00] | | |
| 03616700 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-0325[0], USD[0.00], USDT[1.01930735], VET-PERP[0], XRP-PERP[0] | | |
| 03616718 | | RAY-PERP[0], USD[0.91] | | |
| 03616734 | | ETH[.125], ETHW[.125], EUR[0.45] | | |
| 03616735 | | NFT (299285354989213338/FTX EU - we are here! #255610)[1], NFT (449234178257308304/FTX EU - we are here! #255619)[1], NFT (474464123170853383/FTX EU - we are here! #255623)[1], USD[0.74], USDT[0.00182620] | | |
| 03616741 | | NFT (416161943762365825/The Hill by FTX #26458)[1] | | |
| 03616746 | | FTT[6.1], USD[0.00], USDT[19.84711181] | | |
| 03616749 | | BTC[0], ETH[0], TONCOIN[.00000844], USD[0.00] | | |
| 03616754 | | NFT (323653569621568385/The Hill by FTX #19112)[1], USD[2.29] | | |
| 03616761 | | AUD[0.00], USD[1.02] | | |
| 03616773 | | USD[0.01], USDT[37.19788400] | | |
| 03616779 | | TRX[20.000001] | | |
| 03616781 | | BTC[0.65998886], BTC-MOVE-0731[0], ETH[.00060221], EUR[20353.26], FTT[0.01395405], FTT-PERP[0], STETH[0.00055223], USD[7.00] | | |
| 03616791 | | BNB[0], USDT[0.00000409] | | |
| 03616800 | | ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03616801 | | USD[0.47], XRP-PERP[0] | | |
| 03616813 | | USDT[.69343407] | | |
| 03616814 | | AKRO[10], APT[0], AUDIO[1], BAO[22], DENT[3], ETH[0.19798881], ETHW[0], GRT[1], IP3[0], KIN[20], RSR[3], SOL[0], TRX[5.001702], UBXT[7], USD[0.94180810] | Yes | |
| 03616816 | | NFT (515199756837391276/The Hill by FTX #19318)[1], TRX[.000003], USD[0.00], USDT[0.06103594] | | |
| 03616822 | | BNB[0.00313187], LTC[18.96413476], USD[1335.80], XRP[34657.67375026] | | |
| 03616826 | | BEARSHIT[9874], BTC-PERP[0], BULLSHIT[.936], CEL-PERP[0], MATIC-PERP[0], SHN-PERP[0], TRX[.000787], USD[0.00], USDT[0.00000001] | | |
| 03616829 | | USD[0.00] | | |
| 03616834 | Contingent | BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[-0.00199999], ONE-PERP[0], SOL[1.5], SRM[.01207138], SRM_LOCKED[.00984612], TRX[0.60208300], USD[3.96], USDT[0.47559373] | | |
| 03616842 | | BAO[4], BNB[0], DENT[1], DOGE[1], ETH[0], EUR[0.00], KIN[3], LTC[0], UBXT[2], USD[0.00], USDT[0.00000251] | | |
| 03616845 | | USD[25.00] | | |
| 03616884 | | FTT[1.2], NFT (430167481366928744/FTX EU - we are here! #182394)[1], NFT (524280450617857161/FTX EU - we are here! #182440)[1], NFT (532000236695853324/FTX EU - we are here! #182129)[1], PSY[53], USD[1.47], USDT[2.93007502] | | |
| 03616890 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[19.394], ATLAS-PERP[0], ATOM[0.07180818], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.008702], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[12.0035], CQT[.2962], CREAM-PERP[0], CRO[8.998], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DFL[9.474], DMG[.14866], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[45.07476], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.09122], GST-PERP[0], HGET[.025], HNT-PERP[0], HT[0.2952368 1], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.02019900], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.052135], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO[2.846], MNGO-PERP[0], MOB-PERP[0], MPLX[.46], MSOL[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PTU[.1278], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[.9694], SHIB[90000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.005192], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STSOL[.017646], STX-PERP[0], SUN[.5658544], SUSHI-PERP[0], TAPT[.07992], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.28974317], TRX-PERP[0], USD[9918.25], USDT[19.43546334], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03616897 | | USD[0.02] | | |
| 03616908 | | CRO[1900], TRX[.000626], USD[0.89], USDT[0] | | |
| 03616921 | | AVAX[1.499715], ENJ[386.92647], MANA[343.93464], MATIC[49.9905], SLP[7498.575], USD[1.30] | | |
| 03616926 | | BAO[1], BTC[.00014164], USD[0.00] | | |
| 03616939 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 03616943 | Contingent | ALGOBULL[1168000000], ALTBEAR[45000], ASDBEAR[176170000], ASDBULL[90000], ATOMBULL[161000], BALBEAR[720000], BALBULL[23500], BCHBEAR[5000], BCHBULL[124600], BEAR[57900], BEARSHIT[260000], BNB[.0044675], BSVBEAR[310000], BSVBULL[8396067], BTC-MOVE-0121[0], BULL[.0008974], COMPBEAR[1140000], COMPBULL[115552], DEFIBEAR[4000], DOGEBEAR[20021.948594], DOGEBULL[7.191101], EOSBEAR[8000], EOSBULL[1479012], ETCBEAR[5000000], ETCBULL[42.7], ETH[.0075685], ETH-0930[0], ETHBEAR[26100000], ETHW[0.00075682], GRTBEAR[18000], GRTBULL[747204.3], KNCBEAR[4352000], KNCBULL[2504], LINKBULL[10399.582], LTCBEAR[2000], LTCBULL[448.537], LUNA2[0.09139645], LUNA2_LOCKED[0.21325838], LUNC[19901.77], LUNC-PERP[-59000], MATICBEAR2021[59000], MATICBULL[3274], MKRBEAR[166000], SHIB[100000], SHIB-PERP[0], SUSHIBULL[11391450], SXPBEAR[1000000], SXPBULL[1568496.2], THETABULL[24535.744409], TOMOBULL[26840500], TRX[.000519], TRXBEAR[9000000], USD[22.67], USDT[42.37900000], VETBEAR[270000], VETBULL[14840], XLMBULL[1353], XRP[1], XRPBEAR[4000000], XRPBULL[9299.357], XTZBULL[49700], ZECBEAR[240], ZECBULL[2202.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03616947 | | USD[25.00] | | |
| 03616957 | | USDT[3001.291944] | | |
| 03616960 | | BRZ[17.93899686], BTC[0.00613184], USD[0.00] | | |
| 03616970 | | USD[0.00], USDT[0] | | |
| 03616979 | | USD[0.00] | | |
| 03616986 | | USD[2.44] | | |
| 03616995 | | BTC[.0096], GENE[18.399335], GOG[1888.64109], HNT[10], IMX[112], LOOKS[297.94338], LOOKS-PERP[100], RON-PERP[220.5], USD[442.86] | | |
| 03617004 | | MBS[30], USD[27.27] | | |
| 03617006 | | USD[0.00] | | |
| 03617008 | Contingent | MATIC[5], SRM[3.16669591], SRM_LOCKED[24.91330409], USD[0.01], USDT[0] | | |
| 03617011 | | NFT (289827544948700872/FTX EU - we are here! #280203)[1], NFT (359397213080711653/FTX EU - we are here! #280197)[1], TONCOIN[.08], USD[0.01], USDT[.00008359] | Yes | |
| 03617019 | | TONCOIN[17.3], USDT[.000023] | | |
| 03617020 | | SPELL[200], TONCOIN[153.09582], USD[0.11] | | |
| 03617029 | | USD[0.00] | | |
| 03617040 | | BTC[.01863397], GBP[0.00], KIN[1] | Yes | |
| 03617046 | | BTC-PERP[0], CRO[190], ETH-PERP[0], USD[0.00] | | |
| 03617054 | | BNB[0], USD[0.00] | | |
| 03617064 | Contingent | AAVE[.9798668], ACB[22.09676], BNB[2.17831018], BTC[0.09820970], CGC[12.698326], DOT[2.099802], ETH[.36629182], ETH-PERP[0], FTT[1.099802], LINK[6.29856], LUNA2[0.00000257], LUNA2_LOCKED[0.00000599], LUNC[1.5598992], MATIC[46.49620605], SOL[1.69982], TLRY[13.2], TRX[.99274], USD[1.41], USDT[0.00000002] | | |
| 03617067 | | TRX[.705101], USDT[0.00970840] | | |
| 03617070 | | LINK[30.01643939], USD[0.00] | | |
| 03617073 | | USD[0.15] | | |
| 03617075 | | TONCOIN[1.17334313], USD[0.00] | | |
| 03617079 | | TRX[.000778], USDT[8868.37585908] | Yes | |
| 03617081 | | SOL[6.05], USD[0.22] | | |
| 03617093 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BNB[.00005053], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00277715], LUNA2[1.25696731], LUNA2_LOCKED[2.93292374], LUNC-PERP[0], USDl-0.10] | | |
| 03617120 | | USD[25.00] | | |
| 03617124 | | AKRO[1], BAO[2], DENT[4], KIN[5], PSY[.93331], TRX[1.001555], UBXT[2], USD[0.01], USDT[0.00000205] | | |
| 03617125 | | ALGO[4.999], ETH[0.00006748], ETHW[0.00006748], TONCOIN[20.09718], USD[0.03] | | |
| 03617128 | Contingent | BNB[.0008861], BTC[0], ETH[.00287352], ETHW[.00287352], LUNA2[0.24109797], LUNA2_LOCKED[0.56256194], LUNC[248.2698455], USDT[0.00000001], USTC[33.96719] | | |
| 03617130 | | BRZ[50000], USD[381.44] | | |
| 03617139 | Contingent | DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002604], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03617150 | | USD[25.00] | | |
| 03617160 | | PSY[.20881545], USD[0.95], USDT[0], USTC-PERP[0] | | |
| 03617167 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], COMP-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MINA-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDl-1.45], USDT[1.46] | | |
| 03617168 | | BTC[0.00005842], ETH[0.00091107], FTT[45.9596156], SOL[.00968766], USD[370.17] | | |
| 03617169 | | AXS-PERP[0], BTC[0], BTC-PERP[0], FTT[0], GMT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03617170 | | USDT[9] | | |
| 03617176 | | BTC-PERP[0], PSY[.30938], USD[0.62], USDT[0.00024454] | | |
| 03617194 | | USD[25.00] | | |
| 03617200 | | TRX[0.00155500] | | |
| 03617225 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03617231 | | ATLAS[0.02810809], SAND[19.74598176], USD[0.05] | | |
| 03617234 | | PSY[1330.7338], USD[0.76] | | |
| 03617249 | | NFT (468894423420271370/FTX AU - we are here! #37781)[1], NFT (529355212865483200/FTX AU - we are here! #37749)[1] | | |
| 03617259 | | DOGE[6], TONCOIN[35.79812], USD[0.08] | | |
| 03617262 | | APE-PERP[0], BTC-MOVE-0124[0], BTC-PERP[0], USD[-3.12], USDT[10.96248029] | | |
| 03617266 | | BAO[1], USD[0.00] | Yes | |
| 03617274 | | PSY[.978823], USD[0.00], USDT[0.00994896] | | |
| 03617282 | | NFT (406033424479651478/FTX EU - we are here! #42627)[1], NFT (413372304114539564/FTX EU - we are here! #41667)[1], NFT (425758785958753373/FTX AU - we are here! #34606)[1], NFT (517728284587815902/FTX AU - we are here! #34533)[1] | | |
| 03617286 | | DENT[25414.25198128], EMB[489.5684044], KIN[1], USD[0.00] | Yes | |
| 03617288 | | AURY[5], USD[0.94], USDT[0] | | |
| 03617298 | | BTC[.00000026], ETHW[9.66849154], SHIB[16589.87882045] | Yes | |
| 03617299 | Contingent | DOGE[24.99829], ETH[.00004261], ETHW[.00004261], FTT[.3], GBP[0.00], LUNA2[0.07078797], LUNA2_LOCKED[0.16517193], LUNC[15414.23], MATIC[10.06333264], RUNE[8.898651], SAND[42.99715], SOL[4.9099715], USD[0.00], USDT[0], XRP[71] | | |
| 03617300 | | BNB[0], BTC[0.00001512], TRX[.00162], USDT[1.88925082] | | |
| 03617302 | | KBTT[956.836], MATIC[3.33], TONCOIN[1801.31533773], TONCOIN-PERP[0], USD[0.19] | | |
| 03617306 | | AKRO[2], ETH[0], KIN[5], SOL[0], USD[0.00], WAVES[.00001615] | Yes | |
| 03617307 | | DENT[1], KIN[1], NFT (540887484460848967/FTX EU - we are here! #226287)[1], RSR[1], TRX[.000778], USD[0.00], USDT[0.00090411] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03617322 | | APE-PERP[0], BAL-PERP[0], BTC[0.00001719], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03617335 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001866], USD[0.08], USDT[0] | | |
| 03617368 | | USD[0.00] | | |
| 03617374 | Contingent, Disputed | MATIC[0], PSY[126], TRX[.000707], USD[0.00], USDT[0] | | |
| 03617377 | | USDT[2.9161068] | | |
| 03617383 | | USDT[0] | | |
| 03617393 | | MSOL[.00000001] | | |
| 03617400 | | USD[0.00], USDT[0] | | |
| 03617401 | | ETH-PERP[0], FTT[0.26400368], TRX[732.01153599], TRX-0325[0], USD[-0.08], USDT[-0.00810968] | | |
| 03617410 | | USD[25.00] | | |
| 03617413 | | NFT (419859331887739744/FTX EU - we are here! #279970)[1] | | |
| 03617423 | | AKRO[3.16513654], AUDIO[0.77715554], AXS[.00001703], BAO[7], CREAM[.00000009], CRO[0.00040437], DENT[10], DOGE[1.00000006], DOT[.00000002], EUR[0.00], FRONT[0.00000100], FTM[0], FTT[.00000909], GARI[0.00199508], HXRO[1], KIN[67], LTC[0], OXY[0.00000004], RSR[7], SNY[1.36576503], TONCOIN[.00000919], TRX[5], UBXT[17], USD[0.00], USDT[0] | Yes | |
| 03617426 | | EUR[0.00], NFT (319699439978367028/FTX EU - we are here! #8128)[1], NFT (511011075202180076/FTX EU - we are here! #81634)[1], NFT (575296344105921452/FTX EU - we are here! #81159)[1] | | |
| 03617437 | | EUR[1000.00] | | |
| 03617440 | | BTC[.00000091] | | |
| 03617442 | | FTT[.00085892], GOOGL[.10498005], GOOGL-1230[0], USD[44.16] | Yes | |
| 03617445 | | ETH[.0349937], ETHW[.0349937], USD[2.43] | | |
| 03617452 | | AVAX[0], MATIC[0], NFT (306909030233719759/FTX EU - we are here! #265132)[1], NFT (316252617575975593/FTX EU - we are here! #265144)[1], NFT (322418371596150423/FTX EU - we are here! #265116)[1], SOL[0] | | |
| 03617460 | | USD[25.00] | | |
| 03617467 | | ETH[0], TONCOIN[0], USDT[0.00000001] | | |
| 03617482 | | ETH[.000181], ETHW[.000181], USD[25.00] | | |
| 03617486 | | USD[25.00] | | |
| 03617493 | | AKRO[2], BAO[3], BAT[1], DENT[2], ETH[4.03640893], EUR[0.00], GRT[4.81651634], KIN[1], MATIC[1], SHIB[304740.69683116], SOL[30], SUSHI[.44396609], TRU[1], TRX[1], UBXT[2], USD[0.00] | | |
| 03617509 | | AKRO[3], ALPHA[1], AUD[0.00], BAO[5], BF_POINT[100], BTC[.00546472], DENT[2], ETH[.08135895], ETHW[.08053376], FTT[167.6150547], GRT[2.00105965], KIN[5], NFT (392217492846455079/FTX EU - we are here! #254680)[1], NFT (516205596927969583/FTX Crypto Cup 2022 Key #3746)[1], NFT (530180767104734780/FTX EU - we are here! #254683)[1], NFT (549274084662823589/Hungary Ticket Stub #782)[1], NFT (565725461254160416/FTX EU - we are here! #254688)[1], TRX[2.000176], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03617515 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[.00], AVAX-PERP[0], BNB-PERP[0], BTC[0.05116155], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.50385058], ETHW[0.50385058], FTT-PERP[0], FTT[6.19958], HNT-PERP[0], LUNA2[0.47331481], LUNA_LOCKED[1.10440123], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[79.980794], SAND-PERP[0], SOL[1.44], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03617516 | | USD[25.00] | | |
| 03617520 | | BTC[0], DOGE[0] | | |
| 03617557 | | TONCOIN[0], USD[0.00], XRP[0] | | |
| 03617567 | | 0 | | |
| 03617573 | | SOL[.009998], USD[0.76], USDT[0] | | |
| 03617574 | | BTC[0], GST-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03617576 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[3.71] | | |
| 03617577 | | AAVE-PERP[0], APT-PERP[0], ATLAS[5.66777433], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KSM-PERP[0], LOOKS[.05856284], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-0930[0], SOL-PERP[0], USD[0.78], USDT[0] | | |
| 03617595 | | NFT (429750175090243606/The Hill by FTX #14750)[1], USD[0.00] | | |
| 03617607 | | USD[0.00] | Yes | |
| 03617618 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.09547799], XRP-PERP[0], XTZ-PERP[0] | | |
| 03617623 | | USD[25.00] | | |
| 03617630 | | NFT (306654065206632705/FTX EU - we are here! #125954)[1], NFT (345634699888350985/FTX EU - we are here! #126191)[1], SOL[.00013703], USD[0.01], USDT[0.00001640] | | |
| 03617637 | | USD[25.00] | | |
| 03617641 | | PSY[36], USD[0.00], USDT[0] | | |
| 03617648 | | PSY[372], USD[0.18] | | |
| 03617652 | | FTT[39.39212], HBAR-PERP[0], REEF[3970], TRX[.000794], USD[0.07], USDT[0.14050000] | | |
| 03617659 | | MATIC[2], USD[5.51] | | |
| 03617663 | | USDT[0.00000383] | | |
| 03617664 | | BTC[.03484117], USD[0.00] | | |
| 03617671 | | USDT[0] | | |
| 03617683 | | ATLAS[0], COPE[.00000001] | | |
| 03617687 | | USD[25.00] | | |
| 03617710 | | AVAX-PERP[0], DOGE[.896], SHIB[50272.90540721], SHIB-PERP[0], SPELL-PERP[0], USD[-0.11] | | |
| 03617734 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], NFT (301116883491145035/FTX EU - we are here! #40111)[1], NFT (316812189214994012/FTX EU - we are here! #39761)[1], NFT (360679135898440232/FTX AU - we are here! #50992)[1], NFT (418229125743488240/FTX EU - we are here! #40046)[1], SAND-PERP[0], SOL-PERP[0], TRX-PERP[-17], USD[1.82], USDT[0.00023715], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 03617736 | | USD[0.00], USDT[0] | | |
| 03617738 | | USD[0.00] | | |
| 03617740 | | USD[0.00] | | |
| 03617752 | | ETH-PERP[0], USD[2794.38], USDT[89.30199106] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03617754 | | USD[9.96], USDT[0] | | |
| 03617760 | | USD[25.00] | | |
| 03617776 | | NFT (319509008043835066/FTX EU - we are here! #181288)[1], NFT (492009208750567020/FTX EU - we are here! #181348)[1], PSY[150.98254], USD[0.31], USDT[0] | | |
| 03617782 | | BCH-PERP[0], BNB[0.22312167], BTC[0], USD[0.00], USDT[187.06982638] | | |
| 03617785 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004901], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00083204], ETH-PERP[0], ETHW[.90083204], FTT-PERP[0], HOT-PERP[0], LDO-PERP[0], MATIC[4.9658], MATIC-PERP[0], OP-0930[0], SOL[.009867], SOL-PERP[0], TRX[22962], USD[0.13], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03617787 | | FTT[.6], USD[0.69] | | |
| 03617804 | | USD[25.00] | | |
| 03617808 | | PSY[690.8068], USD[0.09], USDT[0] | | |
| 03617809 | | LINK[4.33762241] | Yes | |
| 03617821 | | USD[25.00] | | |
| 03617826 | Contingent | BTC[0.00073928], DOGE[10], ETHW[.001], LINK[1.7], LTC[.42], LUNA2[0.06436331], LUNA2_LOCKED[0.15018105], LUNC[7938.75075144], SOL[.25], SUN[0], USD[0.00], USDT[0.02391161] | Yes | |
| 03617834 | | USDT[0.00011175] | | |
| 03617856 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049339], TRX[.007024], USD[0.00], USDT[4.32397919] | | |
| 03617863 | | 1INCH[15], DODO[74], TONCOIN[10.9], USD[0.00] | | |
| 03617864 | | USD[0.00] | | |
| 03617874 | | COMP[.000009], USD[0.00], USDT[0] | | |
| 03617879 | | FTT[30] | | |
| 03617880 | | BTC[0.03538053], EUR[3.10], FTT[3.99924] | | |
| 03617881 | | BAO[1], DENT[1], EUR[0.00], KIN[2], UBXT[1], USDT[0.32909090] | Yes | |
| 03617886 | | BNB[0], USD[0.00] | | |
| 03617891 | Contingent | CHF[0.00], FTT[259.65141282], LUNA2[0], LUNA2_LOCKED[6.81083501], POLIS[1967.03740818], USD[0.13], USDT[2389.02785551] | | |
| 03617894 | | USD[25.00] | | |
| 03617908 | | SOL[.00000001], USDT[0.00000071] | | |
| 03617922 | | DENT[1], LINK[3.55991729], USD[0.01] | | |
| 03617925 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[6.08], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-0.33], USDT[0.00052757] | | |
| 03617932 | | BNB[0], TONCOIN[4.645] | | |
| 03617942 | | APT[0], USD[0.00], USDT[1.36662616] | | |
| 03617943 | | NFT (478299201443766736/The Hill by FTX #16225)[1] | | |
| 03617952 | | USD[25.00] | | |
| 03617959 | | ATLAS[4.62513914], COPE[0.22823142] | | |
| 03617984 | | BNB[.001], BTC[.00027924], BTC-PERP[0], ETH[.00146719], ETH-PERP[0], ETHW[.00146719], MBS[126.77954935], SOL[0], USD[0.33] | | |
| 03617985 | | LTC[0], USD[0.00], USDT[0.32118592] | | |
| 03617993 | | BEAR[549.6], USD[0.00] | | |
| 03617996 | | BTC[0], ETH[.0000168], ETHW[0.00001680], USD[0.00] | | |
| 03618014 | | EUR[0.01] | Yes | |
| 03618017 | Contingent | APE[28.99449], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006916], NFT (564930155752014920/FTX AU - we are here! #54384)[1], TRX[.029852], USD[0.71], XRP[.500077] | | |
| 03618024 | | BCH[.00032929], USD[0.13], USDT[0] | | |
| 03618026 | | 0 | | |
| 03618040 | | TRX[.000882], USD[0.00], USDT[1.30637900] | | |
| 03618047 | | USD[25.00] | | |
| 03618048 | | BAO[1], DENT[1], KIN[2], MATIC[1.72123521], NFT (346029044657441828/FTX EU - we are here! #225582)[1], NFT (499132990163141748/FTX EU - we are here! #225541)[1], PSY[685.87652], RSR[1], TRX[1.001999], USD[0.98], USDT[0.00000001] | | |
| 03618051 | | FTT[25.5], NFT (450022260967639788/FTX EU - we are here! #60068)[1], NFT (542375014762037538/FTX EU - we are here! #60180)[1], USD[176.35724885] | | |
| 03618054 | | LOOKS[0], SOL[.00000001], USD[3.85] | | |
| 03618062 | | ETH[.03744035], ETHW[.03697489], SHIB[577.48765581], USD[0.00] | Yes | |
| 03618080 | | 0 | | |
| 03618084 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BCH[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0], FTT[25.10620125], LUNA2[0.21425132], LUNA2_LOCKED[0.49991975], LUNC[0], MATIC[0], MATIC-PERP[0], NFT (312459446597774579/FTX EU - we are here! #250593)[1], NFT (327254500130724628/FTX EU - we are here! #250624)[1], NFT (449448810055251989/FTX EU - we are here! #250631)[1], PAXG-PERP[0], SHIB-PERP[0], SOL[26.80690097], SOL-PERP[0], USD[0.24], USDT[0.00000009], USTC[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 03618091 | Contingent | AKRO[1], APE[1.07256355], BOBA[.00006784], CHF[13.85], CHR[.00005229], CHZ[.00271334], CREAM[.01496838], CRO[146.67656924], CUSDT[.00432572], DFL[64.137216], DODO[.00022889], DOGE[.00147685], ENJ[.00013477], ETH[.00000004], ETHW[.00000004], FTM[419.99816077], JST[.00983389], KIN[1063957.2265807], LDO[1.92791061], LINK[.00001989], LRC[.00018697], LUNA2[0.05021462], LUNA2_LOCKED[0.11716746], MATIC[123.57065804], MOB[.00001978], NFLX[.00049928], RSR[1], SHIB[5023724.23258555], SOL[3.14259293], SPA[94.27060261], SPELL[1357.1301071], TRX[.00067122], UBXT[21], USD[0.00], USDT[.99687176], USTC[7.10812333] | Yes | |
| 03618094 | | BCH[0], BNB[.02], BTC[.00002017], ETH[.07493814], EUR[119.49], TRX[164.836205], USD[43.13], USDT[29426.01464691] | | |
| 03618098 | | BTC-PERP[0], SOL-PERP[0], USD[55.68] | | |
| 03618103 | | USD[0.00] | | |
| 03618106 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.99506], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03618114 | | TRX[.000792], USD[0.00], USDT[21.75644055] | | |
| 03618115 | | AMPL[914.78537206] | | |
| 03618151 | | NFT (395078139609182011/The Hill by FTX #34555)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03618154 | Contingent | ETH[0.00096449], ETHW[0.00096449], LUNA2[0.73484753], LUNA2_LOCKED[1.71464424], LUNC[160014.5978], MATIC[9.93060587], USD[50.54] | | |
| 03618163 | | USD[25.00] | | |
| 03618169 | | USD[0.00], USDT[0] | | |
| 03618189 | | CHF[0.00], KIN[3], PFE[.19774874], USD[0.08] | Yes | |
| 03618191 | | EUR[2149.03] | | |
| 03618200 | | NFT (493162975379204298/FTX AU - we are here! #29237)[1], NFT (571323245989333834/FTX AU - we are here! #16916)[1] | | |
| 03618212 | | USD[0.00], USDT[0] | | |
| 03618213 | | USDT[0.00210404] | | |
| 03618214 | | AAPL[.00999], BTC[.00000001], CRO[10.17818917], ETH-PERP[0], ETHW[.00000357], FTT[4.60071418], SOL[.0000066], TRX[0], USD[0.06], USDT[.25844955] | Yes | |
| 03618219 | | EUR[0.00], USDT[0.00032625] | | |
| 03618220 | | SOL-PERP[0], USD[0.32], USDT[0.00000001] | | |
| 03618221 | | USD[25.00] | | |
| 03618225 | | USD[25.00] | | |
| 03618226 | | AKRO[1], BAO[2], BTC[.02068575], DENT[1], KIN[3], USD[0.00] | | |
| 03618238 | | USD[0.00] | | |
| 03618245 | | COPE[.00000001] | | |
| 03618247 | | EUR[0.00], USD[0.93], USDT[2.8052141] | | |
| 03618256 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], USDI[3.53], USDT[4.46720484], WAVES-PERP[0] | | |
| 03618262 | | AVAX-PERP[0], BADGER-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[4.99], XTZ-PERP[0] | | |
| 03618264 | | TRX[.000168], USDT[0] | | |
| 03618266 | | ATLAS[701.57962278], SOS[38092380], USD[0.02] | | |
| 03618271 | | DOGE[.8488], USDT[0] | | |
| 03618276 | | PSY[3657.59122], USD[0.16], XRP[31.99424] | | |
| 03618282 | | EUR[0.00], USD[0.00], USDT[2.82779296] | | |
| 03618296 | | PSY[814.95716], USD[0.00], USDT[1.61] | | |
| 03618302 | | DOGE-0325[0], ETH-0325[0], SOL-0325[0], USD[-1.81], USDT[2.60460521] | | |
| 03618304 | | CREAM[.0074407], MATICBULL[8.4547], TRXBULL[.59919], USD[0.03], USDT[0], XLMBULL[.84711] | | |
| 03618305 | | ETH[.00000001], USDT[0] | | |
| 03618309 | | NFT (397416255000495687/FTX Crypto Cup 2022 Key #16874)[1], SOL[.00092573], SOL-PERP[0], TRX[.214937], USD[0.01], USDT[0] | | |
| 03618313 | Contingent, Disputed | IMX[8.698434], TONCOIN[6.298866], USD[0.15], USDT[0.00782971] | | |
| 03618328 | | USD[0.00], USDT[0.09132835] | | |
| 03618333 | | MATIC[.1] | | |
| 03618343 | | USD[25.00] | | |
| 03618344 | | USD[0.00] | | |
| 03618351 | | TONCOIN[25.2843467], USD[0.01] | | |
| 03618354 | | USD[0.00] | | |
| 03618355 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[1.32975314], LUNA2_LOCKED[3.10275734], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03618366 | | XRP[10] | | |
| 03618367 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOGE-0930[0], DOT-PERP[0], ENJ-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000009], TRY[0.00], USD[0.01], USDT[0.00964907], VET-PERP[0], XRP-PERP[0] | | |
| 03618368 | | BNB[.00070632], BTC[.0000925], USD[0.07] | | |
| 03618375 | | FIDA[.00084057], KIN[3], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03618376 | | BTC[.0000143], USD[1.06] | | |
| 03618385 | | GOG[108.02615903], UBXT[1], USD[0.00] | Yes | |
| 03618393 | | TONCOIN[.02], USD[0.00] | | |
| 03618396 | | PSY[68.9862], USD[20.34] | | |
| 03618400 | | BTC-PERP[0], USD[0.00] | | |
| 03618401 | | PSY[21], USD[0.78], USDT[0] | | |
| 03618403 | | SOL[.004648] | | |
| 03618411 | | BNB[0] | | |
| 03618419 | Contingent | BTC[0], DOGE[0], GST[0.06414184], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040393], NFT (304370856188805851/FTX EU - we are here! #256740)[1], NFT (361618144579657660/FTX EU - we are here! #256674)[1], NFT (436294561898926665/FTX EU - we are here! #256770)[1], SOL[0], USD[0.00], USDT[0.12264831] | | |
| 03618426 | | FTT[70.58443486], MATIC-PERP[0], MINA-PERP[0], SOL[6.64], TRX[.000009], USD[9.94], USDT[147.81430463] | | |
| 03618434 | | USD[0.00] | | |
| 03618435 | | BTC[0], EUR[0.00], USDT[0.80897953] | | |
| 03618439 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03618441 | Contingent | ETHBULL[50.24627657], LUNA2[2.41267894], LUNA2_LOCKED[5.62958420], LUNC[525365.92], LUNC-PERP[0], USD[18.88], XRP[.709026], XRP-PERP[0] | | |
| 03618447 | | USD[0.48] | | |
| 03618454 | | NFT (436255611793594541/FTX EU - we are here! #227786)[1], NFT (464559092526851118/FTX Crypto Cup 2022 Key #6288)[1], NFT (496461598628518097/FTX EU - we are here! #227795)[1], NFT (521347129140535715/FTX EU - we are here! #227779)[1] | Yes | |
| 03618455 | | BRZ[100], USD[1.80] | | |
| 03618464 | | BAO[2], DOGE[1], RSR[2], UBXT[1], USDT[0.00001230] | | |
| 03618465 | | USD[25.00] | | |
| 03618467 | | BTC[.00107049] | Yes | |
| 03618477 | | FTT[0], RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 03618480 | | NFT (338723038365251737/FTX EU - we are here! #240379)[1], NFT (366121977866496550/FTX EU - we are here! #240442)[1], NFT (436672080988702978/FTX EU - we are here! #240465)[1] | | |
| 03618487 | | AAVE[0], AVAX[0], ETH[0], TRX[.000034] | | |
| 03618488 | | AVAX[12.02779109], BTC[0.00012414], DOT[20.00182459], ETHW[2.42581894], EUR[4.43], MATIC[237.95028484], SOL[5.8109029], SPELL[36782.21800452], USD[0.00] | | |
| 03618491 | | TRX[1], USD[0.00], USDT[.01053208] | | |
| 03618500 | | SOL[.1], TRX[.000822], USD[0.00], USDT[838.76829361] | | |
| 03618501 | | PSY[.9524], USDT[0] | | |
| 03618505 | Contingent, Disputed | 0 | | |
| 03618506 | | APE[16.21516147], AXS[7.33158891], BTC[0.01969240], ETH[0.56996844], ETHW[0.56692555], NFT (300731748471832331/FTX EU - we are here! #236151)[1], NFT (309425954526547753/FTX EU - we are here! #236136)[1], NFT (336221998371403456/FTX EU - we are here! #236116)[1], SOL[0.00410121], USD[0.97], USDT[0.00001884] | | AXS[7.282051], ETH[.569818], SOL[.004094], USD[0.96], USDT[.000018] |
| 03618511 | | NFT (476913528917108351/FTX AU - we are here! #53902)[1] | | |
| 03618525 | | DOGE[20000], ETH[1], ETHW[1], USD[34.16] | | |
| 03618527 | | USDT[0] | | |
| 03618528 | | USD[25.00] | | |
| 03618533 | | DOGE[4.00510089], LTC[.002765], USDT[0.99796797] | | |
| 03618535 | | ETH-0930[0], ETH-PERP[0], ETHW[.0089996], USD[350.34] | | |
| 03618537 | | BCH[0], BTC[0.02311754], ETH[0], FTT[1.39960596], USD[0.00], USDT[0.26474409] | | |
| 03618545 | | AAVE[0], BAO[0], BTC[0], CRO[0], CTX[0], GMT[0], KSHIB[0], LUNC[0], RAMP[0], SHIB[0], SLP[0], SOL[0], USD[0.00], XRP[0] | Yes | |
| 03618547 | | COPE[0.16349965] | | |
| 03618551 | | BTC[.00005], EUR[0.38], TRX[.000022], USD[0.01], USDT[0], XRP[.836669] | | |
| 03618552 | | USD[25.00] | | |
| 03618560 | | GMT[.97245], SOL[.0026559], USD[0.00], USDT[0] | | |
| 03618561 | | ETH[.00000001], NFT (561517076097586662/The Hill by FTX #21011)[1] | | |
| 03618562 | | AKRO[7], BAO[111], DENT[7], KIN[103], RSR[1], TRX[3], UBXT[9], USD[0.00], USDT[0] | Yes | |
| 03618563 | | BTC[0], USD[0.00], USDT[0.00024781] | | |
| 03618564 | | NFT (384985008821153584/FTX EU - we are here! #278214)[1], PSY[136], USD[0.00], USDT[0] | | |
| 03618571 | | ATLAS[495.35615265], MANA[5.20892196], SAND[3.48443963], USDT[0] | | |
| 03618582 | | FTT[0.00274796], GBP[0.99], RUNE[.00184356], SUSHI[.0002622], USD[27.50] | Yes | |
| 03618583 | | USD[25.00] | | |
| 03618585 | Contingent, Disputed | USD[25.00] | | |
| 03618586 | | BTC[.00399934], BTC-PERP[0], DOT[.0982], ETH[.0579914], ETHW[.0579914], USD[51.69] | | |
| 03618587 | | SOL[.04199211], USD[0.00], USDT[0.74233847] | | |
| 03618588 | | USD[0.00] | | |
| 03618593 | | APT[16.46309913], DENT[1], KIN[1], USD[0.00] | | |
| 03618595 | | BTC-PERP[0], TRX[.000777], USD[0.01] | | |
| 03618596 | | BTC[.00002], FTM[.865], FTT[.05302], GALA[9.616], SLP[1.74], USD[0.00], USDT[26.48640167] | | |
| 03618597 | | AUDIO[1], BAO[1], USD[0.28] | | |
| 03618603 | | PSY[8], USD[0.00], USDT[0] | | |
| 03618604 | | APE-PERP[0], AXS-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[25.26799833], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[38.42], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03618615 | | NFT (390392873087311947/FTX EU - we are here! #278814)[1], NFT (524054854673928884/FTX EU - we are here! #278824)[1], USD[8.49] | | |
| 03618622 | | NFT (347286264367374211/FTX EU - we are here! #279885)[1], USD[0.01] | | |
| 03618627 | | ANC[.9404], APE[.003596], DOGE[.87006], GMT[.54371], INDI[.9829], LOOKS[.3577], NFT (289140829590279585/FTX EU - we are here! #250439)[1], NFT (304804170603419316/FTX EU - we are here! #250548)[1], NFT (436606551186887408/FTX EU - we are here! #250565)[1], SHIB[57098], SOL[.0089806], USD[1208.73], XPLA[9.6523] | | |
| 03618630 | Contingent, Disputed | TRX[.000001], USDT[1.35462491] | | |
| 03618645 | Contingent | ANC-PERP[0], ATOM[0], BTC[0], FTT[0.35907224], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00943466], MTL[0], PUNDIX-PERP[0], SOL[0], TRX[0], TRXBULL[0], USD[-0.28], USDT[0] | | |
| 03618646 | | ETH[.00768365], ETH-PERP[0], ETHW[.00768365], USD[1.88] | | |
| 03618648 | | 0 | | |
| 03618650 | | TRX[43], USD[0.00], USDT[0.17446204] | | |
| 03618654 | | CRO[200], USD[2.03], USDT[0] | | |
| 03618658 | Contingent | AKRO[3], BAO[5], BTC[.04756953], KIN[5], LUNA2[0.00032991], LUNA2_LOCKED[0.00076980], LUNC[71.84011157], USD[0.00] | Yes | |
| 03618670 | | GRT[1], USDT[0.00000001] | | |
| 03618672 | Contingent | LUNA2[0.00095167], LUNA2_LOCKED[0.00222058], LUNC[207.23], LUNC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03618673 | | ETH[0] | | |
| 03618675 | | AVAX[0], BNB[0], BRZ[.51639221], BTC[0], DOT[0], ETH[0], LINK[0], USD[0.00], USDT[0.00002968] | | |
| 03618676 | | ATLAS[2] | | |
| 03618678 | | DOGE[0], ETH[0], EUR[0.00], SHIB[0], USD[0.00], USDT[0] | | |
| 03618679 | Contingent | APE[0], CTX[0], ETH[0.10398002], FTT[32.19356], LUNA2[0], LUNA2_LOCKED[21.47989573], RUNE[0], USD[1826.19], USDT[10.34530175], WAVES[0], XPLA[.08386255] | | |
| 03618682 | | EUR[0.00], MTA[1.44693205] | | |
| 03618683 | Contingent | AMPL-PERP[0], DAWN-PERP[0], LOOKS-PERP[8220], LUNA2[15.14780403], LUNA2_LOCKED[35.34487608], LUNC[98466.22], SOL-PERP[0], TRX[.000777], USD[-217.92], USDT[1512.04965481] | | |
| 03618685 | Contingent | BTC[0], ETH[0.09542015], ETHW[.0145343], LUNA2[1.24045174], LUNA2_LOCKED[2.89438741], USD[-1.97], USDT[0.00000564], USTC-PERP[0] | | |
| 03618688 | | USDT[.01441573] | | |
| 03618697 | | NFT (328621542467544833/FTX EU - we are here! #242958)[1], NFT (427299656615970829/FTX EU - we are here! #242899)[1], NFT (565804978030267516/FTX EU - we are here! #242928)[1], TRX[.000003] | | |
| 03618698 | | USD[25.00] | | |
| 03618702 | | SHIB[1099088], USD[0.89] | | |
| 03618705 | | USDT[.00731797] | Yes | |
| 03618710 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[416.63], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03618716 | | BTC[.00000001], TRX[.003048], USD[0.00], USDT[0.71371359] | | |
| 03618722 | | ATLAS[2] | | |
| 03618725 | | USD[0.00] | Yes | |
| 03618730 | | RAMP[.9974], USD[0.00] | | |
| 03618733 | | PSY[1759.9304], USD[0.06] | | |
| 03618734 | Contingent, Disputed | USD[25.00] | | |
| 03618738 | | PSY[1346], USD[0.00], USDT[0] | | |
| 03618745 | | PSY[792], USD[25.02] | | |
| 03618751 | | BTC[0], TRX[.000012], USD[0.00], USDT[0.00004266] | | |
| 03618757 | | ETH[0], TRX[.088119], USD[0.05613384], XRP[0] | | |
| 03618764 | | NFT (343171738186022175/The Hill by FTX #23230)[1], NFT (398340866486897318/FTX AU - we are here! #7186)[1], NFT (572846868288953352/FTX AU - we are here! #7175)[1] | | |
| 03618767 | | PSY[.85096], USD[0.01] | | |
| 03618768 | | USD[25.00] | | |
| 03618773 | | ATLAS[2] | | |
| 03618775 | | NFT (470310532222523278/FTX Crypto Cup 2022 Key #5750)[1] | | |
| 03618776 | | BAO[2], DENT[1], KIN[9], TRX[2], UBXT[1], USD[0.96], USDT[0] | | |
| 03618786 | | JOE[.9202], LOOKS[118.9328], USD[2.86] | | |
| 03618787 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03618788 | | USD[0.00] | | |
| 03618818 | Contingent | AVAX[.1], BTC[.01809372], FTM[1857.6542], GALA[5558.888], LUNA2[.36731677], LUNA2_LOCKED[0.85707246], LUNC[79984], MATIC[519.896], USD[0.87] | | |
| 03618820 | | ATLAS[4] | | |
| 03618821 | | USDT[0] | | |
| 03618822 | | USD[25.00] | | |
| 03618823 | | USD[0.00] | | |
| 03618835 | | PSY[2623], USD[25.37], USDT[0] | | |
| 03618849 | | USD[25.00] | | |
| 03618851 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[1945.38], USDT[8.91104802] | | |
| 03618852 | | BAO[4], HXRO[1], KIN[3], RSR[2], TRX[2], UBXT[2], USD[0.00] | | |
| 03618854 | | BTC[0], USD[0.00] | | |
| 03618858 | | ALTBULL[2426.50467397], AVAX[.00000001], BTC[0.10140000], ETHW[.131], FTT[0.00000009], NFT (311988476192162575/FTX AU - we are here! #32482)[1], NFT (356764675121613179/FTX AU - we are here! #32445)[1], TRX[505.000011], USD[0.31], USDT[0] | | |
| 03618864 | | TONCOIN[.03], USD[0.00] | | |
| 03618865 | | BTC[.0663355], CRO[28.58710335], DOGE[281.779566], DOT[4.1159535], ETH[.113299], ETHW[.113299], FTM[29.86668], GOG[21.893668], IMX[4.77421125], MANA[27.23951625], MATIC[29.4535525], MTA[37.4081655], SAND[22.7183225], SOL[1.266726] | | |
| 03618876 | | BTC-PERP[0], IMX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03618878 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], GMT-PERP[0], MOB-PERP[0], RSR-PERP[0], USD[0.95] | | |
| 03618884 | | USDT[2.559288] | | |
| 03618887 | | EUR[0.03] | Yes | |
| 03618890 | Contingent | APE[.43497543], ETH[.00000001], ETH-PERP[0], LUNA2[35.57077658], LUNA2_LOCKED[82.99847869], USD[-0.14], USDT[0] | | |
| 03618895 | | USD[0.01] | | |
| 03618897 | | USD[0.00], XRP-0325[0], XRP-PERP[0] | | |
| 03618900 | | ETH[.00026864], ETHW[.00026864], USDT[0.00001938] | | |
| 03618906 | | BTC[0.00007205], LTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03618909 | | 0 | | |
| 03618913 | | 0 | | |
| 03618919 | | BAO[2], BNB[.03427594], BTC[.0012416], ETH[.00754606], ETHW[.0089371], KIN[3], SHIB[509306.54124786], TRX[1.000778], UBXT[1], USDT[15.76289896] | Yes | |
| 03618922 | | USD[25.00] | | |
| 03618927 | | MTA[173.98214], USD[0.00], USDT[.47967218] | | |
| 03618931 | | TONCOIN[.06776], USD[0.00] | | |
| 03618942 | | BTC-PERP[0], ETH[.00010136], ETHW[.00055006], USD[0.02] | | |
| 03618946 | | BTC[.0139902], USDT[0.00154009] | | |
| 03618948 | | BTC[.03748676], DENT[1], KIN[2] | | |
| 03618957 | | PSY[2584], USD[0.09] | | |
| 03618965 | | USD[0.57] | | |
| 03618967 | | BAO[1], USD[0.00] | | |
| 03618970 | | FTM[0], USD[0.00], USDT[-0.00008648] | | |
| 03618973 | | ATLAS[1300], USD[0.42] | | |
| 03618976 | | BCH[3.16471099], TRX[.000091], USD[524.76], USDT[1225.67001465] | Yes | |
| 03618981 | Contingent | ATOM[.2], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], LUNA2[.3837205], LUNA2_LOCKED[999.7953478], LUNC[17326.335552], LUNC-PERP[0], USD[9.76], USDT[.22909652], USTC[.49308], USTC-PERP[0] | | |
| 03618982 | | BTC[0], TRX[.000006], USDT[0] | | |
| 03618983 | | USD[0.00], USDT[0.39432500] | | |
| 03618990 | | USD[0.00] | | |
| 03618991 | | BTC-PERP[-0.0021], USD[40.53], XLM-PERP[0] | | |
| 03618992 | | BTC[0.02409542], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SPA[329.9373], USD[1.94] | | |
| 03619002 | | AVAX[.01997495], BAO[1], DENT[2], ETH[1.71714147], FTT[0.00074930], SOL[221.78080276], UBXT[1], USD[0.00], USDT[0.09724869] | | |
| 03619023 | | USD[10.66] | Yes | |
| 03619027 | | MBS[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03619030 | Contingent | APE[.00408297], ATOM[.07557257], BTC[0.00246106], DOT[.00696627], ETH[.19030906], ETHW[.0003099], FTT[35.70009291], GMT[.61116294], IMX[.06357389], LUNA2[0.00039232], LUNA2_LOCKED[0.00091542], LUNC[85.43], MATIC[.00845661], SOL[.00139067], STETH[6.57595713], USD[0.22], USDT[.97008065] | Yes | |
| 03619037 | | USD[0.01] | | |
| 03619041 | | USD[0.00] | | |
| 03619045 | | BNB[.00000001], NFT (449904585964689746/FTX EU - we are here! #198311)[1], NFT (450007969333630238/The Hill by FTX #24187)[1], NFT (475238872664567420/FTX EU - we are here! #198272)[1], NFT (562599924018485720/FTX EU - we are here! #198178)[1], TRX[.001224], USD[0.00], USDT[0] | | |
| 03619047 | | ALT-PERP[.027], USD[1.98] | | |
| 03619051 | | ALPHA[1], GBP[0.00], SECO[1] | | |
| 03619052 | | BTC[.04399658], ETH[.38596814], ETHW[.38596814], USDT[5276.18597255] | | |
| 03619062 | | USD[25.00] | | |
| 03619063 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS[0], KSOS-PERP[0], MAPS-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], TOMO-PERP[0], TONCOIN[.0095], TONCOIN-PERP[0], USD[0.00], USDT[.05], WAVES-PERP[0], ZRX-PERP[0] | | |
| 03619064 | | USD[25.00] | | |
| 03619077 | | USD[25.00] | | |
| 03619085 | Contingent | BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.09400000], ETH-PERP[0], ETHW[0.00043273], FTT[0], LUNA2_LOCKED[38.66323659], LUNC[101], LUNC-PERP[0], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 03619088 | | BTC[0], USD[0.00], USDT[19.89671735] | | |
| 03619091 | | ETHW[.000015], NFT (352509161050074080/FTX EU - we are here! #148443)[1], NFT (455075463996793199/FTX AU - we are here! #37580)[1], NFT (483585694910345209/FTX AU - we are here! #37842)[1], NFT (526237958081573140/FTX EU - we are here! #148306)[1], TONCOIN[.09808], TRX[.658288], USD[0.71], USDT[437.66740120] | | |
| 03619094 | | USD[0.00], USDT[0.00000071] | | |
| 03619095 | | USD[0.00], USDT[0] | | |
| 03619100 | | USD[0.00] | | |
| 03619102 | | 0 | | |
| 03619104 | | USDT[.32] | | |
| 03619105 | | USD[0.10] | | |
| 03619107 | | APT[121] | | |
| 03619111 | | USD[0.00], USDT[0] | | |
| 03619113 | | USDT[0.00019309] | | |
| 03619114 | Contingent, Disputed | BTC-PERP[0], TONCOIN[.05874], TONCOIN-PERP[0], USD[-1.93], USDT[2.18236364] | | |
| 03619117 | | 1INCH-PERP[0], AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-0325[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-0325[0], LOOKS-PERP[0], LTC-0325[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], STX-PERP[0], USD[0.22], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-0325[0] | | |
| 03619118 | | USD[25.00] | | |
| 03619119 | | USDT[0.00023068] | | |
| 03619123 | | BTC[0.03449345], ETH[.31394034], USD[85.01] | | |
| 03619128 | | FTT[10.99932] | | |
| 03619131 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03619132 | | MBS[872.8256], USD[0.28] | | |
| 03619133 | | EUR[0.00], USD[0.27] | | |
| 03619136 | | BTC[0], TRX[0], USDT[0] | | |
| 03619146 | | TRX[1], USDT[0] | | |
| 03619154 | | BNT[1042.42372162], BTC[.0832], FTT[57.11046761], NFT (357709916967004525/Magic Eden Pass)[1], PSY[13405.56957198], RAY[369.62594846], SOL[70.7913463], TONCOIN[1063.8], TRX[.000036], USD[1.46], USDT[4.40000001] | | BNT[783.1] |
| 03619156 | | SAND[1], USD[0.79] | | |
| 03619158 | Contingent | BTC[0.00739808], ETH[.03398537], ETHW[.03398537], FTT[.04159384], LINK[12.998005], LUNA2[0.27312219], LUNA2_LOCKED[0.63728512], LUNC[.8798328], USD[0.00], USDT[29.31736328], XRP[.124909] | | |
| 03619163 | | TONCOIN[24], USD[1.05] | | |
| 03619166 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0325[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00129974], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[.3394], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[54.989], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC[321.82182], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0094], LTC-PERP[0], LUNA2[2.74471748], LUNA2_LOCKED[6.40434080], LUNA2-PERP[0], LUNC[597668.01174], LUNC-PERP[0], MANA[.6558], MANA-PERP[0], MAPS-PERP[0], MATIC[79.842], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[1.9796], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[41003.75262978], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[13.91], USDT[0], VET-PERP[0], WAVES[6.4739], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03619169 | | AVAX[.34676537], ETH[.21777147], ETHW[.21768192], USD[0.02] | | |
| 03619176 | | COPE[.3] | | |
| 03619179 | | BTC[.01418892], ETH[.21777147], ETHW[.21768192], USD[0.02] | Yes | |
| 03619194 | Contingent | AAVE[632.38248068], AAVE-PERP[232.83], ADA-PERP[85846], APE[18623.28298049], APE-PERP[0], APT[0.39280760], APT-PERP[13609], ATOM[1830.06550182], ATOM-PERP[4996.09999999], AVAX[0.26392257], AVAX-PERP[3681.10000000], AXS[1787.62102790], AXS-PERP[0], BNB[0], BNB-PERP[179.70000000], BTC[11.90743918], BTC-PERP[0.57679999], CHZ[301629.9952], CHZ-PERP[323660], DOGE[309838.93323745], DOGE-PERP[1062196], DOT[0], DOT-PERP[1953.39999999], EOS-PERP[4134T.09999999], ETC-PERP[3478.2], ETH[0.00230949], ETH-PERP[-1.22700000], ETHW[2.16508171], FIL-PERP[905.30000000], FTM[82640.40412803], FTM-PERP[283102], FTT[25386.0331135], GMT[5644.56890787], GMT-PERP[-87201], LINK[0], LINK-PERP[85585.19999999], LTC[2128.89796525], LTC-PERP[-39.15000000], LUNA2[0.18243274], LUNA2_LOCKED[0.42567641], LUNC[00127175], LUNC-PERP[0], MANA[.77], MATIC[190575.94764277], MATIC-PERP[122625], NEAR[45063.9129985], NEAR-PERP[23925.80000000], NFT (518327273435425072/Magic Eden Pass)[1], OP-PERP[626922], RUNE[0.00353449], RUNE-PERP[0], SAND[59650.80704], SAND-PERP[4903], SHIB-PERP[0], SOL[0.00095480], SOL-PERP[0], SPELL[32678919.584], SPELL-PERP[-12434000], SRM[78.88241814], SRM_LOCKED[1243.99758186], TRX[15.47651542], TRX-PERP[0], TRYB[-9076535.13727536], TRYB-PERP[296521], USD[3574104.76], USDT[100000], WAVES[11471.75814], WAVES-PERP[26157], XRP[3.39430491], XRP-PERP[36600], ZIL-PERP[395420] | | |
| 03619195 | | USDT[0] | | |
| 03619205 | | BTC[.00058431], BTC-0325[0], BTC-PERP[0], FTT-PERP[0], USD[-0.51] | | |
| 03619219 | | COPE[.3] | | |
| 03619221 | | USD[25.00] | | |
| 03619223 | | BAO[1], BNB[.00000001], BTC[0.00000152], NFT (348610431446566919/FTX EU - we are here! #202074)[1], NFT (360008661986297400/FTX EU - we are here! #81286)[1], NFT (382760124829184798/FTX EU - we are here! #81080)[1], NFT (412040032708635367/The Hill by FTX #11836)[1], NFT (531348087878218367/FTX Crypto Cup 2022 Key #11653)[1], TRX[0.00011700], USD[0.04], USDT[0] | Yes | |
| 03619225 | | ETH[0], SOL[0], USD[0.03], USDT[0.00000032] | | |
| 03619227 | | DOGEBULL[20.075984], TRX[.037299], USD[0.05], USDT[0.00000001], XRPBULL[174365.12] | | |
| 03619229 | | CRO-PERP[10], USD[-1.10], USDT[641] | | |
| 03619233 | | 0 | | |
| 03619234 | Contingent | BTC[.009], LUNA2[0.00170158], LUNA2_LOCKED[0.00397035], USD[40684.00], USDT[0.00035162], USTC[.240867] | | |
| 03619241 | | USD[0.00] | | |
| 03619242 | | USD[0.00] | | |
| 03619243 | | COPE[.3] | | |
| 03619247 | | AKRO[1], BAO[5], CRO[0], DENT[1], ETH[0.00000146], ETHW[0.00000146], FTT[0], HXRO[1], KIN[3], MANA[0.00000196], RSR[2], SXP[1.02073247], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03619252 | | BRZ[.00414347], TRX[.001482], USD[0.00], USDT[0] | | |
| 03619253 | | ETH[.001], ETHW[.001], FTT[3.57728745] | | |
| 03619256 | Contingent | APE-PERP[0], FTT[0.02700146], LUNA2[0.31079566], LUNA2_LOCKED[0.72518988], LUNC[67676.41], USD[0.31] | | |
| 03619260 | | BAND[0], BTC[0], BULL[0], CEL[0], ETH[0], ETHBULL[10.59632], EUR[0.00], FIDA[0], FTM[0], FTT[0], LINK[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], NFT (53955425573887587/Mystery Box)[1], RAY[0], SOL[0.00000001], STEP[0], USD[0.02], USDT[0] | | |
| 03619261 | | ATOMBULL[59.6458], DOGEBEAR2021[.0014863], DOGEBULL[352.832949], LTC[.00475543], LTCBEAR[13.894], MATICBEAR2021[68.703], THETABULL[.045875], USD[0.48] | | |
| 03619263 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[-25.14], USDT[377.0369], XRP-PERP[0] | | |
| 03619264 | | USD[0.00] | | |
| 03619266 | | BTC[0], XRP[.002734] | | |
| 03619270 | | PSY[982.74053996], USD[0.04], USDT[0.03827139] | | |
| 03619275 | | COPE[.3] | | |
| 03619278 | | BTC[.0000183], SOL[2.43792755], SOL-PERP[0], USD[15.91] | | |
| 03619289 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[103.16], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03619289 | Contingent | AVAX[.099601], BTC[0], ETH[.0005], ETHW[.0005], GALA[9.43], LINK[.03], LTC[.009], LUNA2[0.25666690], LUNA2_LOCKED[0.59888944], USD[0.00], USDT[.0047856], XRP[.75] | | |
| 03619292 | | PSY[2323], USD[0.15] | | |
| 03619298 | | ATLAS[1480], USD[25.21] | | |
| 03619299 | | USD[25.00] | | |
| 03619301 | | EUR[0.00], SOL[0], SXP[1], USDT[0] | | |
| 03619304 | | AUD[10.00], USDT[0] | | |
| 03619308 | Contingent | LUNA2[0], LUNA2_LOCKED[0.58061269], LUNC[6312.81390208], SOL-PERP[0], TRX[.91305113], USD[0.00], USDT[-0.08833652] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03619317 | | DENT[1], EUR[0.00], RSR[1] | | |
| 03619319 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.07], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09991], FTT-PERP[0], LOOKS[.99748], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[377.95798] | | |
| 03619320 | | ADA-PERP[0], AVAX-0325[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-0325[0], CHR-PERP[0], DOGE-0325[0], DOGE-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSOS-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], UNI-0325[0], UNI-PERP[0], USD[175.68], WAVES-PERP[0] | | |
| 03619322 | | DENT[15000], USD[0.00], USDT[0] | | |
| 03619323 | | BTC[.00003065], TRX[.955625], USD[1.75], USDT[.00150054] | | |
| 03619329 | Contingent | BTC-PERP[0], ETH[-0.00000158], ETH-PERP[0], ETHW[-0.00000157], LUNA2[0.00130960], LUNA2_LOCKED[0.00305575], LUNC[285.17], SOL[0.00000686], USD[0.00], USDT[-0.00068847] | | |
| 03619337 | | EUR[200.00] | | |
| 03619341 | | USD[0.00], USDT[0] | | |
| 03619345 | | TRX[.000001], USDT[.01] | | |
| 03619348 | | BTC[.035694], BTC-PERP[.01], USD[-401.19] | | |
| 03619353 | | TONCOIN[.02], USD[0.17] | | |
| 03619356 | | BAT[0], BNB[0], ETH[0, TRX[.00001], USDT[0.00000167] | | |
| 03619361 | | BNB[.00168763], SOL[.005], USD[0.00] | | |
| 03619373 | | USDT[3.28] | | |
| 03619376 | | USD[25.00] | | |
| 03619377 | | COMP[1.11421039], DOT[6.78157774], EUR[0.00], MANA[66.65439999], RAY[71.46789014], SOL[2.08598205], UNI[15.10669898] | Yes | |
| 03619385 | | USD[0.08], USDT[0] | | |
| 03619388 | | USD[0.00] | | |
| 03619389 | Contingent, Disputed | USD[25.00] | | |
| 03619402 | | PSY[136.97534], USD[0.00], USDT[0] | | |
| 03619410 | | PSY[680], USD[0.00], USDT[0] | | |
| 03619411 | | BTC[0.00243316], TONCOIN[0], USD[0.00] | | |
| 03619421 | | ETH[.00933725], ETHW[.2592436], NFT (311086884426127280/FTX EU - we are here! #141224)[1], NFT (360720315184063034/FTX EU - we are here! #140746)[1], NFT (376074416440296819/FTX EU - we are here! #140383)[1], NFT (509779025222304213/FTX AU - we are here! #13805)[1], NFT (511064313496739204/FTX AU - we are here! #13773)[1], NFT (542147282432324763/FTX AU - we are here! #27508)[1] | | |
| 03619435 | | AKRO[5], BAO[15], DENT[6], FTM[60.10321408], GALA[451.25115764], GST[9.2056212], KIN[12], LOOKS[47.06131377], MANA[0], NFT (289572543566811976/FTX EU - we are here! #21705)[1], NFT (377709005034478193/FTX EU - we are here! #21718)[1], NFT (444372874467936381/FTX EU - we are here! #217162)[1], PEOPLE[1.96582905], RSR[1], SAND[35.24852915], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03619437 | | TONCOIN[.08], USD[0.06] | | |
| 03619438 | | ETH[.00000001], USDT[0] | | |
| 03619439 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03619440 | | USD[25.00] | | |
| 03619445 | | ETH[0], SOL[0], USDT[0.00000016] | | |
| 03619446 | | BIT[8.31504303], USDT[0.00000001] | | |
| 03619451 | | NFT (321419250206101792/FTX Crypto Cup 2022 Key #10002)[1], NFT (447974398303755809/FTX EU - we are here! #135468)[1], NFT (450694753210301523/FTX EU - we are here! #135570)[1], NFT (539604166624947474/FTX EU - we are here! #134786)[1] | | |
| 03619452 | | TONCOIN[5] | | |
| 03619456 | | SOL-PERP[.09], USD[0.46] | | |
| 03619459 | | AVAX-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03619470 | | PSY[271.9712], USD[0.10], USDT[0] | | |
| 03619472 | | ETH-PERP[0], USD[2.85] | | |
| 03619473 | | BTC[0.02519546], ETH[.072], ETHW[.072], USD[2.20], USDT[0] | | |
| 03619482 | | BTC[1.00039988], GOOGL[0], SHIB[10200133.8395357], SOL[0], TLRY[0], TRX[41.46025864], TSLA[0], USD[0.25], USDT[0.00000001] | Yes | |
| 03619495 | | DOGE[15892.72378185], KIN[1], TRU[1], TRX[1], USD[12.84], USDT[0], XRP[588.97131741] | Yes | |
| 03619498 | Contingent, Disputed | USD[0.86] | | |
| 03619499 | | BTC[0], CVX[572.16055871], ETH[10.76366980], ETHW[10.71339177], USD[23.07] | | USD[6.97] |
| 03619505 | | NEAR[8.598452], USD[0.00], USDT[1051321] | | |
| 03619507 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.20], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 03619511 | | NFT (310190559678477616/FTX EU - we are here! #275246)[1], NFT (398254434595075669/FTX EU - we are here! #275189)[1], NFT (469458332607694926/FTX EU - we are here! #275233)[1], USD[0.00] | | |
| 03619517 | | NEAR-PERP[0], PSY[472], USD[0.00], USDT[0] | | |
| 03619520 | | USD[25.00] | | |
| 03619522 | | USD[25.00] | | |
| 03619527 | | BTC[0.00142617], BTC-PERP[0], ETH[0.14297073], ETH-PERP[0], ETHW[0.14297073], MBS[311.37565085], USD[-89.48] | | |
| 03619533 | | BTC[.0038], TONCOIN[.6767], USD[0.03] | | |
| 03619535 | | USDT[32.2] | | |
| 03619551 | | 0 | | |
| 03619554 | | BTC[.00048858], SOL[.00019756], USD[0.00] | | |
| 03619563 | | USD[0.00] | | |
| 03619563 | | AKRO[3], ATLAS[425.99773846], ATOM[.00011921], AVAX[.00004812], BAO[2], BNB[1.08673602], DENT[4], DOGE[1], ETH[.00000376], ETHW[.41158142], EUR[0.00], HXRO[1], KIN[6], MATIC[.00388566], POLISI[150.61435957], SECOI[1.05917288], SOL[.00029937], TRX[1], UBXT[4], USDT[0.00436550] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03619565 | | BTC[0], BTC-PERP[0], EUR[0.01], USD[0.00] | | |
| 03619571 | | AKRO[1], BAO[1], NFT (292006416489667724/FTX EU - we are here! #119297)[1], NFT (410386790855504331/FTX EU - we are here! #140263)[1], NFT (564737788426358755/FTX EU - we are here! #124593)[1], NFT (574104007206943575/The Hill by FTX #8346)[1], USD[0.00], USDT[0] | Yes | |
| 03619574 | | ETH[.02361906], ETHW[.02361906], EUR[0.00], USD[0.00] | | |
| 03619579 | | ETH[.00083856], ETHW[0.00083856], USD[0.02] | | |
| 03619581 | | DOGE[.00017352] | Yes | |
| 03619582 | | ATLAS[144593.47345431], EUR[0.00], USD[0.00], USDT[0] | | |
| 03619583 | | AKRO[1], AVAX[2.75408444], BAO[2], DENT[1], EUR[0.00], KIN[4], MATIC[15.3907959], SOL[2.26263176], UBXT[1], XRP[138.64425234] | Yes | |
| 03619590 | | NEAR-PERP[0], TRX[.001563], USD[0.00], USDT[0] | | |
| 03619591 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 03619595 | | PSY[.567], USD[0.40], USDT[.000376] | | |
| 03619597 | | NFT (339781200007118333/FTX EU - we are here! #277558)[1], NFT (356391786347471942/FTX EU - we are here! #277541)[1], NFT (498446763811258253/FTX EU - we are here! #277460)[1], USD[0.32], USDT[0.00000001], XRP[.66397] | | |
| 03619604 | | AVAX[1.098841], BCH[.59675265], BNB[.0398879], BTC[0.00682691], CEL[.561639], DOGE[.94015], DOT[.298176], ETH[.01093255], ETHW[.00894984], FTT[0.68720780], IBVOL[0.00008362], LINK[1.285484], LTC[.0980392], MATIC[40.96257], SOL[.039031], USDT[0.6795782], XRP[11.45873000], YFI[.00099924] | | |
| 03619605 | | USD[0.00] | | |
| 03619608 | | ETHW[.190961], PSY[95.9808], USD[0.00], USDT[1.288416] | | |
| 03619616 | | AKRO[2], BAO[1], BTC[.00005973], BTC-PERP[0], DENT[1], FIDA[1], FTT[.04078855], FTT-PERP[0], RSR[1], TRX[1], UBXT[1], USD[4398.07] | Yes | |
| 03619628 | | USDT[85.012852] | | |
| 03619630 | | AKRO[1], BAO[3], DENT[3], KIN[8], MATIC[1.0002739], TRX[1.002791], UBXT[1], USDT[0] | Yes | |
| 03619631 | | BAO[1], BNB[0], KIN[1], NFT (339982030219214945/FTX EU - we are here! #60450)[1], NFT (447876935014385012/FTX EU - we are here! #60537)[1], NFT (528798120546520343/FTX EU - we are here! #59968)[1], USD[0.00] | Yes | |
| 03619632 | | USD[25.00] | | |
| 03619635 | | AVAX[.17612017], DOGE[38.96537879], ENJ[3.69572244], FTM[10.33490278], FTT[.30914761], MANA[10.80092498], SAND[1.86267807], USD[0.00], XRP[8.90291767] | | |
| 03619636 | | ETH[0.00081118], ETHW[0.00081118], USD[65668.60], USDT[20629.32225061] | | |
| 03619637 | Contingent, Disputed | ETH[.00000016], FTT[0.00106677], USD[0.00], USDT[0] | Yes | |
| 03619639 | | BNB[4.999], EUR[2.39], SOL[9.998], USD[0.34] | | |
| 03619646 | Contingent | SRM[3.16669591], SRM_LOCKED[24.91330409], USDT[0] | | |
| 03619647 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.001554], USD[-0.01], USDT[0.01209037] | | |
| 03619649 | | USD[0.00], XRP[0] | Yes | |
| 03619652 | | CHF[5.00], ETH[0] | | |
| 03619653 | | USD[0.01] | | |
| 03619655 | | BOBA[20.85] | | |
| 03619656 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.069981], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC[8], MTL-PERP[0], USD[-9.52], USDT[531.84460978], WAVES-PERP[0] | | |
| 03619657 | Contingent | SRM[3.16669591], SRM_LOCKED[24.91330409], USDT[0] | | |
| 03619658 | | BAO[1], BF_POINT[500], BTC[.00142089], KNC[5.96557501], SOL[.42898774], USD[0.00] | Yes | |
| 03619659 | | AVAX[0], FTT-PERP[0], GST[.00836634], GST-PERP[0], MATIC[3.69808594], SOL[0], USD[-0.27] | | |
| 03619662 | Contingent | SRM[3.16669591], SRM_LOCKED[24.91330409], USDT[0] | | |
| 03619663 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[.026], CRO-PERP[0], ETH-PERP[0], EUR[50.00], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[-35.94] | | |
| 03619669 | Contingent | SRM[3.16669591], SRM_LOCKED[24.91330409], USDT[0] | | |
| 03619671 | | 1INCH[100.96599628], AKRO[1], ATLAS[3855.63145132], BAO[4], BNB[0], DENT[1], DOGE[115.4605475], KIN[6], REEF[0.98110137], RUNE[3.47020162], STETH[0.00001044], TONCOIN[31.07928917], TRX[2], USDT[0] | Yes | |
| 03619672 | | BTC-PERP[0], ETH-PERP[0], USD[5889.68] | | |
| 03619676 | | BAO[1], KIN[1], USD[0.00] | | |
| 03619677 | | USDT[0] | | |
| 03619679 | | PSY[.821], TONCOIN[56.18088], USD[0.07], USDT[0] | | |
| 03619686 | | BTC[.185673], ETH[2.84762], ETHW[2.84762] | | |
| 03619687 | | USD[0.00] | | |
| 03619689 | | NFT (510168448286153725/FTX EU - we are here! #189199)[1] | | |
| 03619692 | Contingent | FTT[.00000001], SRM[3.16669591], SRM_LOCKED[24.91330409], USDT[0] | | |
| 03619693 | | AUDIO[15], BNB[0.00215765], BTC[0.00232301], RAY[2.40895176], USD[1.24] | | BNB[.002068], BTC[.002301], RAY[.01877168], USD[1.22] |
| 03619705 | Contingent | FTT[.00000001], SRM[3.16669591], SRM_LOCKED[24.91330409], USDT[0] | | |
| 03619709 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.43055009], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RNDR-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.13], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03619710 | Contingent | FTT[.00000001], SRM[3.16669591], SRM_LOCKED[24.91330409], USDT[0] | | |
| 03619712 | | FTT[.02195567], USD[0.01], USDT[0.00000001] | | |
| 03619722 | | AKRO[1], BAO[7], DENT[1], GBP[0.00], KIN[7], UBXT[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03619724 | | APT[1], USDT[1.24157625] | | |
| 03619725 | Contingent, Disputed | USD[1.98] | | |
| 03619728 | Contingent | SRM[3.16669591], SRM_LOCKED[24.91330409], USDT[0] | | |
| 03619732 | Contingent | FTT[0.00000001], SRM[3.16669591], SRM_LOCKED[24.91330409], USD[1.38], USDT[0] | | |
| 03619736 | | USDT[0.75829628] | | |
| 03619738 | | KIN[1], RUNE[52.34367071], UBXT[1], ZAR[0.00] | Yes | |
| 03619742 | | TRX[1], USD[1.36], USDT[0] | Yes | |
| 03619746 | | USDT[.00528091] | | |
| 03619751 | Contingent | SRM[3.1534997], SRM_LOCKED[24.9265003], USDT[0] | | |
| 03619754 | | BTC[0], LOOKS-PERP[0], USD[0.00] | | |
| 03619758 | | SOL[0] | | |
| 03619765 | | NFT (309711205270859025/FTX EU - we are here! #48771)[1], NFT (394600753510889956/FTX EU - we are here! #49263)[1], NFT (517519889216322340/FTX EU - we are here! #49379)[1] | | |
| 03619768 | | USD[0.00], USDT[0.00000001] | | |
| 03619769 | | USD[0.00], USDT[0] | | |
| 03619774 | | AKRO[2], BAO[2], DENT[4], KIN[2], NFT (304673965771666193/FTX AU - we are here! #34590)[1], NFT (407036778955244387/FTX EU - we are here! #28578)[1], NFT (474860409742739522/The Hill by FTX #10152)[1], NFT (501464254638778357/FTX AU - we are here! #34617)[1], NFT (513268055130771828/FTX EU - we are here! #28631)[1], NFT (546881892004354744/FTX EU - we are here! #28328)[1], UBXT[1], USD[0.00] | | |
| 03619776 | | ATLAS[0], SOL[0] | | |
| 03619779 | | PSY[46.25816261], USDT[0] | | |
| 03619780 | | GBP[0.00] | | |
| 03619784 | | USD[25.00] | | |
| 03619791 | | GBP[0.00] | | |
| 03619794 | | ETHBULL[.0009044] | | |
| 03619799 | Contingent | 1INCH[0.02541215], AAVE[0.00000001], APE[0.03754530], ATOM[0.00191636], AVAX[0.00182581], AXS[0.02575973], BNB[0.00000001], BNT[1.12236258], BTC[0.00043944], DAI[0.00000001], DOGE[0.09746070], DOT[0.04667184], ETH[0.00000001], ETHW[0.37465512], FTM[0.04088252], FTT[0.00000001], LTC[0], LUNC[0], MATIC[0.1477043], RAY[137.87768623], SOL[0.44701360], SRM[43.64298672], SRM_LOCKED[20165862], SUSHI[0], TOMO[0], TONCOIN[0], TRX[2.12295556], TRYB[13021.62107252], UBXT[0], USD[0.00], USDT[4.49609834] | | 1INCH[.025396], APE[.03754], ATOM[.001912], AVAX[.001824], AXS[.025205], BNT[1.121477], DOGE[.097424], DOT[.0466], ETHW[.374641], FTM[.040833], MATIC[.114559], RAY[6.35889979], SOL[.129943], TRX[2.092006], TRYB[13020.22067], USDT[.007785] |
| 03619800 | | USD[25.00] | | |
| 03619803 | | BNB[0.00253634], BTC[.00000053], DOGE[6.93816473], ETH[0.00276287], SHIB[29907.49282527], SOL[0.00909117] | | |
| 03619804 | Contingent | ALGO-PERP[228], ALICE-PERP[143.6], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[1.3], ATOM-PERP[30], AVAX[.99981], AXS-PERP[.3], BAL[3.31], BAL-PERP[1.27], BAND-PERP[4.1], BICO[10], BOBA[29.995288], BOBA-PERP[1135.7], CAKE-PERP[39.2], CELO-PERP[0], CEL-PERP[198.7], CHR[234.95535], CHZ[560], CHZ-PERP[0], CLV-PERP[45.7], CONV-PERP[0], CQT[43.99392], CRO-PERP[30], DASH-PERP[2.22], DYDX-PERP[3.3], EDEN-PERP[43.2], ENJ-PERP[10], ENS-PERP[.94], EOS-PERP[22.5], FIL-PERP[12.8], FLOW-PERP[0], FRONT[28], GARI[517], GRT[.77485], GRT-PERP[0], ICP-PERP[19], IMX-PERP[15], JASMY-PERP[3500], KAVA-PERP[0], LOOKS-PERP[10], LRC-PERP[17], LUNA2[0.00105296], LUNA2_LOCKED[0.00245692], LUNC[229.2864273], LUNC-PERP[0], MANA[44.99145], MATIC[139.9848], MBS[1363.74103], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[2450], RAY[39.9943], RAY-PERP[50], SC-PERP[18800], SNX[17.796618], SOL-PERP[0], STORJ[74], SUN[11497.3391], SUSHI[.4962], TONCOIN[72.096599], TRX[.001556], UNI[.098176], USD[-633.00], USDT[148.32524755], WAVES-PERP[0], XMR-PERP[0], ZRX[317.93958] | | |
| 03619810 | Contingent | AKRO[2], BAO[8], BAT[1], BTC[0.38469031], FIDA[1.0190826], FRONT[1], FTT[.01467912], GBP[0.38], GRT[1], KIN[3], LRC[75.49530383], LUNA2[2.87944623], LUNA2_LOCKED[6.48138283], LUNC[627304.43404561], RSR[2], SAND[.02205999], SOL[.03828539], TRU[1], TRX[5], UBXT[4], USD[0.57], USDT[2.03574698] | Yes | |
| 03619821 | | TRX[.000001], USDT[0] | | |
| 03619823 | | NFT (389338133724863112/FTX EU - we are here! #19550)[1], NFT (488167628396232979/FTX EU - we are here! #19713)[1], NFT (566842111788881573/FTX EU - we are here! #13891)[1], USD[0.00] | | |
| 03619825 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03619835 | | ETH[.00779901], ETHW[.00779901], EUR[0.00], LTC[0], USD[0.00], USDT[0.00001347] | | |
| 03619836 | | APT[.994], BTC[0.00002269], EUR[0.01], SOL-PERP[0], USD[174.48], USDT[.00713686] | | |
| 03619838 | | CONV-PERP[0], EUR[1251.83], LOOKS-PERP[0], MKR-PERP[0], USD[0.00] | | |
| 03619840 | | AAVE-PERP[.8], BTC[.02709914], FTT[1.29823663], SOL[5.67450817], USD[-164.11] | | |
| 03619842 | | ETH[.00088328], ETHW[.00088328], LTC[.74837909], USD[0.72] | | |
| 03619847 | | ATLAS[960], USD[25.44] | | |
| 03619852 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[1.56], VET-PERP[0] | | |
| 03619854 | | BTC[.00023616], EUR[0.00], TRX[.000001], USDT[0.00017051] | | |
| 03619859 | | AKRO[3], BAO[13], DENT[4], ETH[0.00009484], ETHW[6.44716123], KIN[14], RSR[1], TRX[2], UBXT[3], USD[113.60], USDT[0.00113392] | Yes | |
| 03619862 | | 0 | | |
| 03619863 | | USD[25.00] | | |
| 03619865 | | USD[25.00] | | |
| 03619871 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0049], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRC[290], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.24674397], LUNA2_LOCKED[0.57573594], LUNC[33729.02], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.13], USDT[0.00114594], XAUT-PERP[0], XLM-PERP[0], XRP[132], XRP-PERP[0], XTZ-PERP[0] | | |
| 03619878 | | ETH[0] | | |
| 03619881 | | AGLD-PERP[0], AXS-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.01], USDT[0.01000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03619888 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[1.68] | | |
| 03619894 | | CRO[8.88945741], USD[0.00] | | |
| 03619898 | | BNB[.07410636] | Yes | |
| 03619900 | | EUR[0.83], USD[0.00] | | |
| 03619905 | | USD[0.00] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03619906 | Contingent | ETH[0], LUNA2[0.13562585], LUNA2_LOCKED[0.31646032], UBXT[1], USD[0.00], USDT[0] | | |
| 03619908 | | TONCOIN[.03], USD[0.00] | | |
| 03619910 | | GBP[37.98], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 03619914 | | SOL[.08006852], USD[0.00] | | |
| 03619918 | | BAO-PERP[0], KIN-PERP[0], SHIB[5000000], SHIB-PERP[0], SOS-PERP[0], USD[0.12] | | |
| 03619931 | | ATLAS[5.1] | | |
| 03619944 | | PSY[3961.2076], USD[6.46] | | |
| 03619947 | | USD[25.00] | | |
| 03619949 | | ETH[.17983748], ETHW[.17983748], TRX[1], USD[0.00] | | |
| 03619954 | | USDT[1.1204716] | | |
| 03619957 | | BTC[.2764447], TONCOIN[.04391959], TRX[.000793], USD[0.11], USDT[4.65569863] | | |
| 03619963 | | NFT (322040494728418392/FTX AU – we are here! #19091)[1], SOL[0], USDT[0.00000118] | | |
| 03619966 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006015], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[1.64791359], LUNA2_LOCKED[3.84513171], LUNA2-PERP[0], LUNC[69269.74114304], LUNC-PERP[0], MANA-PERP[0], MATIC[1.19646930], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-11.91], USDT[0.00790156], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03619969 | | USD[0.00], USDT[139.726599] | | |
| 03619971 | | USD[0.01] | | |
| 03619973 | | USD[0.00] | | |
| 03619977 | | BNB[0], USD[0.00], USDT[0] | | |
| 03619979 | | USDT[0] | | |
| 03619991 | | USDT[0.29127204] | | |
| 03619997 | | BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], USD[0.07], USDT[0.00002818] | | |
| 03620000 | Contingent | AVAX-PERP[0], BNB-PERP[0], LUNA2[0.12180557], LUNA2_LOCKED[0.28421300], LUNC[26523.42], USD[53.95] | | |
| 03620004 | | USD[0.00] | | |
| 03620007 | | BTC[0.00016530], ETH[.00070454], ETHW[.00070454], FTT[0.05242581], USD[100.26451472] | | |
| 03620010 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00546223], ETH-PERP[0], ETHW[.00546223], EUR[40.00], USD[31.86] | | |
| 03620014 | | TRX[.000034], USDT[1021.77665872] | Yes | |
| 03620019 | | BTC[.1391171], TONCOIN[183.2], USD[0.15] | | |
| 03620023 | Contingent | ETH[.97392419], ETHW[.97392419], FTM[1142.78283], LUNA2[3.06158536], LUNA2_LOCKED[7.14369919], LUNC[666666.66], USD[1428.34] | | |
| 03620026 | | BNB[0], BTC-PERP[0], CELO-PERP[0], ETH[0], GALA-PERP[0], SHIB-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03620029 | | AKRO[2], AUDIO[.00046017], BAO[6], DENT[1], EUR[0.00], KIN[6], SOL[.47186863], UBXT[2], USD[0], XRP[.0049243] | Yes | |
| 03620032 | | BTC[.0044], ETH[.066], ETHW[.066], USD[3.67] | | |
| 03620038 | Contingent | BAO[23], DAI[0], ENJ[0], FTM[72.81258785], FTT[0.47195772], KIN[13.28594006], LUNA2[0.12812182], LUNA2_LOCKED[0.29892908], LUNC[0.61422805], MANA[47.12093661], MATIC[0], SAND[8.19527526], SOL[0], UBXT[2], USD[30.77], XRP[58.38547333] | Yes | |
| 03620042 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[44.10], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 03620043 | | BTC[.00000174], USDT[0.00001483] | | |
| 03620047 | Contingent | BTC[0.08631565], BTC-PERP[0], ETH[1.15516057], ETH-PERP[0], ETHW[1.15516057], FTT[.00185631], GMT[412.90551238], GST[152.52058081], LINK[35.60181195], LUNA2[0.00002296], LUNA2_LOCKED[0.00005358], LUNC[5.00068418], PERP[100.01215132], SAND[100.01215132], SOL[16.99975722], USD[1400.69], USDT[.1989875] | | USD[3.47] |
| 03620050 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[1], EUR[0.00], FTT[25], USD[0.00], USDT[-0.00299992] | | |
| 03620057 | | USD[0.00], USDT[0] | | |
| 03620058 | | SOL[.999], USD[131.67] | | |
| 03620060 | | USD[25.00] | | |
| 03620061 | | ETH[.0000007], ETHW[.0000007], USD[0.00] | | |
| 03620064 | | USD[3.99], USDT[0] | | |
| 03620074 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00046283], LUNA2_LOCKED[0.00107995], LUNC[100.783616], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-127.62], USDT[297.60000000] | | |
| 03620080 | | USD[25.00] | | |
| 03620081 | | AKRO[6], BAO[18], BRZ[0], BTC[.00188107], DENT[2], ETH[.00000008], ETHW[.00875575], KIN[12], TRX[3], UBXT[6], USD[0.00] | Yes | |
| 03620086 | | EUR[149.00] | | |
| 03620093 | | PSY[274], USD[0.01] | | |
| 03620098 | | TONCOIN[97], USDT[533.57674309] | | |
| 03620100 | | BTC[0.00060743], ETH[0], USD[0.00], USDT[0.00011605] | | |
| 03620106 | | ETH[.16493731], ETHW[0.16493730], FTT[0.01551586], USD[0.77], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03620108 | | BTC[.00070076], USD[0.00] | | |
| 03620113 | | BTC[0], FTT[0.09954000], USD[0.00], USDT[0] | | |
| 03620114 | | TRX[45], USD[0.06] | | |
| 03620116 | | ALGOBULL[0], BAO[0], BNB[0], BSVBULL[0], BTC[0.00000165], DMG[0], DOGEBULL[1.06188542], MATICHEDGE[0], SOS[0], SUSHIBULL[8594666.50000000], USD[-0.01], USDT[0] | | |
| 03620118 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03620121 | | BTC[.00041273] | | |
| 03620124 | | ETH[.0759848], ETH-PERP[0], ETHW[.0759848], USD[1.21] | | |
| 03620128 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA20.00316713], LUNA2_LOCKED[0.00738997], LUNC[689.65], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RUNE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 03620133 | | TONCOIN[2826.1] | | |
| 03620134 | | USDT[6.00034082] | | |
| 03620145 | | USDT[3300] | | |
| 03620146 | | AKRO[3], BAO[2], BNB[.00450114], ETH[0], TRX[.000006], USD[42.00], USDT[44.93309148] | Yes | |
| 03620147 | | ADA-PERP[0], BTC-PERP[0], DOT[4.5], DOT-PERP[0], EUR[0.00], LUNC-PERP[0], NEAR-PERP[0], SOL[.32], SOL-PERP[0], TONCOIN[15.6], USD[111.31], USDT[0] | | |
| 03620150 | | ATLAS[0], TRX[1] | | |
| 03620152 | | EUR[0.00] | | |
| 03620155 | | USD[0.00], USDT[.91533917] | | |
| 03620160 | | PSY[219.39126509], USD[25.00], USDT[0] | | |
| 03620161 | Contingent | APT[1.00491613], ETH[.05175657], ETHW[12.29827788], FTT[0.00547235], LUNA2[0.08455118], LUNA2_LOCKED[0.19728609], LUNC[18704.38686437], NFT [291466861512656653/The Hill by FTX #44356][1], NFT [494051799357528006/FTX Crypto Cup 2022 Key #20955][1], TONCOIN[6.6822914], USD[1.07], USDT[0] | Yes | |
| 03620167 | | USDT[0] | | |
| 03620173 | | AVAX[17.8], GOG[7117], MATIC[2699.514], SOL[75.4431412], USD[2283.31] | | |
| 03620174 | | BAO[1], EUR[0.00], USD[0.00], USDT[0] | | |
| 03620175 | | UBXT[1], USD[0.00] | Yes | |
| 03620176 | | TONCOIN[.098], USD[0.00] | | |
| 03620179 | | USD[0.01], USDT[.21262459] | | |
| 03620190 | | USD[8.29], USDT[0] | | |
| 03620191 | | BAO[2], ETH[0], GALA[0], KIN[1], TRX[0], USD[0.00] | | |
| 03620195 | | BTC[.00009], ETH[.000501], ETHW[.000501], LINK[.019], USDT[1869.97804843], XRP[.36] | | |
| 03620198 | | LTC[.56], USD[0.23], XRP[100.933102] | | |
| 03620200 | Contingent | ADA-PERP[0], AVAX[1.9], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001358], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.0519772], ETH-PERP[0], ETHW[.0519772], FTT[2.43954996], LINK[2.7], LINK-PERP[0], LUNA2[0.40131511], LUNA2_LOCKED[0.93640193], LUNC[865.967028], LUNC-PERP[0], MATIC[40], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[388], USD[0.00], USDT[0.00000001] | | |
| 03620201 | | TONCOIN[.099829], USD[1.68] | | |
| 03620204 | | USDT[0] | | |
| 03620206 | | USDT[0] | | |
| 03620212 | | 0 | | |
| 03620218 | | KIN[1], SOL[.00000057], USD[0.00], USDT[5.94929904] | Yes | |
| 03620221 | | FTT-PERP[0], NFT [357305952204642567/FTX Crypto Cup 2022 Key #8307][1], NFT [370363017841886052/FTX AU - we are here! #54192][1], NFT [372880118752629340/The Hill by FTX #9055][1], NFT [402620730654731281/FTX EU - we are here! #66502][1], NFT [443003426393908139/FTX EU - we are here! #66372][1], NFT [535620444415643510/FTX EU - we are here! #66307][1], USD[117.22], XRP[.24] | | |
| 03620222 | | GOG[183.29561172], POLIS[33.2935225] | | |
| 03620225 | | EUR[0.00] | | |
| 03620233 | Contingent, Disputed | BNB[.00658667], ETH[.00017139], ETHW[.00017139], LTC[.00678583], TRX[.000895], USD[0.00], USDT[8051.08609148] | | |
| 03620235 | | BTC[0] | | |
| 03620246 | | CAKE-PERP[0], FTM[.48314855], USD[2.42] | | |
| 03620247 | | USD[0.00] | | |
| 03620249 | | ETH[.04345531], EUR[0.00] | | |
| 03620251 | | USDT[100.01321829] | Yes | |
| 03620253 | | ETH[.00027159], ETHW[.00027159], FTT[.05793415], TRX[.001033], USD[0.00], USDT[0] | | |
| 03620262 | | USD[0.00], USDT[1.62796055] | Yes | |
| 03620266 | | NFT [444442883731558943/FTX AU - we are here! #54940][1], USDT[1.01146416] | | |
| 03620273 | | AKRO[1], BAO[2], FTT[.00032272], KIN[4], USD[0.00], USDT[0.00000008], XRP[.0184661] | Yes | |
| 03620275 | Contingent | BTC[.03011317], LUNA2[5.33223007], LUNA2_LOCKED[12.00094519], LUNC[1161677.07140278], RSR[1], UBXT[1.02953585], USDT[0] | Yes | |
| 03620284 | | BTC[0], ETH[0], LTC[0], MATIC[0], SAND[0], USD[0.00], USDT[39.31001132] | Yes | |
| 03620294 | | BTC-MOVE-0308[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0324[0], BTC-MOVE-0406[0], BTC-MOVE-0428[0], BTC-MOVE-0504[0], BTC-MOVE-1003[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], USD[-7.43], USDT[48.91], ZIL-PERP[0] | | |
| 03620306 | | BTC[0.22332004], ETH[2.00709961], ETHW[0], EUR[0.03] | Yes | |
| 03620312 | | BNB[0.69302465], EUR[0.00] | | |
| 03620318 | Contingent | BTC[.0257], DOGE[483], ETH[4.4579544], ETHW[3.7049544], LUNA2[56.66766812], LUNA2_LOCKED[132.2245589], LUNC[4539503.04], SOL[57.4524102], USD[18.95] | | |
| 03620340 | | APT[.00099999], BNB[.00008942], ETH[0], MATIC[0.00291585], NFT [333506526275363629/FTX EU - we are here! #61747][1], NFT [393470053607978746/FTX EU - we are here! #61600][1], SOL[0.00000001], TRX[.002989], USD[0.00], USDT[0.00002921], XRP[0] | | |
| 03620358 | | BICO[28.40659687], BTC[.01297849], CHR[106.16266776], CHZ[414.3707007], DENT[37733.42842157], ENJ[34.12798596], ETH[.10829201], ETHW[.10829201], FTM[47.86155138], FTT[8.44526686], GRT[138.52565092], LTC[.68440766], RAY[18.11235460], SUSHI[17.7746825], TRX[1295.8725412], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03620360 | | MSOL[.00000001] | | |
| 03620363 | | FTT[2.2], USD[4.13] | | |
| 03620368 | | USD[0.00], USDT[0] | | |
| 03620382 | | CEL-PERP[0], GRTBULL[21300000], LOOKS-PERP[0], MATICBULL[76000], PEOPLE-PERP[0], SXP-0624[0], TRX[.000013], USD[0.18], USDT[0.00000001], VETBULL[200000], XTZBULL[1000000] | | |
| 03620394 | | BTC[0], USD[0.00], USDT[0] | | |
| 03620407 | | BTC[0.00225271], ETH[.1], ETHW[.1], TRX[.000784], USD[0.01], USDT[0.00000001] | | |
| 03620409 | | TONCOIN[.06], USD[0.38], USDT[0] | | |
| 03620420 | Contingent | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01877103], BTC-PERP[0], DOT-PERP[0], ETH[.257944], ETH-PERP[0], ETHW[.141944], FTM-PERP[0], FTT[0.00575377], LUNA2[0.00760513], LUNA2_LOCKED[0.18107863], LUNC-PERP[0.00000001], MANA-PERP[0], THETA-PERP[0], USD[0.65], USTC-PERP[0] | | |
| 03620427 | Contingent | BTC[0], EUR[0.00], FTT[0.13472487], KIN[88141 9.0413], LUNA2_LOCKED[55.89632127], SHIB[26000000], TRX[60000.00004], USD[1.68], USDT[0] | | |
| 03620429 | | BAO[2], BTC[.00144732], ETH[.00175927], ETHW[.00173189], FTM[3.87865799], KIN[2], MANA[8.67348197], SOL[.09027226], SUN[213.59477393], USD[0.02] | Yes | |
| 03620444 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OP-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[190.03], XMR-PERP[0] | | |
| 03620448 | | TONCOIN[39.8165913], USD[0.00] | | |
| 03620451 | | BNB[.04879345], ETH[.0000018], ETHW[.0000018], NFT (388904595050789806/FTX EU - we are here! #246269)[1], NFT (467523724451055420/FTX EU - we are here! #246280)[1], NFT (474734938851072709/FTX EU - we are here! #246276)[1], USDT[.00340243] | Yes | |
| 03620470 | | BTC[.00001], TRX[.000786], USDT[0.24716257] | | |
| 03620518 | | USD[25.00] | | |
| 03620524 | | USD[25.00] | | |
| 03620536 | | USD[0.00] | | |
| 03620554 | | ALGO[.91324], BTC[0.00009636], CRO[9.9532], ETH[.00097336], EUR[0.57], HT[42.29757], LINK[.090658], TRX[510.90802], USD[461.06], USDT[.0065626], XRP[.90838] | | |
| 03620559 | | APT-PERP[0], ATOM-PERP[0], BTC[.36311626], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], MATIC-PERP[0], TNA[.00848], USD[0.26], USDT[5000.00738212] | | |
| 03620627 | | EUR[0.00], NFT (438394140042715270/FTX EU - we are here! #243522)[1], NFT (456353784576715909/FTX EU - we are here! #243565)[1], NFT (490878702023047448/FTX EU - we are here! #243551)[1], TRX[.00023], USD[0.00], USDT[0] | | |
| 03620667 | | BTC[.0000969], ETH[.0008678], ETHW[.000958], USD[2015.18] | | |
| 03620672 | | TONCOIN[.55], USD[0.00] | | |
| 03620677 | | USD[5.08] | | |
| 03620693 | | TRX[.157376], USDT[0] | | |
| 03620695 | | DENT[2], FTT[123.11903392], KIN[2], RSR[1], USD[0.00] | | |
| 03620703 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.45], USDT[.0040861] | | |
| 03620705 | | GOG[11.03691007], KIN[1] | Yes | |
| 03620710 | | USD[0.00] | | |
| 03620722 | | ADA-PERP[0], IOTA-PERP[0], USD[57.10] | | |
| 03620734 | Contingent | ADA-PERP[0], APT[9], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[1.171], LUNA2[0.15661248], LUNA2_LOCKED[0.36523560], LUNC[34109.16171759], MATIC[250], SOL-PERP[0], USD[-1097.15], USDT[91] | Yes | |
| 03620738 | | TONCOIN[9.89802], USD[0.21] | | |
| 03620739 | | CHZ[200], LINK[7.8], USD[0.00], USDT[0] | | |
| 03620748 | | APE[14.79528], USD[2.20], XRP[.330944] | | |
| 03620771 | | BNB[.00027195], USD[0.49] | | |
| 03620774 | | MATIC[.50012339] | Yes | |
| 03620786 | Contingent | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[.00012098], LUNA2_LOCKED[48.95641903], LUNC-PERP[0], NFT (312026574341618267/FTX AU - we are here! #30116)[1], NFT (504866298458788870/FTX AU - we are here! #30079)[1], USD[-0.09], USDT[0.16058389], USDT-PERP[0] | Yes | |
| 03620818 | | BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[4.60] | | |
| 03620819 | | NFT (365095915695120306/FTX EU - we are here! #248100)[1], NFT (530497336637895387/FTX EU - we are here! #248080)[1], NFT (533370155956132577/FTX EU - we are here! #248062)[1] | | |
| 03620821 | | AVAX[.00000001], ETH[.00075716], ETHW[.00075715], USD[0.01], USDT[0.76689064] | | |
| 03620829 | | 0 | | |
| 03620839 | | USD[0.00] | | |
| 03620849 | | BTC[.00294067], USD[0.00] | | |
| 03620876 | | USD[25.00] | | |
| 03620886 | | BNB[0], BTC[0], DAI[0], ETH[0], LTC[0], TRX[0.00000100], USDT[0] | | |
| 03620887 | | AVAX[0], BAO[3], KIN[1], RSR[1], SOL[.25200028], USD[0.00], USDT[15.03583185] | Yes | |
| 03620893 | | DOT[6.1], GALA[160.60388664], MANA[17], MATIC[30], SLP[2880], SOL[2.14], USD[0.00], USDT[0] | | |
| 03620904 | | APE[100.32361623], APE-PERP[0], BTC[.00371506], EUR[0.81], POLIS[0.00952903], USD[0.00] | | |
| 03620921 | | USD[25.00], USDT[.836309] | | |
| 03620939 | | USD[0.00] | | |
| 03620941 | | PSY[.9446], RAY[.21917808], USD[0.00], USDT[0] | | |
| 03620943 | | AR-PERP[0], EUR[0.01], LTC-PERP[0], USD[0.00] | | |
| 03620956 | | SOL[9.8449054] | | |
| 03620968 | Contingent | ETH-PERP[0], FTXDXY-PERP[0], LTC[.00792592], LUNA2[0.27644724], LUNA2_LOCKED[0.64504356], LUNC-PERP[0], TRX[.000001], USD[0.52], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03620970 | | CRO[1703.74515897], DOGE[996], FTT[25.02073467], USD[1592.59], USDT[0.00000001] | | |
| 03620976 | | EUR[0.01], LTC[.00789756], USD[0.68], USDT[17.57439146] | | |
| 03620978 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03620982 | | NFT (429794597433349109/FTX EU - we are here! #106067)[1] | | |
| 03621004 | | USD[0.00] | | |
| 03621028 | | PSY[354.976], USD[25.16], USDT[0] | | |
| 03621033 | | DOGE[.16217569], DOGE-PERP[0], USD[-0.01] | | |
| 03621041 | | TRX[.014073], USD[0.00], USDT[2412.01522602] | | |
| 03621048 | | ETH[.00092493], ETHW[.00092493], TRX[.000066] | | |
| 03621054 | | USD[20.00] | | |
| 03621063 | | NFT (298430124838990178/FTX EU - we are here! #276700)[1], NFT (315678151113493092/FTX EU - we are here! #276688)[1], NFT (450195995383519722/FTX EU - we are here! #276693)[1] | | |
| 03621088 | | EUR[780.00], SOL[2.11370133] | | |
| 03621103 | | GBP[0.00], SXP[1] | | |
| 03621120 | | USD[25.00] | | |
| 03621122 | | BTC-0325[0], CRO-PERP[0], DOGE-0325[0], ENJ-PERP[0], LTC[.00396], LTC-0325[0], USD[3.09] | | USD[0.29] |
| 03621153 | | AKRO[1], BAO[1], PSY[798.19508353], TRX[.000009], USD[0.00], USDT[.00459374] | Yes | |
| 03621154 | | TONCOIN[.085], USD[0.00] | | |
| 03621157 | | USD[25.00] | | |
| 03621198 | | EUR[0.00], USD[0.00], USDT[0.00026646] | | |
| 03621204 | | BTC[0.00105818], BTC-PERP[.0001], EUR[0.00], USD[-1.44], USDT[0] | | |
| 03621214 | | EUR[0.00], USD[0.00] | | |
| 03621240 | | BTC[.00000022], USD[0.83] | Yes | |
| 03621243 | | NFT (406997039141306630/FTX EU - we are here! #285688)[1], NFT (540242157907051553/FTX EU - we are here! #285698)[1] | | |
| 03621263 | | ATLAS[0], COPE[0.04958069], KIN[0], LOOKS[0] | | |
| 03621268 | | BAO[4], BNB[.20014895], ETH[.11197246], ETHW[.11086444], GBP[160.00], KIN[1], MANA[30.06390863], SAND[19.95254523] | Yes | |
| 03621284 | Contingent | BAO[2], BTC[.00145142], KIN[2], LUNA2[0.00001429], LUNA2_LOCKED[0.00003335], LUNC[3.11295179], MATIC[41.34860312], USD[0.00] | Yes | |
| 03621305 | | TONCOIN[113.7], USD[25.02] | | |
| 03621317 | | FTT-PERP[0], MATIC[0.04886790], USD[0.00], USDT[0.00000003] | | |
| 03621319 | | BULL[.09278144], ETHBULL[.719856], USD[0.12] | | |
| 03621351 | | DOGE[.00051027], EUR[9.39], USD[0.00] | Yes | |
| 03621366 | | BAT[1], GBP[0.00] | | |
| 03621369 | | ANC-PERP[0], AXS[.099748], BTC[0.01389665], BTC-PERP[0], DODO[19.49649], DOT[.99982], ETH[.00899946], ETH-PERP[.003], ETHW[.00899946], FTM-PERP[35], LINA[179.9676], LINK-PERP[0], LUNC-PERP[0], MANA[.99982], MANA-PERP[0], MATIC[9.9982], SOSI[24195644], STG[30.99712], USDt[-30.66], XRP[14.9991] | | |
| 03621377 | | USDT[12.00000076] | | |
| 03621386 | | ETH[0], TRX[.000017] | | |
| 03621388 | | BCH-PERP[0], USD[0.00] | | |
| 03621404 | | USDT[0.00000023] | | |
| 03621405 | | USD[0.00] | | |
| 03621423 | Contingent | BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0209[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0220[0], BTC-MOVE-0227[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0507[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], FTM-PERP[0], LUNA2[0.18231903], LUNA2_LOCKED[0.42541107], LUNC[39700.352886], USD[0.68], USDT[0.00008153] | | |
| 03621443 | | BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03621452 | | FTT[0.77518685] | | |
| 03621456 | | USD[0.00] | | |
| 03621463 | | USD[1.11] | | |
| 03621465 | | ATOM-PERP[0], USD[0.00], USDT[0] | | |
| 03621474 | | PSY[889], USD[0.23] | | |
| 03621486 | | ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BOLSONARO2022[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], MASK-PERP[0], SOL-PERP[0], USD[1.94], USDT[2220.2419] | | |
| 03621494 | | BTC[0.01010751], MANA[0], POLIS[0], RUNE[30], SOL[2.74137076], USD[0.20] | | BTC[.010106], SOL[2.712576] |
| 03621507 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00011894], LUNA2_LOCKED[0.00027753], LUNC[25.9], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-0624[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03621509 | | COPE[.00000001] | | |
| 03621511 | | BTC[.00143006], SOL[1.99992], USD[0.56], XRP[16] | | |
| 03621520 | | USDT[0.00000042] | | |
| 03621521 | Contingent | APE-PERP[0], AVAX[.05], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0005], LUNA2[0.00000079], LUNA2_LOCKED[0.00000184], LUNC-PERP[0], MATIC-PERP[0], SOL[.00511], SOL-PERP[0], USD[2106159.41], USDT-PERP[0], USTC[0.00011214] | | |
| 03621529 | | BAT[61.98822], USD[0.18], USDT[0] | | |
| 03621535 | | EUR[1.76] | | |
| 03621537 | | AVAX[.4], BCH[.064], BNB[.02], BTC[0.02200925], CHF[0.00], DOGE[53.00002], DOT[1.1], ETH[0.00500000], ETHW[0.00500000], LTC[.12], MATIC[7], SOL[.2198727], USDT[0.00003541], XRP[15] | | |
| 03621549 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0224[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-17.42], USDT[19.14954960], VET-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03621550 | | CUSDT[0], ETH[0.16659835], ETHW[0.16659835], USD[0.00], USDT[0] | Yes | |
| 03621551 | | BAO[4], CAD[0.00], DOGE[1.02557633], DOT[.00057823], FTM[0.00009903], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 03621556 | | AVAX-PERP[0], ETH-PERP[0], KSHB-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03621571 | | 1INCH[.00060317], BAO[3], BTC[0], EUR[0.00], MATIC[0], RSR[1], SECO[1.01517328], TRX[1], VGX[0] | | |
| 03621593 | | BNB[.00000002], USD[0.00], USDT[0.00000120] | | |
| 03621623 | | COPE[.00000001] | | |
| 03621624 | | USD[2.99] | | |
| 03621629 | | BF_POINT[200], BTC[.00000615], EUR[0.00], KIN[2], TRX[.000052], USD[0.00], USDT[251.06343817] | Yes | |
| 03621630 | Contingent, Disputed | BTC-PERP[0], CRV-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03621634 | | SOL[.14315555], USDT[0.00000081] | | |
| 03621645 | | PSY[158], USD[0.01], USDT[0] | | |
| 03621647 | | ETH[0], GMT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000102], XRP[0] | | |
| 03621658 | | BAO[2], BAT[1], DENT[1], ETH[0], KIN[2], SOL[.00000001], TRX[.000781], USD[0.00], USDT[0.00000504] | | |
| 03621691 | | NFT (325558148703450525/FTX EU - we are here! #195293)[1] | | |
| 03621694 | | BTC[.00000042], TRX[.000777], USDT[0] | | |
| 03621696 | | LTC[.2], USD[0.00], USDT[323.32862317] | | |
| 03621706 | | COPE[.00000001] | | |
| 03621718 | | EUR[1.20] | | |
| 03621741 | | ETH[.315], ETH-PERP[0], GALA-PERP[0], LUNA2-PERP[15.3], SOL-PERP[0], USD[-27.35], XRP[86.9826], XRP-PERP[0] | | |
| 03621820 | | COPE[.00000001] | | |
| 03621841 | | FTT[9.99810855], USDT[3.6755] | | |
| 03621865 | | DOT[3.95], ETH-PERP[0], USD[10.87], USDT[21.16066038] | | |
| 03621869 | | SOL[0] | | |
| 03621886 | | 1INCH[108.18843251], BNB[0.72715542], BTC[.0786], BTC-PERP[.2], DOGE[.87118], DOGE-PERP[0], ETH[.344], ETHW[.344], SOL[1.24], USD[-8571.48], USDT[7940.76820915] | | 1INCH[102.98043], BNB[.70519] |
| 03621894 | | TONCOIN[.05195602], USD[0.01], USDT[0] | | |
| 03621895 | | FTT[0], LTC[0], SHIB[0] | | |
| 03621897 | | COPE[.00000001] | | |
| 03621903 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.03254665], LUNA2_LOCKED[0.07594220], LUNC[0.10484544], LUNC-PERP[0], MANA[0], MATIC[0], REEF[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03621909 | | BTC[0.00014997], ETHW[.00093525], LTC[0], USD[0.00] | | |
| 03621930 | | GENE[22.79722], GOG[1097.7914], USD[32.23] | | |
| 03621939 | | USD[0.00] | | |
| 03621944 | | TRX[.000777], USDT[.00271236] | Yes | |
| 03621956 | | USD[25.00] | | |
| 03621959 | | AXS[2.26825243], BAO[154.71215275], BTC[.01209253], DENT[4], ETH[.22178594], ETHW[.22157159], EUR[0.63], KIN[5], MAPS[72.13501164], MATIC[39.5874678], RSR[1], TRX[2], UBXT[1], USD[0.00], USDT[0.00000011] | Yes | |
| 03621965 | | COPE[.00000001] | | |
| 03621994 | | TRX[.600001], USDT[0.49600965] | | |
| 03622000 | | BTC[.00000001] | | |
| 03622004 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03622029 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[4245.40], USD[-138.85], USDT[193.14001715] | | |
| 03622048 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.10458012], ETH-PERP[0], FTM[2942.75205], FTM-PERP[0], SOL-PERP[0], USD[-1251.52] | | |
| 03622053 | | EUR[2.21] | | |
| 03622058 | | USD[4.44] | | |
| 03622067 | | BTC[0], ETH[0], LTC[0], USD[0.00], USDT[0.00000667] | | |
| 03622069 | | DOT-PERP[0], FTT[141.9], ICP-PERP[0], IMX-PERP[0], TRX[.000777], USD[0.09], USDT[.00778364] | | |
| 03622096 | | DOGE[5.8152], USD[0.00], USDT[.0015] | | |
| 03622100 | | ATLAS[0] | | |
| 03622104 | | PSY[442.9592], TONCOIN[.07242], USD[0.01], USDT[0] | | |
| 03622107 | | AKRO[1], BAO[2], BTC[.01792824], ETH[.05858141], ETHW[.05858141], KIN[2], SOL[1.03879914], USD[0.03] | | |
| 03622108 | | COPE[.00000001] | | |
| 03622162 | | BAO[1], NFT (330665642001242066/The Hill by FTX #23866)[1], NFT (341463818476907361/FTX EU - we are here! #226421)[1], NFT (406418275025196385/FTX EU - we are here! #226407)[1], NFT (519891676016456499/FTX EU - we are here! #226397)[1], UBXT[1], USDT[0] | Yes | |
| 03622163 | Contingent, Disputed | USD[25.00] | | |
| 03622172 | | ETH[2.2715456], ETHW[1.3867226], EUR[30.38], USD[1051.46] | | |
| 03622177 | | AXS[0], FTT[0], GBP[0.00], NEXO[0], RAY[0], SOL[0], USD[0.00], USDT[0], XRP[150.86099124] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03622183 | | USD[0.00] | | |
| 03622187 | | USD[25.00] | | |
| 03622188 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[26.56] | | |
| 03622223 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.97497424], LUNC-PERP[0], MANA-PERP[0], NFT (340483560479471988/The Hill by FTX #38538)[1], SOL-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03622231 | | USD[0.00], USDT[0] | | |
| 03622234 | | 1INCH[12.9974], FTM[39.992], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], MINA-PERP[0], RUNE-PERP[0], SOL[.129974], SOL-PERP[0], TONCOIN[13.09974], USD[0.01], USDT[0] | | |
| 03622240 | | FTT[0], USD[0.00] | | |
| 03622255 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00240731], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.47450108], LUNA2_LOCKED[1.10716919], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03622257 | | ATLAS[11307.838], GENE[0.03504428], USD[0.29], USDT[0] | | |
| 03622266 | | AKRO[1], BAO[1], ETH[0], KIN[3], TRX[350.000001], USDT[15.85175600] | | |
| 03622298 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 03622301 | | USD[0.00] | | |
| 03622315 | | BTC[.02280789] | Yes | |
| 03622334 | | BTC[0], USDT[0] | | |
| 03622351 | | COPE[.00000001] | | |
| 03622371 | | AVAX[0.00000001], BNB[0], ETH[0], GMT[0], GST[0], GST-PERP[0], MATIC[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03622385 | | ETH[0.00006207], UBXT[1] | Yes | |
| 03622396 | | BNB[0.00000169], BTC[0], SOL[.30125124], TRYB[97.28220900] | | |
| 03622411 | | AUD[0.00], USD[1.87] | | |
| 03622453 | | USDT[0] | | |
| 03622454 | | USD[0.00] | | |
| 03622463 | | USD[624.59] | | |
| 03622484 | | COPE[370], FTT[.01003527], TRX[.001554], USD[0.05], USDT[0.00267364] | | |
| 03622487 | | 1INCH-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[13.687], USD[-0.67] | | |
| 03622492 | | USD[0.01] | | |
| 03622494 | | BTC-PERP[0], ETH-PERP[.006], EUR[10.00], USD[-9.35] | | |
| 03622512 | | USDT[916.53252077] | | USDT[916.51683001] |
| 03622513 | | 0 | | |
| 03622533 | | BTC-PERP[0], LTC[.05], SOL-PERP[0], TONCOIN[.00001697], TONCOIN-PERP[0], USD[0.11], USDT[0.00039180] | | |
| 03622539 | | AKRO[1], EUR[0.00] | | |
| 03622540 | | MOB[.0196] | | |
| 03622551 | | TONCOIN[12.57655769], XRP[156.92170234] | Yes | |
| 03622559 | | BTC[.000002], ETH[.18252292], ETHW[0.18252292], USDT[0.00034562] | | |
| 03622585 | | BTC[0], TONCOIN[154.06473619] | | |
| 03622586 | | BTC[.0141], CRV[174], EUR[900.00], IMX[209.4], LRC[209], MANA[191], RAY[59], SOL[5.18], USD[504.22] | | |
| 03622596 | | ATLAS[230], BNB-PERP[0], DOGE[0], ETH-PERP[0], USD[0.19], USDT[0] | | |
| 03622602 | Contingent, Disputed | BTC-PERP[0], TRX[.00078], USD[0.00] | | |
| 03622605 | | USDT[1.0347] | | |
| 03622607 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.12], USDT[0.00861782], XRP-PERP[0] | | |
| 03622615 | | USD[25.00] | | |
| 03622627 | | AVAX[.66155411], BTC[.00291515], ETH[.03553449], ETHW[.03553449], EUR[0.00], MANA[20.49537989], SOL[2.2134896], XRP[71.35217872] | | |
| 03622628 | | TONCOIN[.001], USD[0.00] | | |
| 03622653 | | AKRO[1], BTC[.00560859], ETH[.23121001], ETHW[.10961281], NFT (356598620726125673/FTX AU - we are here! #2010)[1], NFT (383922646889166199/FTX AU - we are here! #1796)[1], UBXT[1], USD[0.00], USDT[0.00001730] | Yes | |
| 03622660 | | GBP[0.00], KIN[1], STEP[1644.03672041] | | |
| 03622662 | | NFT (300679889200296630/FTX EU - we are here! #58828)[1], NFT (384150040027679215/FTX EU - we are here! #58577)[1], NFT (387961786591899643/FTX EU - we are here! #58714)[1] | | |
| 03622663 | Contingent | KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[0.28641018], LUNA2_LOCKED[0.66829042], LUNC[.0197422], LUNC-PERP[0], RUNE-PERP[0], USD[97.20] | | |
| 03622695 | | KIN[1], NFT (414609315145341573/The Hill by FTX #12760)[1], NFT (535921620571112205/FTX Crypto Cup 2022 Key #7793)[1], TRX[.000777], USDT[0.00002252] | | |
| 03622701 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[27.60], USDT[0.00000001] | | |
| 03622704 | | USD[25.00] | | |
| 03622731 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.29974], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03622741 | | SOL[0], TRX[.000401] | | |
| 03622753 | | BTC[.00631109], DOGE[703.38715537], ETH[.07673376], ETHW[.07578083], EUR[0.00], KIN[2], TRX[1], USD[0.00] | Yes | |
| 03622769 | Contingent | APE[.094205], BTC-PERP[0], CAKE-PERP[0], LUNA2[0.00299292], LUNA2_LOCKED[0.00698350], LUNC[651.7166693], USD[0.00], USDT[0.00043344] | | |
| 03622771 | | BTC[0], DOT[14.397264], FTT[4.99905], STETH[0], USD[1.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03622773 | | ATLAS[1330.82392119] | | |
| 03622776 | | ETH[0], USDT[0] | | |
| 03622781 | | BTC[0], USDT[0.00007436] | | |
| 03622784 | | USD[25.00] | | |
| 03622847 | | USD[53.33] | Yes | |
| 03622852 | | EUR[500.00] | | |
| 03622862 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-1230[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00008505], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00079270], ETH-PERP[0], ETHW[0.00079270], FIL-PERP[0], FTM-PERP[0], FTT[1.07251565], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.0001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (474651624674641350/FTX EU - we are here! #139462)[1], NFT (563142062123008360/FTX EU - we are here! #139243)[1], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.955176], TRX-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0.12280581], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03622875 | | BTC[0.00002178], USDT[0.80935398] | | |
| 03622880 | | SOL[.52], USD[0.24] | | |
| 03622884 | | COPE[.00000001] | | |
| 03622891 | | ATLAS[211.19698849], USDT[0] | | |
| 03622899 | | USD[25.00] | | |
| 03622907 | | USD[0.03], USDT[0.00988502] | | |
| 03622908 | | USD[247.32] | | |
| 03622912 | | USDT[.25] | | |
| 03622919 | | USD[0.00] | | |
| 03622925 | Contingent | BTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009934], MATIC[3], TONCOIN[96.22126818], USD[0.30], USDT[0] | | |
| 03622934 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[0.00000003], MTL-PERP[0], ONE-PERP[0], RAY[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[0.00006500], USD[0.00], USDT[0.00000011], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03622944 | | DOGEBULL[32.4784932], USD[0.00], USDT[0.00000002] | | |
| 03622958 | | SOL[0], USD[0.00], USDT[5] | | |
| 03622961 | | BAO[1], KIN[1], NFT (317852922139846539/FTX EU - we are here! #209432)[1], NFT (354372372752810018/France Ticket Stub #897)[1], NFT (384959949010140704/FTX EU - we are here! #209392)[1], NFT (420597251904531073/Mexico Ticket Stub #747)[1], NFT (509373495758562958/FTX EU - we are here! #209448)[1], NFT (529029144600650739/Hungary Ticket Stub #670)[1], TRX[1], USD[0.00], USDT[0.00000053] | Yes | |
| 03622965 | | COPE[.00000001] | | |
| 03622988 | | GAL[.0410261], NFT (350698721225929526/FTX EU - we are here! #187209)[1], PSY[.66], USD[0.00], USDT[0] | | |
| 03622991 | | USDT[0.00000072] | | |
| 03623023 | | USD[25.00] | | |
| 03623040 | | AAPL[0.09078375], AMZN[0.12058878], BABA[0.05500762], BTC[0.00251023], ETH[0.01405413], ETHW[0], EUR[119.35], FB[0.16073779], FTT[10.73304752], GOOGL[0.10033803], GOOGLPRE[0], PYPL[0.10650531], SPY[0.04223535], USD[1.40], XRP[73.34065904] | | |
| 03623054 | | USD[212.35] | Yes | |
| 03623055 | | EUR[1.00] | | |
| 03623064 | | COPE[.00000001] | | |
| 03623066 | | NFT (485356192918301017/FTX EU - we are here! #142310)[1], NFT (496670613134424947/FTX EU - we are here! #142040)[1], NFT (564055421429052790/FTX EU - we are here! #141900)[1] | | |
| 03623071 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC[.00003696], USD[0.00] | | |
| 03623087 | | BAO[1], KIN[2], RSR[2], USDT[0.00002669] | | |
| 03623091 | Contingent, Disputed | BTC[.00863298], DYDX[.075], FTT[0.22450467], LTC[.20483192], MATIC[7.21603685], TRX[.001554], UMEE[3.634], USD[0.00], USDT[157.06000007] | | |
| 03623120 | Contingent | AKRO[2], AXS[0], BTC[0], ETH[1.77358644], LUNA2[0.00025604], LUNA2_LOCKED[0.00059744], LUNC[55.75502242], USD[232.26], USDT[0.00001107] | | |
| 03623127 | | EUR[0.00], KIN[103230.89879775], KSHIB[402.78181969], MTA[9.08392118], SPELL[371.42467949], USD[0.53] | Yes | |
| 03623135 | | COPE[.00000001] | | |
| 03623138 | | USDT[2] | | |
| 03623164 | | TRX[0], USD[0.01] | | |
| 03623175 | | USD[0.00], USDT[0] | | |
| 03623177 | | COPE[.00000001] | | |
| 03623194 | | TONCOIN-PERP[0], USD[0.00] | | |
| 03623197 | | BTC[.00007], ETH[.036], ETHW[.036], FTM-PERP[0], USD[0.84] | | |
| 03623203 | | EUR[43.00] | | |
| 03623219 | | USD[25.00] | | |
| 03623229 | | USDT[40000.24596] | | |
| 03623231 | | USD[5.00] | | |
| 03623238 | | DOGE[134.53718179], KIN[1] | Yes | |
| 03623263 | | COPE[.00000001] | | |
| 03623286 | | ETHW[11.05312065], MATIC[0], USD[0.05], USDT[0.00615808] | | |
| 03623297 | Contingent | LUNA2[0], LUNA2_LOCKED[6.04574386], USD[0.05] | | |
| 03623309 | | COPE[.00000001] | | |
| 03623316 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03623323 | | EUR[0.00], KIN[1] | | |
| 03623360 | | ETH[0.01345402], ETHW[0.01345402], USD[0.00], USDT[0.00000001] | | |
| 03623364 | | COPE[.00000001] | | |
| 03623374 | | USD[10.00] | | |
| 03623379 | | BTC-PERP[0], EURT[.98], USD[0.01] | | |
| 03623413 | | TONCOIN[.01], USD[0.00] | | |
| 03623424 | | EUR[1.35], SAND[74], USD[2.18] | | |
| 03623447 | | AKRO[1], APE[0], BAO[5], DENT[1], ETH[0], EUR[0.01], FTM[0], KIN[8], LTC[0], SOL[0], USD[0.00] | Yes | |
| 03623455 | | LOOKS-PERP[0], MAPS-PERP[0], USD[0.00] | | |
| 03623460 | | COPE[.00000001] | | |
| 03623494 | | BTC[0.00035085], TRX[.000002], USD[0.00], USDT[0.00001121] | | |
| 03623514 | | BRZ[0] | Yes | |
| 03623515 | | ATLAS[0], COPE[0.28566876], SOL[0] | | |
| 03623516 | | COPE[.00000001] | | |
| 03623521 | | USD[0.00], USDT[0] | | |
| 03623522 | | BAO[2], KIN[1], REAL[241.7], USD[0.01], USDT[0] | | |
| 03623524 | | IMX[20.9958], SOL[.9998], USD[0.09] | | |
| 03623529 | | USD[0.00] | | |
| 03623552 | | USD[25.00] | | |
| 03623554 | | USD[0.00], USDT[5.49895500] | | |
| 03623566 | | NFT (410779785550066425/FTX EU - we are here! #117749)[1], NFT (447131039302898018/FTX Crypto Cup 2022 Key #11733)[1], NFT (494571022968945270/FTX EU - we are here! #117817)[1], NFT (512770432561714640/FTX EU - we are here! #117640)[1] | | |
| 03623581 | | COPE[.00000001] | | |
| 03623591 | | ADABULL[.005866], USD[0.00], USDT[0] | | |
| 03623592 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03623612 | | CRO[100], ENJ[35.12063038], GALA[313.49623847], MANA[47], SAND[15], USD[0.00], USDT[0.00000154] | | |
| 03623622 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0.01199999], FTM-PERP[0], FTT-PERP[0], GENE[2], GMT-PERP[0], GST[250], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNA2-PERP[0], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[6], NEAR-PERP[5], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.5], SOL-PERP[0], THETA-PERP[0], TONCOIN[10], TONCOIN-PERP[0], USD[22.73], USDT[50.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03623667 | | KIN[1], NFT (440887787262168302/FTX EU - we are here! #256298)[1], NFT (443261175874423711/FTX EU - we are here! #256309)[1], NFT (567788195523661999/FTX EU - we are here! #256317)[1], USD[0.00] | Yes | |
| 03623678 | | ETH[.0000089], ETHW[0.00000889], TONCOIN[16.33047601], TONCOIN-PERP[0], USD[-0.02] | | |
| 03623679 | | STG[522.90063], USD[0.97] | | |
| 03623684 | | BNB[.0005], BRZ[.70645], BTC-0325[0], LOOKS[.99886], LOOKS-PERP[0], USD[0.21], USDT[0.07230369], USTC-PERP[0] | | |
| 03623691 | | COPE[.00000001] | | |
| 03623703 | | APT[.97606], APT-PERP[0], USD[0.00], USDT[486.68400381] | | |
| 03623706 | Contingent | AKRO[5], BAO[7], BTC[.00000004], DENT[2], GMT[919.36221405], GRT[1], GST[383.50694044], HOLY[1.03154124], KIN[2], LUNA2[0.00059995], LUNA2_LOCKED[0.00139990], LUNC[130.64208513], TOMO[1.00273586], TRX[1], UBXT[33], USD[15760.56], USDT[12554.79035983] | Yes | |
| 03623732 | | USD[25.00] | | |
| 03623745 | Contingent | FTT[25.095231], LUNA2[0.00608337], LUNA2_LOCKED[0.01419453], TRX[.000022], USD[0.01], USDT[582.20000000], USTC[.861131] | | |
| 03623755 | | USDT[.3261] | | |
| 03623760 | | APT[0], EUR[0.00], SOL[1.50077459], STG[0.00000064], USD[0.00], USDT[0.00000024] | | |
| 03623764 | | USDT[.2] | | |
| 03623790 | | USD[2.00] | | |
| 03623793 | Contingent | AVAX-PERP[0], BTC[0.05450648], BTC-PERP[0], LUNA2[0.00298355], LUNA2_LOCKED[0.00696163], LUNC[.0096112], NFT (319105658015515768/The Hill by FTX #37362)[1], USD[0.00] | | |
| 03623807 | | BTC[0.24212302], ETH[1.27408154], ETHW[1.27383727], MATIC[727.76843142], USD[-0.23] | | |
| 03623809 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ANC[.769891], BNB[0.00000805], BTC[.00000018], BTC-PERP[0], CEL[0.01490571], COMP[.00005235], ETH-PERP[0], FTT[23.09693193], GALA[.04156259], LEO[1.00698541], LUNA2[0], LUNA2_LOCKED[7.70128168], MATIC[.00275707], USD[0.13], USDT[0] | Yes | |
| 03623810 | | BF_POINT[200], BTC[.10418943] | Yes | |
| 03623813 | | COPE[.00000001] | | |
| 03623816 | | BAO[2], BTC[0], CAD[0.00], ETH[.0000001], TRX[1], UBXT[1] | Yes | |
| 03623837 | | USD[25.00] | | |
| 03623839 | Contingent | ADA-PERP[0], ANC[0], BNB[.00483704], BNB-PERP[0], BTC[0.36235299], BTC-PERP[0], ETH[2.21419048], ETH-PERP[0], ETHW[0], FTT[25.2960554], GOOGLPRE[0], LUNA2[0], LUNA2_LOCKED[6.05029604], MANA[0], NIO[0], SAND[0], THETA-PERP[0], USD[49.17] | | |
| 03623871 | | NFT (403035889505716029T/FTX EU - we are here! #30313)[1], NFT (437701234590994694/FTX EU - we are here! #30080)[1], NFT (450506695652172945/FTX EU - we are here! #30209)[1] | | |
| 03623872 | | BTC[.00041573], USDT[0.0015004] | | |
| 03623892 | | ETHW[.4426112], RUNE[.00118577] | Yes | |
| 03623895 | | USD[25.00] | | |
| 03623897 | | ADA-PERP[0], CAKE-PERP[0], ETH-1230[0], EUR[0.00], MID-PERP[0], SHIB-PERP[0], UNISWAP-0624[0], USD[2.21] | Yes | |
| 03623912 | | BF_POINT[200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03623925 | Contingent | ALCX[0], APT[4], FTT[0], GMT[0.57389764], IOST-PERP[0], LOOKS-PERP[0], LUNA2[7.68003421], LUNA2_LOCKED[17.92007984], LUNC[1672343.62], SOL[4.16979800], SUSHI[0], TRX[6.9998], USD[0.56], USDT[0] | | |
| 03623929 | | COPE[.00000001] | | |
| 03623948 | | BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], EUR[40.00], LUNC-PERP[0], SHIB-PERP[2000000], SPELL-PERP[0], USD[-32.74] | | |
| 03623961 | | ETH[1], ETHW[1], EUR[0.00], USDT[93.22722038] | | |
| 03623974 | | USD[25.00] | | |
| 03623984 | | USD[0.00], USTC[5.359897] | | |
| 03624008 | | TONCOIN[.09752], USD[0.01] | | |
| 03624019 | | COPE[.00000001] | | |
| 03624036 | | USD[0.00], USDT[0] | | |
| 03624080 | | NFT (318184599721574080/FTX EU - we are here! #152871)[1], NFT (364583252010368052/FTX EU - we are here! #152713)[1], NFT (399697362358097797/FTX EU - we are here! #152968)[1] | | |
| 03624113 | | ATOM[65.8606758], AVAX[5.5], BNB[1], BTC[0.04944052], COMP[1.10071258], DOT[14.5], FTT[5], HNT[4.3], KSM-PERP[0], LTC[.5], MATIC[80], NEAR[25.2], SOL[3], UNI[9.5], USD[1.54], USDT[1.12220978], XRP[100] | | |
| 03624117 | | BTC[0], ETH[0], TRX[0] | | |
| 03624118 | Contingent | ETH[0.19995997], ETHW[.19996], FTM[100], FTT[25.095], LUNA2[0.71037508], LUNA2_LOCKED[1.65754186], LUNC[154685.67], SOL[3.9994], USD[186.44] | | |
| 03624119 | | COPE[.00000001] | | |
| 03624125 | | ETH[.00457584], ETHW[.00457584], EUR[0.00], KIN[3], SOL[.20759337], TRX[1], XRP[19.79190344] | | |
| 03624134 | | AVAX[0], BNB[.00000001], MATIC[0], SOL[0] | | |
| 03624151 | | EUR[0.00], GALA[127.19499067], MANA[10.13208330], USDT[0.00000001] | | |
| 03624201 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 03624202 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.28], USDT[0.05156074], XRP-PERP[0], XTZ-PERP[0] | | |
| 03624240 | | NFT (494356246190116841/FTX AU - we are here! #21971)[1] | | |
| 03624240 | | ETH[0] | | |
| 03624275 | | TONCOIN[1], USD[3.05] | | |
| 03624303 | | TONCOIN[40.592286], USD[0.09] | | |
| 03624318 | | USD[0.01] | | |
| 03624321 | | AKRO[1], BAO[.999793], DENT[1], KIN[1], RSR[1], SOL[.89643597], USD[0.09], XRP[.00548135] | | |
| 03624338 | | GBP[0.00], USDT[.24253867] | | |
| 03624339 | | NFT (318940837880016508/FTX AU - we are here! #41442)[1], NFT (327074503901476974/FTX EU - we are here! #26825)[1], NFT (394558793999572313/FTX AU - we are here! #34658)[1], NFT (405881954176264048/FTX EU - we are here! #26517)[1], NFT (461627517646551442/FTX EU - we are here! #26716)[1] | | |
| 03624373 | Contingent | APT[53.9892], FTT[52.58948], LUNA2[33.14649298], LUNA2_LOCKED[77.34181696], LUNC[7217718.633334], TONCOIN[3051.7480959], USD[0.21], USDT[2.49128406] | | |
| 03624381 | | TRX[.00085], USD[0.00], USDT[0] | | |
| 03624384 | | USDT[107241.34744] | | |
| 03624385 | | NFT (323945554823948616/FTX EU - we are here! #29601)[1], NFT (446265104985337764/FTX EU - we are here! #29745)[1], NFT (551970968501441426/FTX EU - we are here! #29898)[1] | | |
| 03624391 | | LOOKS-PERP[0], USD[81.36] | | |
| 03624408 | | USDT[0] | | |
| 03624413 | | BTC[.02820494], DENT[1], TRX[1], USD[131.10] | Yes | |
| 03624427 | | TONCOIN[14] | | |
| 03624489 | | BTC[.00768386] | | |
| 03624492 | | USD[25.00] | | |
| 03624509 | | NFT (306830243269189837/FTX EU - we are here! #276405)[1], NFT (332079525630413821/The Hill by FTX #11037)[1], NFT (418800829423351247/FTX EU - we are here! #276391)[1], NFT (453196267669822155/FTX Crypto Cup 2022 Key #8093)[1], NFT (469361178288700007/FTX EU - we are here! #276424)[1], USD[0.00], USDT[0] | | |
| 03624536 | | USD[0.01], USDT[3.90573588] | | |
| 03624567 | | USD[0.69] | | |
| 03624578 | | USDT[.25] | | |
| 03624585 | | FTT[7.198632], USDT[2.37398697] | | |
| 03624594 | | BTC[0], DOT-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], TRX[.026391], USD[0.00], USDT[0.00000008] | | |
| 03624610 | | USD[2.31] | | |
| 03624611 | | ARS[0.03], KIN[4], USD[0.00], USDT[0] | Yes | |
| 03624627 | | USD[25.00] | | |
| 03624649 | | SOS[1900000], SPELL[2400], USD[0.43] | | |
| 03624654 | | BTC[0.01365532], TRX[.000002], USDT[0.94600423] | | |
| 03624660 | | ETH[.00000001], SOL[0], USDT[0] | | |
| 03624671 | | BNB[.0094517], NEAR-PERP[0], USD[0.01], USDT[1.33578403] | | |
| 03624673 | | AKRO[1], DENT[1], USD[0.00] | Yes | |
| 03624678 | | USD[25.00] | | |
| 03624684 | Contingent | AVAX[3.50673248], BTC[.03873824], ETH[.48378985], ETHW[.48378985], EUR[0.00], LUNA2[1.16309314], LUNA2_LOCKED[2.71388401], LUNC[3.74677530], USD[0.00], XRP[304.2623637] | | |
| 03624687 | | CHF[0.00], ETH[3.61857564], KIN[1], XRP[1451.70843694] | Yes | |
| 03624722 | | USD[25.00] | | |
| 03624723 | Contingent | BRZ[.006], BTC[0.02006081], ETH[.0004999], ETHW[.0004999], LUNA2[0.06292618], LUNA2_LOCKED[0.14682776], LUNC[13702.30899], SOL[41.48525337], USD[0.23], USDT[0.25029338] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03624732 | | BTC[1.00000623], BTC-PERP[0], USD[4206.90], USDT[0.00006057] | | |
| 03624740 | Contingent | KIN[1], LUNA2[0.20005007], LUNA2_LOCKED[0.46678350], LUNC[.64443908], USD[25.00] | | |
| 03624750 | | NEAR[0], SOL[0] | | |
| 03624785 | | USD[25.00] | | |
| 03624790 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00049992], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SXP-PERP[0], USD[37.21], ZIL-PERP[0] | | |
| 03624804 | | USD[25.00] | | |
| 03624809 | | AVAX[11.7], AVAX-PERP[0], DOT[15.3], EUR[0.00], FTT[.9], SOL[16.9280221], USD[101.60], USDT[186.47757466], XRP[.406899] | | |
| 03624812 | | BOLSONARO2022[0], KIN[1], TONCOIN[2188.4493123], USD[5.18] | Yes | |
| 03624830 | | BAO[2], KIN[7], TRX[1], USD[0.05], USDT[0.00000002] | | |
| 03624839 | | PSY[423.9152], USD[0.00] | | |
| 03624844 | | USD[2.00] | | |
| 03624848 | | KIN[1], USDT[0.00727786] | | |
| 03624858 | | AKRO[1], AVAX-PERP[-2.9], BAO[1], BTC[0.00000009], DENT[4], EUR[0.00], KIN[2], LUNC[.00007774], RSR[3], SOL[0], SOL-PERP[-1.53], UBXT[3], USD[274.72] | Yes | |
| 03624889 | | USD[0.01] | | |
| 03624891 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.43], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03624898 | | BAO[8], KIN[5], NFT (381209287041852277/FTX EU - we are here! #219416)[1], NFT (541024568231587898/FTX EU - we are here! #219425)[1], NFT (543640704234457970/FTX EU - we are here! #219438)[1], TRX[.000001], USD[0.01], USDT[0.10000003] | | |
| 03624900 | | USDT[0] | | |
| 03624908 | | AUD[0.00], BTC[0.00000114], BTC-PERP[0], ETH[0], ETHW[0], FTT[25.03554111], GBP[0.00], TRX[125281], USD[0.03], USDT[0] | | USD[0.03] |
| 03624951 | | BTC[0.01459738], BTC-PERP[0], ETH[0.00615928], ETHW[0.00615771], FTT[0.00040771], USD[138.41], USDT[43.97364751], XAUT[0] | | |
| 03624961 | | BRZ[4575.49068459], BRZ-PERP[0], BTC[0.02662998], ETH[0.00070951], ETHW[0.00070569], SOL[0.07490168], USD[0.15] | | BTC[.006148], ETH[.000697], SOL[.03253], USD[0.15] |
| 03624962 | | NFT (293049461284427167/FTX Crypto Cup 2022 Key #2200)[1], NFT (330256535125880537/Montreal Ticket Stub #1808)[1], NFT (387371355721875759/FTX EU - we are here! #238780)[1], NFT (434854925756211275/FTX EU - we are here! #238764)[1], UBXT[1], USD[2857.41], USDT[0] | Yes | |
| 03624969 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.5], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[2167.24], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03624971 | | USD[0.00] | Yes | |
| 03624987 | | BAO[13], CEL[31.49466], DOGE[288.98020000], DOT[4.39916], ETH[.08112223], ETHW[.03422521], FTT[.00000974], KIN[11], MANA[49], MATIC[28.9942], SAND[39.9926], SHIB[2.99942e+06], SOL[3.28167745], SPELL[35298.54], TRX[1], UBXT[2], USD[0.07], XRP[100.00100000] | | |
| 03624989 | | CRO[122.55419909], USD[0.00], USDT[0] | | |
| 03625018 | | NFT (439824524659418090/The Hill by FTX #16235)[1] | Yes | |
| 03625020 | | AKRO[2], AVAX[15.21831867], BAO[19], BTC[.03220682], DENT[2], KIN[18], NIO[1.00002249], SOL[23.1156756], UBXT[5], USD[0.24] | Yes | |
| 03625021 | Contingent | LUNA2[1.69720072], LUNA2_LOCKED[3.96013501], LUNC[369569.03], TONCOIN[8.56], USD[21.92], USDT[109.24000001] | | |
| 03625030 | | USD[25.00] | | |
| 03625041 | | ATLAS[0], MNGO[0] | | |
| 03625047 | | ETHW[.46196272], TRX[.000168], USD[1.32], USDT[0.20000581] | | |
| 03625049 | | FIDA-PERP[0], SPELL-PERP[0], USD[-0.01], USDT[31] | | |
| 03625065 | | ETH[.042], ETHW[.042], EUR[0.00], USDT[.30712257] | | |
| 03625067 | | USD[0.00] | | |
| 03625082 | | BTC[0], ETH[0], PAXG[0], SOL[0] | | |
| 03625090 | Contingent | BTC[0.00000023], ETH[0], LUNA2[0.62397763], LUNA2_LOCKED[1.45594781], LUNC[2.48322543], USD[0.00], USDT[0.14182384] | | |
| 03625107 | | AKRO[1], ATLAS[4333.48326568], KIN[1], POLIS[1.30379233], USD[0.01] | Yes | |
| 03625116 | Contingent | BNB[.00083428], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004034], USD[2.42], USDT[0.36903572] | | |
| 03625128 | | USD[25.00] | | |
| 03625142 | | TONCOIN[66.52212147], USD[322.53] | | |
| 03625143 | | NFT (478869963185460530/The Hill by FTX #14456)[1], USD[0.01], USDT[0] | | |
| 03625146 | | APT[0], ATLAS[5.80945303], GALA[2.4944856], NFT (306267033694318954/FTX EU - we are here! #24953)[1], NFT (339196368242981853/FTX EU - we are here! #24925)[1], NFT (371442698869442825/FTX EU - we are here! #25072)[1], USD[81.44], USDT[0] | Yes | |
| 03625149 | | BAO[1], KIN[1], TLM[921.25987051], USD[0] | | |
| 03625159 | | USD[500.01] | | |
| 03625166 | | BTC[.36500209], DOT[14.397891], GBP[0.00], LINK[29.29735777], NEAR[72.9785251], USD[450.03], USDT[97.99027710], XRP[624.90795244] | | |
| 03625179 | | BNB[.2170995], USD[164.07] | | |
| 03625189 | | BNBBULL[6.06851342], BULL[1.9998], FTT[4.999], USDT[0.24172448] | | |
| 03625209 | Contingent | ATOM-PERP[0], AVAX[7.798328], BTC[0.10613325], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], FTT-PERP[0], LUNA2[0.02272795], LUNA2_LOCKED[0.05303188], LUNC[4949.0595], SOL-PERP[0], UNI-PERP[0], USD[157.02], USDT[246.89447088], XRP[2260.59556261], ZRX-PERP[0] | | |
| 03625219 | | AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], DAI[.01924517], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.02], WAVES-PERP[0] | | |
| 03625227 | | 0 | | |
| 03625229 | Contingent | BTC[.00002776], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], ETH[.00040515], ETH-PERP[0], ETHW[0.00040514], GBP[0.00], LUNA2[0.00459081], LUNA2_LOCKED[0.01071190], LUNC[999.66], LUNC-PERP[0], USD[0.00], USDT[0.00227600] | | |
| 03625260 | Contingent | BTC[0], EUR[0.00], LUNA2[0.62570164], LUNA2_LOCKED[1.45997049], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03625262 | | 0 | | |
| 03625286 | Contingent | BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], GALA-PERP[0], LUNA2[0.36739024], LUNA2_LOCKED[0.85724391], LUNC[80000], LUNC-PERP[0], TRX-PERP[0], USD[2.14] | | |
| 03625288 | | ATLAS[620], BTC[0.00002156], DYDX[13], FTT[2.09981], GALA[9.9715], NEAR[11.1], TONCOIN[18], TRX[.178829], USD[0.16], WAVES[.49962] | | |
| 03625292 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 03625310 | Contingent | FTT[.55735724], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002734], USD[0.00], USDT[0.00000003] | Yes | |
| 03625312 | | BNB[0.00000001], HT[0.00000001], SOL[0] | | |
| 03625322 | | ETH[.0007494], ETHW[.0007494], USD[3732.03] | | |
| 03625340 | | AMC[7.79699565], DENT[1], USD[46.78] | | |
| 03625342 | Contingent, Disputed | NFT (340125850214099990/FTX EU - we are here! #94430)[1], NFT (404739635989307949/FTX EU - we are here! #94105)[1], NFT (432240223467027538/FTX EU - we are here! #94596)[1] | | |
| 03625352 | | USDT[.2] | | |
| 03625359 | | SHIB[15000000], SWEAT[2414], USD[548.91] | | |
| 03625362 | | SOL[0] | | |
| 03625373 | | AKRO[2], BAO[3], DENT[1], EUR[642.94], KIN[1], RSR[1], SOL[.7869855] | Yes | |
| 03625377 | | BRZ[10] | | |
| 03625378 | | ETH[.47985714], ETHW[.35690634], EUR[0.00] | | |
| 03625394 | | BTC[0] | | |
| 03625405 | | BNB[0], USD[0.00] | | |
| 03625414 | | USDT[0.39998151] | Yes | |
| 03625425 | | USDT[0.00002209] | | |
| 03625427 | | USDT[.19439824] | | |
| 03625433 | | ETH[0] | | |
| 03625442 | | ATLAS[2979.8], USD[0.15] | | |
| 03625445 | | NFT (433774352580698035/FTX EU - we are here! #226314)[1], NFT (437119867522704219/FTX EU - we are here! #226221)[1], NFT (510859296434337218/FTX EU - we are here! #226198)[1] | | |
| 03625448 | | USD[25.00] | | |
| 03625461 | | NFT (372236156245077751/The Hill by FTX #38434)[1], USD[25.00] | | |
| 03625469 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], LUNA2[2.13067426], LUNA2_LOCKED[4.97157329], MATIC-PERP[0], SOL-PERP[0], TRX[.001397], USD[0.00], USDT[0] | | |
| 03625505 | Contingent, Disputed | BTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03625509 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 03625511 | | USD[0.26] | | |
| 03625513 | | BTC[.00009988], USD[0.00] | | |
| 03625515 | | AKRO[1], APE[1.68415475], BAO[3], DENT[1], GBP[0.00], KIN[3], KNC[5.35284168], USD[0.01] | Yes | |
| 03625546 | | APE[0], BNB[0], BTC[0], CRO[0], ETH[0], LTC[0.00012442], MATIC[0], WBTC[0] | | |
| 03625557 | | ETH-PERP[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 03625558 | | BNBBULL[.04480164], ETHBULL[.00000506], USDT[0.15360000] | | |
| 03625561 | | USD[0.24], USDT[0.00070453] | | |
| 03625563 | | USD[2.31], USDT[0.00019676] | | |
| 03625567 | | BAO[2], EUR[0.52], KIN[2], USD[0.01] | Yes | |
| 03625572 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.05884497], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUN[27742.52644072], TRX[4], USD[0.58], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03625576 | Contingent, Disputed | BTC-PERP[0], LDO-PERP[0], USD[0.00], USDT[0] | | |
| 03625578 | | AVAX[0], BTC[0], CRO[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], SHIB[0], XRP[0] | | |
| 03625585 | | FTT[25.27711393], USD[0.00], USDT[0.00000014] | | |
| 03625601 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.01262987], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.07729500], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00019747], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BAND[-0.00099783], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00031115], CEL[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.075218], DOGE[-0.01224514], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.0689], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT[.0962], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.05], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER[.1], MER-PERP[0], MNGO[0.9506], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.005], POLIS[.02], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], RAY[-0.02149412], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00819443], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[3454.30], USDT[98.48466666], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03625604 | | TRX[.000004], USD[159.66], USDT[0.88337352] | | |
| 03625608 | | EUR[0.00] | | |
| 03625614 | Contingent | ETH[.773881], ETHW[.773881], LUNA2[12.33135138], LUNA2_LOCKED[28.77315321], LUNC[2685177.724742], USD[0.15], USDT[0] | | |
| 03625617 | | EUR[0.00] | | |
| 03625637 | | GBP[0.00], KIN[.00000001], PUNDIX[.00000109], PYPL[.00000038] | Yes | |
| 03625638 | Contingent | FTT[0], LUNA2[0.00441905], LUNA2_LOCKED[0.01031113], USD[0.03], USTC[.625539] | | |
| 03625659 | Contingent | BAO[1], BTC[0.00000001], CEL[9.17517644], DOGE[42.07982166], FTM[.00624984], KIN[1], MATIC[.94641768], NEAR[7.96995512], RAY[6.11701639], SAND[6.01124339], SRM[5.02522402], SRM_LOCKED[.02378497], SUSHI[.13402879], SXP[.01485849], TRX[.000041], USD[0.00], USDT[0.00674677] | Yes | |
| 03625660 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.051], ETH-PERP[0], ETHW[.00099406], FTT[.39212003], FTT-PERP[0], GMT-PERP[0], LINK[12.6], LUNC-PERP[0], MATIC[50], SNX[11.7], USD[25.11], USDT[10.00000002], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03625673 | | USD[25.00] | | |
| 03625680 | | USD[0.00] | | |
| 03625683 | | ATOMBULL[99.544], MKRBEAR[956.11], SXPBEAR[10000000], USD[2.20] | | |
| 03625684 | | USD[25.00] | | |
| 03625688 | | ETH[.00085237], ETHW[.00094395], NFT (313509130972304821/FTX EU - we are here! #81671)[1], NFT (315623504460808141/FTX EU - we are here! #68491)[1], NFT (31745626350511068/FTX EU - we are here! #68374)[1], USD[331.85] | | |
| 03625690 | | ADA-PERP[43], NEAR-PERP[0], TONCOIN-PERP[0], USD[0.67] | | |
| 03625693 | | FTT[3.4], UMEE[280], USD[0.34], USDT[0] | | |
| 03625694 | | BNB[.13260587], BTC[.00532074], ETH[.04209139], FTT[0], USD[29.77] | Yes | |
| 03625696 | | TONCOIN[2] | | |
| 03625708 | | USD[0.00] | | |
| 03625710 | | AAPL[.01000389], BTC[.00017562], CEL[0], ETH[.02299563], EUR[0.00], LINK[0], TSLA[3.31419833], USD[0.00], USDT[0], XRP[0] | | AAPL[.010003], TSLA[3.312697] |
| 03625733 | | PSY[273], USD[0.18] | | |
| 03625739 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000008], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03625748 | | DOGEBULL[.027468], USDT[0] | | |
| 03625752 | | FTT[1.26551791], USD[0.00] | | |
| 03625761 | | FTM-PERP[0], USD[0.01] | | |
| 03625769 | | BTC[.00111235], TONCOIN[10], USDT[0.00025388] | | |
| 03625792 | | USD[0.00] | | |
| 03625794 | | USD[0.09] | | |
| 03625808 | | FTT[11.33259272], USD[0.00] | | |
| 03625826 | | BTC[.0024521] | Yes | |
| 03625834 | | BTC[.0219313], ETH[.3], ETHW[.3], TRX[3.001184], USDT[193.0426551] | | |
| 03625861 | | USDT[0.00022359] | | |
| 03625862 | | USD[0.00], USDT[0.69037690] | | |
| 03625868 | Contingent | CEL-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049591], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00000001], USDT-PERP[0] | | |
| 03625870 | | BAO[1], ETH[0] | | |
| 03625874 | Contingent | BNB[.05], BTC[.01114522], ETH[.15256371], ETHW[.15256371], EUR[0.01], LINK[.4], LUNA2[0.27621903], LUNA2_LOCKED[0.64451108], LUNC[.00633851], USD[0.00], USDT[0.00001417] | | |
| 03625884 | | BAO[1], TONCOIN[.00002251], TRX[120.88223685], USD[0.00] | | |
| 03625943 | | AKRO[3], ALPHA[1], APE[18.76815593], AVAX[5.95794307], BAO[12], BTC[.00765229], CVX[3.37347222], DAI[0], DENT[1], DOT[.20610158], ETH[0], ETHW[.54074171], EURT[0], HXRO[1], KIN[20], MATIC[0], NEAR[13.16331998], RSR[1], SOL[.00001862], STG[10], TRX[4], UBXT[2], USD[0.27], USDT[119.10108676], VET-PERP[0], XRP[109.73388848] | Yes | |
| 03625955 | | ADA-PERP[0], ETH[.00000001], FTT[0.05864052], GOG[143], USD[0.00], USDT[0] | | |
| 03625956 | | BTC[.01594975], ETH[0.32737010], ETHW[0.32559162], EUR[0.00] | | BTC[.015881], ETH[.32481] |
| 03625964 | | APE[.07248], STMX[9.838], USD[2.92] | | |
| 03625972 | | TONCOIN[11.19] | | |
| 03625986 | | BAO[1], DOGE[1], GBP[9.61], KIN[1], LOOKS[3.34558422], TRX[1], TSLA[0.0379479], UBXT[1] | Yes | |
| 03625992 | | AAVE[0.12997418], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[593.6], BTC-PERP[0], CEL[0], DOT-PERP[0], DYDX-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], FTM-PERP[0], FTT[.39089972], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[0.34455337], SOL-PERP[0], SPY-0930[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-32.61], USDT[0], WAVES-PERP[0] | Yes | MATIC[.004372], SOL[.302248] |
| 03625998 | | USDT[0.00014873] | | |
| 03626000 | | ADABULL[0.77271505], BNB[0], BNB-PERP[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00154956] | | |
| 03626001 | Contingent | BTC[0.41816634], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0707[0], BTC-MOVE-0810[0], BTC-PERP[-0.5], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.07110230], LDO-PERP[0], LUNA2[0.73350955], LUNA2_LOCKED[1.71152229], LUNC[159723.25], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STG-PERP[0], USD[11548.84], USDT[0.00000001], YFII-PERP[0] | | |
| 03626002 | | CRO-PERP[0], USD[-3.08], USDT[3.38442987] | | |
| 03626005 | | BNB-PERP[0], BTC-PERP[0], USDT[0], USDT[0] | | |
| 03626006 | | AKRO[100], BAO[35], CQT[0], DENT[2], EUR[0.00], KIN[3666661.9792376], LTC[0], MAPS[0], MOB[0], RSR[2], TOMO[1], TRX[66], UBXT[13], USDT[0] | | |
| 03626031 | | BTC[0.00007852], ETHW[.065], EUR[-3.71], FTT[0.03485745], USD[6.48], USDT[0.00121510] | | |
| 03626036 | | USD[25.00] | | |
| 03626050 | | SPY[.23595516], USD[1.39] | | |
| 03626079 | Contingent | BTC[0], ETH[1.00568259], ETHW[0.00099985], FTT[0], LUNA2[1.09156487], LUNA2_LOCKED[2.54698471], LUNC[237690.55], SOL[12.34714546], USD[-0.86], USDT[0.00000002] | | |
| 03626116 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[.00060332], SOL-PERP[0], USD[0.26], USDT[2.50326177], XTZ-PERP[0] | | |
| 03626125 | | NFT (324778216547840954/FTX Crypto Cup 2022 Key #17770)[1], NFT (344759926722427459/The Hill by FTX #12165)[1] | | |
| 03626140 | Contingent | BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.30421503], LUNC[.00000001], MATIC[0], NFT (300995873538979836/FTX EU - we are here! #21084)[1], NFT (312523164046085461/FTX EU - we are here! #21106)[1], NFT (355362962994498829/FTX EU - we are here! #21108)[1], USD[0.00], USDT[0], USTC[.998] | | |
| 03626141 | | DOGE[1.36305734], LTC[.01402975], TRX[.00000002], USD[0.00], USDT[0.92134687] | | |
| 03626145 | | USDT[0.00006034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03626166 | | BTC[.00143297], TRX[1], USD[0.01] | | |
| 03626174 | Contingent | ADA-PERP[0], ATOM-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.14498566], ETHW[0.12198566], FTM-PERP[0], FTT[4], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0016227], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[341.71], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03626182 | Contingent | BTC[.00005711], LUNA2[0.00000032], LUNA2_LOCKED[0.00000075], LUNC[.07], TRX[.900004], USD[0.07], USD[0.00948705] | | |
| 03626198 | | BTC[0.00529948], DOGE[266.94927], ETH[.04099221], ETHW[.04099221], LTC[2.0796048], USD[1.36], USD[.115], XRP[149.9715] | | |
| 03626210 | | EUR[0.00], USD[599.10] | | |
| 03626247 | | USDT[0.38135483] | | |
| 03626248 | | USD[0.00], USDT[0], VET-PERP[0] | | |
| 03626249 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.77469317], LUNA2_LOCKED[1.80761741], LUNC[168691.07], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[173.61980001], XRP-PERP[0] | | |
| 03626283 | | PSY[2959.7858], USD[0.04], USD[.00297] | | |
| 03626292 | | AAVE[4.2185978], AKRO[8], AVAX[10.94319906], AXS[11.20506992], BAO[20], BNB[4.17832699], BTC[.08391829], DENT[6], DOGE[852.52653467], DOT[94.79790027], ETH[1.22002793], ETHW[1.15559726], EUR[0.00], KIN[16], MANA[102.41809295], MATIC[224.95532571], MKR[.15850852], RSR[1], SHIB[4185531.25488595], SNX[71.79597056], SOL[25.25933729], TRX[3117.46629684], UBXT[2], USD[0.00], USDT[0], XRP[1336.69877549] | Yes | |
| 03626308 | | BTC[.0007098], DENT[1], FTM[48.73848801], KIN[1], SOL[.28914262], USD[0.77] | Yes | |
| 03626312 | | ETH[.00442847], ETHW[.00437371], USD[0.00] | Yes | |
| 03626336 | | SPELL[32593.48], USD[0.61] | | |
| 03626342 | | APE[0.00004142], BAO[1], ETH[0.01210493], USD[0.00] | Yes | |
| 03626347 | | USDT[0.20521338] | | |
| 03626367 | | BRZ[0], BTC[0], ETH[0], USD[0.00], USDT[0.00000706] | | |
| 03626391 | Contingent | 1INCH-0930[0], ALGO[959], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.48122932], ETH-PERP[0], ETHW[.48122932], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNA2[81.25907152], LUNA2_LOCKED[189.60450027], LUNC[7366269.33], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE[105.18422], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-0930[0], USD[21.04], USDT[.0075441], USTC[63611], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[3651.12482964], XRP-PERP[0], XTZ-062400, XTZ-PERP[0] | | |
| 03626394 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO[2], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRV[0], CRV-PERP[0], ETC-PERP[0], ETH[0], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], KIN[3], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI[0], USD[-0.80], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 03626402 | | ETHW[2.03590799], EUR[0.00], FTT[40.70747] | | |
| 03626415 | | NFT (314879420915713964/FTX EU – we are here! #250433)[1], NFT (431021290801940522/FTX EU – we are here! #250423)[1], NFT (539095018556652965/FTX EU – we are here! #250440)[1] | | |
| 03626429 | | FTT[.4999], USDT[3.9447] | | |
| 03626452 | Contingent | AKRO[1], ALPHA[1], AUDIO[1], AVAX[0], BAO[6], BAT[2], BTC[0], DENT[1], DOGE[1], ETH[.00000001], GBP[0.00], GRT[1], HXRO[1], KIN[9], LOOKS[0], LUNA2[5.61505351], LUNA2_LOCKED[12.64118376], LUNC[10.46211461], MATIC[1.00001826], RSR[3], SOL[0], TRX[1], USD[0.00], USDT[0.04071393], USTC[0], XRP[0] | Yes | |
| 03626465 | | UBXT[1], USD[0.00] | | |
| 03626478 | | EUR[0.00], FTT[4.15659868], USD[0.11] | | |
| 03626487 | | BAO[3], FTT[3.39943682], KIN[1], USD[0.00], USDT[0.00000013] | Yes | |
| 03626496 | | ATLAS[3060], CONV[41829.76626652], GRT[1691.55354867], IMX[33.5], USD[0.01], USDT[0.00000001] | | |
| 03626499 | | USDT[2.06730142] | | |
| 03626504 | | NFT (442680648779536693/The Hill by FTX #23101)[1] | | |
| 03626513 | | ADA-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00013746], USTC-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 03626516 | | BTC[.0362], DOT[65.6], ETH[.658], ETHW[1.221], FTT[52.29498], LTC[.07], MATIC[2350], SOL[17.73], USD[7197.27], XRP[1339] | | |
| 03626518 | | USD[25.00] | | |
| 03626547 | | NFT (358482643949979934/The Hill by FTX #23114)[1] | | |
| 03626555 | | BTC[.01483777], ETH[.18532086], ETHW[.18532086], MANA[87.95338462], SAND[60.65872188], SOL[4.81762398], USD[0.00], USD[0.00018339] | | |
| 03626567 | | USD[0.00] | | |
| 03626576 | Contingent | ADA-PERP[0], EUR[1002.83], FTM[874.07488910], LUNA2[0.00000032], LUNA2_LOCKED[0.00000075], LUNC[.07], REEF[8970], USD[0.00], USDT[0] | | |
| 03626577 | | USD[0.37] | | |
| 03626585 | | BAO[2], CRO[32.36870055], KIN[3], NFLX[.01267427], SHIB[1150138.53232874], USD[0.38] | Yes | |
| 03626592 | | PSY[503], USD[0.04], USDT[.00362034] | | |
| 03626594 | | USDT[0] | | |
| 03626595 | Contingent | AKRO[2], BAO[6], BTC[.34890435], DENT[4], HXRO[1], KIN[6], LUNA2[0.00077197], LUNA2_LOCKED[0.00180127], LUNC[168.09963938], RSR[8], SOL[57.53788205], TRX[3], UBXT[3], USD[150.27] | Yes | |
| 03626607 | | BAO[1], BF_POINT[500], CHZ[1], GBP[0.20], KIN[3], USDT[0.00000001] | Yes | |
| 03626613 | | SOL[0] | | |
| 03626622 | | USD[4.01], USDT[0.00000001] | | |
| 03626624 | | USD[25.00] | | |
| 03626630 | | SOL[0] | | |
| 03626637 | | USD[10.00] | | |
| 03626644 | Contingent, Disputed | MATIC[.1] | | |
| 03626652 | | BAO[1], SOL[1.07518166], USD[0.00] | Yes | |
| 03626662 | | BNB[0], BTC[0], USDT[0.00000267] | | |
| 03626663 | | USD[25.00] | | |
| 03626666 | | USD[0.00], USDT[0] | | |
| 03626676 | | ATLAS[0], FTM[0.08831585], SOL[0.00000001], SOL-PERP[0], USD[0.01], USDT[0.00000779] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03626679 | | PSY[2580.27], USD[0.09] | | |
| 03626696 | | USD[25.00] | | |
| 03626697 | Contingent | BTC[-0.00073049], DOGE[-0.00008784], ETH[-0.00901065], LUNA2[0.01215391], LUNA2_LOCKED[0.02835912], LUNC[2646.54], TRX[5], USDT[132.15362385] | Yes | |
| 03626701 | Contingent | ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002257], ETH-PERP[0], ETHW[0.00002257], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.01954061], LUNA2_LOCKED[0.04559476], LUNC[13], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB[3018496.84092072], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.69], USDT[0.00044023], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03626704 | Contingent | AAVE[2.17236035], AKRO[11], AVAX[0.00000001], BAO[71], BNB[0.0000754], CLV[0.00229251], DENT[8], ETHW[0.00000281], EUR[0.00], KIN[61], KNC[0.00015311], LUNA2[0.00000560], LUNA2_LOCKED[0.00001308], LUNC[0.00001987], RSR[4], TRX[2], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 03626709 | | BTC[.23969], ETH[3.135], ETHW[3.135], EUR[0.00], XRP[.69964395] | | |
| 03626737 | | ATLAS[9.829], FTT[.00887525], NFT (365449322779883035/The Hill by FTX #16141)[1], NFT (386988399752011151/FTX EU - we are here! #222520)[1], NFT (412703182820363925/FTX EU - we are here! #222490)[1], NFT (532911743362395344/FTX EU - we are here! #222548)[1], TRX[.000001], UMEE[9.8668], USD[0.00], USDT[11.04247165] | Yes | |
| 03626756 | | BAT[58.62119097], BTC[.00018275], ETH[.00030346], EUR[0.00], TRX[1], USDT[0.00003802] | Yes | |
| 03626767 | | BNB[0], BTC-PERP[0], USD[0.00], USDT[0.00000245] | | |
| 03626777 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 03626783 | | BTC[0], BTC-PERP[0], ETH[0.00024008], ETHW[0.00024008], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], SHIB-PERP[0], USD[-0.15] | | |
| 03626822 | | USD[25.00] | | |
| 03626823 | | GBP[0.00] | | |
| 03626851 | | BAT[4.25], TRX[63.20570547] | | TRX[62.867258] |
| 03626852 | | KIN[1], SOL[.96059509], USD[85.23] | Yes | |
| 03626857 | | BAO[2], EUR[0.00], IMX[104.78443146], KIN[2], MATIC[.00091442], TONCOIN[52.11489468], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03626867 | | MANA[3.11295654], UBXT[1], USDT[0] | | |
| 03626869 | | ETH[0] | | |
| 03626889 | | BTC[0.00000001] | | |
| 03626916 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[477.86], USTC-PERP[0], XTZ-PERP[0] | | |
| 03626919 | | USD[25.00] | | |
| 03626940 | | USD[25.00] | | |
| 03626969 | Contingent | LUNA2[2.54191560], LUNA2_LOCKED[5.93113641], LUNC[303507.474894], TONCOIN[161], USDT[0.00000279] | | |
| 03627003 | | NFT (394800481794385048/The Hill by FTX #45595)[1] | | |
| 03627010 | Contingent | BAT[0], BTC[0.00751860], BTC-PERP[0.03030000], EUR[0.00], FTT[0.00000960], LUNA2[0], LUNA2_LOCKED[0.83127751], TRX[0], USD[-585.92], USDT[0] | | |
| 03627013 | | AKRO[1], BTC[.09041031], DENT[1], RSR[1], TRU[1], USD[0.03] | Yes | |
| 03627016 | | USDT[0] | | |
| 03627022 | | APE[.09941024], AXS[.99981], BTC[0.00049994], ETH[.02199639], ETHW[.02199639], EUR[1.00], FTM[14.99715], FTT[3.39943513], MANA[8.9983242], MATIC[9.9981], STG[25.9952082], USD[0.44] | | |
| 03627025 | | DOGE-PERP[0], DOT[4.8], DOT-PERP[13.3], ETH-PERP[0], FTT[0], FTT-PERP[-118], RUNE-PERP[253.1], USD[530.99], USDT[0] | | |
| 03627039 | | ETH[0], XRP[.000917] | | |
| 03627054 | | BF_POINT[1000] | | |
| 03627104 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-0930[0], USD[47.64], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03627116 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03627119 | | EUR[0.00], USDT[11.62353326] | | USDT[11.382724] |
| 03627159 | | USD[0.00] | | |
| 03627168 | | AUD[159.92] | Yes | |
| 03627202 | | USDT[0] | | |
| 03627207 | | BTC[0], ETH[.011], ETHW[.011], FTT[30.2], USDT[285.25490528] | | |
| 03627223 | | ETH[.00076], ETHW[.00076], SOL[.0096361], USD[0.00], USDT[0.00000084] | | |
| 03627237 | | STETH[0] | | |
| 03627238 | | USD[0.00] | | |
| 03627264 | | ENJ[4.26828169] | Yes | |
| 03627265 | | AKRO[4], AVAX[.02896707], BAO[1], BAT[1], BTC[.00000166], CHZ[2], DENT[2], ETH[12.74355074], ETHW[15.0262313], FIDA[1.00474199], FRONT[1], GRT[1], HXRO[1], KIN[1], RSR[2], SECO[2.04370935], TRX[3], UBXT[7], USD[0.00], XRP[131.76382776] | Yes | |
| 03627307 | Contingent | ATOM[0], AVAX[0], BTC[0.00788615], CVX[22.71943670], DOGE[4618.69530319], ENJ[387.68670082], ETH[0.33760366], ETHW[0], FTM[1940.04790049], GALA[2827.186095], IMX[74.47470604], LUNA2[0.00000165], LUNA2_LOCKED[0.00000385], LUNC[.35964967], MATIC[0], RUNE[53.40720221], SAND[503.85426768], TRX[.00164], USD[0.00], USDT[0.00000001] | | |
| 03627322 | Contingent | ATOM-PERP[0], AUD[0.82], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], LUNA2[6.54921502], LUNA2_LOCKED[15.28150172], LUNC[1426105.36], SAND-PERP[0], USD[0.80], XRP-PERP[0] | | |
| 03627324 | | PSY[800], USD[1.18], USDT[0.00000001] | | |
| 03627328 | | USDT[.56] | | |
| 03627334 | | ETH[.12508125], ETHW[.12508125], USD[0.01] | | |
| 03627338 | | USD[25.00] | | |
| 03627352 | | TONCOIN[14.86] | | |
| 03627391 | | CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03627399 | | AUD[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03627401 | | ATLAS[106381.70307], SOL-PERP[0], USD[0.18], XRP[.513399] | | |
| 03627406 | | BNB[0] | | |
| 03627422 | | APE[0.01551966], TRX[.277953], USD[0.00] | | |
| 03627424 | | BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[760.02], USDT[1509.13] | | |
| 03627428 | | AKRO[1], BAO[5], BTC[0.00000030], BTC-PERP[0], DOGE[2651.64004527], ETH[.072735], EUR[0.00], KIN[2], LINK[1.04500644], USD[0.00], USDT[0.00000073], VET-PERP[0], XRP[1165.15406390] | Yes | |
| 03627467 | | USD[25.00] | | |
| 03627479 | | BTC[0.00008384], EUR[0.00], USD[0.00] | Yes | |
| 03627488 | | BTC[0], DOGE[159.13663757], ETH[.00000001] | | |
| 03627494 | Contingent | AGLD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], FTM-PERP[0], FTT-PERP[-7], GALA[9.9696], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.96360549], LUNA2_LOCKED[2.24841282], LUNC[209827.12527], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[32.76], USDT[0], XRP-PERP[0] | | |
| 03627497 | | ATLAS[7102.29343] | | |
| 03627500 | | AUDIO[.8284], AXS[91.03474103], ENS[17.186562], ETH[0.04687432], ETHW[0.04687432], FTT[.09732], SOL[0.04086195], USD[63.79] | | |
| 03627508 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ENS-PERP[0], FIDA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03627514 | | GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 03627515 | | USD[25.00] | | |
| 03627519 | Contingent | BNB[1.19], ETH[1.0118], ETHW[1.0118], EUR[0.00], GALA[0], LINK[18.05370624], LUNA2[7.04128816], LUNA2_LOCKED[16.42967237], LUNC[22.68272717], NEAR[126.99696698], SOL[5.16849155], USD[0.49], USDT[0.00], XRP[864.827] | | |
| 03627528 | | USDT[0] | | |
| 03627529 | | USD[0.00], USDT[0.00000024] | | |
| 03627533 | | PSY[61.27627092], USD[0.76], USDT[0] | | |
| 03627538 | | BAT[0], BNB[0], DOGE[0], FIDA[0], GRT[0], MAPS[0], OXY[0], USD[0.00] | Yes | |
| 03627545 | | USD[0.00] | | |
| 03627568 | | SOL[0] | | |
| 03627590 | | USD[25.00] | | |
| 03627605 | | USDT[0.00000032] | | |
| 03627614 | | USD[0.01], USDT[0] | | |
| 03627629 | | APE-PERP[0], FTM-PERP[0], LRC-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.91], USDT[0], WAVES-PERP[0] | | |
| 03627634 | | BTC-PERP[0], SOL-PERP[0], SUSHI-0325[0], USD[243.34] | | |
| 03627649 | | SOL[.01064714], USD[1.00] | | |
| 03627676 | | APE[0], DOT[0], ETH[0], EUR[0.00], LUNA2[6.024701], LUNC[1316515.06740000], MANA[0], USD[4.59] | | |
| 03627681 | Contingent | ETHW[.00030112], FTT[.00861134], LUNA2[0.00526088], LUNA2_LOCKED[0.01227539], TRX[.011774], USD[105.39], USDT[0], USTC[.74470335] | Yes | |
| 03627691 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[-0.03], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[105.39], USDT[0], WAVES-PERP[0] | | |
| 03627694 | | AKRO[1], AUD[0.00], BAO[2], DENT[2], ETH[.00896646], ETHW[.00885694], KIN[2], TRX[2], UBXT[2] | Yes | |
| 03627695 | | AUD[0.00], BF_POINT[200], FTT[.00000248] | Yes | |
| 03627698 | | USDT[0] | | |
| 03627712 | | ETH[0], NFT (298507028702776666/FTX AU - we are here! #50219)[1], NFT (380291937948580425/FTX EU - we are here! #191776)[1], NFT (429303865493491461/FTX EU - we are here! #191794)[1], NFT (451114835074121001/FTX AU - we are here! #50206)[1] | | |
| 03627713 | Contingent | AVAX[.99981], BTC[.0108], ETHW[1.175], EUR[0.00], LUNA2[0.00099131], LUNA2_LOCKED[0.00231305], LUNC[215.86], SOL[12.42774981], USDT[1.79314927] | | |
| 03627744 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[.00005891], BTC-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], LUNA2_LOCKED[7.08789036], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001132], USDI-20.44], USDT[31.54682999] | | |
| 03627767 | | BTC[.0023], ETH[0], GBP[43.14], SWEAT[1799.92], USD[0.12], USDT[0.00011151] | | |
| 03627770 | Contingent, Disputed | DOGE[10.49052099], DOGE-PERP[0], EUR[0.58], USD[-1.03] | Yes | |
| 03627786 | | BTC[.00360128], USDT[3.19596976] | | |
| 03627808 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNC-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[-12.93], USDT[15.94794526], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03627817 | | NFT (477999119437867160/The Hill by FTX #18659)[1] | | |
| 03627840 | Contingent | FTT[838.33039], SRM[9.78215883], SRM_LOCKED[114.95156385] | | |
| 03627844 | | BTC[.00009282], ETH[.0009514], ETHW[.0009514], TRX[.000301], USDT[.906069] | | |
| 03627850 | Contingent | ALCX-PERP[0], ALICE-PERP[0], BTC-PERP[0], LUNA2[0.00000423], LUNA2_LOCKED[0.00000988], LUNC[.92279996], RNDR-PERP[0], SAND-PERP[0], TRX[.000003], USD[0.00], USDT[0.01077012] | | |
| 03627883 | | USD[0.00] | | |
| 03627884 | | TRX[.493844], USDT[1.07765143] | | |
| 03627891 | | USDT[.65] | | |
| 03627903 | | BTC-PERP[0], USD[170.72] | | |
| 03627909 | | BTC[0], ETH[0], USD[0.00], USDT[0.00014428] | | |
| 03627935 | | BRZ[.5], USDT[0.21782776] | | |
| 03627947 | | USD[0.00], USDT[0.00191841] | Yes | |
| 03627959 | | ETH[.00071603], NEAR[0], USD[8.43] | | |
| 03627972 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[138.99], LUNC-PERP[0], SOL-PERP[0], TRX[3], USD[196993.52], USDT[0.00000001] | | |
| 03627973 | | ATLAS[0], COPE[0.28825021] | | |
| 03627977 | | SLP-PERP[0], TOMO-PERP[0], USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03627982 | | PSY[31.57212134], USD[0.00], USDT[0] | | |
| 03627989 | | AUD[0.00], DENT[1], WNDR[205.84107563] | Yes | |
| 03627998 | | ATLAS[430.34969997], BTC-PERP[0], USD[0.00] | | |
| 03628077 | | ETHW[.16048379], USD[0.00] | | |
| 03628079 | | NFT (476129733124275778/The Hill by FTX #18905)[1] | | |
| 03628089 | | PRISM[42750], TRX[.163109], USD[0.08] | | |
| 03628098 | | BTC[0], ETH[0], USD[0.00], USDT[0], USTC[0] | | |
| 03628102 | | COPE[0.00000001] | | |
| 03628104 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-0624[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03628107 | | BNB[0.00746032], BTC[0.01420829], MATIC[2.66993624], USD[0.00], USDT[91.72058780] | Yes | |
| 03628109 | | BAO[1], DENT[1], GBP[0.00], TRX[1], UBXT[1] | Yes | |
| 03628117 | Contingent | AVAX[.29334027], BAO[4], BTC[.00434152], DENT[2], DOT[.57106351], ETH[.0056571], ETHW[.00558865], FTM[2.02052918], GBP[0.00], KIN[4], LUNA2[0.10531802], LUNA2_LOCKED[0.24574205], LUNC[.3395555], MANA[1.29417751], MATIC[13.45893671], SHIB[228180.89424087], SOL[.08804757], TONCOIN[6.33642273], USD[0.00], VGX[8.35274913], WAVES[.0872078], XRP[23.97511008] | Yes | |
| 03628118 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-0930[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], EUR-PERP[0], FTT-PERP[0], GALA-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], STG-PERP[0], YFI-PERP[0], USD[0.11], XRP-PERP[0], YFI-PERP[0] | | |
| 03628121 | | CRO[80], USD[0.63] | | |
| 03628122 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009202], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00009202], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-0624[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0624[0], USD[0.27], USDT-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03628123 | | AUD[0.00], USD[0.00] | | |
| 03628128 | | BRZ[0.80000000], TRX[.000001], USD[0.05], USDT[0] | | |
| 03628145 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], BTT-PERP[0], DODO[88.3], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.68244595], SLP[3950], SRM-PERP[0], TULIP[4], UNI-PERP[0], USD[17.11], WRX[128] | | |
| 03628148 | | SGD[1.34], USD[0.00] | | |
| 03628149 | | BRZ[5.20984298], BTC[0] | | |
| 03628160 | | AVAX[.00000001], BEAR[0], BNB[0], BTC-MOVE-WK-0225[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], USD[0.00] | | |
| 03628184 | | BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.02], XRP[.00000001], XRP-PERP[0] | | |
| 03628196 | | ATOM[0.09465917], ATOM-1230[-5], ATOM-PERP[0], BNB[0], BNT[0], BTC[0], ETH[0.00000001], EUR[0.00], FTT[25.9948], GMT[0], RAY[1840.23433565], RAY-PERP[-1800], SOL[0], TRX[0.00002849], USD[962.54], USDT[129.49980418] | | ATOM[.094654], TRX[.000028], USD[440.95], USDT[129.490027] |
| 03628200 | Contingent | BAO[3], BNB[.02713041], BTC[.00054828], ETH[1.32969], ETH-PERP[0], ETHW[1.32969], KIN[1], LUNA2[23.80943115], LUNA2_LOCKED[55.55533935], LUNC[4684553.760736], MANA[25], SXP[11.03], USD[0.00], USDT[0.35256826], XRP[28.506] | | |
| 03628203 | | TRX[.000131], USDT[.000382] | | |
| 03628214 | | AKRO[1], ATOM[.00024647], BAO[6], BTC[.00000029], ETH[.00000022], ETHW[.02428151], EUR[0.00], KIN[3], TRX[1], UBXT[1], USDT[609.60344200] | Yes | |
| 03628230 | | BAO[1], USD[78.10] | | |
| 03628233 | | ATLAS[920.5091386], BAO[2], FTT[.63975325], USD[26.16] | Yes | |
| 03628251 | | BTC[0], ETH[0], SUSHI[0] | | |
| 03628260 | | LTC[.00000006], USD[0.00], USDT[0] | | |
| 03628268 | | EUR[1030.87], USD[0.00], USDT[0.00000001] | | |
| 03628269 | | BNB[0] | | |
| 03628281 | Contingent | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00006894], SRM_LOCKED[.00196787], SRM-PERP[0], USD[1.86], USDT[69.3210244] | | |
| 03628296 | | ETH[.00317589], ETHW[.00317589], EUR[0.00] | | |
| 03628299 | | USD[0.00] | Yes | |
| 03628313 | | ETH[.00000001], NFT (299211388458172913/FTX AU - we are here! #44147)[1], NFT (327743615943999675/FTX EU - we are here! #232822)[1], NFT (457711082727109451/FTX EU - we are here! #232829)[1], NFT (467244346094280006/FTX AU - we are here! #44159)[1], NFT (548133390863394461/FTX EU - we are here! #232800)[1], TRX[.590856], USDT[0.48097606], XRP[.230355] | | |
| 03628314 | | USD[0.00] | | |
| 03628333 | | PRISM[43460], TRX[.994684], USD[0.17] | | |
| 03628342 | | BTC[.01649927], ETH[.9564538], ETHW[.95605222] | Yes | |
| 03628376 | | USD[25.00] | | |
| 03628396 | | 0 | | |
| 03628418 | | ATLAS[6.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03628435 | | USD[10851.07], USDT[0] | | |
| 03628436 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-6.10], USDT[20.86706981] | | |
| 03628440 | | USD[0.17] | | |
| 03628448 | | 0 | | |
| 03628451 | | ATLAS[8.4] | | |
| 03628467 | | TRX[.7368], USDT[0.89782933] | | |
| 03628470 | | AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00172089], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1263.00], USDT[0], XRP-PERP[0] | | |
| 03628474 | Contingent, Disputed | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03628478 | | FTM[.9124], NFT (44286051868904850s/The Hill by FTX #30868)[1], SOL[50.98193], USD[2.87] | | |
| 03628480 | | AMPL-PERP[0], BTC-PERP[0], DENT-PERP[0], EGLD-PERP[0], EUR[0.01], FTT[.00000001], KNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0] | | |
| 03628486 | | BTC[.00003511], USD[0.00], USDT[1.97769192] | | |
| 03628489 | | ATLAS[0], BAO[98000], BAO-PERP[0], BNB[0], BTC[.00252558], DENT[98.1], FTT[2.11329013], SOL[0], USD[0.00], USDT[0.00000015] | | |
| 03628492 | | BTC-0325[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], SOL-0325[0], USD[2.70], USDT[0] | | |
| 03628497 | | ETH[0], EUR[0.00] | Yes | |
| 03628507 | | ATLAS[10], COPE[13.22344685], SOL[0] | | |
| 03628514 | | USD[0.35], USDT[0.74932991], XRP[3.646553] | | |
| 03628518 | | USD[0.00] | | |
| 03628523 | | ATLAS[5], SOL[0.00003471] | | |
| 03628529 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-38.32], USDT[42.48242613], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03628530 | | ALGO-PERP[100], DOT[7.899392], DOT-PERP[3.3], LUNC-PERP[0], MANA[27.99658], SAND[18], USD[-19.51] | | |
| 03628531 | | ETH[.0029634], ETHW[.0029634], USD[2.51], USDT[0] | | |
| 03628538 | Contingent | BTC[0.00139992], BULL[.18796677], ETC-PERP[0], EXCHBULL[.01], FTT-PERP[.6], LTCBULL[27000], RAY[15.03287668], SOL[22.81593992], SOL-PERP[0], SRM[10.00109745], SRM_LOCKED[.00109431], USD[20.12] | | |
| 03628539 | | BTC[0.00000912], FTT[0.06616688], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.71] | | |
| 03628541 | | BAO[3], GBP[0.00], TRX[1] | | |
| 03628544 | | COPE[.28827911], SOL[0] | | |
| 03628546 | | ATLAS[999.28463648], RSR[1] | Yes | |
| 03628553 | | AGLD-PERP[0], ALICE-PERP[0], ATOM-0325[0], AVAX-PERP[0], BAO-PERP[0], BEAR[984.6], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.27115776], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 03628557 | | BTC[.188684], ETH[.016518], ETHW[.016518] | | |
| 03628562 | | COPE[.00000001] | | |
| 03628566 | | 1INCH[0.00042648], AKRO[2], AVAX[0.00003096], BAO[2], BTC[.00000002], KIN[3], MATIC[0], TRX[1] | Yes | |
| 03628567 | Contingent | ANC-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[0.00371204], FTT-PERP[0], HNT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SOL-PERP[0], TRX[2134.74337], USD[0.19], USDT[0.40954085] | | |
| 03628573 | | LTC[.00933317], USD[0.03] | | |
| 03628576 | Contingent | AKRO[1.00269539], AUDIO[0], AVAX[0], BAO[1], BF_POINT[100], BTC[1.15130131], DENT[0], ETH[2.58861321], ETHW[.00001844], FTM[0], GRT[0], HOLY[0], LINK[0], LUNA2[4.80605539], LUNA2_LOCKED[10.91214277], LUNCI15.07631117], SECO[0], SOL[0], SXP[0], TOMO[0], TRX[0], UBXT[0], USD[0.01], XRP[1632.826841011 | Yes | |
| 03628577 | | 0 | | |
| 03628583 | | BTC[.0001], ETH[-0.00102215], ETHW[-0.00101573], USD[48.76], USDT[0] | | |
| 03628586 | | TONCOIN[.08], USD[0.00] | | |
| 03628603 | | TONCOIN[.02], USD[0.01] | | |
| 03628604 | | USDT[.1015] | | |
| 03628607 | | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], USD[37.53] | | |
| 03628614 | | BTC[.00867136] | | |
| 03628617 | | 0 | | |
| 03628618 | | AKRO[1], ATLAS[9065.39714189], EUR[0.00] | Yes | |
| 03628620 | | BTC[0], MANA[0], SHIB[10.38263762], SOL[0], USD[0.00] | | |
| 03628640 | | PSY[13459.88641], USD[0.03], XRP[.401067] | | |
| 03628645 | | BTC[.00073] | | |
| 03628646 | | BAO[1], DENT[1], ETH[.00000001], KIN[1], SOL[0] | | |
| 03628648 | | USD[7.86] | Yes | |
| 03628653 | | ATLAS[5] | | |
| 03628660 | | BTC[0], LTC[.00810308], USDT[1.6676] | | |
| 03628663 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0097], BTC-PERP[0], CRV-PERP[0], ETH[.096], ETH-0624[0], ETH-PERP[0], GAL-PERP[0], LUNC-PERP[0], MATIC[180], USD[155.06], USDT-PERP[0] | | |
| 03628680 | | USDT[1.60746021] | | |
| 03628681 | | BTC[.0087699], ETH[.03142488], ETHW[.03103407], KIN[1], TRX[1], USD[512.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03628683 | | GST-0930[0], GST-PERP[0], USD[0.00], USDT[1765.86418474] | | |
| 03628687 | | NFT (339516593171550428/FTX EU – we are here! #118816)[1], NFT (339807981696652912/FTX EU – we are here! #118467)[1], NFT (352544573746479068/France Ticket Stub #1565)[1], NFT (404558035959720622/FTX EU – we are here! #119146)[1], NFT (458612138284154286/The Hill by FTX #9660)[1], NFT (497116271730028836/Belgium Ticket Stub #1530)[1], NFT (507667569003427118/FTX AU – we are here! #25158)[1], NFT (544696863274844240/FTX AU – we are here! #25165)[1] | Yes | |
| 03628695 | | LTC[0.00000001] | | |
| 03628700 | | USDT[.3399001] | | |
| 03628702 | | ATLAS[4.92970899], COPE[.00000001], SOL[0] | | |
| 03628710 | | LUNC-PERP[0], SAND[1.77882433], SOL-PERP[0], USD[-6.05], USDT[8.18136989] | | |
| 03628711 | | NFT (569217188264192932/The Hill by FTX #13981)[1] | | |
| 03628714 | | USD[31.21] | Yes | |
| 03628720 | | 0 | | |
| 03628723 | | BAO[1], MATH[1], MBS[69501.23966955], MOB[1713.5], STARS[83626.25012008], USD[11907.86], USDT[0.00737792] | | |
| 03628725 | | USDT[367.21878282] | | USDT[358] |
| 03628727 | | BTC[.00136], ETH[.01034], ETHW[.01034], XRP[106.37] | | |
| 03628735 | | BTC[.02196276], BTC-PERP[.0066], ETH[.09388392], ETHW[.09388392], SOL[1.30530228], USD[-167.81] | | |
| 03628744 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC-MOVE-0318[0], ETH[0], ETH-PERP[0], FTT[.00000001], LOOKS-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 03628746 | | ATLAS[5], COPE[.00000001], SOL[0] | | |
| 03628752 | Contingent | BTC[0], BULL[0], DYDX[210.38334], ENJ[602.880732], ETH[0], ETHBEAR[9990000], ETHW[0.00001461], FTT[0], GRT[3813.6394], KAVA-PERP[0], LUNA2_LOCKED[54.86782155], MANA[468.7402], USD[1.88], USDT[0] | | |
| 03628758 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.10789], UNI-PERP[0], USD[0.00], USDT[31.49413948], XRP-PERP[0] | | |
| 03628761 | | ATOM-PERP[0], HNT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[2550.33], USDT[0] | | |
| 03628766 | | USD[0.00] | Yes | |
| 03628768 | | BTC[0.00459965], ETH[.03899676], ETHW[.03899676], USD[0.00], USDT[567.15314832] | | |
| 03628772 | | ATLAS[5] | | |
| 03628774 | | BEAR[485], BNB[.00495327], USD[0.00] | | |
| 03628776 | | ATLAS[6.4] | | |
| 03628778 | | TRX[.000012], USD[0.00] | | |
| 03628782 | | FTT[9.1] | | |
| 03628783 | | BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[537.231752], GAL-PERP[0], LOOKS-PERP[0], TRX[.195917], TRX-PERP[0], USD[0.23], USDT[1.08006702], WAVES-PERP[0] | | |
| 03628790 | | USDT[0] | | |
| 03628791 | | ATLAS[5], COPE[.00000001], SOL[0] | | |
| 03628795 | | XRP[20] | | |
| 03628800 | | USD[3.55] | | |
| 03628810 | | BAO[1], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 03628811 | | USD[0.00] | | |
| 03628815 | | ATLAS[5], BTC[0], COPE[.00000001], SOL[0] | | |
| 03628824 | | BTC[0.00004813], DOT[0.10021029], LINK[0.10068014], UNI[0.05052054], USD[0.00] | | LINK[.09966] |
| 03628827 | | BTC[.00000583], USD[0.00] | | |
| 03628837 | | ATLAS[0], SOL[0] | | |
| 03628839 | Contingent, Disputed | USD[25.00] | | |
| 03628840 | | TRX[.374694], USD[2.29] | | |
| 03628856 | | ATLAS[1630], USD[0.22] | | |
| 03628859 | | ATLAS[4] | | |
| 03628860 | | BAO[1], MBS[41.01012754], USDT[0.44000000] | | |
| 03628868 | | TRX[0] | | |
| 03628870 | | BTC[0], KIN[2] | Yes | |
| 03628881 | | ATLAS[5], COPE[0], SOL[0] | | |
| 03628891 | Contingent, Disputed | USD[2.00] | | |
| 03628898 | | ATLAS[5], COPE[.00000001], SOL[0] | | |
| 03628904 | | AKRO[1], BAO[1], KIN[1], MANA[79.74961], SAND[52.49115], SOL[1.94741] | | |
| 03628905 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GLMR-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03628907 | | NFT (378426321864647761/The Hill by FTX #6375)[1] | | |
| 03628916 | | USD[25.00] | | |
| 03628920 | | ETH[0], NFT (350368733507874516/FTX EU – we are here! #98649)[1], NFT (393571588514477220/FTX AU – we are here! #62039)[1], NFT (419458484688387630/FTX EU – we are here! #98206)[1], NFT (543281385488802783/FTX EU – we are here! #98893)[1], SAND[0], SOL[0], TRX-PERP[0], USD[0.00] | | |
| 03628921 | | GENE[340.32866918], KIN[1], TRX[1], USD[0.01] | | |
| 03628925 | | BTC[0] | | |
| 03628927 | | BTC[.0367432], ETH[3.016691472], ETHW[3.01564762], LINK[54.3126685] | Yes | |
| 03628929 | | ATLAS[5], COPE[.00000001], SOL[0] | | |
| 03628943 | | MATIC[.00000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03628946 | | USD[0.00] | | |
| 03628948 | | SOL[.01] | | |
| 03628951 | | USDT[0.00] | | |
| 03628962 | Contingent, Disputed | USD[9809.97], USDT[.0039008] | Yes | |
| 03628963 | | USD[10147.49] | Yes | |
| 03628968 | | BTC[0.07198827], KIN[1], NFT (329162411484258173/FTX AU - we are here! #26672)[1], NFT (356033324211458503/FTX AU - we are here! #26689)[1], NFT (388480133045360180/Baku Ticket Stub #2214)[1], NFT (392523951027307666/Singapore Ticket Stub #1105)[1], NFT (402320376008352047/FTX AU - we are here! #11772)[1], NFT (541848532475660507/FTX EU - we are here! #11164)[1], NFT (552185002434367411/Austin Ticket Stub #635)[1], NFT (557211542902001704/FTX EU - we are here! #111504)[1], USD[0.00], USDT[0.00008265] | Yes | |
| 03628971 | | ATLAS[7.2] | | |
| 03628976 | | NFT (333340835078434236/FTX AU - we are here! #761)[1], NFT (335949313477573714/FTX EU - we are here! #235564)[1], NFT (370773585387430202/FTX EU - we are here! #235590)[1], NFT (427449035186604052/FTX AU - we are here! #764)[1], NFT (441113696979766317/FTX EU - we are here! #235583)[1] | | |
| 03628982 | | TONCOIN[.04], USD[0.00] | | |
| 03628984 | | ETH[0], GST[0], MATIC[0], NFT (344554623221729088/FTX AU - we are here! #49189)[1], NFT (470380898080217868/FTX EU - we are here! #42808)[1], NFT (546188601653471092/FTX AU - we are here! #48672)[1], NFT (563758915371067412/FTX EU - we are here! #42387)[1], SOL[0], USD[0.00], USTC[0], XRP[0] | | |
| 03628985 | | USD[0.00], USDT[0.34851220], USTC-PERP[0] | | |
| 03628990 | Contingent, Disputed | DAI[0] | | |
| 03628993 | | BTC[.05441441], ETH[1.12789441], TONCOIN[270.07863233] | Yes | |
| 03628997 | | ATLAS[0] | | |
| 03628998 | | BAO[15], BTC[.05231564], ETH[.43947083], ETHW[.43928637], GRT[1], KIN[14], USD[228.68], USDT[0] | Yes | |
| 03628999 | | USD[0.68], XRP[.609614], XRP-PERP[0] | | |
| 03629004 | | ATLAS[5], BTC[0], SOL[0] | | |
| 03629008 | | APE[.03078704], AVAX[8.50615784], NFT (542743991785617061/The Hill by FTX #37607)[1], SOL[10.62802538] | Yes | |
| 03629010 | | SOL[1.56062422] | | |
| 03629017 | | NFT (346022168658343539/FTX Crypto Cup 2022 Key #15814)[1], SOL-PERP[0], TRX[.656078], USD[4231.18], USDT[2.06822679], XRP[.7229] | | |
| 03629027 | | BTC-PERP[0], ETH-PERP[0], NFT (424367226430701697/FTX AU - we are here! #49370)[1], NFT (499601748385771241/FTX AU - we are here! #49417)[1], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03629028 | | ETH[.0009534], ETHW[.0009742], USD[0.00], USDT[.00834299] | | |
| 03629029 | | BTC-PERP[0], USD[47.15] | | |
| 03629033 | | ATLAS[5], BTC[0], SOL[0] | | |
| 03629034 | | BTC[0.01910000], TRX[.000839], USDT[1.51097969] | | |
| 03629036 | | ATOM[2.55638334], FTM[27.18303937], LTC[.43781017], USD[0.00], USDT[0.00000001] | | |
| 03629060 | | ATLAS[5], SOL[0] | | |
| 03629064 | | NFT (347308594426415062/The Hill by FTX #34277)[1] | Yes | |
| 03629066 | | ALPHA[1], UBXT[1], USD[0.83], USDT[0.00000709] | | |
| 03629068 | | ETH[0] | | |
| 03629071 | | BCH[0], USD[0.00], XRP[0] | | |
| 03629074 | | TRX[.3622], USD[0.58] | | |
| 03629075 | Contingent | ADA-PERP[0], ANC-PERP[0], DOGE-PERP[0], GALA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004018], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.01], USD[0.0052591S], USTC-PERP[0] | | |
| 03629086 | Contingent, Disputed | USD[25.00] | | |
| 03629089 | | BTC[0], LTC[0] | | |
| 03629090 | | USD[157.59], USDT[203.76652462] | | USD[155.22], USDT[199.242003] |
| 03629092 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[.1470486], CEL-PERP[0], CRV-PERP[0], ETH[0.86308500], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[132.094452], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK[200.13488842], NFT (313342063718621807/FTX AU - we are here! #44244)[1], NFT (369207176141116057/FTX AU - we are here! #67236)[1], NFT (557851672571074816/FTX EU - we are here! #44443)[1], RUNE-PERP[0], SOL[1], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP[6753.45249771] | Yes | |
| 03629094 | | ATLAS[12] | | |
| 03629105 | Contingent | AMD-0325[0], AMD-0624[0], AUDIO-PERP[0], AVAX[.58681743], AVAX-PERP[0], BTC-PERP[0], LUNA2[0.31375237], LUNA2_LOCKED[0.73208887], LUNC[68320.24], SOL-PERP[0], TSM-0325[0], USD[-0.46], USDT[0.27668245] | | |
| 03629106 | | BNB[0], ETH[.00000001] | Yes | |
| 03629112 | Contingent | BTC[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.00000002], USD[0.00] | | |
| 03629113 | | BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[7.74], USDT[0], USDT-PERP[0] | | |
| 03629115 | | EUR[0.00] | Yes | |
| 03629116 | | EUR[0.00] | Yes | |
| 03629124 | | ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], EDEN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.001582], USD[6.56], USDT[0.00000001], WAVES-PERP[0] | | |
| 03629126 | | ATLAS[4] | | |
| 03629127 | | APE[33.68428], BTC[.00859404], ETH[.1388056], ETHW[.1388056], FIDA[.9772], MOB[122.4632], SOL[.009616], USD[1.16], USDT[0.64618700], XPLA[179.94] | | |
| 03629133 | | NFT (385115871305979829/FTX EU - we are here! #269208)[1], NFT (393828499778394188/FTX EU - we are here! #269203)[1], NFT (486072880315644941/FTX EU - we are here! #269212)[1] | | |
| 03629140 | Contingent | APE[.00071], BULL[.0005604], ETH[.00000883], ETHBULL[.0024806], ETH-PERP[0], ETHW[.00000883], GAL[.005932], GAL-PERP[0], LINK-PERP[0], LUNA2[0.00013155], LUNA2_LOCKED[0.00003068], LUNC[2.86345417], LUNC-PERP[0], NFT (461853097172133856/FTX AU - we are here! #95942)[1], NFT (520693274080859580/Baku Ticket Stub #2339)[1], NFT (539465603284288353/FTX EU - we are here! #96761)[1], NFT (563426600508796431/FTX EU - we are here! #96658)[1], USD[1382.84], USDT[12.27796875] | Yes | |
| 03629149 | | USD[0.00] | | |
| 03629156 | | USDT[1] | | |
| 03629159 | | TRX[.000015], USD[0.00], USDT[.47540502], USDT-PERP[0] | Yes | |
| 03629161 | | LOOKS[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03629167 | | USD[10.94] | | |
| 03629172 | | BTC[0.40146126], DENT[1], KIN[1], USD[171.85], USDT[0] | Yes | |
| 03629173 | | FTT[125] | | |
| 03629184 | | SOL[0], SOL-PERP[0], USD[0.07] | | |
| 03629185 | | KIN[1], TRX[.002331], USD[0.16], USDT[.00265778] | Yes | |
| 03629193 | | FTM[0], RAY[0], USD[0.00] | | |
| 03629204 | | BCH-PERP[0], BTC[1.92234], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[399.99], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[76816.51], USDT[4017.65000000], XRP-PERP[0] | | |
| 03629208 | | AUD[1000.00] | | |
| 03629212 | | USD[0.60] | | |
| 03629214 | | BTC[.29994], USD[13.92] | | |
| 03629227 | | USD[0.00] | | |
| 03629228 | | USD[0.00], USDT[0] | | |
| 03629234 | | USDT[10] | | |
| 03629236 | | CELO-PERP[0], LINK-0624[0], LINK-PERP[0], NFT (303940513586627764/The Hill by FTX #29327)[1], USD[0.00], USDT[0.00475185] | | |
| 03629238 | | CREAM-PERP[0], ETH-PERP[0], FIDA-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[100.31] | | |
| 03629259 | Contingent | BNB[.00270143], FTT[25.09525], GMT[.8780637], GMT-PERP[0], GST[.0013221], LUNA2[0.18127806], LUNA2_LOCKED[0.42298214], LUNC[39473.68], LUNC-PERP[0], NFT (406514502208753918/FTX EU - we are here! #234963)[1], NFT (444968808577870439/FTX EU - we are here! #235017)[1], NFT (565364494307765713/FTX EU - we are here! #235007)[1], SOL[72.24022219], USD[0.01], USDT[456.48833541] | Yes | |
| 03629264 | | FTT[2.39952] | | |
| 03629269 | | 0 | | |
| 03629271 | | USDT[0.12283690] | | |
| 03629274 | Contingent | DOGE[.20420547], ETH[.00486847], ETHW[.00486847], LUNA2[0.64550168], LUNA2_LOCKED[1.50617058], USD[0.00], USDT[0.06188938] | | |
| 03629278 | | 0 | | |
| 03629284 | | BAQ[2], BTC[0.00450382], ETH[.12585097], ETHW[.12474334], KIN[1], NFT (444892269378234194/FTX AU - we are here! #23677)[1], NFT (525359461818584074/FTX AU - we are here! #6729)[1], NFT (530384144157619650/FTX AU - we are here! #6761)[1], SOL[2.09704183], USD[0.66] | Yes | |
| 03629297 | | ATOM[0], FTT[0], FTT-PERP[0], MATIC[0], TONCOIN[.02], TONCOIN-PERP[0], TRX[.000014], USD[-0.01], USDT[0.41763240] | Yes | |
| 03629302 | | NFT (519800408035753898/FTX AU - we are here! #18972)[1] | | |
| 03629303 | | ATLAS[12.4] | | |
| 03629304 | | BTC[.051], ETH[.41592096], ETHW[.41592096], USD[1.33] | | |
| 03629314 | | NFT (328347578386634557/FTX EU - we are here! #240666)[1], NFT (367334610012932736/FTX EU - we are here! #241768)[1], NFT (431881908850621846/FTX EU - we are here! #241760)[1] | | |
| 03629316 | | NFT (383302622778265154/8/FTX EU - we are here! #12828)[1], NFT (443337829147643532/FTX EU - we are here! #5919)[1], NFT (553797535413539343/FTX EU - we are here! #12973)[1], NFT (575586362343006433/FTX Crypto Cup 2022 Key #7262)[1] | | |
| 03629319 | | ETH[.00000003] | | |
| 03629322 | | USDT[0.00000016] | | |
| 03629327 | | BTC[.0253], DOGE[2000], ETH[.554], ETHW[.354], LRC[816.84724], SHIB[3100000], SOL[4.09817905], USD[0.28], XRP[.0111] | | |
| 03629331 | | ETH[.00000001], LOOKS[.0000001], USDT[0] | | |
| 03629335 | | BTC[.0003], ETH[.00520492], ETHW[.00520492], USDT[1.40406566] | | |
| 03629336 | | ETH[.11288581], ETHW[.11288581], USDT[0.02832078], XRP[.526063] | | |
| 03629343 | | BAT[1], USD[0.05], USDT[0] | Yes | |
| 03629346 | | TONCOIN[.042248], USD[0.39] | | |
| 03629348 | | NFT (509743475368284673/The Hill by FTX #12654)[1], NFT (533440085903727458/FTX Crypto Cup 2022 Key #6487)[1] | Yes | |
| 03629361 | | AKRO[3], AUDIO[1], BAO[2], BAT[1], DOGE[1], ETHW[15.32342825], FIDA[1], HNT[.0000121], HXRO[1], KIN[7], MATIC[.0000121], SXP[1], UBXT[1], USD[44956.52] | Yes | |
| 03629369 | | GODS[.046423], USD[0.00] | | |
| 03629376 | | BNB[0], BTC[.00019937], ETH[0], FTT[0.12635246], GALA[0], SOL[0] | | |
| 03629377 | | ALT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], USD[0.00] | | |
| 03629383 | | BNB[0], SOL[0] | | |
| 03629411 | Contingent | ETH[.49387031], SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 03629418 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BTC-PERP[0], CEL-0325[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000022], USDT[141.83137963], XTZ-PERP[0] | | |
| 03629419 | | BTC[.00019996], DOGE[62.9874], ETH[.0039992], ETHW[.0039992], USD[71.73] | | |
| 03629420 | | AVAX[1.7], DOT[2], DOT-PERP[0], ETH[.027], ETHW[.027], FTM[5], FTM-PERP[0], LINK[2], MANA[2], SAND[2], SOL-PERP[0], UNI[2], USD[1.45] | | |
| 03629423 | | CRV[10664.48098], CVX[1257], ETH[6.65496941], ETHW[2.47096941], SOL[434.85172858], USD[10970.67], USDT[0] | | |
| 03629427 | | ADABULL[10.39792], FTT[25.64671616], KIN[1], USD[0.00], WRX[0], XRP[0.00000001] | Yes | |
| 03629428 | | BTC[0.11868867], ETH[0], ETHW[0.00061572], USD[0.53], XRP[0] | | |
| 03629429 | | ATLAS[2440], USD[0.24] | | |
| 03629432 | | BAQ[1], KIN[2], TRX[.000056], USD[0.00], USDT[0] | Yes | |
| 03629434 | | BTC[.00007312], BTC-PERP[0], ETH[.0006164], ETHW[.0008992], MATIC[.976], SOL[.00336], USD[4220.13] | | |
| 03629436 | | NFT (483981709221585588/Black Seal#3)[1], USD[11.03] | | |
| 03629454 | | LTC[1.44863633] | | |
| 03629454 | Contingent | ADA-PERP[0], BOBA[.08496112], BTC[.0000353], BTC-PERP[0], ETH[.00069886], ETH-PERP[0], ETHW[.00069531], FTT[.01279781], FTT-PERP[0], GST-PERP[0], LOOKS[.9589011], LRC-PERP[0], LUNA2[0.06203862], LUNA2_LOCKED[0.14475678], LUNC-PERP[0], MASK-PERP[0], STEP-PERP[0], SXP[.08195703], TRX-PERP[0], USD[10.81], USD[0.00510882], USTC[8.78186682] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03629457 | | AKRO[2266.8734506], BAO[80260.27068476], BTT[75468911.43638856], DENT[8459.5158533], DFL[11119.82543222], ENS[10.39858354], ETH[.2218967], ETHW[.22168181], FRONT[1], GODS[234.15949053], HXRO[1], KIN[759373.58568431], REN[1584.19616454], SECO[1.03864557], SOL[2.75652278], SPELL[71019.800482], SXP[1.01465417], TRX[1047.83242194], UBXT[1293.30421574], USDT[0.00000635], XRP[.072523379] | Yes | |
| 03629459 | | USDT[9.7] | | |
| 03629463 | Contingent, Disputed | USDT[2.76503327] | | |
| 03629471 | | BTC[0], SOL[.00000001], USD[-0.04], XRP[.17022295] | | |
| 03629473 | | NFT (324073442438311522/FTX AU - we are here! #56837)[1] | | |
| 03629476 | Contingent | ANC-PERP[0], ETH[0], ETHW[0.00012010], LUNA2[0.00617614], LUNA2_LOCKED[0.01441100], LUNC[.004779], MATIC[0], USD[0.00] | | |
| 03629480 | | BAO[1], BCH[3.01284938], ETHW[3.27218766], FTT[5.45361181], TRX[374.19669377], XRP[4192.75482595] | Yes | |
| 03629484 | | XRP[150] | | |
| 03629499 | | ETH[.00000001], USDT[0] | | |
| 03629502 | | BTC[0.00008736], BTC-PERP[0], ETH[.00092685], ETHW[.00092685], FTT[.088866], USD[0.52], USDT[858.40296867] | | |
| 03629505 | | ETH[0] | | |
| 03629506 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[0.02533049], ONE-PERP[0], TRX[0], USD[0.00], USDT[0.00092542] | | |
| 03629511 | | NFT (445413012297598886/FTX EU - we are here! #172450)[1], NFT (493283060079797473/FTX EU - we are here! #172528)[1], NFT (557000285158492523/FTX EU - we are here! #172377)[1] | | |
| 03629515 | | ETH[.2059588], ETHW[.2059588], SOL[.919512], USD[0.92] | | |
| 03629516 | | ETHW[.00063791], USD[0.15] | | |
| 03629525 | | LTCBULL[7.516], USD[0.00], USDT[0.22424567], XTZBULL[60] | | |
| 03629528 | | KIN[1], TONCOIN[0] | | |
| 03629534 | | ATLAS[10] | | |
| 03629535 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], EOS-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 03629536 | | BNB[.000161], BTC[0], USD[2.23] | | |
| 03629538 | | TRX[.000001], USD[0.03] | | |
| 03629542 | | AVAX[1], NFT (312491691358798308/The Hill by FTX #25776)[1], SOL[1.58], USDT[0.03309295] | | |
| 03629543 | | AKRO[1], CHZ[1], EUR[0.25], KIN[4], LTC[.00033398], RSR[2], UBXT[1] | | |
| 03629551 | | BAO[3], BTC[.1680991], DENT[2], ETH[1.04956867], ETHW[1.04912798], HOLY[1.06550609], RSR[1], SXP[1.01800291], TRX[1], USD[0.00] | Yes | |
| 03629553 | | GMT[.22587536] | | Yes | |
| 03629560 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03629561 | | BNB[0], FTM[-0.28924636], MATIC[0], NFT (299782790992269954/FTX EU - we are here! #132251)[1], NFT (439660701118744992/FTX EU - we are here! #132076)[1], NFT (533980647687245611/FTX EU - we are here! #131889)[1], USD[-1.45], USDT[1.70517427] | | |
| 03629565 | | 0 | | |
| 03629571 | | SRM[262.96352], USD[0.07] | | |
| 03629572 | | ETH[.45091431], ETHW[.45091431], USD[1.04] | | |
| 03629573 | | APT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LOOKS[0], LOOKS-PERP[0], OP-PERP[0], SNX[150], USD[5371.38], USDT[0] | | |
| 03629576 | Contingent, Disputed | USD[25.00] | | |
| 03629579 | Contingent | APE[.078036], BNB[.00817], BTC[0.50166414], ETH[6.54820123], ETH-PERP[0], ETHW[6.54820123], LUNA2[13.48953087], LUNA2_LOCKED[31.47557203], LUNC[2410235.0887622], USD[0.20] | | |
| 03629580 | Contingent | BTC[0.00000248], BTC-PERP[0], ETH[0.00032993], ETHW[0.00032993], GST-PERP[0], LUNA2[0.01509286], LUNA2_LOCKED[0.03521669], LUNC[.04862], SOL[.003304], USD[0.00], USDT[0.10187043] | | |
| 03629581 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], NEAR-PERP[0], USD[3.91], USDT[0], XRP-PERP[0] | | |
| 03629583 | | ADA-PERP[0], APT[0], CEL[0], DAI[0], DOT[0], ETH[0], ETHW[0.00000760], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[441.47], USDT[0.00000001], XRP[0] | | |
| 03629584 | | TONCOIN[11.7485] | | |
| 03629585 | | BNB[0], TOMO[1] | | |
| 03629590 | | PRISM[12280.67138395] | | |
| 03629591 | | USD[0.15] | | |
| 03629599 | | ETH[0] | | |
| 03629603 | | 0 | | |
| 03629605 | | ATLAS[24.1] | | |
| 03629612 | Contingent, Disputed | AKRO[1], BAO[4], DOGE[0], ETH[0], KIN[2], SHIB[.01575781], USD[0.00] | Yes | |
| 03629613 | | ETH[0] | | |
| 03629616 | | EUR[0.00], USDT[3.70744616] | | USDT[3.61666] |
| 03629619 | | ETH[0] | | |
| 03629626 | | USD[0.09] | Yes | |
| 03629629 | | AUD[0.00], BCH[0.00055938], LTC[0], USD[0.00] | | |
| 03629632 | | TONCOIN[44.69106], USD[0.24] | | |
| 03629637 | Contingent | ATOM[.029181], ATOM-PERP[0], AVAX[.008834], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01041587], GALA-PERP[0], GMT-PERP[0], LUNA2[0.19896046], LUNA2_LOCKED[0.46424108], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (351554645048649088/FTX AU - we are here! #24531)[1], NFT (449361088390189962/FTX AU - we are here! #24389)[1], SOL-PERP[0], TRX[.000241], USD[616.10], USDT[0.00000001] | | |
| 03629640 | | NFT (379316608419860489/FTX EU - we are here! #246596)[1], NFT (457744524921188819/FTX EU - we are here! #246492)[1], NFT (504623078728479294/FTX EU - we are here! #246624)[1] | | |
| 03629642 | | ETH[.0198713], ETHW[.0198713] | | |
| 03629648 | | SOL[0], TRX[0] | | |
| 03629651 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03629658 | | BTC[0], LTC[.02003426], TRX[.001239], USD[0.98] | | |
| 03629660 | | ETH[0], TRX[.001554], USDT[0] | | |
| 03629661 | | 0 | | |
| 03629663 | | SOL[0] | | |
| 03629664 | | BTC[.14730818], ETH[.3861952], FTT[25.87397367], SOL[50.33392526], USD[0.00], USDT[1411.51903492] | Yes | |
| 03629665 | | LUNC[34996], NFT (300269437235647658/FTX EU - we are here! #185849)[1], NFT (439585702737234244/FTX EU - we are here! #185731)[1], NFT (561439435158864302/FTX EU - we are here! #185793)[1], USD[0.00], USDT[0.00290730] | | |
| 03629666 | | ETH[0], MATIC[0] | | |
| 03629669 | | ALPHA[1], DENT[1], TRX[1], USD[0.00], USDT[0] | | |
| 03629680 | | USD[0.00], USDT[0] | Yes | |
| 03629690 | | BTC[0.22875652], ETH[2.99943], ETHW[2.99943], SHIB[83284173], USD[282.44] | | |
| 03629695 | | ATLAS[970], SAND[69.986], USD[0.39], USDT[0] | | |
| 03629704 | | XRP[10] | | |
| 03629714 | | USD[0.42] | | |
| 03629715 | | 1INCH[39.992], AAVE[.49], AVAX[1.0998], BICO[155.59128779], DOT[5.59888], ENJ[162], FTM[372.9254], HNT[14.7], LTC[7.2493], NEAR[22.4955], RUNE[13.59728], SOL[2.2], SXP[475.70484], USD[50.63], USDT[0.14425319], WRXI102], XRP[80.9838] | | |
| 03629716 | | ETH[.00000001], SOL[0] | | |
| 03629718 | | LOOKS-PERP[0], USD[-0.43], USDT[1.28459813] | | |
| 03629719 | | TRX[.000001], USDT[1.84152205] | | |
| 03629721 | | USD[1.18] | | |
| 03629724 | | ADA-PERP[-.26], EUR[0.26], GALA-PERP[0], GMT-PERP[-5], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[14.96], USDT[14.22409398] | | |
| 03629730 | | AVAX[.09601], BTC[0.00009946], ETH[.00034868], ETH-PERP[0], ETHW[.00034868], FTM[.943], SOL[0.00355048], SOL-PERP[0], USD[4113.01] | | |
| 03629731 | | ETH[0.08550000], ETHW[0.08550000] | | |
| 03629742 | | ATLAS[6.9] | | |
| 03629745 | | ATOM[.161192], BTC[0.00007701], ETH[28.87469789], ETHW[.00021347], FTT[25.99558], TRX[.00854], USD[0.17], USDT[200569.92521340], XRP[.9476] | | |
| 03629749 | | FTT[0.03759574], GBP[3770.00], MATIC[0.90073286], USD[0.00], USDT[0.00000001] | | |
| 03629753 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO-PERP[0], LINA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00861399], LUNC-PERP[0], RUNE[.00135371], SAND[.9998], THETA-PERP[0], USD[0.03], USDT[0.00976996] | | |
| 03629754 | | USD[25.00] | | |
| 03629758 | | USD[0.01], USDT[0] | | |
| 03629767 | | BNB[.0006834], USDT[0.02195551] | | |
| 03629771 | | BTC[.02371], DOGE[613.45130231], ETH[.13293496], ETHW[.13293496], USD[0.07] | | |
| 03629774 | | USD[50.01] | | |
| 03629776 | | USDT[0.29006320] | | |
| 03629777 | | GODS[.08228], USD[0.00], XRP[.02882679] | | |
| 03629781 | Contingent | LUNA2[0.00000133], LUNA2_LOCKED[0.00000311], LUNC[.29043693], USD[-3.40], USDT[4.35] | | |
| 03629784 | | USDT[0.00000045] | | |
| 03629792 | | 0 | | |
| 03629808 | | USD[0.00] | | |
| 03629810 | | USD[25.00] | | |
| 03629813 | | NFT (405104506791930368/The Hill by FTX #31031)[1], NFT (420849197933733013/FTX Crypto Cup 2022 Key #11667)[1] | | |
| 03629820 | | BTC[.00000071], TRX[.000001], USDT[0] | | |
| 03629829 | | BTC[.13359959], USD[0.91] | | |
| 03629838 | | BULL[0], USDT[13.48947768] | | |
| 03629839 | | USDT[0.00000055] | | |
| 03629843 | | SHIB[135859.84983911], SOL[0.24251921], USD[0.00] | Yes | |
| 03629844 | | ETH[0], TRX[.000779] | | |
| 03629849 | | NFT (342412555604732641/FTX EU - we are here! #110411)[1], NFT (343974329091668936/FTX EU - we are here! #110606)[1], NFT (347795653786070496/FTX AU - we are here! #14853)[1], NFT (401415504291486376/FTX EU - we are here! #110817)[1] | | |
| 03629860 | Contingent | ALGO[.15583], AVAX[31.191184], BAT[.94], DOT[66.177542], ETH[1.33888449], ETHW[1.33888448], FTM[1370.73951], LUNA2[0.01665734], LUNA2_LOCKED[0.03886712], LUNC[3627.1709275], SAND[.80943], USD[1260.40] | | |
| 03629868 | Contingent, Disputed | EUR[0.00] | | |
| 03629886 | | BTC[.00002906], USDT[1.06660097] | Yes | |
| 03629888 | Contingent | AAVE-0325[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000007], LUNC[0.00690012], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[103.17522], TRX-PERP[0], USD[1312.64], USTC-PERP[0], WAVES-PERP[0] | | |
| 03629890 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059], USD[3.77] | | |
| 03629891 | | USDT[2] | | |
| 03629898 | | EUR[0.00], USDT[0] | | |
| 03629901 | | AMPL[321.86082735], NFT (464142004074631918/FTX AU - we are here! #13893)[1], NFT (544373048919417441/FTX AU - we are here! #13987)[1], TRX[3], USD[2906.62], USDT[0.97399201] | | |
| 03629902 | | TRX[.620001], USD[0.00000958] | | |

Consolidated Schedule of 1745 priorities based on customer code

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03629913 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0128[0], BTC-MOVE-0203[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00540381], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[37.27], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03629915 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03629918 | | USDT[2.13212575] | Yes | |
| 03629931 | | USD[25.00] | | |
| 03629932 | Contingent | LUNA2[9.62216680], LUNA2_LOCKED[22.45172254], LUNC[108.1128], USD[1220.06] | | |
| 03629934 | | TRX[.000946], USD[0.88], USDT[0] | | |
| 03629938 | | SOL[0] | | |
| 03629941 | Contingent | DOGE[0.03767221], ETH[0], LUNA2[0.07680970], LUNA2_LOCKED[0.17922264], LUNC[16725.47452743], TRX[0.00000110], USDT[0.59551951] | | DOGE[9.020255], TRX[.000001], USDT[.590045] |
| 03629942 | | USD[33.50], USDT[0] | | USD[33.49] |
| 03629944 | | LOOKS[59.9886], LOOKS-PERP[156], USD[-263.33], USDT[480.2] | | |
| 03629957 | | ADABULL[13.6857478], BNBBULL[1.01], DOGEBEAR2021[1.00682], DOGEBULL[130.406118], GMT[3.9992], MATICBEAR2021[104964.88], MATICBULL[50058.295], SHIB-PERP[0], SUSHIBULL[1399760], THETABULL[1046.41212], TRX[.000779], USD[0.00], USDT[0.04682675] | | |
| 03629964 | | TRX[.48737], USD[0.01], USDT[0.33893146] | | |
| 03629972 | | ETH[4.83968341], KIN[2], USD[0.00] | Yes | |
| 03629974 | | TRX[.000001] | | |
| 03629978 | | NFT (296461627611518495/FTX AU - we are here! #62242)[1], NFT (329818302258539492/FTX EU - we are here! #262802)[1], NFT (409569526563969501/FTX EU - we are here! #262813)[1], NFT (540584168195286166/FTX EU - we are here! #262818)[1] | Yes | |
| 03629986 | | ETH-PERP[0], USD[0.00], USDT[.00000001] | Yes | |
| 03629991 | | USDT[100] | | |
| 03629993 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC[.00000001], MKR-PERP[0], MTL-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[0], USD[1.37], ZEC-PERP[0] | | |
| 03630001 | | AKRO[2], AUDIO[1.01194288], BAO[6], DENT[2], ETH[2.46718734], ETHW[2.46615111], KIN[12], RSR[1], SECO[1.05902782], TRX[22], UBXT[3], USDT[311.83215842] | Yes | |
| 03630002 | | NFT (506617016647428539/The Hill by FTX #38060)[1], USDT[0.00000079] | | |
| 03630003 | | TONCOIN[19.5] | | |
| 03630008 | | BNB[0], BTC[.00000001], TRX[.000028], USDT[0] | | |
| 03630010 | | USDT[0.00002332] | | |
| 03630016 | | DOGE[0] | | |
| 03630020 | Contingent | LUNA2.68962006], LUNA2_LOCKED[1.60911347], LUNC[150166.22], USD[0.00], USDT[0] | | |
| 03630023 | | USD[2.67] | | |
| 03630031 | | USDT[0] | | |
| 03630033 | | AKRO[1], BAO[1], DENT[1], KIN[2], UBXT[2], USD[0.00], USDT[0] | | |
| 03630034 | | BTT[999800], TONCOIN[.19996], USD[0.18] | | |
| 03630036 | | SOL-PERP[0], USD[0.14], USDT[12.86619368] | | |
| 03630037 | | SOL-PERP[.1], USD[95.66] | | |
| 03630041 | | USDT[.88657168] | | |
| 03630044 | | BOBA[1179.2096] | | |
| 03630058 | | ETH[.34735543], ETHW[.34720961], NFT (346128048630696714/FTX AU - we are here! #24925)[1], NFT (354195835019050613/FTX AU - we are here! #24917)[1], NFT (368665148156978431/FTX EU - we are here! #280211)[1], NFT (522930610699644096/FTX EU - we are here! #280211)[1], USDT[.00315854] | Yes | |
| 03630060 | | BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], STORJ-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03630064 | | AAVE[.03], ALGO[5.9988], ATOM-PERP[0], AVAX[.1], BTC[.0002], BTC-PERP[0], DOT[.4], DOT-PERP[0], EGLD-PERP[0], ETH[.0009998], ETH-PERP[0], ETHW[.0009998], FTM[88], HNT[.1], LINK[.29994], MANA-PERP[0], MATIC[9.998], NEAR[1.2], SHIB-PERP[0], SLP-PERP[0], SOL[.059988], USD[70.44] | | |
| 03630069 | | MYC[9350], USD[0.03] | | |
| 03630070 | | USD[0.00] | | |
| 03630073 | | AKRO[1], DENT[1], KIN[2], TRX[1], UBXT[2], USDT[0.35352613] | Yes | |
| 03630076 | Contingent | ALGO[.78085605], ATOM[25.22318579], AXS[32.45672404], BTC[0.14197382], CHZ[1211.26127496], DOT[.07507507], ETH[1.46808578], ETHW[0.00008578], EUR[0.00], FTT[1.02244952], LTC[.99935008], LUNA2[19.71877679], LUNA2_LOCKED[45.11871595], LUNC[77.01079800], MANA[.88535512], NFT (489226596469356315/FTX Crypto Cup 2022 Key #16101)[1], OKB[5.4078576], SAND[64.70828404], SOL[13.56828988], STETH[0.00000228], USD[1.77], USDT[.91115964] | | SOL[3.532845] |
| 03630079 | | NFT (353506275912942576/FTX EU - we are here! #175965)[1], NFT (389176188781434362/FTX EU - we are here! #175932)[1], NFT (530434800123951033/FTX EU - we are here! #175995)[1] | | |
| 03630080 | | ETH[.00079698], ETHBULL[.00085853], ETHW[.00079698], USD[0.01], USDT[0] | | |
| 03630083 | | BEAR[0], BTC[0], ETHBULL[0], ETHW[0], FTT[300.73733031], LUNC-PERP[0], SHIB[0], USD[-14.73], USDT[2.07602787], XRPBULL[1067954574.08173501], XRP-PERP[0] | | |
| 03630087 | | USDT[0.00000036] | | |
| 03630090 | | NFT (344259530540785912/FTX Crypto Cup 2022 Key #13561)[1], NFT (393311628710232199/Baku Ticket Stub #2342)[1], NFT (427718882433372443/Hungary Ticket Stub #1011)[1], NFT (521747771203442999/FTX AU - we are here! #23432)[1] | Yes | |
| 03630093 | | COPE[.00000001] | | |
| 03630096 | | ADA-PERP[0], APE-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 03630112 | | LINKBULL[.658], MKR-PERP[0], SPELL[94.48], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03630123 | | TRX[.005752], USDT[51.36078109] | | |
| 03630127 | | COPE[.00000001] | | |
| 03630128 | | USD[105.21] | | |
| 03630129 | | ETH-PERP[0], GALA-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03630135 | | TONCOIN[.03], USD[0.00] | | |
| 03630140 | | SOL-0930[0], USD[0.00] | | |
| 03630145 | Contingent | FTT[0.02539409], LINK[0], LUNA2[0.50088648], LUNA2_LOCKED[1.16873513], USD[0.23], USDT[0.00329776] | | |
| 03630146 | | AKRO[1], AUD[0.00], BAO[7], BTC[.06150238], DENT[4], ETH[.9296561], ETHW[.78189786], HOLY[1], KIN[7], MATIC[42.36532488], RSR[3], SOL[.99729952], TRX[2], UBXT[2] | | |
| 03630147 | | APE-PERP[6.6], BTC-PERP[0], ETH-PERP[0], FTT-PERP[5.3], LUNC-PERP[0], SPELL-PERP[0], USD[64.43], USDT[0] | | |
| 03630155 | | AVAX[0.02199458], AVAX-PERP[0], DOGE[0.06147104], DOT[323.88196789], DOT-0930[0], FTT[68.68626], SOL[0.00700565], TRX[0.00002970], USD[0.33], USDT[4.61379113] | | AVAX[.021969], SOL[.00010092], TRX[.000029], USD[0.33], USDT[4.589916] |
| 03630156 | | ETH[0] | | |
| 03630162 | | USD[25.00] | | |
| 03630164 | | ATLAS[4.5] | | |
| 03630169 | | NFT (320438741358948551/FTX EU - we are here! #265757)[1], NFT (386210043198096063/FTX EU - we are here! #265764)[1], NFT (417476820048002595/FTX EU - we are here! #265746)[1] | | |
| 03630172 | | COPE[.00000001] | | |
| 03630177 | Contingent | LUNA2[0.39249365], LUNA2_LOCKED[0.91581853], LUNC[0], USD[0.01], USDT[0.33377371] | | |
| 03630179 | | ETH-PERP[0], FTT[0.00263087], LUNC-PERP[0], MANA-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 03630182 | | BTC[-0.00007045], USD[1.91] | | |
| 03630184 | | BTC-PERP[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03630190 | | ADA-PERP[77], ATOM-PERP[1.43], AVAX[.299943], AVAX-PERP[.5], TSLA[.0649317], USD[18.00], USDT[29.02936261] | | |
| 03630193 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[5.04], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[.004666], TRX-PERP[0], USD[-2.59], USDT[13.53271495], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03630194 | | COPE[.00000001] | | |
| 03630196 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03562811], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.454909], ETH-PERP[0], ETHW[.454909], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[99580], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[951.48], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03630198 | | GALA[0], MATIC[1], USDT[0] | | |
| 03630209 | | COPE[.00000001] | | |
| 03630214 | | EUR[0.00], FTT[7.78931028], KIN[1] | | |
| 03630220 | | USD[25.00] | | |
| 03630222 | | COPE[.00000001] | | |
| 03630224 | | AVAX[6.72087346], BNB[.13179836], BTC[.096603], ETH[.6468644], ETHW[.30687642], EUR[0.00], PAXG[.01618636], RUNE[4.18827128], USD[0.00], USDT[1322.18978712] | | |
| 03630227 | | BTC[0], COPE[0.00000001], SOL[0] | | |
| 03630232 | | ADABULL[.684903], DOGEBULL[.09934], LINKBULL[8], THETABULL[.08388], USD[0.04], USDT[0.06680670], XRPBULL[21000] | | |
| 03630233 | | TRX[.000001], USDT[2] | | |
| 03630234 | | USD[0.00] | | |
| 03630243 | | BTC[.06217604], USD[2.68] | | |
| 03630244 | | BAO[2], EUR[0.00], KIN[2], LTC[.00000271] | Yes | |
| 03630248 | | COPE[.00000001] | | |
| 03630255 | | USD[25.00] | | |
| 03630259 | | BULL[60.64094325], ETHW[158.41767614], TRX[.101859], USD[0.20], USDT[0.02645346], ZECBULL[4542798.596] | | |
| 03630269 | | BTC[.0089982], BTC-PERP[0], USD[3.69] | | |
| 03630272 | | ATLAS[1.8], COPE[.00000001] | | |
| 03630281 | | BNB[.002], TRX[.99250833], USDT[0] | | |
| 03630285 | | ATLAS[5], SOL[0] | | |
| 03630287 | | EUR[0.00] | | |
| 03630294 | | EUR[236.71], USD[0.00] | | |
| 03630296 | | AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[-1.14], USDT[3.14136811] | | |
| 03630303 | | USDT[0.00000078] | | |
| 03630312 | | COPE[.00000001] | | |
| 03630315 | Contingent | AKRO[5], ALPHA[1], APE[0], AVAX[0], BAO[19], BTC[0.00000014], DENT[4], DOGE[0], ENS[0], ETH[0.00001359], ETHW[0.00001359], KIN[18], LUNA2[1.39314172], LUNA2_LOCKED[3.13546439], LUNC[10.78454658], RSR[4], SHIB[63.5013844], SOL[0.00001834], TRX[9], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 03630324 | | BTC[.02223411], USD[0.00], USDT[0.64089307] | | |
| 03630327 | | BNB-PERP[0], BTC[0.02549515], BTC-PERP[0], ETH[1.64884439], ETH-PERP[0], ETHW[1.64884439], USD[1215.93] | | |
| 03630331 | Contingent | BTC[0], ETH[.00799848], LUNA2[0.70630584], LUNA2_LOCKED[1.64804696], PAXG[0], USD[0.52] | | |
| 03630332 | | COPE[.00000001] | | |
| 03630335 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[.00000136], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.9912], GALA[430], GALA-PERP[0], GARI[.4322496], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], MATIC[.004], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.34], USDT[0.00093243], XLM-PERP[0], XRP-PERP[0] | | |
| 03630341 | Contingent | BTC[0.04349174], LUNA2[0.57393819], LUNA2_LOCKED[1.33918911], LUNC[124976.25], TRX[.00087], USD[0.52], USDT[0.00671253] | | |
| 03630346 | | ATOM[.09812], ETH[.3734316], ETHW[.2234616], USD[1.23], USDT[83.843646] | | |
| 03630350 | | BTC[.0008], ETH[.005], ETHW[.005], SOL[.17], USD[0.65] | | |
| 03630352 | | ATLAS[5], COPE[.00000001], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03630360 | | BTC[0], LTC[0] | | |
| 03630361 | | AKRO[1], BTC[.06175484], KIN[1], TRX[1], USD[281.87] | Yes | |
| 03630362 | | ETH[0], FTT[0], MATIC[0], NFT (301511679338904607/FTX EU - we are here! #215151)[1], NFT (470855122596470031/FTX EU - we are here! #215176)[1], NFT (552581154250706572/FTX EU - we are here! #215119)[1] | | |
| 03630368 | | COPE[.00000001] | | |
| 03630373 | | BTC[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], ETH-PERP[0], HUM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], SPELL-PERP[0], USD[0.01] | | |
| 03630380 | | TONCOIN[3], USD[0.86] | | |
| 03630386 | | COPE[.00000001] | | |
| 03630389 | | AUD[0.00], BULL[.00005], ETHBULL[.00009431], USD[0.04], USDT[0], XRP[.9336] | | |
| 03630394 | | EUR[0.01], USD[0.00] | | |
| 03630397 | | BAO[3], DENT[2], ETH[0], GBP[0.43], KIN[3], RSR[2], TRX[1], UBXT[3], USDT[0.00000001] | | |
| 03630400 | | COPE[.00000001] | | |
| 03630401 | | APT[0], CHZ-0325[0], FTT[0], IMX-PERP[0], NEAR[0], SAND[0], SOL[36.71072134], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03630406 | | ETH[.00335066], ETH-PERP[0], ETHW[0.00335066], USD[-0.28] | | |
| 03630410 | | USD[0.00] | | |
| 03630411 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0228[0], BTC-MOVE-0510[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[18.13795408], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000017], USD[0.02], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03630413 | | EUR[1.54] | | |
| 03630415 | | COPE[.00000001] | | |
| 03630417 | | 0 | | |
| 03630424 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[0.61], USDT[0] | Yes | |
| 03630428 | | EUR[0.00], SUSHI[50.5], USDT[1.58443938] | | |
| 03630429 | | AKRO[4], AVAX[32.93355923], BAO[1], BICO[1020.32376607], BNB[19.6360336], CHZ[49102.85895611], DENT[1], ETH[1.80680633], EUR[0.00], KIN[6], LINK[83.27108376], RSR[1], SOL[27.31912649], TRX[2], UBXT[2], USD[0.00], USDT[126.66486945] | Yes | |
| 03630434 | | NFT (296471203763208512/FTX EU - we are here! #94743)[1], NFT (397647068933386679/FTX EU - we are here! #94553)[1], NFT (491843373053944073/FTX EU - we are here! #94331)[1], USD[0.41], USDT[0] | | |
| 03630435 | | BTC[.0015293], BTC-PERP[0], ETH[.001], ETHW[.001], EUR[0.00], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03630444 | | USD[0.25], XRP[265.9468] | | |
| 03630445 | | KIN[6760000], USD[25.57] | | |
| 03630446 | | NFT (435679398680410077/Japan Ticket Stub #1752)[1] | Yes | |
| 03630456 | Contingent | FTT[325.075446], SRM[5.44439047], SRM_LOCKED[38.86268399], USDT[0] | | |
| 03630460 | | USDT[0.00000032] | | |
| 03630465 | | USD[0.00] | Yes | |
| 03630466 | | COPE[.00000001] | | |
| 03630468 | | ATLAS-PERP[6560], USD[6.08], USDT[0] | | |
| 03630479 | | HKD[0.00], USDT[1.93250026] | | |
| 03630489 | | BF_POINT[400] | | |
| 03630490 | | ATLAS[10.8], COPE[1] | | |
| 03630493 | | ATLAS[5], SOL[0] | | |
| 03630495 | | ALTBEAR[0.00000002], BEAR[0], BEARSHIT[0], DOGEBEAR2021[0], ETH[0], MATICBEAR2021[0], PRIVBEAR[0], USD[0.00], USDT[0] | Yes | |
| 03630503 | | FTM[438], USD[750.79] | | |
| 03630504 | | NFT (319905059831898633/FTX EU - we are here! #273845)[1], NFT (365516485267900112/FTX EU - we are here! #273864)[1], NFT (472399603057556036/FTX EU - we are here! #273851)[1] | | |
| 03630505 | | USD[25.00] | | |
| 03630506 | | USDT[0.04142552] | | |
| 03630507 | | ETH[.0010019], ETH-PERP[0], ETHW[.0010019], USD[15.65] | | |
| 03630509 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[82.28], USDT[0.00000001], XRP-PERP[0] | | |
| 03630510 | | BAO[2], BNB[.00000297], DENT[1], USD[0.00], USDT[0.00001431] | Yes | |
| 03630511 | | COPE[.00000001] | | |
| 03630513 | | USD[0.01] | | |
| 03630522 | | USD[25.00] | | |
| 03630525 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-0930[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IMX-PERP[0], LEO-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03630527 | | BTC[.00009904], USD[0.00], USDT[.72732579] | | |
| 03630529 | | AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-0325[0], CEL[0.10118011], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[-0.03], USDT[0.00000001], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03630533 | | ATOM[.003296], BTC-1230[0], BULL[0.00072256], CAKE-PERP[0], ETH-1230[0], FTT[0.00000052], FTT-PERP[0], GMT-PERP[0], USD[0.01], USDT[0.01962196] | Yes | |
| 03630540 | | NFT (461122705598271741/The Hill by FTX #2544)[1], USDT[10457.6589744] | Yes | |
| 03630546 | | AVAX[0.00001001], USD[231.70] | | AVAX[.00001], USD[0.01] |
| 03630554 | | COPE[1] | | |
| 03630555 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETC-PERP[0], ETH-PERP[0], FTT[.42809532], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00541740], LUNA2_LOCKED[0.01264060], LUNC-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.49], USDT[0.00072035], USTC[0.76685949], USTC-PERP[0], XRP-PERP[0] | | |
| 03630559 | | ETH[0] | | |
| 03630560 | | APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.01307813], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03630562 | | USD[25.00] | | |
| 03630563 | | NFT (487783139703472467/FTX AU - we are here! #54849)[1] | | |
| 03630572 | | SOL[.00332431], TRX[.957804], USDT[0.20874625] | | |
| 03630580 | | COPE[.00000001] | | |
| 03630581 | | AKRO[1], BAO[3], CEL[22.04652923], DOGE[246.84381248], FTT[1.35782257], KIN[5], MANA[16.92706605], TONCOIN[14.44207947], TRX[1], USD[106.46] | Yes | |
| 03630585 | Contingent | BEAR[45], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0], FTT[23], FXS[.09082], LUNA2[1.39094594], LUNA2_LOCKED[3.24554053], LUNC[301106.557768], LUNC-PERP[0], MOB-PERP[0], RNDR-PERP[0], SOL[0.00818449], SOL-PERP[0], TRX-PERP[0], USDT[1.96] | | |
| 03630600 | | ALGO[649.28540106], AVAX[8.59080799], BTC[0.02317958], ETH[.43214893], ETH-PERP[0], ETHW[.43196726], EUR[0.01], LTC[1.01636479], MATIC[25.40209954], SOL[6.06229199], USD[-1.50] | | |
| 03630602 | | USD[25.00] | | |
| 03630603 | | COPE[.00000001] | | |
| 03630605 | Contingent, Disputed | AUD[0.00] | | |
| 03630612 | | ADA-0930[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ALICE[0], ANC-PERP[0], APE-PERP[0], ASDBEAR[89180], ASD-PERP[0], ATLAS[0], ATOM[0], ATOM-0930[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AXS[0], BAO[0.00000001], BNB[0], BNT[0], BRZ[0], BTC[0], BTC-PERP[0], BTT[0], CEL[0], CELO-PERP[0], CEL-PERP[0], COMPBULL[0], CONV[0], CRV[0], CVC[0], CVC-PERP[0], DEFIBULL[0], DENT[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GAR[0], GMT-PERP[0], GRTBEAR[0], GRTBULL[0], GST[0], GST-PERP[0], HMT[0], HNT-PERP[0], JST[0], KBTT[0], KIN[0], KNC[0], KNCBEAR[0], KNCBULL[0], KSOS[0], LEOBEAR[0], LEO-PERP[0], LINA[0], LINKBULL[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LTCBEAR[0], LUA[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MBS[0], MKRBEAR[0], NEAR-PERP[0], NEO-PERP[0], NEXO[0], OKBBULL[0], OMG[0], OP-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], RAY[0], RSR[0], SHIB[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], STARS[0], STEP-PERP[0], SUSHI-0930[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], TONCOIN-PERP[0], TRX[.9402], TRYB[0], UMEE[0], UNI-0930[0], USD[0.00], USDT[31.11184904], VETBULL[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03630614 | | ETH[0] | | |
| 03630622 | | AKRO[1.00001781], BAO[1.00042625], DOT[0.00012071], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03630623 | | 0 | | |
| 03630626 | | AUD[8.26] | Yes | |
| 03630635 | | USD[0.00] | Yes | |
| 03630638 | | NFT (347843641885970392/FTX eu - we are here! #279870)[1], NFT (560673198851755198/FTX EU - we are here! #279859)[1] | | |
| 03630643 | | SOL[0] | | |
| 03630644 | | EUR[0.00] | | |
| 03630654 | | ETH[1.99973004], USD[72.59] | | |
| 03630657 | | SOL[.00000001], USD[0.00], USDT[0.00000028] | | |
| 03630659 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BIT[142.9766], BTC[.024], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.08875], DYDX-PERP[0], ETH[.0002379], ETHW[.0002379], FLOW-PERP[0], FTT[6.99946], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS[.99946], LOOKS-PERP[0], LUNA2[0.00028469], LUNA2_LOCKED[0.00066429], LUNC[61.99334], MATIC-PERP[0], NEAR-PERP[0], OXY[.9613], PERP-PERP[0], ROOK[.000982], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[16.0080182], SRN-PERP[0], SXP-PERP[0], TRX[20.001554], UMEE[13150], USD[0.00], USDT[216.50150735], WAVES-PERP[0], XRP-PERP[0] | | |
| 03630663 | | COPE[.00000001] | | |
| 03630671 | | BTC[.14459794], DENT[3], EUR[0.00], FIDA[1], HXRO[1], KIN[1], USD[0.00] | Yes | |
| 03630675 | | USD[25.00] | | |
| 03630682 | | BAO[1], BNB[.00000066], USD[0.00] | Yes | |
| 03630686 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[14.64000000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03630697 | | USD[0.00] | | |
| 03630698 | | BAT[1], FRONT[1], KIN[2], USD[0.00] | Yes | |
| 03630707 | | ATLAS[5], BTC[0], COPE[.00000001], SOL[0] | | |
| 03630711 | | BTC[0], FTT[0.05739958] | | |
| 03630715 | | DOGE[18.57150433], GBP[0.00], KIN[1], USD[0.00], XRP[9.16686811] | Yes | |
| 03630720 | | ATLAS[5.4], COPE[.00000001] | | |
| 03630723 | | USD[120.04] | | |
| 03630727 | | BNB[0], MATIC[0], NFT (293666615869742939/FTX EU - we are here! #68546)[1], NFT (414920573406067002/FTX EU - we are here! #69146)[1], NFT (509470920782703130/FTX EU - we are here! #68920)[1], SOL[0], TRX[0.00001300], USD[0.01], USDT[12.16943352] | | |
| 03630732 | | NFT (299055972810582119/FTX EU - we are here! #40691)[1], NFT (470496826971782771/FTX EU - we are here! #40550)[1], NFT (498552164361808107/FTX EU - we are here! #40447)[1] | Yes | |
| 03630734 | | ATLAS[1.8], COPE[.00000001] | | |
| 03630741 | | NFT (397238055508341717/FTX EU - we are here! #219819)[1], NFT (480750307573744655/FTX EU - we are here! #219853)[1], NFT (512582494789417592/FTX EU - we are here! #219871)[1] | | |
| 03630752 | | ATLAS[1.8], COPE[.00000001] | | |
| 03630753 | | REEF-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03630755 | | ATLAS[5], SOL[0] | | |
| 03630756 | | USDT[6.08] | | |
| 03630762 | | ATLAS[2126.50021492], BAO[1], TONCOIN[100.67189718], USD[0.00], USDT[24.90791945] | | |
| 03630773 | | BTC[.0001] | Yes | |
| 03630778 | | TONCOIN[12.39752], USD[0.01] | | |
| 03630783 | | COPE[.00000001] | | |
| 03630784 | | BTC[0.00280000], ETHW[.028], TONCOIN[0.08334000], USD[0.01], USDT[0.19864020] | | |
| 03630790 | | BAO[1], EUR[0.00], KIN[2] | | |
| 03630791 | | USD[1001000.00] | | |
| 03630794 | | USD[0.00], USDT[0] | | |
| 03630797 | Contingent, Disputed | USD[25.00] | | |
| 03630798 | | ATLAS[5], COPE[.00000001], SOL[0] | | |
| 03630800 | | ETH[.2569486], ETHW[.2569486], USDT[.92] | | |
| 03630802 | | BAO[1], EUR[0.00] | | |
| 03630805 | | BNB[2.27306769] | | |
| 03630807 | | GBP[0.00], MSOL[0], SOL[0], USD[0.00], USDT[0.02387505] | | |
| 03630812 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.19], USDT[0.00999622], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03630814 | | FTM[106.618991] | Yes | |
| 03630815 | | 0 | | |
| 03630824 | | MATICBULL[14], MATIC-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 03630828 | | COPE[.00000001] | | |
| 03630829 | | BAO[1], DENT[1], KIN[1], USDT[0] | Yes | |
| 03630833 | | BAO[1], TRX[1], USD[0.00] | Yes | |
| 03630837 | | BTC-PERP[0], FTT[0.12532306], USD[2.01] | | |
| 03630838 | | PSY[1587], USD[0.03], USDT[8] | | |
| 03630840 | | USD[0.00] | | |
| 03630847 | | BTC-PERP[0], ETH[0.16165834], ETH-PERP[0], ETHW[0.16165834], USD[-279.79], USDT[640.09477094] | | |
| 03630849 | | ATLAS[1.8], COPE[.00000001] | | |
| 03630850 | | ATLAS[440], FLM-PERP[0], FTT[.3], IMX[9.299449], LEO[1.99943], USD[0.37], XRP-PERP[0] | | |
| 03630852 | | USD[0.01] | | |
| 03630857 | | ATLAS[5], BTC[0], COPE[.00000001], SOL[0] | | |
| 03630860 | | AKRO[1], AUDIO[1], BAO[1], DENT[1], DOGE[21399.59313472], ETH[12.72637817], EUR[0.00], FTM[26.18453831], GRT[1], HOLY[1], KIN[1], MATIC[1148.16013225], SOL[.00185663], SRM[1], SUSHI[3615.04987855], TOMO[1], TRX[3], UBXT[3], USDT[0.00000001], XRP[4193.71253338] | | |
| 03630862 | | SOL[.01078233], USD[24.00] | | |
| 03630865 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CONV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], USD[3.19] | | |
| 03630872 | | BAO[4], ETH[.10794041], ETHW[.10684884], KIN[1], RSR[1], SOL[1.03523084], USD[0.00] | Yes | |
| 03630879 | | ATLAS[1.8], COPE[.00000001] | | |
| 03630882 | Contingent | AUDIO[134.97435], BTC[0.02312511], LUNA2[0.00011021], LUNA2_LOCKED[0.00025717], LUNC[24], REN[259.9506], USD[1.62] | | |
| 03630887 | | USD[0.24], USDT[.709874] | | |
| 03630892 | | USD[0.00] | Yes | |
| 03630899 | | USDT[0.56511852] | | |
| 03630902 | | NFT (302801438560992833/FTX Crypto Cup 2022 Key #21292)[1], NFT (319759461983824421/The Hill by FTX #2041)[1], NFT (329192676366595730/Singapore Ticket Stub #917)[1], NFT (372310634302136037/Netherlands Ticket Stub #588)[1], NFT (515353371575628025/Mexico Ticket Stub #379)[1], USDT[.54835907] | Yes | |
| 03630905 | | AKRO[1], ANC-PERP[0], AVAX[.20908483], AVAX-PERP[0], BAO[12], BTC[.0019913], CQT[33.1086370T], DOT[.61852131], ETH[0.26423598], ETH-PERP[0], ETHW[0.21052892], EUR[24.50], FTT[0.02646188], GRT[112.52878136], KIN[4], MATIC[37.72799178], MATIC-PERP[0], NEAR[2.09084424], NEAR-PERP[0], ROSE-PERP[0], SRM[23.96065037], UBXT[1], USD[4.27], USDT[33.34149117] | Yes | |
| 03630907 | | ANC-PERP[0], BAO[1], BTC[.00008551], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], KIN[1], LINK[4.49969045], LTC-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[1.000952], USD[0.01], USDT[0] | Yes | |
| 03630912 | | USD[25.00] | | |
| 03630913 | | USD[25.00] | | |
| 03630916 | | ADABULL[0.00098791], BNBBULL[0.00501209], BULL[0.00001442], ETHBULL[0.00003804], FIDA[.9603755], FTT[4.05950348], USD[0.00], USDT[0.00849900] | | |
| 03630919 | | ETH[.32960979], ETHW[.32960979], FTM[93.69952099], HXRO[1], KIN[2], TONCOIN[363.14826859], USD[0.01] | | |
| 03630921 | | ATLAS[5], COPE[.00000001], SOL[0] | | |
| 03630923 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03630924 | | BNB[0], BTC[0], MATIC[0], ONT-PERP[0], USD[0.00], USDT[0.27318724] | | |
| 03630927 | | USD[0.00] | | |
| 03630934 | | TRX[.00459], USD[0.05], USDT[0] | | |
| 03630939 | | NFT (320109711692626696/FTX EU - we are here! #279133)[1], NFT (355916614418820055/FTX EU - we are here! #279100)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03630941 | | ETH[.0002287], ETHW[0.00022869], NFT (409555361747007855/FTX EU - we are here! #87196][1], NFT (49832197101075425/FTX EU - we are here! #86365][1], NFT (552178655195544056/FTX EU - we are here! #86305)[1], SOL[.00000001], TRX[.180002], USD[0.20], USDT[0.71058053] | | |
| 03630942 | Contingent | LUNA2[0.00080617], LUNA2_LOCKED[0.00188107], LUNC[.002597], NFT (291626972436312898/FTX EU - we are here! #175767][1], NFT (378456359933271480/FTX EU - we are here! #175739][1], NFT (448525596558986208/FTX EU - we are here! #175692)[1] | | |
| 03630943 | | BNB[.00401873], EUR[0.02], FTT[0.00100846], LOOKS-PERP[0], TRX[.000849], USD[0.50], USDT[.005] | | |
| 03630957 | | BTC[.01004558], ETH[.45361052], ETHW[.45361052], EUR[0.00], SOL[0], USDT[0] | | |
| 03630959 | | ETH[.00334558], IP3[0], NFT (295605800024004416/FTX AU - we are here! #38660][1], NFT (329922588340419636/FTX EU - we are here! #55843][1], NFT (336734404626301539/FTX EU - we are here! #55969)[1], NFT (459199690281809750/FTX AU - we are here! #38636)[1], TRX[.000058], USD[0.08], USDT[0.00340000] | | |
| 03630961 | | USDT[1.66938857] | | |
| 03630962 | | BAL[0], BTC[0], CEL[.08518], CQT[.7858], DOGE[.6024], FTT[0], GALA[1.582], KIN[9297597.93427856], MATIC[706.8586], USD[0.75], USDT[0] | | |
| 03630963 | | EUR[0.00] | | |
| 03630967 | | EUR[0.60] | | |
| 03630968 | | USD[0.00], USDT[0] | | |
| 03630969 | | TRX[.443385], USDT[1.03916728] | | |
| 03630971 | | USD[1009.00] | | |
| 03630973 | | NFT (297290228918742825/FTX EU - we are here! #121566)[1], NFT (416047853743877230/FTX EU - we are here! #121708][1], NFT (446261475820055973/FTX EU - we are here! #121453)[1], USD[886.48], USDT[0.00611135] | Yes | |
| 03630975 | | BNB[0] | | |
| 03630977 | | USDT[0] | | |
| 03630978 | | ATLAS[7.2] | | |
| 03630980 | | USD[25.00] | | |
| 03630981 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE[0.89255713], DOGE-0624[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBP[5.00], GLMR-PERP[0], HNT-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[20.58], USDT[0.00000124], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZECBULL[10], ZIL-PERP[0] | Yes | |
| 03630987 | | COPE[.00000001] | | |
| 03630989 | | BAO[1], DENT[1], KIN[1], NFT (338519674157252165/FTX EU - we are here! #28431)[1], NFT (516644660332847808/FTX EU - we are here! #17147)[1], NFT (551333232438053936/FTX EU - we are here! #17311)[1], UBXT[1], USD[0.00] | | |
| 03630990 | | EUR[0.00], TRX[1] | Yes | |
| 03630992 | Contingent | LUNA2[0], LUNA2_LOCKED[1.87490227], NFT (359811802944546769/FTX EU - we are here! #160706)[1], NFT (366320558008474373/FTX EU - we are here! #160862)[1], NFT (526991212192238539/FTX Crypto Cup 2022 Key #16741)[1], NFT (544141754481167230/FTX EU - we are here! #160571)[1], NFT (557029943242542133/The Hill by FTX #8377)[1], PEOPLE-PERP[0], TRX[.24379358], USD[20.04], USDT[0.00886002], USTC-PERP[0] | Yes | |
| 03630993 | | BTC[.05288942], EUR[1.25] | | |
| 03630998 | | ATLAS[0], SOL[.00000001] | | |
| 03631004 | | TRX[.000001], USD[0.00], USDT[.002] | | |
| 03631005 | | USDT[0.17928839] | | |
| 03631018 | | MATIC[8], TRX[.258557], USD[1.59] | | |
| 03631019 | | AKRO[7], BAO[16], DENT[9], DOGE[1], ETHW[0.05000000], GRT[1], KIN[12], NFT (439342974735310672/NFT)[1], RSR[7], TRX[1], UBXT[5], USD[2784.55], USDT[0] | | |
| 03631024 | | ATLAS[5] | | |
| 03631029 | | USD[0.00], USDT[0] | Yes | |
| 03631033 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.0004], USDT[0.00000001] | Yes | |
| 03631034 | | BAO[1], EUR[0.00], KIN[1] | Yes | |
| 03631036 | Contingent | APE[.08088266], APT[.00399624], BTC[0.00002684], CHZ-PERP[0], ETH[0.00000263], ETH-PERP[0], ETHW[0.00092148], FTT[240.92685185], FTT-PERP[0], GMT-PERP[0], LINK[.05661823], LUNA2[0.00940636], LUNA2_LOCKED[0.02194818], LUNC[1219.36], MATIC[.72422941], NFT (298271040411878523/FTX EU - we are here! #173335)[1], NFT (479779649151526672/FTX EU - we are here! #173224)[1], NFT (549377450162668475/FTX EU - we are here! #173291)[1], SOL-PERP[0], SUN[324477.17284402], TRX[.000008], USD[0.03], USDT[0.00000011], USTC[.538843] | Yes | |
| 03631040 | | AAPL[.33], AAVE[1], ABNB[.15], AMD[.08], AMZN[.474], APE[1.9], ATOM[.5], AVAX[.9], AXS[.3], BABA[.135], BNT[X.08], COIN[.13], CRO[180], DOGE[188], ETH[.025], F8[.07], FTT[8], GLD[1.02], GOOGL[.564], HT[2.2], LEO[6], LINK[2.6], MANA[18], MATIC[10], MRNA[.11], NEAR[.9], NEXO[10], NFLX[.0499924], NOK[1.5], NVDA[.06], OKB[.6], PFE[.18], PYPL[.125], SHIB[1000000], SLV[9], SOL[.36], SQ[.25], TSLA[.51], TSM[.14], UBER[.6], UNI[3.1], USD[582.22], USDT[0], USD[3.02], WFLOW[1.8], ZM[.12] | | |
| 03631051 | | USD[194.17] | | |
| 03631053 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009937], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00497660], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000777], TRX-PERP[0], TRYB-PERP[0], USD[0.18944288], WAVES-PERP[0], XRP-PERP[0] | | |
| 03631055 | | AUD[1000.00] | | |
| 03631058 | Contingent | BTC[0.00072538], EUR[1.03], FTT[.09981], LUNA2[0.00003232], LUNA2_LOCKED[0.00007542], LUNC[7.03905], USD[2.97] | | |
| 03631061 | | BAO[1], ETH[0.00320390], ETHW[1], UBXT[1], USD[0.03], USDT[0.00000026] | Yes | |
| 03631064 | | USD[0.54], USDT[0] | | |
| 03631066 | | ATLAS[2.7] | | |
| 03631070 | | BAO[3], BTC[0], ETH[0], FTT[0], KIN[4], MATIC[0], SOL[0], UBXT[1] | | |
| 03631075 | Contingent | 1INCH[288.40817388], AKRO[19], ATLAS[9082.26722799], ATOM[4.18309337], AUDIO[1.00376407], BAO[37], BAT[1], BF[154.6086875], BNB[0.25257196], BTC[.00000021], CHZ[1], DENT[22], DOT[303.59359844], DYDX[146.03287099], ETH[1.48908008], ETHW[0.00004963], FIDA[2.0386645], FTM[310.11691836], FTT[130.35314956], GALA[1691.96092096], GRT[1], HOLY[1.05468838], KIN[24], LINA[5333.15850748], LUNA2[0.33971180], LUNA2_LOCKED[0.78999869], LUNC[1.09145041], MANA[154.38964258], MATH[386.51787753], MATIC[230.45145603], MKR[.16741548], RSR[11], SAND[26.83493768], SHIB[64575723.29914326], SOL[10.11102863], SXP[63.85912803], TOMO[1.00520212], TRX[1674.34752164], UBXT[22744.35493546], USDT[0.01827164], XRP[1201.16335348] | Yes | |
| 03631080 | Contingent, Disputed | USD[25.00] | | |
| 03631091 | | USDT[0] | | |
| 03631094 | Contingent | LUNA2[0.01552125], LUNA2_LOCKED[0.03621626], LUNC[.05], NFT (409511118611633618/FTX EU - we are here! #269213)[1], USD[0.00], USDT[0.81363938] | | |
| 03631095 | | EUR[16.30], SOL-PERP[0], USD[0.00] | | |
| 03631097 | | BNB[.00000001], ETH[0], USDT[0.00001245] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03631099 | | EUR[0.00] | | |
| 03631100 | | BAO[1], USD[0.00] | Yes | |
| 03631102 | | CRO-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.01310361] | | |
| 03631104 | Contingent, Disputed | USD[25.00] | | |
| 03631105 | | ATLAS[7.8] | | |
| 03631106 | | TRX[.000784], USD[5718.40], USDT[9.29078918] | Yes | |
| 03631108 | Contingent, Disputed | AUD[0.00], ETH[0], FTM[0], MATIC[0], SOL[0], USDT[0.01208719] | Yes | |
| 03631118 | | ADA-PERP[0], BTC-PERP[0.00030000], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.69], USTC-PERP[0] | | |
| 03631119 | | 0 | | |
| 03631131 | | USD[2985.00] | | |
| 03631136 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00013209] | | |
| 03631142 | Contingent | BTC[.00686825], FTT[4.3], LUNA2[0.00216528], LUNA2_LOCKED[0.00505232], USD[-101.31], USDT[0.00599635], USTC[.30650635], USTC-PERP[0] | | |
| 03631143 | Contingent | BNBBULL[4.28], BULL[1], ETHBULL[48.3019896], LUNA2[0.00070933], LUNA2_LOCKED[0.00165512], LUNC[154.46], MATICBULL[80.14], TRX[.000779], USD[0.06], USDT[.17462614] | | |
| 03631144 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[-0.31800000], USD[394.76], USDT[558.71310613] | | |
| 03631151 | | 0 | | |
| 03631155 | | 1INCH[1.00016974], BTC[.35470024], ETH[5.85278179], ETHW[5.85327147], MATIC[1.00035225], SGD[0.00] | Yes | |
| 03631158 | | AKRO[1], BAO[1], BTC[.00216953], ETH[.00430541], ETHW[.00425065], EUR[10.64], KIN[1], SOL[.10862326] | Yes | |
| 03631167 | | ATLAS[0], COPE[.00000001] | | |
| 03631168 | | ETH[.00038324], ETH-PERP[0], ETHW[0.00038324], FTM-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SLP[1.2894], USD[0.00], USDT[0] | | |
| 03631170 | Contingent | BTC[0.04775557], ETH[.36031665], ETHW[.36026731], LUNA2[0.01836701], LUNA2_LOCKED[0.04285636], LUNC[4040.90518286], NFT (477866092881673013/FTX EU - we are here! #233841)[1], NFT (505888239987104658/FTX EU - we are here! #233823)[1], NFT (531698228297441907/FTX EU - we are here! #233830)[1], NFT (550851313220423808/FTX AU - we are here! #55580)[1], USDT[51.27380219] | Yes | |
| 03631174 | | USD[1009.00] | | |
| 03631179 | Contingent, Disputed | USD[25.00] | | |
| 03631180 | | DOGE[25288.00564514] | | |
| 03631184 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000945], USD[12.75], USDT[0.86651257], XRP-PERP[0] | Yes | |
| 03631188 | | NFT (551459489747270856/The Hill by FTX #26786)[1] | | |
| 03631192 | Contingent | BTC[0], LINK[12.697587], LUNA2[0.00758010], LUNA2_LOCKED[0.01768690], TRX[.000004], USD[3.38], USDT[3.46527869], USTC[1.073] | | |
| 03631193 | | BTC[.00659868], ETH[.024995], ETHW[.024995], LINK[20], USD[2.61] | | |
| 03631200 | | AUD[0.00], BTC[0], CRO[987.90953228], EUR[0.00], LTC[0], USD[0.00] | Yes | |
| 03631212 | | USD[0.33], USDT[.004848] | | |
| 03631218 | | BULL[0.00033560], FTT[0.0000003], TRX[.000031], USD[0.00], USDT[0] | | |
| 03631220 | | EUR[2000.00], SOL[4.6815526], USDT[674.17069982] | | |
| 03631227 | | GMT[43], USD[0.55] | | |
| 03631232 | | TONCOIN[1.8], USD[0.11] | | |
| 03631244 | | GODS[109.65] | | |
| 03631247 | | BTC[.0024485], USD[0.00] | | |
| 03631259 | | ETH[1.094], ETH-PERP[25.79100000], USD[-28611.44] | | |
| 03631261 | | USD[0.46] | | |
| 03631262 | | USDT[0] | | |
| 03631266 | | EUR[2.00] | | |
| 03631277 | | USD[25.00] | | |
| 03631279 | | 0 | | |
| 03631281 | | ATLAS[5], COPE[.00000001] | | |
| 03631284 | | USD[0.00] | | |
| 03631286 | Contingent | EUR[375.00], LUNA2[0.02058703], LUNA2_LOCKED[0.04803641], LUNC[4482.87], USD[107.49] | | |
| 03631287 | | USD[0.00], USDT[0.00002532] | | |
| 03631289 | | BNB[.00556984], USDT[1.27267029] | | |
| 03631292 | | BTC[0], DOGE[3.89187418], MANA[0], USD[0.00] | | |
| 03631303 | | BOLSONARO2022[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03631312 | Contingent | LUNA2[1.76640487], LUNA2_LOCKED[4.12161137], LUNC[384638.38], USD[2.71] | | |
| 03631321 | Contingent | FTT[.16694956], LUNA2[0.64350798], LUNA2_LOCKED[1.44845328], NFT (303852803994381401/Japan Ticket Stub #211)[1], NFT (364009236559684485/Mexico Ticket Stub #944)[1], NFT (370299497588811490/Austin Ticket Stub #195)[1], NFT (370990654158199254/FTX AU - we are here! #24192)[1], NFT (382945034029482062/FTX AU - we are here! #1328)[1], NFT (430284084506540836/FTX EU - we are here! #156762)[1], NFT (481874806058815204/FTX AU - we are here! #1329)[1], NFT (558121355765837396/FTX EU - we are here! #156798)[1], NFT (565108286884422862/FTX EU - we are here! #156625)[1], USD[912.88], USDT[6394.8376313] | Yes | |
| 03631323 | Contingent | ETH[0], ETHW[0], EUR[0.24], FTM[0], LUNA2[0.13250491], LUNA2_LOCKED[0.30917813], LUNC[0], LUNC-PERP[0], USD[0.00] | | |
| 03631326 | | ATLAS[5], COPE[.00000001] | | |
| 03631330 | | USDT[0.00023601] | | |
| 03631335 | | BTC-PERP[0], USD[0.00], USDT[51.48966108] | | |
| 03631336 | | ETH[.00000001], NFT (353696155418093137/NFT)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03631337 | | ETH[1.6036792], ETHW[1.6036792], LTC[46.9906], USD[3.80], XRP[5998.8] | | |
| 03631339 | | ATLAS[.706], USD[0.00], USDT[.009116] | | |
| 03631342 | | AKRO[3], BTC[.06077728], DENT[1], KIN[252269.07513866], RSR[1], TRX[2], UBXT[3], USD[0.70] | Yes | |
| 03631343 | | BTC-PERP[0], ETH-PERP[0], FTT[8.11363016], USD[457.80] | | |
| 03631347 | | AKRO[1], BAO[1], DENT[1], FTT[0], GBP[0.00], KIN[5], RSR[4], SHIB[144897685.14353599], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03631348 | Contingent | LUNA2[0.00010174], LUNA2_LOCKED[0.00023741], LUNC[22.1557896], USD[0.00] | | |
| 03631353 | | BTC[.15328482], DOT[24.78024], ETH[8.6275888], ETHW[8.6275888], FTM[116], USD[1.29], USDT[3.81138352] | | |
| 03631355 | | SHIB[1836177.74679883], SOL[.05418043] | Yes | |
| 03631362 | | ATLAS[5] | | |
| 03631363 | | ETH[1.00231552], ETHW[1.00231552], USDT[2.57707120] | | |
| 03631364 | | BF_POINT[100], EUR[19916.63], OXY[1] | Yes | |
| 03631365 | | ETH[0.00000001], NFT (424942779181833269/FTX EU - we are here! #43696)[1], NFT (425664517829488052/FTX EU - we are here! #43515)[1], NFT (484547062688927968/The Hill by FTX #8945)[1], NFT (484843408082357732/FTX Crypto Cup 2022 Key #3143)[1], USD[0.73] | | |
| 03631371 | | FTM[50.35010022], TRX[.000242], USDT[4.08376575] | | |
| 03631372 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 03631383 | | BTC[.00042106], USD[0.00] | | |
| 03631384 | Contingent | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[1.01589916], ETH-PERP[0], ETHW[1.01037811], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.71872950], LUNA2_LOCKED[13.34370218], LUNC[1245265.39], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[6.5], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-9.91], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | ETH[1.009619] |
| 03631386 | | USD[25.00] | | |
| 03631389 | | BTC[.49337513], ETH[6.64118247], ETHW[6.13402352] | Yes | |
| 03631398 | | USD[25.00] | | |
| 03631399 | | USDT[.000001] | | |
| 03631401 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], IOTA-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI[-0.06], USDTI[0.95777935], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03631403 | | ADABULL[5.80740294], ALTBEAR[0], DOGEBEAR2021[0], ETHBULL[.64250316], USD[0.00] | | |
| 03631407 | | ALCX[10.47140477], BTC[0], CHZ[2964.86479362], GHS[0.00], MINA-PERP[0], RUNE[.02311292], SHIB[24918895.73304629], SPELL[0.00000002], SRM[.00003765], USD[0.00], USDT[0.00022079], XRP[190.14687483] | | |
| 03631409 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LEO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOLO-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0.00200000], XRP-PERP[0] | | |
| 03631412 | | APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[.3058207], BNB-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MOB-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[404.11], VET-PERP[0], ZEC-PERP[0] | | |
| 03631416 | | ATLAS[5] | | |
| 03631417 | | BAO[282112.4492845], DENT[1], EUR[0.00], KIN[1] | Yes | |
| 03631418 | | BTC-PERP[0], USD[10.18] | | |
| 03631420 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005372], USD[0.01], USDT[0.00000097] | | |
| 03631422 | | USDT[24.53932714] | | USDT[24.104727] |
| 03631424 | | USD[0.00] | | |
| 03631431 | | BTC[0.00054882], FTT-PERP[0], NFT (339235170389350881/FTX EU - we are here! #276898)[1], NFT (531906909248456770/FTX EU - we are here! #276743)[1], NFT (536385839554844050/FTX EU - we are here! #276908)[1], USD[0.00], USDT[0.00014553] | | |
| 03631434 | | EUR[0.00] | | |
| 03631437 | | 1INCH-0930[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[9.357458], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00156], USD[14.93], USDT[126.10007336], WAVES-PERP[0] | Yes | |
| 03631438 | | ATLAS[2629.5003], USD[0.46] | | |
| 03631445 | | AKRO[1], ATLAS[12875.83818346], CHZ[776.00673790], GALA[873.52331196], GRT[1], MANA[140.58753756], TRX[2], UBXT[1] | | |
| 03631447 | Contingent, Disputed | USD[25.00] | | |
| 03631448 | | USD[0.00], USDT[0.91805033] | | |
| 03631449 | | FTM[0.99710191], MATIC[9.99987846], SOL[0.00999869], USD[24.80] | | |
| 03631451 | | USD[0.00] | | |
| 03631453 | | BAO[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03631457 | | BTC[0.00008046], USD[0.30], USDT[0.14276026], XRP[1337] | | |
| 03631459 | | EUR[0.00], SOL[7.62072172], USD[0.00], USDT[0.00000022] | | |
| 03631466 | | SGD[100.00] | | |
| 03631471 | | BTC-0325[0], BTC-PERP[0], USD[0.00] | | |
| 03631478 | | KIN[1], USD[0.07], XRP[.00000001] | | |
| 03631484 | | BTC[.0088494], EUR[0.00], NFT (419053170450653117/The Hill by FTX #36579)[1] | | |
| 03631488 | Contingent, Disputed | BTC[0], LUNA2[0], LUNA2_LOCKED[0], USD[0.00], USDT[0] | Yes | |
| 03631489 | | BTC[.0011], USDT[0.80177266] | | |
| 03631491 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[1.02325711], LUNA2_LOCKED[2.38759992], LUNC[222816.39], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.00], USDT[0] | | |
| 03631497 | | ALGO[385.98528836], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[2.299563], LUNC-PERP[0], USD[1.00], USDT[0] | | |
| 03631500 | | ETH[1.1017940S], ETHW[1.10179405], FTT[.09487], NFT (298284243981479104/FTX EU - we are here! #193124)[1], NFT (320825861772238824/FTX EU - we are here! #193093)[1], NFT (558716222662755005/FTX EU - we are here! #193057)[1], USD[147.99], USDT[99.94038952] | | |
| 03631502 | | EUR[0.90], GODS[0], USD[0.00], USDT[0.00000001] | | |
| 03631504 | | NFT (337168984102536773/FTX EU - we are here! #27965)[1], NFT (399161803428617756/The Hill by FTX #27409)[1], NFT (405252155219030668/FTX EU - we are here! #27387)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03631514 | | MATIC[30], USD[0.00] | | |
| 03631515 | | BTC-PERP[0], EUR[1098.53], FTT[0.00003142], USD[0.05] | | |
| 03631520 | | USDT[.82566594] | | |
| 03631522 | | USDT[.39] | | |
| 03631523 | | USD[2.26] | | |
| 03631529 | | ETH[0], EUR[0.00], POLIS[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03631530 | Contingent | BTC[0], LUNA2[0.00042461], LUNA2_LOCKED[0.00099076], LUNC[92.460613], USD[0.11] | | |
| 03631539 | | NFT[304519261871823753/Singapore Ticket Stub #512][1], NFT[322335693494301700/The Hill by FTX #3422][1], NFT[326009758371336588/FTX EU - we are here! #98193][1], NFT[342171258378221509/FTX EU - we are here! #74770][1], NFT[348426306029325143/Mexico Ticket Stub #1416][1], NFT[363292061180005453/Hungary Ticket Stub #1555][1], NFT[368462820235363255/FTX AU - we are here! #23494][1], NFT[391079389162973431/FTX AU - we are here! #2764][1], NFT[412147067985703508/Austria Ticket Stub #106][1], NFT[422385107058372777/Japan Ticket Stub #931][1], NFT[437125561167432225/FTX EU - we are here! #98079][1], NFT[438792311123311321/Montreal Ticket Stub #713][1], NFT[474497164775505762/Belgium Ticket Stub #944][1], NFT[528144709094215131/FTX AU - we are here! #2751][1], NFT[539265501368135243/France Ticket Stub #1549][1], NFT[540693704135264211/FTX Crypto Cup 2022 Key #196][1] | Yes | |
| 03631544 | | USD[0.00], USDT[7.60609458] | | |
| 03631547 | Contingent | BTC[0.00005784], ETH[0.00040455], ETHW[0.00005301], LUNA2[0.00059482], LUNA2_LOCKED[0.00138793], LUNC[.0014745], NFT[336698333142874201/The Hill by FTX #15961][1], USD[0.01], USDT[21.40305769], USTC[.08642] | | |
| 03631548 | | BAND[1929.94975186], FTT[370.299623], USD[496.90] | | BAND[1724.045482] |
| 03631551 | Contingent | BTC[.24359996], LUNA2[0.40208185], LUNA2_LOCKED[.93819099], LUNC[87554.17], SOL[57.048388], USD[0.69] | | |
| 03631553 | | BAO[3], BTC[.00000094], ETH[0], GBP[0.00], USD[0.00] | Yes | |
| 03631554 | Contingent | ATOM[18.2981], AVAX[59.888619], BAND[234.95535], BTC[0.07258909], DOT[129.178625], ETH[1.20779698], ETHW[.8698632], LINK[102.98043], LUNA2[9.81445789], LUNA2_LOCKED[22.90040176], LUNC[2137118.87025], MANA[560.95763], MATIC[1519.848], SAND[416.92894], SOL[21.3270493], UNI[28.894509], USD[22379.45], USDT[.002737] | | |
| 03631566 | | USD[0.00], USDT[0.22536751] | | |
| 03631567 | | BAO[1], DENT[1], EUR[0.00], FTT[.0000136], KIN[2], SHIB[21], USDT[0.00000001] | Yes | |
| 03631571 | | ATLAS[5], COPE[.00000001] | | |
| 03631581 | | TONCOIN[0.0662], TONCOIN-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 03631588 | Contingent, Disputed | USD[84.53] | | |
| 03631591 | | TONCOIN[.08], TRX[0], USD[0.00] | | |
| 03631592 | | BTC[0.05014988], ETH[.80156091], ETHW[.60165591], USD[240.42], USDT[.00660554] | | |
| 03631597 | | ETH[.0000076], ETHW[1.11838327] | Yes | |
| 03631612 | Contingent, Disputed | USD[440.60] | | |
| 03631613 | | BTC[.00002836], USD[0.00] | | |
| 03631620 | | ETH[0], EUR[258.96], USD[0.00] | | |
| 03631623 | Contingent | BTC[0.00001269], EUR[1.77], LUNA2[0.00052772], LUNA2_LOCKED[0.00123135], LUNC[.0017], USD[0.32] | Yes | |
| 03631625 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03631636 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STG[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03631637 | | USD[0.00], USDT[0.00000016] | | |
| 03631647 | | BTC[.00447732], DOT[4.621591], MANA[276.91502944], SHIB[6732120.78530912], TRX[.000001], USDT[127.784215] | | |
| 03631651 | | BNB[0], BTC[0], FTM[0], FTT[0], SOL[0], USD[12255.73], USDT[0] | Yes | |
| 03631654 | | COPE[0.26975556], DOGE[0] | | |
| 03631655 | | ADABULL[587.687966], ETHBULL[.003108], FTT[0.00036075], TRX[.000009], USD[0.74], USDT[0.00000001] | | |
| 03631659 | Contingent | LUNA2[.78181539], LUNA2_LOCKED[1.82423591], SOL[.00069956], TRX[.000777], USD[0.00], USDT[0.31817584] | | |
| 03631667 | | TRX[.000015], USDT[.00302738] | Yes | |
| 03631676 | Contingent | BTC[0.00038694], FTT[5.56670936], LUNA2[2.36306371], LUNA2_LOCKED[5.51381534], LUNC[514562.1], SOL[0.05200505], USD[693.72], USDT[9.14707464], XRP[.2099059] | | BTC[.000017] |
| 03631679 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03631682 | | TONCOIN[223.74] | | |
| 03631684 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 03631688 | | NFT[373903978868333812/FTX EU - we are here! #279300][1], NFT[379152639842743056/FTX EU - we are here! #279312][1] | | |
| 03631693 | | SOL[14.467106], USD[1.29] | | |
| 03631697 | | USDT[6.0104715] | | |
| 03631699 | Contingent | 1INCH[0.53856645], AAVE[0.04929908], AGLD[0], AKRO[4], ALCX[0], ALEPH[0], ALGO[0.06552722], ALICE[0], ALPHA[0], AMPL[0.00161215], ANC[0], APE[0.00592025], APT[0.72444045], ASD[0], ATLAS[0], ATOM[0.25915525], AUD[0.00], AURY[0], AVAX[0.04368660], AXS[0.00292514], BADGER[0], BAL[0], BAND[0.00000262], BAO[10], BAR[0.00040869], BAT[0], BCH[0.01521812], BICO[0], BIT[0.00036750], BNB[0.01217734], BNT[0], BOBA[0], BRZ[0.01767130], BTC[0.00555144], C98[0], CAD[6.83], CEL[0.21002359], CHF[0.00], CHR[0], CHZ[0], CITY[0], CLV[0], COMP[0.00313429], CONV[0], COPE[0], CQT[0], CREAM[0], CRO[0], CRV[0.00291816], CUSD[0], CVC[0.03726493], DAI[0.00022313], DAWN[0], DENT[2.90000000], DFL[0], DMG[0], DODO[0], DOGE[74.09889826], DOT[1.06017126], DYDX[0.00010004], EDEN[0], EMB[0], ENJ[0], ENS[0], ETH[0.01238629], ETHW[0.00004299], EUR[0.00], EURT[0], FIDA[0], FRONT[0], FTM[0.42104992], FTT[0.00515876], GALA[0.01919766], GALFAN[0], GBP[0.00], GENE[0], GMT[0], GODS[0], GOG[0], GRT[0.02618901], GST[0], GTO[0], HGET[0], HKD[0.00], HMT[0], HNT[0], HOLY[0], HT[0], HXRO[0], IMX[0], IND[0.00000004], INTER[0], JET[0], JOE[0], JST[0], KIN[12], KNC[0], KSHIB[0], KSOS[0], LDO[0], LEO[0], LINA[0], LINK[0.30308955], LOOKS[0], LRC[0], LTC[0.04319138], LUA[0], LUNA2[0.00000339], LUNA2_LOCKED[0.00000791], LUNC[0], MANA[0], MAPS[0], MATH[0], MATIC[3.69658372], MBS[0], MCB[0], MEDIA[0], MER[0], MKR[0.00002530], MNGO[0], MOB[0], MSOL[0], MTA[0], MTL[0], MXN[0.00], NEAR[0], NEXO[0], OKB[0], OMG[0], ORBS[0], OXY[0], PAXG[0.00002791], PEOPLE[0], POLIS[0], PORT[0], PRISM[0], PROM[0], PSG[0], PSY[0], PTU[0], PUNDIX[0], RAMP[0], RAY[0], REAL[0], REEF[0], REN[0.00080295], RNDR[0], ROOK[0], RSR[1], RUNE[0], SAND[1.72908163], SECO[0], SGD[0.00], SHIB[1.94998481], SKL[0], SLND[0], SLP[0], SLRS[0], SNX[0], SNY[0], SOL[0.01423000], SOS[0], SPELL[0], SRM[0.00000396], STARS[0], STEP[0], STETH[0], STG[0], STMX[0], STOR[0], STSOL[0], SUN[1.90812158], SUSHI[0.06513615], SWEAT[0], SXP[0], TOMO[0], TONCOIN[0], TRU[0], TRX[0.32022897], TRYB[0.05884923], TULIP[0], UBXT[1], UNI[0.00133231], USD[6.75], USDT[0.00001139], USTC[0], VGX[0], VND[0.74], WAVES[0.05827280], WBTC[0.00029277], WFLOW[0], WRX[0], XAUT[0], YFI[0.00071929], YFII[0], YGG[0], ZRX[0] | Yes | |
| 03631701 | | USD[25.00] | | |
| 03631710 | | USDT[0] | | |
| 03631713 | Contingent | BTC[0.03629310], ETH[.49790538], ETHW[.49790538], LUNA2[49.87225265], LUNA2_LOCKED[116.3685895], USD[0.73], USTC[7059.65841] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03631726 | | NFT (384806493412461485/FTX AU - we are here! #37160)[1], NFT (53509630127440796O/FTX AU - we are here! #37087)[1] | | |
| 03631730 | | ATLAS[5] | | |
| 03631742 | | BAO[1], FTT[.85315355], USD[0.00] | Yes | |
| 03631747 | | NFT (518905185582988662/FTX AU - we are here! #16289)[1], NFT (558971964579892725/FTX AU - we are here! #33721)[1] | | |
| 03631755 | | USDT[.5577175] | | |
| 03631757 | | ETHW[.00068203], USD[0.00], USDT[0] | | |
| 03631762 | | THETABULL[44.688334], USD[0.08], USDT[0] | | |
| 03631766 | | AKRO[2], BAO[1], BTC[1.13903230], DENT[3], DOGE[0], ETH[0], FTM[837.90162333], KIN[1], RSR[1], TOMO[1], TRX[2], UBXT[2], USD[0.00] | | |
| 03631771 | | USD[0.00] | | |
| 03631773 | | FTT[1.31030516] | | |
| 03631777 | | KIN[1], USD[25.00], USDT[12.00002263] | | |
| 03631784 | Contingent, Disputed | AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03631785 | | SOL[2.07338944], USD[1.32] | | |
| 03631789 | | BNB[0], BRZ[0.92382023] | | |
| 03631790 | | USD[6327.15] | Yes | |
| 03631791 | | ATLAS[6] | | |
| 03631802 | | HBAR-PERP[0], USD[0.00], USDT[0] | | |
| 03631810 | | USD[0.00] | | |
| 03631811 | | BNB[0], BTC[0], FTM[0], FTT[0.00074199], USD[0.00], USDT[0] | | |
| 03631819 | | USDT[1.43339732] | Yes | |
| 03631824 | | BTC[0.00000361], DAI[0], EUR[0.00], USD[0.00], USDT[0.00015002] | | |
| 03631826 | Contingent | ALPHA[1], BAO[1], BF_POINT[200], BTC[.03201122], CRO[5680.53578439], DENT[1], ETH[1.0378795], EUR[0.00], FIDA[1.00332971], FTT[0.94469051], GRT[1], LUNA2[0.00036920], LUNA2_LOCKED[0.00086147], LUNC[80.3946243], MAPS[2.5194128], SOL[14.44311884], TRX[.011017], UBXT[11], USDT[2338.17189857] | Yes | |
| 03631830 | | ATLAS[5] | | |
| 03631833 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 03631838 | | BTC[0] | | |
| 03631841 | | USD[0.00] | | |
| 03631843 | | EUR[0.00], USD[0.38], USDT[77.45571602] | | |
| 03631846 | | BTC[.03298285], FTM[0.00104526], GBP[0.00], USD[0.32] | | |
| 03631850 | | BTC[.000028], BTC-PERP[0], EUR[668.25], FTT-PERP[0], RSR[1], SOL[3.90094213], SOL-PERP[0], UBXT[1], USD[0.27], USTC-PERP[0] | | |
| 03631851 | | BNB[.00000001], USD[0.00], USDT[0.01159719] | | |
| 03631852 | | BTC[.0246654], ETH[1.09847932], ETHW[.89546432], EUR[0.00], USD[0.00], USDT[553.10936974] | | |
| 03631853 | | PSY[92.23369557], USD[0.00], USDT[0] | | |
| 03631854 | | BTC[.00009998], USD[1.45] | | |
| 03631855 | | USD[7.40] | | |
| 03631859 | | BTC[0], EUR[0.00], FTT[25], USD[0.01] | | |
| 03631861 | | USD[0.00] | | |
| 03631867 | | BNB[0.00000001], SOL[0], USD[0.00] | | |
| 03631868 | | BTC-PERP[.0561], USD[-29.78] | | |
| 03631870 | | ATLAS-PERP[0], ATOM[.0696], ATOM-0930[0], AVAX[.089759], AVAX-PERP[0], BTC[0.00006571], BTC-PERP[0], CHF[5000.00], EGLD-PERP[0], ETH[.00085183], ETH-PERP[0], ETHW[.00057402], FTM[.9601], FTT-PERP[0], LTC-PERP[0], QTUM-PERP[0], RAY[.02739712], RAY-PERP[0], SOL-PERP[0], USD[28269.31], XRP-PERP[0] | | |
| 03631876 | | PSY[2303], USD[0.10] | | |
| 03631881 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[4.99] | | |
| 03631884 | Contingent | ASD[.06370704], BTC[0.02987567], DAWN[.09898], ETH[0.34702244], ETHW[0.34513607], KNC[5.45508571], LUNA2[0.94711894], LUNA2_LOCKED[2.20994420], LUNC[51476.189542], TOMO[1006.21947947], TRX[.84301848], USD[0.48], USDT[.00273379] | | BTC[.02978894], ETH[.344956] |
| 03631889 | | ADA-PERP[0], DOT[.00974], MANA[.0026], SOL[.009786], SOL-PERP[0], USD[0.00] | | |
| 03631893 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 03631894 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.007553], USD[544.33], USDT[0.75874897] | | |
| 03631896 | | AVAX[0], BNB[0], BTC[0], FTT[0], MATIC[0], SOL[0], TRX[0] | | |
| 03631897 | | SOL[.03407285], TRX[0] | | |
| 03631900 | | BTC[0], ETH[0], ETHW[0.00004138], TRX[0.0000607], USD[0.00] | | |
| 03631906 | | AVAX[0], ETH[0], NFT (343099588910587812/FTX EU - we are here! #79980)[1], NFT (344380185063481410/FTX AU - we are here! #41734)[1], NFT (356085013344475366/FTX EU - we are here! #79869)[1], NFT (486667350070356055/FTX AU - we are here! #41707)[1], NFT (573449290794929850/FTX EU - we are here! #80037)[1], SOL[8.13655926], USD[0.00], USDT[0.00000044] | | |
| 03631908 | | AKRO[1], AVAX[6.97459897], BAO[1], DOT[22.76766465], SOL[.42854107], UBXT[1], USD[0.00], XRP[612.12022036] | | |
| 03631909 | | USD[8279.21] | Yes | |
| 03631910 | | USD[0.00] | | |
| 03631911 | | ATLAS[5], COPE[.00000001] | | |
| 03631918 | Contingent | BNB-PERP[0], LTC[.0042678], LUNA2[0.10710725], LUNA2_LOCKED[0.24991692], LUNC[23322.83], NFT (446739624662227463/FTX EU - we are here! #109417)[1], NFT (455603501700878148/FTX EU - we are here! #111635)[1], NFT (490460967542753060/FTX Crypto Cup 2022 Key #9954)[1], NFT (512467712836586876/FTX EU - we are here! #109060)[1], TONCOIN[.06383234], TONCOIN-PERP[0], TRX[.552608], USD[0.01], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03631923 | | GBP[0.01], USD[0.00] | | |
| 03631931 | | ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0501[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], STG[186.9924], USD[625.76] | | |
| 03631932 | Contingent | APT[74], BTC[.00006233], ETH[.00054588], LTC[.00824], LUNA2[0.01464389], LUNA2_LOCKED[0.03416909], LUNC[3188.74], NEAR[78.1], TRX[.00026], USD[0.01], USDT[712.46252145] | | |
| 03631939 | | EUR[0.00], FTT[0.05960457], STETH[0], USD[0.00] | | |
| 03631944 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 03631948 | | AKRO[2], BAO[1], BTC[.0884659], DENT[2], KIN[3], NFT (375593342243271640/FTX EU - we are here! #204176)[1], NFT (385356724447698815/FTX EU - we are here! #204124)[1], NFT (430066657720923181/FTX EU - we are here! #204155)[1], RSR[2], TRX[2], USD[0.01], USDT[0.00007465] | Yes | |
| 03631949 | | AUD[0.00], USD[0.00] | | |
| 03631950 | | NFT (543434179225393808/FTX AU - we are here! #16363)[1], NFT (551692640209672328/FTX AU - we are here! #33886)[1] | | |
| 03631951 | | BAO[1], BTC[.00062776], USD[32.01] | Yes | |
| 03631954 | | USD[20.00] | | |
| 03631957 | Contingent | AKRO[1], BAO[4], BNB[.378715], BTC[.00462244], ETH[.01135851], ETHW[.00103485], EUR[0.00], KIN[2], LUNA2[0.00002045], LUNA2_LOCKED[0.00004771], LUNC[4.45333924], SOL[2.44386382], TRX[2], UBXT[11], USD[16.42] | Yes | |
| 03631958 | | AXS[0], BTC[0], ETH[0], REEF[0], SOL[0], USDT[0] | | |
| 03631959 | | GBP[0.00] | | |
| 03631963 | | BNB[.00000001], CRO[0], XRP[0] | | |
| 03631970 | | EUR[0.00] | | |
| 03631972 | | TONCOIN[.0973], USD[0.07] | | |
| 03631977 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 03631979 | | BTC-PERP[0], ETH-PERP[0], FTT[.00000034], GALA[5.71917693], NFT (366496243831750715/FTX EU - we are here! #272920)[1], NFT (427166231676126240/FTX EU - we are here! #272860)[1], NFT (462982944849867931/FTX EU - we are here! #272865)[1], OP-PERP[0], USD[1.74], USDT[0], USTC[0] | | |
| 03631982 | | FTM[.04514794], FTM-PERP[0], FTT[.0706], FTT-PERP[0], MANA-PERP[0], SAND[332.84991068], SAND-PERP[0], SHIB-PERP[0], USD[139.37] | | |
| 03631993 | | 0 | | |
| 03631994 | | TRX[.000016], USD[1605.38], USDT[0] | | |
| 03632003 | | ATLAS[5] | | |
| 03632004 | | DENT[1], USD[0.00] | Yes | |
| 03632006 | Contingent | LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008386], USD[0.00], USDT[49.89498945] | | |
| 03632007 | | USD[0.00], USDT[0] | | |
| 03632009 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BEAR[972.8], BTC[0], BTC-PERP[0], CVX-PERP[0], DOGE[.9342], DOGE-PERP[0], GALA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX-PERP[0], USDL-0.15] | | |
| 03632014 | | AAPL[0.00048537], USD[0.00], USDT[1.85745567] | | |
| 03632027 | | EUR[0.00], TRX[.000777], USD[0.00], USDT[0.00000234] | | |
| 03632028 | Contingent | ATLAS[16426.714], LUNA2[0.00440830], LUNA2_LOCKED[0.01028604], LUNC[959.917978], USD[0.04] | | |
| 03632035 | Contingent, Disputed | AAVE[.01020575], CHZ[.167], DAI[.0946], DOT[4.01309673], ETH[.00000001], ETHW[0.00013451], LTC[.0096917], SOL[.06], USDT[10000] | | |
| 03632039 | | EUR[1.85], USD[0.00] | | |
| 03632042 | Contingent, Disputed | FTT[0], LUNA2[0], LUNA2_LOCKED[1.55843044], USD[0.00], USDT[0] | | |
| 03632056 | | BAO[2], GBP[0.00], NFT (391316741977291862/The Hill by FTX #42196)[1], SOL[1.58531124] | Yes | |
| 03632057 | | ATLAS[5] | | |
| 03632059 | | USD[0.59], XRP[164] | | |
| 03632061 | | AKRO[1], BAO[1], DENT[1], KIN[1], RSR[1], TRX[.000057], USD[0.06], USDT[0.01552461] | Yes | |
| 03632064 | | ETH[.00024335], ETHW[.24324335], USD[14.69] | | |
| 03632065 | | PSY[.2468], USDT[0.21378446] | | |
| 03632067 | | USD[0.00], USDT[0] | | |
| 03632071 | | AUD[120045.95], FTT[.00000913], TRX[17486.34692029], USD[0.55], USDT[0] | Yes | |
| 03632076 | | ETH[.00068697], ETHW[.00068697], EUR[0.00], USD[0.00] | | |
| 03632079 | Contingent | LUNA2[1.14791083], LUNA2_LOCKED[2.67845860], LUNC[249960], USD[188.65] | | |
| 03632085 | | KNCBEAR[577340], USD[0.10], USDT[118.58288299] | | |
| 03632088 | | BTC-PERP[0], ETH-PERP[0], FTT[0.07666443], ROOK-PERP[0], USD[0.07], USDT[0] | | |
| 03632090 | | BTC[.01578776], USD[3.82] | | |
| 03632093 | | NFT (358974120871863460/FTX EU - we are here! #264142)[1], NFT (414622770592065664/FTX EU - we are here! #264129)[1], NFT (461440490097208947/FTX EU - we are here! #264160)[1] | | |
| 03632099 | | SUSHI[0.49983077], USD[0.06] | | |
| 03632105 | | 0 | | |
| 03632108 | | USD[0.00] | | |
| 03632115 | | ATLAS[34.3] | | |
| 03632122 | | MOB[0], USD[0.00] | | |
| 03632127 | | USD[0.00] | | |
| 03632131 | | BNB[.00000001], USD[0.00] | | |
| 03632137 | | BEAR[939.881], BTC[0.00008070], BULL[0.00043391], HNT[.088087], USD[0.04], USDT[127824.44582817] | | |
| 03632143 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], GALA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 03632144 | | USD[0.48] | | |
| 03632146 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03632155 | | NFT (34922426100302S220/FTX EU - we are here! #276683)[1], NFT (45121439776057S160/FTX EU - we are here! #276679)[1], NFT (49659979938540365S4/FTX EU - we are here! #276673)[1], SOL[0] | | |
| 03632157 | | AKRO[2], BAO[13], DENT[2], DOT[.00000837], GARI[.00007941], KIN[11], PRISM[.0049131], UBXT[1], USD[0.00], USDT[0.00002249] | Yes | |
| 03632160 | | BNB[0], TONCOIN[3.66248147], USD[0.00], USDT[0] | | |
| 03632161 | Contingent, Disputed | USD[25.00] | | |
| 03632164 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00008047], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.17038], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1296.70222584], XRP-PERP[0], ZRX-PERP[0] | | |
| 03632169 | | BTC[0.02032306], DOGE[403.68703137], USD[0.00] | Yes | |
| 03632177 | | BTC-PERP[0], ETH[.00009038], ETH-PERP[0], ETHW[0.00009037], SOL-PERP[0], USD[-0.01] | | |
| 03632179 | Contingent | AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[-0.00220942], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[-0.22766818], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0002], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07420642], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[-0.09463769], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0.00520998], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.24757605], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE[1.08], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[-0.00152083], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[3443.46], USDT[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03632184 | | USD[25.00] | | |
| 03632188 | | AKRO[1], BAO[5], DENT[1], KIN[2], RSR[1], SOL[0], TRX[.000777], UBXT[2], USD[0.00], USDT[0.00000023] | | |
| 03632190 | | BAO[1], BNB[1], CRO[436.20791284], DENT[1], ETH[.4], FIDA[1], KIN[1], USD[56.65], USDT[3725.77021345] | Yes | |
| 03632195 | | FTT[0], FTT-PERP[0], USD[0.01] | | |
| 03632198 | | KIN[1], USD[0.00] | | |
| 03632199 | | BTC[0], ETH[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.00000002] | Yes | |
| 03632203 | | AGLD-PERP[0], BNB[.00058673], BTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 03632212 | | USD[25.00] | | |
| 03632220 | | BTC[0], SOL[0.68000000], USD[0.00] | | |
| 03632221 | | TONCOIN[67.68] | | |
| 03632222 | Contingent | LUNA2[0.01030942], LUNA2_LOCKED[0.02405533], LUNC[2244.9], SOL[.8795231], USD[0.21] | | |
| 03632229 | Contingent | BF_POINT[600], BNB[0.00000051], BTC[.00000052], BTC-PERP[0], CRO[0], ETH[0.00000062], ETHW[0], EUR[0.00], FTT[0.00000123], LUNA2[0.06586087], LUNA2_LOCKED[0.15367536], LUNC[10.40410872], NFT (556917049628364956/FTX AU - we are here! #8440)[1], USD[0.00], USDT[0] | Yes | |
| 03632233 | | BTC[.00008654], USD[0.34], USDT[0] | | |
| 03632239 | | ETH[.28149004], ETHW[.28149004], TONCOIN[75.6518592], USD[1.44] | | |
| 03632246 | | ETH[.005442], GRT[.7484273], USD[0.00] | | |
| 03632247 | Contingent | BTC[.0014997], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998], MANA[29.996], USD[141.87] | | |
| 03632255 | | NFT (326907754068320660/FTX EU - we are here! #243153)[1], NFT (35143559507398412/The Hill by FTX #2265)[1], NFT (393730194421814873/FTX EU - we are here! #243144)[1], NFT (449829826499630941/FTX EU - we are here! #243121)[1], NFT (537631547949650453/FTX Crypto Cup 2022 Key #12660)[1] | | |
| 03632258 | | BTC[.00001998], EUR[0.00], FTT[0.00000734], USD[0.00] | | |
| 03632259 | | TONCOIN-PERP[5.1], USD[0.75] | | |
| 03632268 | | BTC[.18298883], FTT[25.52790834], USD[1461.20] | | |
| 03632269 | Contingent | APE[70.0715], DOGE[8000.5085], FTM[1.905], FTT[25], LOOKS[19208.5176549], LUNA2[273.47968291], LUNA2_LOCKED[171.4525935], LUNC[16000000.77132037], MATIC[999.884157], STG[.8157], TRX[.0194799], USD[100.43] | | |
| 03632271 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03632288 | | ATLAS[1299.81342587], POLIS[71.07643839], USD[1.22], USDT[0] | Yes | |
| 03632291 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[19.6], DOT-PERP[114.4], ETH[0.00280340], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (436712021492815884/The Hill by FTX #36485)[1], SAND-PERP[0], SOL-PERP[0], USD[-572.40], USDT[0.00001486] | | |
| 03632292 | | EUR[10.00] | | |
| 03632295 | | BTC[0.02009638], EUR[151.50] | | |
| 03632297 | | GBP[0.00] | | |
| 03632300 | | CHF[0.00] | | |
| 03632302 | | BIT[975], USD[0.96], USDT[.003] | | |
| 03632307 | | ATLAS[9.2] | | |
| 03632308 | | TRX[.000001], USDT[.5080806] | | |
| 03632310 | Contingent | BAO[1], BNB[3.13588749], BTC[.05028571], ETH[.31385719], ETHW[.31367653], KIN[1], LUNA2[0.42476433], LUNA2_LOCKED[0.97528694], LUNC[1.34778059], MATIC[149.19798687], NFT (370906569048990075/The Hill by FTX #44760)[1], NFT (436782613364158491/FTX AU - we are here! #2124)[1], NFT (475457801455100771/FTX AU - we are here! #2134)[1], NFT (520698340923578923/FTX EU - we are here! #132347)[1], NFT (532418285981731191/FTX Crypto Cup 2022 Key #14711)[1], NFT (534196747311697599/FTX EU - we are here! #132095)[1], USD[1654.76170019] | Yes | |
| 03632313 | Contingent | ETH[.00010021], SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 03632317 | | NFT (347240894056273639/FTX EU - we are here! #280942)[1], NFT (429437599321080822/FTX EU - we are here! #280914)[1] | | |
| 03632324 | | AKRO[1], ALPHA[1], DENT[1], ETHW[.58310537], FTT[0], GBP[1525.35], GOG[208], TRX[1], UBXT[1], USD[0.42], USDT[0] | | |
| 03632326 | | ATOM[0], BAO[1], BTC[0.01582743], ETH[0.53639956], EUR[0.00], SAND[0.00028811], UBXT[1], USD[0.00], USDT[0.00401725] | Yes | |
| 03632330 | | AKRO[1], ALPHA[1], AUDIO[1.00983308], BAO[5], BAT[1], CHZ[1], DENT[4], GBP[5924.35], HXRO[1], KIN[3], MATIC[1.01950388], RSR[4], SOL[.00196151], SXP[1.00810593], TOMO[1.00765638], TRU[1], TRX[2], UBXT[4], USD[0.61] | | |
| 03632337 | | BTC[0.00002975], USD[0.00], USDT[0] | | |
| 03632339 | | ATOM-PERP[0], BTC[.00936674], BTC-PERP[0], USD[5.39], USDT[10.14048959], WAVES-PERP[0] | | |
| 03632344 | | USD[0.60], XRP[167.290065] | | |
| 03632345 | | BTC[0.10000000], EUR[0.00], FTT[33.23490262], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03632346 | | BAO[1], BAT[1], BTC[.13542052], ETH[.44600566], ETHW[.44581844], EUR[5.58], MATIC[1.02235568], RSR[1], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03632350 | | TONCOIN[.035], USD[1.28] | | |
| 03632352 | | BTC[.35466145], USD[2.49], USDT[18114.90346716] | | |
| 03632355 | Contingent, Disputed | USD[25.00] | | |
| 03632356 | | TONCOIN[3499.894905], TRX[.000845], USD[3.13], USDT[.00294358] | | |
| 03632360 | | BAO[1], KIN[1], USDT[0.77597806] | | |
| 03632363 | | NFT (331166860681631148/FTX EU - we are here! #275813)[1], NFT (407058926607624531/FTX EU - we are here! #275798)[1], NFT (560300377876647078/FTX EU - we are here! #275828)[1] | | |
| 03632366 | | TONCOIN[1487.2], USD[0.08] | | |
| 03632367 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], MATIC[0], SOL[3.24341723], USD[172.14] | Yes | |
| 03632372 | | ATLAS[5], COPE[.00000001] | | |
| 03632381 | | APE[0], LTC[0], MATIC[0], PUNDIX-PERP[0], SHIB[0], STMX[0], USD[0.00] | | |
| 03632387 | | TRX[1], USD[0.00] | Yes | |
| 03632392 | | ADA-PERP[0], ANC[.9798], AVAX[.0779], BICO[.1646], BTC[.00222032], EUR[0.44], GALA[7.598], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], PAXG[.00001824], RSR[5.4], SOL[.003632], TRX[.000004], USD[2458.12], USDT[0.00989014] | | |
| 03632395 | | BTC[0.01755865], USD[6.40] | | |
| 03632397 | | AAVE[.70692306], BTC[0.03223208], DOT[6.22077821], ETH[.10770435], ETHW[.10770435], EUR[30.00], SOL[1.1875756], USD[9.00], USDT[47.71580618] | | BTC[.02], DOT[5] |
| 03632399 | | ETHW[1.205], FTM[.64983], NEAR-PERP[0], ONE-PERP[0], USD[1.64] | | |
| 03632400 | | BAND-PERP[0], CRV-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03632401 | | USD[0.24], USDT[3] | | |
| 03632413 | | JOE[172], USD[1.25] | | |
| 03632418 | Contingent | AAVE[.03537813], ADA-PERP[0], ATOM-PERP[0], AVAX[.001905], BNB[0.0163136], BTC[0.02754035], BTC-PERP[0], DOT[0.21235852], DOT-PERP[0], ETH[0.00113877], ETHW[0.03413010], FTT[1.53278044], GMT[.99924], LINK[0.44548600], LUNA2[0.04146627], LUNA2_LOCKED[0.09675464], LUNC[7004.36532668], LUNC-PERP[0], MATIC[1.12677661], POLIS[6.02648224], RUNE[1.24450670], SAND[3.71307168], SOL[0.20019336], USD[0.00169819], USD[0.00] | | AAVE[.024874], DOT[.205753], LINK[.242186] |
| 03632421 | | BAO[1], TONCOIN[16.84626984] | | |
| 03632427 | | AKRO[2], BAO[3], DENT[35842.28477182], DOGE[884.93766805], EUR[0.00], GALA[346.69373108], KIN[6], MATIC[37.13962699], SAND[26.55529207], SLP[14.95609918], XRP[317.63982169] | Yes | |
| 03632428 | | ETH[0], NFT (394655970105252084/FTX EU - we are here! #26185)[1], NFT (575151489706272569/FTX EU - we are here! #25402)[1] | | |
| 03632432 | | 0 | | |
| 03632435 | | AKRO[2], AUDIO[1.01194288], BAO[6], BTC[.00000013], CRO[252.98781126], DOGE[883.77676465], ETH[.06967109], ETHW[.06880647], FTM[89.24654091], GALA[315.38340759], KIN[6], LRC[178.13679114], MANA[40.2395398], MATIC[66.45599245], RSR[1], SHIB[6292882.55949567], SOL[2.05948617], USD[0.35] | Yes | |
| 03632438 | | USD[25.00] | | |
| 03632445 | | BTC[0.00690604], ETH[0.01194029], ETH-PERP[0], ETHW[0.01187541], FTT[30.094866], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], TRX[0.00024542], TRX-0930[0], USD[365.76], USDT[371.35946197] | | BTC[.003065], ETH[.011873], TRX[.000239], USDT[100] |
| 03632449 | | BTC[0.03038601], BTC-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 03632453 | | GBP[0.01] | Yes | |
| 03632454 | | 0 | | |
| 03632455 | | AKRO[1], BAO[2], DENT[2], EUR[0.00], KIN[1], TRX[1] | | |
| 03632458 | | APT[0], ETH[0], SOL[0], USD[0.00] | Yes | |
| 03632459 | | AUD[0.00], USD[0.00] | | |
| 03632469 | | TRX[0], USD[0.00], USDT[0] | Yes | |
| 03632483 | | 1INCH-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[7.43978277], XEM-PERP[0], XTZ-PERP[0] | | |
| 03632494 | | BTC[.0286], ETH[.411], ETHW[.411], USD[1.94] | | |
| 03632496 | | ETHW[.043], FTT[3.7], USD[0.24], USDT[0.00000001] | | |
| 03632498 | | TONCOIN[.07] | | |
| 03632506 | | FTM[126.53430696], KIN[1], USD[0.00] | | |
| 03632507 | | AAVE[1], ATLAS[132], ATLAS-PERP[0], ATOM[2], AVAX[1], BNB[1], BTC[.0004], BTC-PERP[0], CHF[0.00], CRO[100], DENT[2299], DOT[10], DYDX[5], ETH[0.01800000], ETHW[0.01800000], FTM[4], FTT[4], GALA[100], GRT[130], IMX[23], KIN[574233.0061151], LINK[1], LOOKS[15], LOOKS-PERP[0], LRC[80], MANA[20], MAPS[10], MAPS-PERP[0], MATIC[115], MBS[100], PEOPLE[120], RAY[38.76438215], SAND[15], SHIB1e+06], SOL[1], SOL-PERP[0], SPELL[1685], USD[12.87], XRP[50] | | |
| 03632508 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], FLOW-PERP[0], HUM-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USD[0.00], XTZ-PERP[0] | | |
| 03632509 | | USD[1.50] | | |
| 03632513 | Contingent | LUNA2[0.39008256], LUNA2_LOCKED[0.91019265], TONCOIN[.001], USDT[0] | | |
| 03632515 | | BTC-PERP[-0.0371], ETH-0930[0], ETH-PERP[.505], USD[1324.03] | | |
| 03632519 | | ETH[0], SHIB-PERP[0], USD[0.22] | | |
| 03632522 | Contingent | BAO[2], DENT[1], KIN[1], LUNA2[0.00021636], LUNA2_LOCKED[0.00050485], LUNC[47.11440862], RSR[1], SGD[1.32], TRX[3], UBXT[1], USD[0.00], USDT[0.36028046] | Yes | |
| 03632523 | | APE[.00001827], BAO[2], ETH[0.00000095], ETHW[0], EUR[0.00], KIN[5], SHIB[7.72239443], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 03632527 | | EUR[0.00] | | |
| 03632530 | | ATLAS[5] | | |
| 03632531 | Contingent | LUNA2[0.19718220], LUNA2_LOCKED[0.46009180], TRX[23.99544], USD[0.21], USDT[0.00000516] | | |
| 03632535 | | ETH[.14399386], ETHW[.14399386], EUR[0.00], USD[0.00], USDT[0] | | |
| 03632544 | | BTC[0] | | |
| 03632551 | | ETH[0.00012313], ETHW[0.00012313], NFT (329305630189934023/FTX AU - we are here! #44030)[1], NFT (382458459219326015/FTX AU - we are here! #43939)[1], USD[0.01], USDT[0.00878722] | | |
| 03632554 | | MOB[11.5], USD[1.72] | | |
| 03632555 | | TONCOIN[.06606551], USD[0.00] | | |
| 03632556 | | TONCOIN[27.45306497], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03632557 | | BAO[2], ETHW[.61330621], FRONT[1], USD[0.00] | | |
| 03632560 | | APE-PERP[0], FTT[0], NFT (371349226765810596/FTX AU - we are here! #27976)[1], NFT (528218180147345192/FTX AU - we are here! #16112)[1], USD[0.00], USDT[0.00000001] | | |
| 03632562 | | BAO[2], BNB[0], DMG[0], KIN[2], SHIB[0], USD[0.87] | | |
| 03632563 | | TONCOIN[550.26944], USD[0.20] | | |
| 03632584 | | BAO[2], KIN[2], TONCOIN[5.7830424], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 03632589 | | CEL-PERP[0], EDEN-PERP[0], ETH-PERP[0], GMT[.13852338], GST-PERP[0], KSOS-PERP[0], LOOKS[.90804943], LOOKS-PERP[0], LUNC-PERP[0], NFT (348574732355759840/FTX EU - we are here! #264705)[1], NFT (369304857973497715/FTX EU - we are here! #264689)[1], NFT (440104910171163813/FTX EU - we are here! #264640)[1], OP-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.24], USDT[000000001], WAVES-PERP[0] | | |
| 03632590 | | ENJ[324.935], GALA[999.8], SOL[9.998], USD[0.29], XRP[542.8914] | | |
| 03632591 | | COMPBULL[10608.53754202], DOGEBULL[111.02226758], USD[0.00] | | |
| 03632598 | | ALPHA[357.52189116], BTC[0.00001007], BTC-PERP[0], ETH-PERP[0], EUR[11149.86], FTT[25.00007777], SOL-PERP[0], USD[3.89], USDT[0], XRP-PERP[0] | | |
| 03632619 | | AKRO[2], BAO[1], ETH[1.53579688], ETHW[1.5353482], KIN[3], SOL[36.04627909], TRX[3.001801], USD[0.00], USDT[5560.60252053] | Yes | |
| 03632633 | | ATLAS[5] | | |
| 03632638 | | ETH[0.63689897], GBP[0.94] | | |
| 03632639 | Contingent, Disputed | USD[0.00] | | |
| 03632651 | | AAPL[0], GOOGLPRE[0], NFLX[0], SOL[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 03632656 | | TONCOIN[.03047119], USD[0.06], USDT[0] | Yes | |
| 03632663 | | ETH[.0042], ETHW[.0042], LOOKS[.93378848], LOOKS-PERP[0], USD[0.01] | | |
| 03632664 | | USD[0.00] | | |
| 03632667 | | LUNC-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 03632669 | | BTC[0], TRX[.252755], USD[0.06], USDT[1.83479775] | | |
| 03632670 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0.00269999], ETH-PERP[0], FTM-PERP[0], FTT-PERP[-0.5], GALA-PERP[0], GMT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.22243059], LUNA2_LOCKED[0.51900471], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-0325[0], USDI-23.66], USDT[19.1450566], WAVES-0325[0], XRP-0325[0], ZIL-PERP[0] | | |
| 03632671 | | EUR[0.00], FTM[502.79296850], USD[-72.96], XRP[109.547942] | | |
| 03632675 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03632677 | | BTC[.0003], ETH[.0029996], ETH-PERP[.006], ETHW[.0029996], SOL-PERP[0], TONCOIN-PERP[4], USD[-12.69] | | |
| 03632683 | | BRZ[1], MOB[.136625], USDT[0] | | |
| 03632684 | Contingent | BTC[0.03039948], FTT[.5], GST[.09000059], GST-PERP[-.1], LUNA2[0.26749881], LUNA2_LOCKED[0.62416390], LUNC[17015.65], MATIC[.9905], MTA[161], SOL[8.48419556], TRX[.000777], USD[1.38], USDT[.004525] | | |
| 03632690 | | APE[2.699734], DOGE[13], GMT[9.99905], LINK-PERP[0], MATIC[39.9943], SOL-PERP[0], USD[14.47] | | |
| 03632694 | | BTC[0.08400546], ETH[0], ETHW[0], TRX[.000036], USD[0.00], USDT[0.85000000] | | |
| 03632697 | | BNB[.00675609], LOOKS-PERP[0], USD[-1.31] | | |
| 03632700 | | AUDIO[13.03339320], BTC[.0049304], ETHW[8.90606757], SOL[.4264538], USD[0.00], USDT[0.00000008] | | |
| 03632701 | | APT[.2], USD[3042.38] | | |
| 03632703 | | BTC[.0025277], KIN[1], USD[0.00] | Yes | |
| 03632709 | | NFT (296810264640725536/Singapore Ticket Stub #395)[1], NFT (300325640563481308/FTX AU - we are here! #26500)[1], NFT (302150007329637815/FTX AU - we are here! #5281)[1], NFT (302947534322629281/The Hill by FTX #165)[1], NFT (367881618607812451/Home Run Derby X - London #76)[1], NFT (380578727794392540/FTX Crypto Cup 2022 Key #27)[1], NFT (395379702604137908/Austin Ticket Stub #957)[1], NFT (435234628784605982/Netherlands Ticket Stub #1671)[1], NFT (438982916974067478/FTX AU - we are here! #5290)[1], NFT (465067443509372845/FTX EU - we are here! #242037)[1], NFT (500366213804946114/FTX AU - we are here! #242052)[1], NFT (501782383689500579/Austria Ticket Stub #322)[1], NFT (522289695936588660/FTX EU - we are here! #242026)[1], NFT (563212953380134653/A Prestu 2022 #12)[1], TRX[.000012], USD[129620.35] | Yes | |
| 03632711 | | 0 | | |
| 03632717 | | AAVE[21.17042181], ATLAS[3450.47909965], BF_POINT[400], ETH[0], SHIB[24104802.86299859] | Yes | |
| 03632724 | | BAO[1], KIN[1], RSR[1], USD[0] | | |
| 03632726 | Contingent | BTC-PERP[.01], ETH[.10096], ETHW[.10096], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], USD[-72.50] | | |
| 03632737 | | USD[147.74] | | |
| 03632743 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATOM-0325[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.11040634], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-0325[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[-0.37], USDT[0], VET-PERP[0], WAVES-0325[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03632744 | | USD[25.00] | | |
| 03632746 | | BTC[0.00006008], ETH[.01], ETHW[.01], SOL[.16421507], USD[2.51], USDT[36.18423751] | | |
| 03632754 | | ALGO[27.46500341], APE[1.70617007], AXS[.51264468], BAO[3], FTT[.40826052], KIN[2], RUNE[3.73717301], UBXT[1], USD[0.00], YGG[12.00335221] | Yes | |
| 03632758 | | ATLAS[5] | | |
| 03632762 | | USD[25.00] | | |
| 03632768 | | SOL[0] | | |
| 03632770 | | BOBA[.00336599], SHIB[1.93564137], USD[0.00], USDT[0] | Yes | |
| 03632771 | | NFT (315106407760188804/FTX EU - we are here! #189068)[1], NFT (492025502210044536/FTX EU - we are here! #188744)[1], NFT (551692693754970570/FTX EU - we are here! #188808)[1] | | |
| 03632777 | | USDT[0] | | |
| 03632778 | | BNB[.11736199], BTC[.00269234], ETH[.02485087], ETHW[.02472028], NFT (388218549291725383/FTX EU - we are here! #136780)[1], NFT (430997593147666847/FTX EU - we are here! #134812)[1], NFT (445953895366007641/FTX EU - we are here! #136980)[1], USD[10801.78] | Yes | |
| 03632779 | | BTC-PERP[0], ETH[0.00338512], ETHW[.00338512], USD[-1.77] | | |
| 03632781 | | NFT (306390845850007183/Road to Abu Dhabi #204)[1], NFT (502310501931388927/Road to Abu Dhabi #203)[1] | | |
| 03632788 | | ENJ[0], MATIC[0], MNGO[0], STEP[0], USD[0.00], USDT[0.00011632] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03632793 | | ALGO[.998], BAO[1], ETH[.049991], ETHW[.049991], KIN[1], LINK[271.89867773], UBXT[1], USD[0.68], USDT[722.52611781] | | |
| 03632796 | | EUR[0.00], POLIS[59.7], USD[0.00] | | |
| 03632802 | | BTC[3.82776296], BTC-PERP[1.3069], USD[-37969.52], USDT[278.58799274], USTC-PERP[0] | | |
| 03632811 | | BAO[1], DENT[1], DOGE[1], KIN[2], USD[0.00], USDT[0] | | |
| 03632813 | | BAO[1], KIN[1], SOL[.43084033], UBXT[1], USDT[0.00000005] | | |
| 03632823 | | ETH[2.60675053], ETHW[2.60675053], EUR[3.21], USD[1.13] | | |
| 03632824 | | ATLAS[5], COPE[.00000001] | | |
| 03632825 | | AAVE-PERP[0], ATOM[.04677114], BLT[2], BTC-PERP[0], ETH-PERP[0], LUNC[0], LUNC-PERP[0], SOL[.00321208], TONCOIN[.02973732], TONCOIN-PERP[0], TRX[0.00000100], USD[-0.14], USDT[0], XRP[.46931057], YFII-PERP[0] | Yes | |
| 03632832 | | BRZ[65] | | |
| 03632833 | | BTC-PERP[0], DYDX-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 03632839 | | FTT[0.06037080], USD[0.00] | | |
| 03632848 | | USDT[.1] | Yes | |
| 03632860 | | BTC[.0016905], ETH[.02293585], ETHW[.02293585], LTC[0.10789601], SOL[.13334369], USD[42.53], XRP[12.47077085] | | |
| 03632863 | | USDT[1.13406889] | | |
| 03632865 | | NFT (324617666665064366/FTX EU - we are here! #281516)[1], NFT (531525215901616953/FTX EU - we are here! #281494)[1] | | |
| 03632880 | | BTC[.0002], BTC-0325[0], USD[5.96] | | |
| 03632882 | | 0 | | |
| 03632883 | | BAO[1], USD[0.00] | Yes | |
| 03632887 | | BTC[.0069], BTC-PERP[0], FTT[3], LOOKS[.40459579], LOOKS-PERP[0], SOL[14], TRX[3.000854], USD[11113.44], USDT[1.62538594] | | |
| 03632891 | | TRX[0] | | |
| 03632896 | | BTC[0] | | |
| 03632898 | | BTC[.01585818], ETH[.14535184], ETHW[.14535184], USDT[33.23827056] | | |
| 03632899 | | ETH[0] | | |
| 03632904 | | BAO[2], GBP[140.27], KIN[1], TRX[2], UBXT[2] | Yes | |
| 03632905 | Contingent | LUNA2[0], LUNA2_LOCKED[5.34268154], RAY[.92162675], RAY-PERP[0], SOL[.00393776], USD[3.05], USDT[.00159428] | | |
| 03632906 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03632909 | | LINK[61.28275507], SOL[10.5322802], USDT[803.485382] | | |
| 03632911 | | AKRO[1], BAO[4], DENT[2], GRT[2224.3238853], KIN[3], RSR[2], SAND[202.82229813], SXP[1.00565053], TRX[1], USD[66.21] | Yes | |
| 03632912 | | FTT[0.00018386], USD[0.87] | | |
| 03632916 | | BCB[0], ETH[.015], ETHW[.015], SOL[8.82649646], USD[4.92] | | |
| 03632918 | Contingent | BNB[.62161722], LUNA2[0.56507352], LUNA2_LOCKED[1.31850489], LUNC[98045.95], USDT[503.08369979] | | |
| 03632925 | | BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.001554], USD[-8.05], USDT[44.83000000] | | |
| 03632934 | | ATLAS[19.9] | | |
| 03632936 | | SOL[.008632], USD[0.00] | | |
| 03632937 | | ETH[.02], ETHW[.02], TONCOIN[.0652947], USD[1.01] | | |
| 03632938 | | ALGO[0], ETH[0], GMT[0], LOOKS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001106] | | |
| 03632941 | | ETH[0] | | |
| 03632942 | | NFT (443514391393359187/FTX EU - we are here! #134246)[1], NFT (464144855940851809/FTX EU - we are here! #134364)[1], NFT (502142711813353915/FTX EU - we are here! #134547)[1], USD[25.00] | | |
| 03632943 | | FTT[7.698537], SOL[9.18370893], TRX[7226], USDT[5.50774316] | | |
| 03632947 | | ATOM-PERP[0], DOGE-PERP[0], ETH[.16296903], HT-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[705.56], XRP-PERP[0] | | |
| 03632952 | | ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], CRV-PERP[0], DOT[.0222], FTM-PERP[0], FTT[.00001551], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MER-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRX[.000001], USD[8300.68], USDT[0.00633940], USTC-PERP[0], VET-PERP[0], ZRX-PERP[0] | | |
| 03632954 | | ADA-PERP[0], APE[100], AVAX-PERP[0], BTC[0.28357411], BTC-PERP[0], ETH[2.32036301], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[4.52] | | |
| 03632957 | | NFT (318464369179292060/FTX - we are here! #62029)[1] | | |
| 03632958 | | BTC[0], BTC-PERP[0], ETH[0], SOL[0.78984990], USD[0.56], USDT[0.51043072] | | |
| 03632959 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-0325[0], BNB-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0007], ETH-PERP[0], ETHW[.0007], FTM-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00580043], LUNA2_LOCKED[0.01353433], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2836.80], USTC[.821079], USTC-PERP[0], VETBULL[80], WAVES-PERP[0], YFII-PERP[0] | | |
| 03632960 | | ETH[0], NFT (299775838194652690/FTX Crypto Cup 2022 Key #5153)[1], NFT (314956609234505652/The Hill by FTX #6679)[1], NFT (358073759261668357/FTX AU - we are here! #32395)[1], NFT (386563841063361298/FTX AU - we are here! #32459)[1], USD[1.83] | | |
| 03632962 | | TRX[.000778], USDT[.997698] | | |
| 03632967 | | USDT[0.00000013] | | |
| 03632968 | | APE[75.63097133], ETH[.48691746], ETHW[.34355807], NFT (310355551404638801/FTX AU - we are here! #32250)[1], NFT (330139153785865556/FTX EU - we are here! #94282)[1], NFT (400495259720957454/FTX AU - we are here! #94547)[1], NFT (446071162653173859/FTX Crypto Cup 2022 Key #15500)[1], NFT (456698446196932791/FTX AU - we are here! #32240)[1], NFT (572579629100247811/FTX EU - we are here! #94434)[1] | Yes | |
| 03632976 | Contingent | AKRO[3], AXS[1.04145188], BAO[16], BTC[.00643354], CRO[175.79569929], DENT[1], ETH[.0368039], ETHW[.03634856], FTT[3.04462667], KIN[10], LUNA2[0.12236656], LUNA2_LOCKED[0.28550107], LUNC[.39449621], RSR[1], SOL[3.28335861], USD[0.00], XRP[132.0972615] | Yes | |
| 03632977 | | USD[0.00] | | |
| 03632983 | | BTC[.0046], ETH-PERP[.02], EUR[24.78], USD[-48.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03632984 | | ETH[.10008492], ETHW[.10008492], USDT[254.67569157] | | |
| 03632985 | Contingent | AVAX[.0000106], BTC[.00000015], ETH[.00000154], ETHW[.16864027], EUR[859.56], LUNA2[0.00582467], LUNA2_LOCKED[0.01359090], LUNC[.002664], SOL[.53836629], USD[0.00], USTC[.824509] | Yes | |
| 03632987 | Contingent | BTC[.0199943], LUNA2[0.00085783], LUNA2_LOCKED[0.00200160], LUNC[186.7945023], UNI[15.896979], USD[0.03] | | |
| 03632991 | | AKRO[1], BAO[2], DENT[0], EUR[0.00], KIN[3], USD[0.00] | | |
| 03632992 | | USD[10.21] | | USD[10.00] |
| 03632999 | | BTC[.0163975], SOL[1.68], USD[0.00], USDT[538.71365092] | | |
| 03633009 | | APE-PERP[0], BTC[.00006614], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.05] | | |
| 03633015 | | SOL[7.41226538] | | |
| 03633020 | | ETH[0.02527634], ETHW[0.02527634], FTT[0], GBP[0.00], USD[0.00], USDT[0.00000006] | | |
| 03633025 | | 0 | | |
| 03633026 | | EUR[0.00], FTT[2.97231553], GBP[0.00], USD[1.75] | | |
| 03633028 | | USD[0.00], USDT[0] | | |
| 03633029 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.699874], AVAX-PERP[0], BNB-PERP[0], BTC[0.00258624], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[0.67366736], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[122.56], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03633034 | | EUR[0.00], FTM[78], LOOKS[43], SHIB[3500000], USD[3.69], XRP[100] | | |
| 03633037 | Contingent | BTC[.0021], ETH[0.19149815], ETHW[.14], LTC[.75], LUNA2[0.07384902], LUNA2_LOCKED[0.17231438], LUNC[16080.78], MATIC[240], SOL[6.0009863], USD[0.19] | | |
| 03633040 | | UBXT[1], USD[0.01] | Yes | |
| 03633041 | Contingent | 1INCH[0], BTC[0], BTC-PERP[0], DAI[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LUNA2[0.10781705], LUNA2_LOCKED[0.25157312], LUNC[23477.39], RUNE[0], USD[0.00], USDT[0], XRP[.951164] | | |
| 03633052 | Contingent | AVAX[9.3], BTC[0.01892016], ETH[.35832597], ETHW[.35832597], LUNA2[0.27107632], LUNA2_LOCKED[0.63251141], LUNC[59027.44], MANA[300], SOL[4.82], USD[1000.00], USDT[0] | | |
| 03633053 | | BNB[1.15306871], BTC[.0009], FTT[1], LTC[1.01016933], TONCOIN[8], USD[43.22], USDT[0.00784372], XRP[4] | | |
| 03633054 | | GOG[856.9094], RON-PERP[103.3], USD[-16.00] | | |
| 03633057 | | ETH[.51743149], ETHW[.51721428], NFT (38633063214106144977he Hill by FTX #10522)[1] | Yes | |
| 03633071 | | LOOKS-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 03633083 | | CHZ[5], CHZ-PERP[0], USD[159.99] | | |
| 03633087 | | ETHW[.00000263] | | |
| 03633093 | | BTC[0.06854003], DOT[0.06628197], ETH[0.88132432], ETHW[0.87749942], HKD[0.00], USD[0.94], USDT[68.23945037] | | DOT[.062308], USDT[67.489517] |
| 03633097 | | SOL[0], USD[0.00] | | |
| 03633098 | | DOGE[942.56165992], ETH[.00000001], ETHW[.08420607], EUR[0.00], SHIB[6232023.0105465], USDT[0.00746558] | | |
| 03633103 | | USDT[.351619] | | |
| 03633113 | | NFT (53399802663636487/The Hill by FTX #44503)[1], USD[0.00] | | |
| 03633114 | | USD[7.38] | | |
| 03633115 | | BTC-PERP[0], FTT-PERP[0], USD[0.12] | | |
| 03633118 | Contingent | BTC[0], ETHW[.14055641], EUR[759.35], LUNA2[0.00343415], LUNA2_LOCKED[0.00801302], LUNC[9.4944554], USD[0.00], USTC[.479949] | Yes | |
| 03633120 | | USD[47.75], USDT[5.34911284] | | |
| 03633124 | | BTC[.00139001], ETH[0], USD[0.00] | | |
| 03633125 | | USDT[5342.36545603] | Yes | |
| 03633129 | | BTC[.59808036], EUR[16517.87], USD[0.00] | | |
| 03633132 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE[0], APE-PERP[0], BTC[0.00230792], CHZ-0325[0], CONV-PERP[0], CRO-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00079875], EUR[0.00], FTT[.01360394], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], OXY-PERP[0], SHIT-PERP[0], TRX-PERP[0], TRYB[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03633137 | | NFT (303267767394975207/FTX EU - we are here! #105797)[1], NFT (385199478936729098/FTX AU - we are here! #67481)[1], NFT (556394628404442322/FTX EU - we are here! #104842)[1] | | |
| 03633138 | | USD[11.92] | Yes | |
| 03633140 | | AKRO[1], BAO[20], DENT[2], ETH[.22160827], ETHW[.22139414], KIN[15], RSR[1], TRX[1], UBXT[1], USD[1.20] | Yes | |
| 03633148 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 03633150 | Contingent | LUNA2[49.93200385], LUNA2_LOCKED[116.4090994], LUNC[10868546.42225875], USD[-150.73] | Yes | |
| 03633151 | | BTC-PERP[0], CREAM-PERP[0], LOOKS-PERP[0], LUNC-PERP[-0.00000002], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03633154 | | BAO[2], KIN[2], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 03633155 | Contingent, Disputed | 0 | | |
| 03633160 | | ATLAS[5], COPE[.00000001] | | |
| 03633170 | | DOGE[.9672], ETH[.0009962], SOL[.02575839], USD[0.00], USDT[0.19723425] | | |
| 03633175 | | EUR[95.00] | | |
| 03633179 | | NFT (299745048709466773/Austin Ticket Stub #684)[1], NFT (353955130634895050/FTX Crypto Cup 2022 Key #21429)[1], NFT (356318076855941098/FTX AU - we are here! #18508)[1], NFT (378255686534359414/France Ticket Stub #1012)[1], NFT (399904026310778273/FTX EU - we are here! #10328)[1], NFT (409912071544129874/The Hill by FTX #7942)[1], NFT (505268278034288731/Mexico Ticket Stub #303)[1], NFT (542195135056945774/FTX EU - we are here! #10270)[1], NFT (553108345332507585/FTX EU - we are here! #10351)[1] | Yes | |
| 03633184 | Contingent | EUR[0.00], LUNA2[0.00669129], LUNA2_LOCKED[0.01561302], LUNC[.008187], USD[0.00], USTC[.94718] | | |
| 03633190 | | MATIC[0], NFT (326091269876818118/FTX EU - we are here! #133139)[1], NFT (334092510107373214/FTX EU - we are here! #132678)[1], NFT (423803549522456751/The Hill by FTX #20263)[1], NFT (539598824680816107/FTX EU - we are here! #132754)[1], USD[0.00], USDT[0.00000001] | | |
| 03633197 | | BTC[.0153234], USD[0.00], USDT[.000901] | | |
| 03633207 | | BTC-PERP[0], USD[-0.06], USDT[13.984] | | |
| 03633212 | | BTC-PERP[0], CEL-0325[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.95], FIDA-PERP[0], FIL-0325[0], LUNC-PERP[0], OXY-PERP[0], REN-PERP[0], SOL-0325[0], USD[3.49], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03633215 | | BAO[9], BICO[0], CLV[0], DYDX[0], FIDA[0], FTT[0], GALA[0], GMT[0], KIN2[], LOOKS[0], SHIB[0], TONCOIN[0.00137392], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 03633221 | | BTC[.0001], BTC-PERP[-0.0003], GALA[30], USD[52.03] | | |
| 03633222 | | ETH[.04253554], ETHW[0.04253553] | | |
| 03633247 | | ETH-PERP[0], LUNC-PERP[0], RSR[58610], USD[0.05] | | |
| 03633250 | | USDT[0.00007812] | | |
| 03633251 | | FTM[474.9145], USD[31.86] | | |
| 03633258 | | 0 | | |
| 03633259 | | BAO[1], EUR[0.00] | | |
| 03633260 | | USDT[0.00000034] | | |
| 03633270 | | BAO[8], KIN[11], NFT (419819807208183285/FTX AU - we are here! #41452)[1], NFT (521692350893571914/FTX EU - we are here! #187301)[1], NFT (531770972527882158/FTX EU - we are here! #187479)[1], NFT (558944729244339350/FTX AU - we are here! #41483)[1], NFT (560939465873944684/FTX EU - we are here! #187503)[1], RSR[1], SECO[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03633272 | | ATLAS[19.7], COPE[1.29] | | |
| 03633277 | | LOOKS[6.98], USD[3.26], USDT[0] | | |
| 03633280 | | BTC[.00009984], USD[1.11] | | |
| 03633283 | | BTC[0], USD[0.00] | | |
| 03633285 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], RUNE-PERP[0], USD[12.53], USDT[0] | | |
| 03633287 | | ETH[0], SOL[0.00041630], USDT[0.00006432] | | |
| 03633288 | Contingent | 1INCH-1230[3346], 1INCH-PERP[0], APE[24.695307], ATOM[35.093331], AVAX[109.679157], AXS-1230[535.6], AXS-PERP[0], BAL-1230[0], BAL-PERP[0], BNB[18.9064071], BTC[2.40926678], CEL-1230[5111.5], CEL-PERP[0], DOGE[13189.49352], DOT[192.96333], ETHW[.00087089], FTM[368.92989], GMT-1230[6331], GMT-PERP[0], LINK[57.888999], LUNA2[19.04378418], LUNA2_LOCKED[44.43549642], MANA[404.92305], MATIC[869.8347], NEAR[96.381684], SAND[305.94186], SOL[41.4421245], UNI[89.283033], USD[186138.75], USDT[1008.02], WAVES-1230[0], WAVES-PERP[0], XRP[5714.91396] | | |
| 03633294 | | USD[25.00] | | |
| 03633300 | | BTC[0], FTT[0.04561386] | | |
| 03633303 | | USD[0.00] | | |
| 03633305 | | AKRO[1], DOGE[1], ETH[.0068028], ETHW[.00672066], NFT (318519444277353916/The Hill by FTX #17098)[1], TRX[.000001], USDT[0.00000718] | Yes | |
| 03633311 | | BAO[2], BNB[.0000151], NFT (422817778997444066/Flying Monkes #423)[1], SOL[0], USD[0.01] | | |
| 03633312 | Contingent | AVAX[.7], BTC[0.00419937], DOT[2.1], ETH[.188], ETHW[.105], EUR[265.00], LINK[3.99924], LUNA2[0.17107526], LUNA2_LOCKED[0.39917562], USD[0.00], USDT[49.07488426] | | |
| 03633314 | | NFT (327341193712022930/FTX AU - we are here! #3640)[1], NFT (344693308936777198/FTX EU - we are here! #114321)[1], NFT (373718407055136065/FTX EU - we are here! #114551)[1], NFT (379091636372708554/FTX AU - we are here! #3681)[1], NFT (491498890438211415/FTX EU - we are here! #114496)[1], NFT (528445235081774816/FTX AU - we are here! #26627)[1] | Yes | |
| 03633324 | | SLP[0], USD[0.00], USDT[0] | | |
| 03633325 | | LTC[.001855], TONCOIN[46.9906], USD[0.34] | | |
| 03633331 | | AAVE[.00003329], AUDIO[.30877033], AVAX[.0001892], BIT-PERP[0], BNB[.00002649], BTC[0.00000097], BTC-PERP[0], CHZ[5.84087466], COMP[0.00007585], DOGE[.07270915], ETH[.00070663], ETH-PERP[0], FTT[25.24024203], GALA[8.48133187], GMX[0], LTC[0.00184064], STETH[0.00026211], USD[0.00], USDT[0.00602080], XRP[68176242] | Yes | |
| 03633337 | | AAVE-PERP[0], BTC[.0026], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GST-PERP[0], LOOKS-PERP[0], SOL[2.1], USD[13.54] | | |
| 03633338 | | BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.38], XRP[1.78944566] | | |
| 03633349 | | ATLAS[5], COPE[.00000001], SOL[0] | | |
| 03633360 | | BTC[.00278956], FTT[1.00864877], GBP[0.00], SOL[1.34546484] | | |
| 03633362 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00005262], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[14.95107186], ETH-PERP[0], ETHW[14.95107186], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MKR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USDC-13064.79], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03633363 | | ADA-PERP[0], BTC[.13194756], BTC-O325[0], BTC-PERP[0.00039999], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], USD[-4.47], USDT[0], ZIL-PERP[0] | | |
| 03633364 | | ATLAS[11357.728], EUR[0.53], GRT[739.852], USD[0.59] | | |
| 03633366 | | AKRO[1], BAO[4], BTC[.02800985], ETH[.00244664], ETHW[.00241926], EUR[101.19], KIN[3], SHIB[4022.12166918], TRX[3] | Yes | |
| 03633372 | | ETH[0], FTT[0], LOOKS[0], USD[0.38], USDT[.00463894] | | |
| 03633381 | | USD[0.00], USDT[0] | | |
| 03633382 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[2.51], USDT[0.00000001] | | |
| 03633385 | | APE[0.00001566], APE-PERP[0], ATLAS[5369.40594570], BTC-PERP[0], CRO-PERP[0], ETH[0], ETHW[0], KIN[2273.35154373], MATIC-PERP[0], NFT (298326753000884171/FTX EU - we are here! #262960)[1], NFT (335097655968583635/FTX EU - we are here! #262948)[1], NFT (347000693640734746/The Hill by FTX #17099)[1], NFT (351307407522712660/Austin Ticket Stub #466)[1], NFT (507959021398056995/Japan Ticket Stub #1828)[1], NFT (529607339843466021/Mexico Ticket Stub #279)[1], NFT (546017636401474454/FTX EU - we are here! #262933)[1], POLIS[0], SHIB[25601843.95537777], SHIB-PERP[0], USD[116.71] | Yes | |
| 03633393 | | EUR[0.00] | | |
| 03633394 | | TRX[1.94] | | |
| 03633405 | | AVAX-PERP[0], ETH-PERP[0], EUR[0.78], FTM-PERP[0], LUNC-PERP[0], MKR-PERP[0], USD[0.00] | | |
| 03633410 | | KIN[738], USD[0.00], USDT[.0016244] | | |
| 03633411 | | BTC[0.04394298], FTT[109.4], USDT[.22698191] | | |
| 03633415 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[.061924], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[14.50678571], LUNA2_LOCKED[33.84016665], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.02], USDT[236101.29462688], XRP-PERP[0] | | |
| 03633418 | | BTC-PERP[0], LINK[46.89220065], USD[0.00], XRP-PERP[0] | | |
| 03633420 | | ATLAS[5], COPE[.00000001], SOL[0] | | |
| 03633424 | | DOGE-PERP[0], USD[-0.02], USDT[0.00597896], XRP[.75] | | |
| 03633431 | | BNB-PERP[0], BTC[.00000155], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03633434 | | NFT (456633836292848043/FTX EU - we are here! #110985)[1], NFT (523436541566051597/FTX EU - we are here! #110218)[1], NFT (534486242987461284/FTX EU - we are here! #113093)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03633447 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00477623], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03633453 | | BTC[.65100777], ETH[.748], FTM[4184.80514175], FTT[53.2], NEAR[409.21348855], NFT (303072552826725321/FTX Crypto Cup 2022 Key #2856)[1], NFT (320815591250537477/The Hill by FTX #6981)[1], NFT (342309659649785834/FTX AU - we are here! #8491)[1], NFT (345468054158731658/FTX AU - we are here! #8484)[1], NFT (345854713066227870/FTX AU - we are here! #4244)[1], NFT (355857776089905171/FTX EU - we are here! #205062)[1], NFT (357914190108521477/FTX EU - we are here! #204992)[1], NFT (542344097476726858/FTX EU - we are here! #205115)[1], TRX[.000771], USD[10.01], USDT[2388.66181004] | Yes | |
| 03633463 | | USDT[62.52], XRP[13.0804] | | |
| 03633469 | | ATLAS[5], COPE[.00000001], SOL[0] | | |
| 03633471 | | BTC[.0253956], ETH[.3639322], ETHW[.3639322], USD[1.60] | | |
| 03633472 | | USD[0.05] | | |
| 03633474 | | ALCX[0], ATLAS[0], BAO[0], BRZ[0], CONV[0], CRV[0], DMG[0], DOGE[0], ENJ[0], EUR[0.00], FTT[0], GALA[0], KBTT[0], KIN[0], MTA[0], SHIB[0], SLP[0], SOS[2051995.29032258], SPELL[0], STARS[0], STEP[0], TRU[0], TRX[0], TRYB[0] | Yes | |
| 03633478 | | USD[0.42] | | |
| 03633480 | | NFT (489094794614884984/FTX EU - we are here! #196938)[1], NFT (542195380793274872/FTX EU - we are here! #196900)[1], NFT (553608426572957943/FTX EU - we are here! #196833)[1] | Yes | |
| 03633481 | | GBP[1.00], USDT[0] | | |
| 03633482 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00084777], SOL-PERP[0], USD[0.00], USDT[223.44345787] | | |
| 03633486 | | BTC[0.13467575], EUR[111.77] | | |
| 03633492 | | ALPHA[56.01621266], BAO[118443.31232974], BF_POINT[300], COMP[1.00028076], DOT[1.00083778], ETH[.0019799], ETHW[.0019799], EUR[0.00], FTM[9.36888949], KIN[581062.52469494], SOL[1.00330239], SOS[12048192.77108433] | | |
| 03633493 | | USD[0] | | |
| 03633494 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[963.2], BNB-PERP[0], BTC[0.00000670], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[-2], EUR[0.03], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00353220], LUNA2-LOCKED[0.00824180], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0012302], SOL-1230[0], SOL-PERP[-236.25], SUSHI-PERP[0], USD[7550.24], USDT[0.00000001], USTC[1.5], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03633495 | | 0 | | |
| 03633496 | | FTT[0.00019125], USD[0.00] | | |
| 03633501 | | DOGE[.99506], USD[0.10], USDT[3.49830957] | | |
| 03633505 | | DOGE[82.991], SOL[.049991], SOL-PERP[0], USD[5.41] | | |
| 03633506 | | SOL[0], TRX[.003925], USDT[0.41475355] | | |
| 03633515 | | BOBA[.0581] | | |
| 03633518 | | AVAX[0], HNT[0] | | |
| 03633524 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[746.57] | | |
| 03633527 | Contingent | LUNA2[22.29572981], LUNA2_LOCKED[5.35670289], LUNC[499900], USDT[2065] | | |
| 03633528 | | EUR[0.00], USD[0.00], USDT[0.00000347] | | |
| 03633529 | Contingent | LUNA2[0.11080986], LUNA2_LOCKED[0.25855635], LUNC[24091.8016878], USD[0.01], USTC[.024235] | | |
| 03633540 | | BTC[0], USDT[0.00021676] | | |
| 03633541 | | TONCOIN[.06], USD[0.13] | | |
| 03633542 | | EUR[0.00] | | |
| 03633544 | | USDT[2.60433448] | | |
| 03633547 | | EUR[50.00] | | |
| 03633550 | | BTC[0.00000102], USD[0.05] | | |
| 03633552 | | ATLAS[5], COPE[.00000001], SOL[0] | | |
| 03633560 | | ETH[.00008776], ETH-PERP[0], ETHW[0.00008775], EUR[0.00], USD[0.00], USDT[1691.09748991] | Yes | |
| 03633561 | | MOB[.498765], USD[44.99145000] | | |
| 03633562 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[0.02422139], LUNA2_LOCKED[0.05651659], LUNA2-PERP[0], LUNC[5274.26], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[477.74], XRP-PERP[0], ZIL-PERP[0] | | |
| 03633563 | | BAO[1], EUR[0.00], KIN[2], TRX[1] | Yes | |
| 03633564 | | USDT[0] | | |
| 03633568 | | ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], CLV-PERP[0], DAWN-PERP[0], DODO-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MANA[.00000001], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], USDI4.26], USDT[0.00000001], WAVES-PERP[0] | | |
| 03633572 | | APT[.9], USD[1060.89] | | |
| 03633575 | Contingent | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[-0.00008055], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.32017238], LUNA2_LOCKED[0.74706890], LUNC[1461.41105090], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[2.06], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03633577 | | USDT[6.32795707] | | |
| 03633581 | | ETH[0], LTC[0] | | |
| 03633590 | | APT-PERP[0], BNB[0], BTC[0], FTT[0.00109337], SWEAT[.99946], USD[226.85], USDT[301.15537841] | | |
| 03633591 | | EUR[0.00] | | |
| 03633599 | | BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FIDA-PERP[0], GST-PERP[0], LUNC-PERP[0], MAPS-PERP[0], USD[0.04] | | |

FTX Trading Ltd.

Customer Schedule — Proprietary and Confidential Customer Information

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03633600 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[4597.00000001], ALGO-PERP[0], AR-PERP[0], ATOM[300.0015], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0036942], BNB-PERP[0], BSV-PERP[0], BTC[.61189554], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[20.41010096], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[153.85582725], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[4206.804574], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[.01405], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JOE[5000.00399], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR[6000], NEAR-PERP[0], NEO-PERP[0], NEXO[1207.004335], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STETH[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[51093.92], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03633604 | | ATLAS[5], COPE[.00000001], SOL[0] | | |
| 03633608 | | USD[0.00], XRP[349.17737604] | | |
| 03633612 | | BTC[0], TRX[.001555], USDT[0] | Yes | |
| 03633616 | Contingent | APE[0], BTC[0], CHZ[0], DOT[0], DOT-PERP[11.1], ETH[0.33005426], ETH-PERP[.047], ETHW[0.21707645], EUR[0.00], IOTA-PERP[0], LUNA2[1.39479945], LUNA2_LOCKED[3.25453206], LUNC[29.95412734], SOL-PERP[1.08], SPELL-PERP[0], USD[-352.63], USDT[0.00000001] | | |
| 03633618 | | USD[0.00] | Yes | |
| 03633619 | | DOGEBULL[56.4], USD[0.11], USDT[0] | | |
| 03633631 | | USD[0.23] | | |
| 03633634 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[.096], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], GST-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG[.9972], STMX-PERP[0], TLM-PERP[0], USD[9.95], USDT[0.07000001], YFII-PERP[0] | | |
| 03633640 | | AKRO[171.97353735], AVAX[8.24074363], BAO[11364.10238469], DOGE[733.03138147], ETH[1.06893484], EUR[10.75], FTM[36.17049286], FTT[11.32183189], KIN[40554.1905549], LTC[4.18905018], RUNE[5.20129503], SAND[64.19522565], SOL[7.54581123], SRM[12.44816765], TRX[40.72229432], UBXT[153.47884718], USDT[35.56248142] | Yes | |
| 03633671 | | ETH[.00100001], SOL[.03], TRX[.000001], USDT[0.05055756] | | |
| 03633676 | | ATLAS[5], COPE[0] | | |
| 03633680 | Contingent | AAVE[5.30577534], ADA-PERP[0], APE[0], AVAX[15.02857609], BNB[0], BTT[0], DOGE[4541.70439750], DOT[125.00923767], ETH[2], ETHW[2], EUR[0.00], FTT[0], HNT[20.88474427], LUNA2[1.76165290], LUNA2_LOCKED[4.11052344], LUNC[383603.62934879], MANA[150.00637277], MATIC[200.00015255], MKR[2.00493899], RUNE[0], SHIB[148444720.0909909], SOL[36.23372040], SUSHI[100], UNI[142.85527125], USD[0.00], USDT[0.00000013] | | |
| 03633682 | | BNB[.0008664], USD[5.12] | | |
| 03633685 | | AKRO[1], BAO[3], BTC[.00000025], DENT[1], FTM[0], KIN[1], RSR[1], SHIB[3223120.75645112], SLP[2892.91700877], TOMO[1.021889], TRX[3], UBXT[1], USD[0.01] | Yes | |
| 03633689 | | ETH[.4446225], ETHW[.4446225], EUR[0.00], USDT[2.23804008] | | |
| 03633691 | | ADA-PERP[-20405], AKRO[1], APE-1230[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[-0.27499999], CRV-PERP[0], DOGE-PERP[-10000], DOT-PERP[-680], ETH[.00218133], ETH-0331[0], ETH-PERP[-12.152], ETHW[.29833158], FTM[97.59015977], FTT-PERP[0], GBP[1404.53], GMT-PERP[-7415], GRT[1], KIN[1], KSHIB-PERP[0], LINK-1230[0], LINK-PERP[0], LRC[624.07604154], MASK-PERP[0], RSR-PERP[0], SHIB-PERP[-90600000], SHIT-PERP[0], SOL-PERP[0], TSLA-1230[-17], UBXT[1], USD[45591.20], XRP-PERP[0] | Yes | |
| 03633694 | | ALGO-0325[0], ALPHA-0325[0], ANC-PERP[0], ATOM-PERP[0], CEL-0624[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[22.92], WAVES-0325[0], XLM-PERP[0] | | |
| 03633704 | | BTC-PERP[0], ETH-PERP[0], SOL[.00029925], USD[10862.16], XRP-PERP[0] | | |
| 03633711 | | NEXO[4.12000000], SLP[0], USD[0.00], XRP[4.35000001] | | |
| 03633713 | | BTC-PERP[0], ETH-PERP[0], USD[-316.54], USDT[354.66271185] | | |
| 03633715 | | BTC-PERP[0], BULL[.00211503], ETHBULL[.0034439], ETH-PERP[0], EUR[0.59], LRC-PERP[0], MATICBULL[.8726], USD[3.35], USDT[0.00000001] | | |
| 03633716 | | ETH[.224305], ETHW[.224305] | | |
| 03633722 | | ETH[0.00023263], ETHW[0.00023263], USD[0.01] | | |
| 03633724 | | BAO[10], KIN[7], RSR[2], UBXT[1], USD[365.35] | | |
| 03633730 | Contingent | AVAX[.082], BTC[0.00005502], ETH[.00066785], ETHW[0.00066785], LUNA2[0.00274447], LUNA2_LOCKED[0.00640377], LUNC[.009841], MATIC[.8778], SOL[.00278642], USD[0.01], USDT[13.21886798] | | |
| 03633738 | | ETH[0], SOL[0], USD[0.00] | | |
| 03633739 | Contingent | ALGO[11.31458193], BAO[1], CEL[0], DENT[1], DOGE[0], ETH[0], ETHW[0], FTM[0], GBP[0.00], KIN[5], LUNA2[0.00050040], LUNA2_LOCKED[0.00116761], LUNC[108.96495652], RSR[0], SHIB[4449319.21045232], SOL[0], STORJ[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03633745 | | DOGEBULL[1582.5496], ETHBEAR[582501921.5654], LUNC[.000362], SHIB[1499700], THETABULL[25110.58968], TRX[.000782], USD[0.02], USDT[0.00000001], XRP[195.9976], XRPBULL[281069.98] | | |
| 03633746 | Contingent | APE-PERP[0], BTC[.0099981], BTC-PERP[0], ETH[.20496105], ETH-PERP[1.00180981], LUNA2[0.35403809], LUNA2_LOCKED[0.82608887], LUNC[77092.5396339], SOL-PERP[0], USD[0.02], USDT[8.249704], XRP-PERP[0] | | |
| 03633758 | Contingent | AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.01006003], LUNA2_LOCKED[0.02348741], LUNC[2191.9], LUNC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[5.05], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03633769 | | USD[25.00] | | |
| 03633770 | Contingent | APE[65.68218682], AUDIO[183.96292], AXS[8.32267937], BNB[.0076294], DMG[.075026], ENJ[6.99874], ETH[0.24596414], EUR[10.39], FTT[12.397768], GMT[124.32511371], GRT[2475.85649568], HT[1.14472115], IMX[64.9883], LOOKS[1093.97238070], LRC[42.99226], LUNA2[1.06238382], LUNA2_LOCKED[2.47889559], LUNC[231336.3149952], SPELL[124677.554], SUN[.00072896], TRX[.00108], USD[5234.98], USDT[2284], XPLA[9.9748] | | GMT[124.275509] |
| 03633774 | | TRX[.000029], USD[0.00], USDT[0.00000001] | | |
| 03633789 | | ATLAS[8.8] | | |
| 03633799 | | ETH[.24815772], KIN[2], NFT (329625046198966235/Austria Ticket Stub #590)[1], NFT (335283905083412357/Netherlands Ticket Stub #704)[1], NFT (340477241315144302/Belgium Ticket Stub #461)[1], NFT (371412631818927071/FTX AU - we are here! #25614)[1], NFT (388248031184095649/FTX EU - we are here! #109686)[1], NFT (3988804480846218015/FTX EU - we are here! #110519)[1], NFT (432261878658418078/Baku Ticket Stub #1306)[1], NFT (502220913930248762/Silverstone Ticket Stub #955)[1], NFT (504214020033880160/FTX Crypto Cup 2022 Key #1729)[1], NFT (551984035733515782/FTX EU - we are here! #109535)[1], NFT (575434303112772419/Japan Ticket Stub #1052)[1], TRX[.0009123], USD[77.04], USDT[3205.07258813] | Yes | |
| 03633804 | | AKRO[3], BTC[.00437117], EUR[0.00], KIN[3], RSR[1] | Yes | |
| 03633806 | | BTC[.0384], ETH[0.86907340], ETHW[0.86907340], MATIC-PERP[2], SOL[0], USD[2956.78] | | |
| 03633811 | | BULLSHIT[25.472802], ETH[.0079984], ETHW[.0079984], USD[0.21], USDT[0] | | |
| 03633813 | | USDT[2] | | |
| 03633815 | | USD[25.00] | | |
| 03633817 | | TONCOIN[.039], TONCOIN-PERP[0], TRX[.000094], USD[0.01], USDT[.51894] | | |
| 03633818 | | AKRO[1], BAO[1], BTC[.00000117], ETH[0.00002762], EUR[0.00], FTT[4.41947769], KIN[4], MATH[1], RSR[1], SECO[1.00147443], TRX[1], UBXT[2] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03633822 | | BTC[0], EUR[0.00], FTM[0], USD[0.00] | | |
| 03633824 | | FTT[ 00805983], SOL[0], USD[0.00] | | |
| 03633837 | | CRO[0], ETH[0], USD[0.00], USDT[0.00000017] | | |
| 03633839 | | USD[0.01], USDT[1.8345285] | | |
| 03633844 | Contingent | LUNA2[0.05036050], LUNA2_LOCKED[0.11750784], LUNC[10966.10634], USD[0.00] | | |
| 03633845 | Contingent | AKRO[4], ALPHA[1], ATLAS[13476.91526447], BAO[1], BTC[0.00000238], C98[0], DENT[4], DOGE[0], FTT[59.21784994], KIN[1], LUNA2[14.26757643], LUNA2_LOCKED[32.11121764], LUNC[3108327.27458596], PRISM124632.07394803], RSR[2], UBXT[2], USD[0.00] | Yes | |
| 03633850 | | NFT (303948386899504253/Road to Abu Dhabi #95)[1] | | |
| 03633856 | | AKRO[2], AUD[0.00], BAO[8], BAT[1], DENT[2], KIN[9], SOL[0], SXP[1], TRX[1], UBXT[2], USDT[0] | | |
| 03633862 | | USDT[0.00011710] | | |
| 03633865 | | ATOM-PERP[5], AVAX[2.3703271], CREAM-PERP[2.44], ETH[0.10897885], ETHW[0.10897885], EUR[0.00], FTT[4.2], ONE-PERP[1540], SOL[1.1997672], USD[-265.28], USDT[0.00822158], XRP[371.54097572] | | |
| 03633867 | | ATOM[14.597226], ATOM-PERP[0], ETH[.13197492], LTC[.00404718], SAND[174.95212], USD[0.95], USDT[0.00267280] | | |
| 03633868 | | USD[25.00], USDT[246] | | |
| 03633872 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.99734], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.72729], USD[0.45], USDT[0.00608758], USTC-PERP[0], WAVES-PERP[0] | | |
| 03633878 | Contingent | ADA-PERP[0], ALGO[509.58338555], APE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.3120169], BTC-PERP[0], CHZ[916.80542963], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.11959933], ETH-PERP[0], ETHW[1.33298107], EUR[0.00], FTM-PERP[0], FTT[9.44495119], FXS-PERP[0], GALA-PERP[0], LUNA2[0.00004238], LUNA2_LOCKED[0.00009890], LUNC[9.2298363], LUNC-PERP[0], MANA[16.43409876], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB[212014.13427561], SOL[7.69772748], SOL-PERP[0], SUSHI-PERP[0], USD[6.30], XRP-PERP[0] | | ETH[.021962], USD[6.27] |
| 03633880 | | MATIC[3339.3145] | | |
| 03633881 | | TRX[.210001], USDT[0] | | |
| 03633882 | Contingent, Disputed | USD[373.50] | | |
| 03633884 | | HNT[1.699905], USDT[0.00726832] | | |
| 03633886 | | BTC-PERP[0], USD[-4.54], USDT[4.97938652] | | |
| 03633887 | | USDT[0.41340000] | | |
| 03633888 | | BTC[0] | | |
| 03633890 | | SOL[3.70412673], USD[1110.00] | | |
| 03633893 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[55.43], USDT[0], ZIL-PERP[0] | | |
| 03633895 | | EUR[0.00], KIN[3] | | |
| 03633897 | | SOL[0] | | |
| 03633898 | | FTM[2026.36617200], FTT[66.3], LINK[76.94120981], SOL[5.82618259], USD[1.07], USDT[0.00985730] | | LINK[76.80233], USDT[.009728] |
| 03633900 | | USD[25.00] | | |
| 03633901 | | ETH[8.05963806], ETHW[8.05963806], SOL[0] | | |
| 03633905 | | USD[25.00] | | |
| 03633911 | | BAO[27195.89293822], BTC[.00039598], DOGE[37.11695266], DOT[.20115011], ETH[.00203748], ETHW[.0020101], TONCOIN[4.52632613], USD[0.00] | Yes | |
| 03633920 | | USDT[0] | | |
| 03633925 | | TONCOIN[1.1], USD[0.05] | | |
| 03633937 | | ADABULL[25.75197368], USD[0.00], USDT[0.11215800], VETBULL[74050], XRPBULL[2304920.24] | | |
| 03633938 | | BTC-PERP[0], OXY[.65442], USD[0.00], USDT[0] | | |
| 03633942 | | BTC[.0029], ETH[.044], ETHW[.044], EUR[4.17], SOL[.51], USD[6.58] | | |
| 03633944 | | CHR[.891835], ETH[.00003014], ETHW[.61503014], FTT[.059694], GMT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03633950 | | ALPHA[470.48320471], BAO[1], BTC[0], CHZ[2003.07628740], EUR[8.83], KIN[2], USDT[.00016428] | Yes | |
| 03633952 | | USD[0.64] | | |
| 03633953 | | USD[19.07] | | |
| 03633954 | | USD[0.00], USDT[0.00000001] | | |
| 03633956 | | EUR[0.01], USD[0.00] | | |
| 03633957 | | USD[0.00], USDT[0.00000036] | | |
| 03633960 | | BTC[.86379588], EUR[0.00], USDT[0.02002000], XRP[1151.97422231] | | |
| 03633963 | | BAO[1], SOL[.00002196], USD[0.00] | Yes | |
| 03633965 | | USD[25.00] | | |
| 03633974 | | COPE[.00000001], SOL[0] | | |
| 03633977 | | BTC-PERP[0], LUNC-PERP[0], TRX[.000777], USD[1.78], USDT[5.75072023] | | |
| 03633979 | | USD[0.00] | | |
| 03633990 | | KIN[1], NFT (373471350664871165/The Hill by FTX #23975)[1], USD[0.00] | | |
| 03633991 | | USD[0.00] | | |
| 03634001 | | EUR[0.06], MATIC-PERP[0], USD[-0.03] | | |
| 03634007 | | USD[0.21], USDT[.00559257] | | |
| 03634009 | | PSY[222.9554], TRX[.78846], USD[0.00] | | |
| 03634011 | | USD[0.00], USDT[10.00098959] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03634012 | | BNB[0.76291166], BTC[0.10290001], ETH[0.95642180], ETHW[0.95642180], EUR[0.50], FTT[7.25103574], LUNC[0.00045239], USD[0.01], USDT[1.54996916] | | |
| 03634028 | | BAO[1], TRX[1], USDT[0.00000588] | | |
| 03634032 | | DENT[1], TRX[.000777], USDT[0.00597790] | Yes | |
| 03634036 | | USDT[0] | | |
| 03634039 | | AVAX[0], BTC[0.28655297], ETH[0.00012510], ETHW[0.87912510], FTM[0], FTT[.00551432], GBP[215.00], MATIC[0], USD[1.66], USDT[0] | | |
| 03634041 | | BTC[.00762992], ETH[.13269308], ETHW[.13162612], KIN[1], MATIC[266.85406159], UBXT[1], USDT[0.00001133] | Yes | |
| 03634044 | | DENT[1], EUR[0.00] | | |
| 03634052 | | ATOM-PERP[0], BTC-PERP[0], USD[0.00], USDT[.93662458] | | |
| 03634053 | | USDT[0.00000006] | | |
| 03634058 | Contingent | ATLAS[0], BTC[.0240922], LUNA2_LOCKED[0.00000001], LUNC[.0010135], USDT[23.58864635] | | |
| 03634060 | Contingent, Disputed | NFT (299498846571443988/FTX EU - we are here! #280823)[1], NFT (567977174398688601/FTX EU - we are here! #280814)[1] | | |
| 03634063 | | ADABULL[.027], DOGEBULL[8], MATICBULL[13], USD[0.04], USDT[0], XRPBULL[20000] | | |
| 03634067 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-0325[0], CRO-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.20], USDT[.00092] | | |
| 03634072 | | TRX[.000001], USD[26.46], USDT[.05319987] | Yes | |
| 03634075 | | USDT[0.00000040] | | |
| 03634076 | | DFL[1635.08536], POLIS[5.2402364] | | |
| 03634085 | Contingent | BNB[0], BTC[.13666747], ETH[2.00746095], ETH-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], LUNA2[.4653299], LUNA2_LOCKED[1.07155489], LUNC[.00000001], LUNC-PERP[0], PEOPLE-PERP[0], SOL[68.58180820], SOL-PERP[0], TRX[.000787], USD[0.00], USDT[7.04969096], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 03634090 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00029727], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 03634093 | | ATLAS[0], ETH[0.08310410], ETHW[0.08310410] | | |
| 03634096 | | TONCOIN-PERP[0], USD[0.29] | | |
| 03634098 | | ETH[.0009848] | | |
| 03634108 | Contingent | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.26016019], LUNA2_LOCKED[0.60704045], LUNC[56650.43], STX-PERP[0], USD[2188.93] | | |
| 03634109 | | DENT[1], EUR[0.08], FTM[74.78487546], KIN[1], SOL[1.88213361] | Yes | |
| 03634110 | Contingent | BNB[0], BTC[0], SOL[1.49594425], SRM[11.77959659], SRM_LOCKED[.04654956], TONCOIN[200.8000000], USD[0.05], USDT[0.00001735] | | |
| 03634118 | | USDT[2.22156362] | | |
| 03634119 | | APE-PERP[0], ETH[.0009], ETH-PERP[0], ETHW[.0009], TRX[.000985], USD[0.00], USDT[0], USDT-PERP[0], XPLA[5.078432] | | |
| 03634131 | | 0 | | |
| 03634136 | | TONCOIN[.09], USD[5.00], USDT[0.99989148] | | |
| 03634140 | | CHF[788.00] | | |
| 03634143 | | USDT[2] | | |
| 03634146 | | AAVE-PERP[0], ALGO-0624[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[9.92811641], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03634148 | | TONCOIN[.1] | | |
| 03634158 | | BRZ[0.00270993] | | |
| 03634163 | Contingent | 1INCH[0], BNB[0], BTC[0], DOT[0], ETH[0.00000001], ETHW[1.0481906], EUR[2282.57], FTT[0], LUNA2[0.44327391], LUNA2_LOCKED[1.03430580], LUNC[21828.92267518], SOL[0], USD[779.65] | | USD[779.00] |
| 03634167 | | ATLAS[0] | | |
| 03634170 | | EUR[0.01], USDT[0] | | |
| 03634182 | | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.87], USDT[1.160438], WAVES-PERP[0], XRP-PERP[0] | | |
| 03634185 | | TONCOIN[79.65] | | |
| 03634191 | | EUR[0.00], USD[0.00], USDT[.364292] | | |
| 03634193 | | BTC[.10177929], ETH[1.52683902], ETHW[1.52630635], PAXG[2.12380543], USD[10602.53] | Yes | |
| 03634196 | | ETH[6.26856193], ETHW[0.00073096], USD[56.25], USDT[-0.99372333] | | ETH[6.175282] |
| 03634208 | | GBP[14.77], KIN[1], USD[0.00] | | |
| 03634209 | | BNB[.0013395], BNB-PERP[0], CUSDT[0], KIN[2], USD[0.00], USDT[0.51938571] | Yes | |
| 03634212 | Contingent | ANC-PERP[0], BTC[.0009], BTC-PERP[0], CRV-PERP[0], DOT[0], ETH-PERP[0], LUNA2[0.16928419], LUNA2_LOCKED[0.39499645], LUNC[0], LUNC-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL[0], SRM[.02549188], SRM_LOCKED[.02087126], USD[19.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 03634216 | | BTC[.05], ETH[.495], ETHW[.495], EUR[1.41] | | |
| 03634220 | | USD[0.04] | | |
| 03634225 | | SOL[0], USDT[0.00000013] | Yes | |
| 03634227 | | USDT[0.00000043] | | |
| 03634228 | | BAO[1], ETH[0], KIN[2], USD[0.00], USDT[0.35309659] | Yes | |
| 03634230 | | ATLAS[9], COPE[.00000001] | | |
| 03634235 | | BTC[.00004794], ETH[.00018685], LTC[.00315572], SOL[.15], USD[0.98] | | |
| 03634239 | | BTC[0.00000006], ETH[.00000112], FTT[22.18604296], GRT[1054.41077296], USD[0.00], USDT[0] | Yes | |
| 03634244 | | BNB[0] | | |
| 03634248 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03634251 | | BNB[3.74001711], BTC[0.02762433], DOGE[.2], ETH[.473612], ETHW[.473612], USD[0.01] | | |
| 03634252 | | BTC[1.2203124], BTC-MOVE-0208[0], DOGE[.074], EUR[4.64], USD[4.78] | | |
| 03634260 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03634261 | | USDT[0] | | |
| 03634262 | | DODO[4934.63576], ETH[.48987172], ETHW[.48987172], NEAR-PERP[0], USD[0.13], USDT[0.00000001] | | |
| 03634265 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00016618], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[.98676], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.92], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03634269 | | ETH[0], USDT[10165.54622846] | | |
| 03634273 | | ATLAS[16.1], COPE[.00000001], SOL[0] | | |
| 03634276 | | BNB-PERP[0], ETHW[.00007596], MOB[.45421], MOB-PERP[0], USD[14.51] | Yes | |
| 03634279 | | BAO[1], FTM[2.58825249], USD[45.01] | | |
| 03634280 | Contingent | AAVE-PERP[0], ADA-0325[0], ADABULL[21.64], ADA-PERP[357], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[5.3], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.02137321], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CITY[15.3], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[5.88882], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.29273376], ETH-0424[0], ETH-0930[0], ETHBULL[2.62030579], ETH-PERP[0], ETHW[0.29273376], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.82529942], FXS-PERP[0], GALA[1029.794], GALA-PERP[0], GENE[9.4981], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[157], KSM-PERP[0], LDO-PERP[574], LINK-PERP[0], LOOKS-PERP[585], LRC-PERP[0], LUNA2[0.32349271], LUNA2_LOCKED[0.75481632], LUNC[70441.218938], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[39.8], POLIS-PERP[0], PRIV-0624[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[1331], SLP-PERP[0], SOL[8.93865], SOL-PERP[7.77], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-1676.96], USDT[361.23543835], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[9.95], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03634286 | | ATLAS[12.3], COPE[1.25] | | |
| 03634295 | | SOL[13.50792935], USD[0.52] | | |
| 03634303 | | TONCOIN[4.1], USD[0.99] | | |
| 03634306 | | BTC[.06530693], MATIC[1446.22581229], SOL[35.06971250], UBXT[2] | Yes | |
| 03634308 | | FTM[90], USD[0.15] | | |
| 03634320 | | AKRO[3], KIN[2], TRX[1], USDT[0.00001992] | | |
| 03634322 | | BAO[5], EUR[0.00], KIN[3], TRX[2], UBXT[1], USD[10.22] | | |
| 03634328 | | MATIC[.18724494], USD[0.01] | | |
| 03634331 | | USD[0.00] | | |
| 03634334 | | BCH[0.21278019], EUR[100.00] | | BCH[.2] |
| 03634337 | | ETH[.01], ETHW[.01], USD[2.56] | | |
| 03634339 | | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], FIDA-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MER-PERP[0], MTL-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], SNX-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[553.65] | | |
| 03634346 | | AKRO[1], ETH[.00000006], ETHW[.00000006], EUR[7.01], KIN[7.12599497], RSR[1], TRX[1] | Yes | |
| 03634351 | | AVAX[0], BTC-0325[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], USD[51.38] | | |
| 03634352 | | AVAX[0], BNB[.00000001], BTC[0], DOGE[0], ETH[0], MATIC[0], NFT (351413478964805962/FTX EU - we are here! #281362)[1], NFT (36690991872196 1969/FTX EU - we are here! #281354)[1], SOL[0], TRX[0.000013], USD[0.00], USDT[0] | | |
| 03634356 | | APE-PERP[0], AVAX-PERP[0], BABA-0325[0], BABA-0624[0], BILI-0325[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.50576970], GME-0624[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TWTR-0624[0], USD[0.54], USDT[0], USTC-PERP[0], XAUT-PERP[0] | | |
| 03634359 | | TRX[.000262], USDT[.01] | | |
| 03634362 | | EUR[1000.01], USD[0.51] | | |
| 03634366 | | ETH[0], NFT (328361350882327333/FTX AU - we are here! #40447)[1], NFT (461500675815884931/FTX AU - we are here! #40342)[1] | | |
| 03634373 | Contingent | SRM[1392.32159199], SRM_LOCKED[12.45339989], TRX[.134757], USD[0.20] | | |
| 03634376 | | COPE[.00000001], SOL[0] | | |
| 03634378 | Contingent | BTC[.01011522], FTM[44.64699097], LUNA2[0.37097441], LUNA2_LOCKED[0.86560697], LUNC[1.19505285], USD[0.00] | | |
| 03634380 | | USD[0.15] | | |
| 03634389 | | USD[25.00] | | |
| 03634395 | | USDT[.52] | | |
| 03634398 | | EUR[0.01], SOL[.00007374], USD[0.12] | | |
| 03634399 | | BTC[.0001], SHIB[199962], USD[0.67], XRP[184.98043] | | |
| 03634411 | | CRO[12551.696], DOGE[.1924], TRX[31.9936], USD[0.14] | | |
| 03634413 | | BAO[2], BTC[.00515423], USD[0.01] | Yes | |
| 03634419 | | TONCOIN[.06], USD[25.00] | | |
| 03634429 | | APT[1.00060379], ETH[.00000518], ETHW[.00099938], EUR[0.00], LTC[.0098], SOL[.31245177], USD[10.66], USDT[0], XRP[.939] | Yes | |
| 03634443 | | AVAX[0], BTC[0.00379766], EUR[0.00], FTT[2.57812401], USD[3.74] | | |
| 03634444 | | ETHBULL[2.57519769], USD[0.13] | | |
| 03634445 | | BTC[0], DOGE[0], ETH[0], FTT[0], SXP[0], USD[0.00], USDT[0.00000001] | | |
| 03634456 | Contingent | BTC[0.05000949], ETH[1.499715], ETHW[1.499715], LUNA2[0.16248120], LUNA2_LOCKED[0.37912281], USDT[0.02866714], USTC[23] | | |
| 03634457 | Contingent | 1INCH-PERP[5], AAVE[.389922], ADA-PERP[56], AVAX[.69986], COMP[.4094], DOGE[200], FTT[1.15], GALA[10], IMX[.9], LUNA2[0.61346336], LUNA2_LOCKED[1.43141452], LUNC[133582.93972033], MATIC[29.994], ONE-PERP[40], SHIB[13997.40], SRM[21], USD[-79.17], XRP[76] | | |
| 03634463 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03634467 | | ETH[0.00199067], ETHW[0.00199067], GALA[1671.17943473], SHIB[20226577.24757281], USD[0.00] | | |
| 03634480 | | LTC[1.788] | | |
| 03634485 | | SNX[.02526], USD[2.11] | | |
| 03634500 | | EUR[0.00], USD[0.01], USDT[1] | | |
| 03634506 | | USD[0.00] | Yes | |
| 03634518 | | ETH[1.488905], ETHW[1.488905], GST[35.18000028], SOL[439.06186978], USD[78.68], USDT[0.00655176] | | |
| 03634527 | | LOOKS-PERP[0], TRX[.001554], USD[0.58], USDT[0] | | |
| 03634529 | | BTC[0.00003139], USD[0.00], USD[3.89], USDT[0.77355206] | | |
| 03634543 | | ETH[.00059536], ETH-PERP[0], USD[3.89], USDT[0.17238222] | | |
| 03634544 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-150.88], USDT[1168.24700000], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03634546 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0.01839999], BTC-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[4200.90], VET-PERP[0] | | |
| 03634551 | | BNB[.00975633], BTC[0.00035949], FTT[25.0046774], LUNC-PERP[0], TRX[.000778], USD[0.01], USDT[0.00000001] | | |
| 03634556 | | KIN[1], TRX[1], UBXT[1], USDT[0.00001207] | | |
| 03634559 | | USD[0.00], USDT[0.00000001] | | |
| 03634561 | Contingent | ANC[0], BTC[0], ETH[0], FTT[0.00001056], LUNA2[0.00151612], LUNA2_LOCKED[0.00353763], LUNC[330.14], LUNC-PERP[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00018841] | | |
| 03634572 | | EUR[0.00], MANA[10.16757696], SAND[6.99992168] | | |
| 03634592 | | USD[25.00] | | |
| 03634593 | | USDT[39.0655] | | |
| 03634603 | | GOG[89.65076603], UBXT[1], USDT[0] | Yes | |
| 03634661 | | BTC[0.00001664], FTT[0.0029507], USD[0.00] | | |
| 03634674 | Contingent, Disputed | ALGO[9141.38205604], BTC[2.26544828], CRO[3360], ETH[8.54933828], ETHW[6.996], EUR[0.01], FIDA-PERP[0], SLP-PERP[0], USD[2238.81], XRP[20497.34453525] | | |
| 03634684 | | AAVE[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], MATIC[0], MKR[0], SOL[0], USD[0.00], USDT[0] | | |
| 03634702 | | BAO[1], DOT[0], TRX[0] | | |
| 03634705 | | AVAX[5.89882], DOGE[.7428], DOT[27.19456], FTT[.09606], LINK[201.63828], USD[1.55], USDT[0.29614577] | | |
| 03634718 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[-0.00410000], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], KLAY-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[78.05], USDT[0.00000011], XRP[0], XRP-PERP[0] | | |
| 03634741 | | NFT (341410283005148235/Road to Abu Dhabi #252)[1] | | |
| 03634744 | | AKRO[1], APE[0], BAO[3], BTC[.02562713], CAD[0.00], CTX[0], ENJ[18.44251415], ETH[.51632681], ETHW[0.51611007], KIN[4], MBS[0], RUNE[11.60440926], SOL[0.00000678], TRX[1], USD[0.00], USDT[0.00002503], XRP[804.82338143] | Yes | |
| 03634770 | | ATLAS[14997], USD[0.60] | | |
| 03634800 | | ANC-PERP[0], BTC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03634846 | | ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.0007231], SOL-PERP[0], TRX[.000816], TRXBULL[.68965], USD[0.00], USDT[2274.58509240] | | |
| 03634851 | | BAO[4], DENT[1], ETH[.04010831], ETHW[.03961167], KIN[2], MANA[69.78945338], SAND[63.18054567], SHIB[5748214.88943468], SOL[.95829434], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03634859 | | BTC[.00000027], FTM[4.99452354] | | |
| 03634888 | | BNB[0], EUR[0.00], MATIC[0], SOL[0] | | |
| 03634897 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[.899215], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[37.06462487], LUNA2_LOCKED[86.4841247], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.24], USDT[0.69919406], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 03634898 | Contingent | LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9981], NFT (296173216780445917/Netherlands Ticket Stub #518)[1], NFT (345762083382372701/FTX AU - we are here! #2341)[1], NFT (356844292429382579/Baku Ticket Stub #1606)[1], NFT (357480304779823715/FTX AU - we are here! #2375)[1], NFT (397755128348321922/FTX EU - we are here! #9185)[1], NFT (491888122381105697/FTX EU - we are here! #9114)[1], NFT (510832949417801186/Belgium Ticket Stub #1727)[1], NFT (528558355580476238/FTX AU - we are here! #1649)[1], NFT (549979515925578053/The Hill by FTX #3029)[1], NFT (554644536930603041)/Hungary Ticket Stub #919)[1], NFT (556276342744271690/FTX EU - we are here! #9124)[1], USD[211.49], USDT[0] | Yes | |
| 03634900 | | NFT (437939263918884266/The Hill by FTX #16309)[1] | | |
| 03634901 | | TRX[.0855], USDT[0.84895148] | | |
| 03634923 | | BTC[0.04455342], BTC-PERP[0], CITY[0], ETH[0.00323166], ETH-PERP[0], ETHW[.03778103], FTT[26.91044843], LINK[0.00151900], LTC[0.01278823], SOL[2.25872517], SOL-PERP[0], USD[0.00] | | BTC[.000033] |
| 03634929 | | EUR[0.00], FTT[0], TRX[.000785], USD[0.67], USDT[0], XRP[0] | | |
| 03634938 | | USDT[0.00003286] | | |
| 03634939 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSOS-PERP[0], LUNA2[0.12736083], LUNA2_LOCKED[0.29717528], LUNC[27733.09], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 03634943 | | BNB[.00074145], USDT[0] | | |
| 03634947 | | BNB[0], HT[0], KIN[1], SOL[0.00000040], TRX[0] | | |
| 03634955 | | BTC[.00024025], USDT[0.00016864] | | |
| 03634956 | | USD[0.88] | | |
| 03634974 | | XRP[.5] | | |
| 03634994 | | USD[25.00] | | |
| 03635003 | | EOSBULL[216.06], SUSHIBULL[387878], USD[0.02], USDT[0], XTZBULL[2779.4718] | | |
| 03635015 | | ATLAS[23804.61962591], USD[0.11] | | |
| 03635035 | | BAO[1], BTC-PERP[0], LINK-PERP[0], USD[0.09], XRP[564.37750291], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03635048 | | USD[10.00] | | |
| 03635062 | | AKRO[2], AUDIO[1], BAO[13], BNB[0], DENT[2], ETH[0], KIN[11], RSR[3], TRX[1.001321], UBXT[6], USD[0.00], USDT[0.00000149] | | |
| 03635064 | | NFT (490073863760573465/FTX EU – we are here! #160171)[1], NFT (543226317346707914/FTX EU – we are here! #160230)[1], NFT (557183772346712555/FTX EU – we are here! #160279)[1], USDT[376.83347647] | Yes | |
| 03635076 | Contingent, Disputed | USD[0.00] | | |
| 03635083 | | SOL[13758548], SOS[601947.612992], USD[0.00] | Yes | |
| 03635091 | | NFT (312241714254574898/FTX EU – we are here! #276780)[1], NFT (504279519755172369/FTX EU – we are here! #276796)[1], NFT (524381664561167684/FTX EU – we are here! #276736)[1] | | |
| 03635093 | Contingent, Disputed | USD[25.00] | | |
| 03635096 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00153378], XRP-PERP[0] | | |
| 03635102 | | EUR[11.65], KIN[2], USDT[0] | Yes | |
| 03635118 | | PSY[6362], USD[26.36] | | |
| 03635122 | | XRP[254.2817] | | |
| 03635135 | | USDT[0.00000029] | | |
| 03635159 | | COPE[.00000001] | | |
| 03635184 | | AMD[.00990785], AMZN[.00048027], AMZNPRE[0], BNB[.1], CRO[8.84], FTT[9.7983508], GOOGL[.0008157], NVDA[.0024354], SPY[.00090785], USD[838.85], USDT[0] | | |
| 03635193 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.19] | | |
| 03635203 | | AVAX[0.03613969], BNB[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00037881], NFT (327262417625780455/FTX EU – we are here! #10612)[1], NFT (468819452642103370/FTX AU – we are here! #27982)[1], NFT (471329180929644638/FTX Crypto Cup 2022 Key #21378)[1], NFT (478716298244294846/FTX EU – we are here! #273758)[1], NFT (531002454116571965/FTX AU – we are here! #6473)[1], NFT (545037396066435301/The Hill by FTX #5800)[1], NFT (564047778816934808/FTX EU – we are here! #105897)[1], SOL[.00597168], TRX[0.00007469], USD[180.86], USDT[0] | | AVAX[.036], ETHW[.000378], TRX[.0000067] |
| 03635209 | | ETH[0], USD[0.00] | | |
| 03635219 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[46.9606], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[5.46], USDT[.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03635226 | | BTC[.00306549], BTC-PERP[0], ETH[.017], ETH-PERP[0], ETHW[.017], EUR[0.00], USD[0.15] | | |
| 03635274 | Contingent | AAVE[0], AXS[0], BTC[0], CRV[0.27432640], ETH[0.00023000], ETHW[0.00323000], EUR[0.00], FTT[25], LUNA2[19.54144882], LUNA2_LOCKED[45.59671391], LUNC[0], MATIC[0], PAXG[.0002], SOL[0], SUSHI[.5], USD[926.83], WAVES[0.44238099] | | |
| 03635277 | | BNB[.2843896], BTC[.00040318], DOGE[690.8], ETH[0.44473272], ETHW[0.44239088], SHIB[2582753], SOL[2.05819101], USD[101.52] | | ETH[.439003], SOL[2.007482] |
| 03635279 | | NFT (305871049705090633/Netherlands Ticket Stub #1849)[1], NFT (377167524397480826/Monaco Ticket Stub #1117)[1], NFT (389458501345271691/Austria Ticket Stub #847)[1], NFT (423810073890042805/FTX Crypto Cup 2022 Key #1640)[1], NFT (424004143700498069/FTX AU – we are here! #57896)[1], NFT (425086969254094849/FTX EU – we are here! #174967)[1], NFT (523186392991583239/FTX EU – we are here! #175123)[1], NFT (540350582403939982/The Hill by FTX #5045)[1], NFT (542284203661272027/Hungary Ticket Stub #1103)[1], TRX[.001039], USD[42257.94], USDT[767.15743967] | Yes | |
| 03635298 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NFT (452811879042094686/FTX Crypto Cup 2022 Key #13051)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.26], USD[T.0065], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03635303 | | ATLAS[30532.56967946], POLIS[351.01655887], USD[0.00] | | |
| 03635318 | | ETH-PERP[0], LOOKS-PERP[0], USD[0.31] | | |
| 03635331 | | BTC[0.00819371], TRX[78], USD[77.83] | | |
| 03635338 | | AKRO[1], APE[8.22660826], ATLAS[1560], AXS[2], BAO[4], BTC[.00420854], CRO[199.962], CRV[29.9943], DOT[5.91216875], ETH[.09261477], ETHW[.09261477], GRT[209.9601], KIN[1], LRC[90], SAND[47.32148832], SOL[3.02542445], USD[222.21], USDT[0] | | |
| 03635344 | | USDT[0.09486423] | | |
| 03635360 | | AKRO[2], BAO[2], DENT[1], KIN[4], TRX[.000844], USDT[0.00000868] | | |
| 03635366 | | AKRO[3], BAO[4], BTC[.00011837], DENT[1], KIN[1], MATIC[1.1293336], SAND[5.78933944], TRX[3], UBXT[1], USDT[0] | Yes | |
| 03635379 | | COPE[.00000001] | | |
| 03635383 | | EUR[53.27], LRC[58.72956793] | Yes | |
| 03635388 | | ETH[0], NFT (387437779737096674/FTX EU – we are here! #130128)[1], NFT (388267762590732288/FTX AU – we are here! #35274)[1], NFT (412640266203702599/FTX EU – we are here! #130170)[1], NFT (425809147116969796/FTX AU – we are here! #353041)[1], NFT (511372401703692806/FTX EU – we are here! #130015)[1], TRX[0], USDT[0] | | |
| 03635398 | | APE[0], ATOM-PERP[0], AVAX[0], BTC[.0079], ETH[0.12648313], ETHW[0.10998613], USD[25.79], XRP[124.34814527], XRP-PERP[0] | | |
| 03635413 | | AVAX-PERP[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-0325[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03635419 | | 1INCH[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08995966], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.44], YFI-PERP[0] | | |
| 03635444 | | ETH[0.01517547], ETHW[0.01509321], TONCOIN[.01], USD[2345.50] | | ETH[.015019], USD[6.47] |
| 03635447 | | ATLAS[11538.18506082], ATLAS-PERP[0], BTC-PERP[0], CRO[1026.19277002], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IMX[577.40460949], IMX-PERP[0], LINK-PERP[0], SOL[.00236576], SOL-PERP[0], SPELL[114352.69074903], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], USD[-0.02], USDT[0.01792084], XRP-PERP[0] | | |
| 03635449 | | USDT[0] | | |
| 03635452 | | AKRO[1], APE[0], APT[2.78998526], BAO[2], BTC[0.06876319], CRV[10.17305806], DENT[1], ETH[0.27356904], ETHW[0], EUR[0.00], HOLY[1.00047497], KIN[2], SHIB[1105822.06895611], TRX[2], UBXT[1], USDT[0.00000001] | Yes | |
| 03635469 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03635511 | | USD[0.00] | Yes | |
| 03635522 | | STEP-PERP[0], USD[0.00], USDT[0.74106766] | | |
| 03635524 | | BTC[.01309738], FTM[332.9334], USD[4.01] | | |
| 03635528 | | BTC[.01009798], ETH[.1739682], ETHW[.1409748], EUR[0.00], USD[13.84] | | |
| 03635560 | | BF_POINT[400], BOBA[149.21745452], CHF[0.00], DENT[1], DOT[16.76696111], EUR[0.00], KIN[4], LTC[8.32299066], OMG[101.63847844], RSR[2], TRX[3.000012], USDT[891.16023411], XRP[590.22860672] | Yes | |
| 03635571 | | BTC[.01019219], USD[27.55] | | |
| 03635572 | Contingent | CAKE-PERP[0], FTT[25.9948], LUNA2[0.00226913], LUNA2_LOCKED[0.00529465], LUNC[494.11], RAY-PERP[-.275], USD[164.24], USDT[7216.65766857] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03635579 | | SOL[0], USD[0.10] | | |
| 03635587 | | COPE[00000001] | | |
| 03635590 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00025996], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09702], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA22.29607425], LUNA2_LOCKED[5.35750658], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00235055], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUN[.2777704], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00173361], TRX-PERP[0], USD[16574.27], USDT[965.11990304], USDT-PERP[0], USTC[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 03635609 | | ETH[4.048], ETHW[4.048], EUR[43.86] | | |
| 03635615 | | USD[25.00] | | |
| 03635639 | | USDT[0] | | |
| 03635650 | | GALA[5093.6705538], USD[0.00] | | |
| 03635656 | | DENT[12100], TRX[.000777], USD[0.06], USDT[0] | | |
| 03635657 | | USDT[0] | | |
| 03635665 | | BTC[0.56863648], ETH[0.00033614], EUR[20370.22], FTT[.0768034], MATIC[261.73127802], STETH[0.68520086], USD[8003.60], USDT[7783.03549407] | Yes | |
| 03635671 | | BNB[6.12949839], BTC[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.07279874], GMT-PERP[0], GST-PERP[0], SOL[197.35839635], SOL-PERP[0], USD[1748.65], USDT[0], USDT-PERP[0] | | |
| 03635695 | | LTC[.04443453], USD[0.00] | | |
| 03635710 | | BIT[210.30053958], ETH[.32578908], ETHW[.32561971], IMX[1.02582546], NFT (347263486429990939/FTX AU - we are here! #1238)[1], NFT (382977258340248346/Montreal Ticket Stub #372)[1], NFT (405600704691805909/Baku Ticket Stub #1580)[1], NFT (408659440517408036/Monza Ticket Stub #1552)[1], NFT (422367374854574718/Singapore Ticket Stub #1729)[1], NFT (451198297661306541/Belgium Ticket Stub #1694)[1], NFT (452191931448067002/FTX AU - we are here! #27523)[1], NFT (463028569866856526/FTX AU - we are here! #1242)[1], NFT (478765333095157267/Netherlands Ticket Stub #1681)[1], NFT (497615644796619300/Hungary Ticket Stub #1919)[1], NFT (516427816985411385/Austin Ticket Stub #1686)[1], NFT (542817349070063292/Mexico Ticket Stub #1185)[1], USD[2837.04], USDT[.03017113] | Yes | |
| 03635722 | | SOL[0], USDT[0] | | |
| 03635723 | | ATLAS[1069.786], USD[0.40] | | |
| 03635763 | | BTC[0.00589115], ETH[.03478878], ETHW[.03478878], EUR[0.73], SAND[.00185344], SHIB[774393.39184305] | | |
| 03635791 | | COPE[00000001] | | |
| 03635840 | Contingent | BTC[.02272837], DOT[20.3881307], ETH[0.57579427], ETHW[0.42993301], FTT[9.90665217], LUNA2[15.80899177], LUNA2_LOCKED[36.3608717], SOL[13.29827839], USD[1557.26], XRP[353.04162765] | Yes | |
| 03635850 | | BTC[.11051334] | Yes | |
| 03635869 | | USD[11.10] | | |
| 03635891 | Contingent, Disputed | USD[25.00] | | |
| 03635895 | | BTC[.0474], ETH[.298], ETHW[.247], EUR[0.53] | | |
| 03635922 | Contingent, Disputed | USD[1.93] | | |
| 03635934 | | COPE[00000001] | | |
| 03635938 | | ATLAS[39232.152], BTC[.25974804], ETH[5.9988], ETHW[5.9988], EUR[9005.00], SAND[224.955], SOL[162.59028729], USD[3.78] | | |
| 03635952 | | ETH[.00029688], ETHW[0.00029688], SOL[0] | | |
| 03635967 | Contingent | BTC[0.04188424], EUR[0.91], LUNA2[0.00039531], LUNA2_LOCKED[0.00092239], USD[0.36] | | |
| 03635972 | | USD[25.00] | | |
| 03635983 | | BIT[84.74537576], HT[12.89889715], USD[0.00] | | |
| 03635986 | | USD[25.00] | | |
| 03635987 | | BTC[0.00000048] | | |
| 03635992 | | COPE[00000001] | | |
| 03636006 | | EUR[0.51] | | |
| 03636008 | | BAO[1], BTC[.00000803], BTC-PERP[0], ETH-PERP[0], EUR[0.00], KIN[1], LINK[4.30100742], LTC-PERP[0], SOL-PERP[0], USD[0.29], USDT[0.00020953] | Yes | |
| 03636011 | | USD[0.00], USDT[0.00000064] | | |
| 03636061 | | PRISM[1280], USD[0.12], USDT[0] | | |
| 03636062 | | BTC[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03636068 | | ADA-PERP[0], ATOM-PERP[0], GRT-PERP[0], USD[0.00], USDT[0.00321486], XRP-PERP[0] | | |
| 03636101 | | COPE[00000001] | | |
| 03636120 | | ETH[.00002998], ETHW[0.00002997], LOOKS[1], USD[1.05], USDT[9.42025464] | | |
| 03636155 | | PSY[451], USD[25.07] | | |
| 03636177 | | EGLD-PERP[0], UBXT[1], USD[0.99], USDT[0] | | |
| 03636179 | | COPE[00000001] | | |
| 03636199 | | BTC[0] | | |
| 03636215 | | LINK[.4999], SOL[.11594353], USDT[0.44975036] | | |
| 03636248 | | AVAX[0], AVAX-PERP[0], EUR[0.00], USD[0.11], USDT[0.00037285] | | |
| 03636255 | Contingent, Disputed | BNB[0.00539419], BTC-PERP[0], USD[0.65], USDT[0] | | |
| 03636256 | | COPE[00000001] | | |
| 03636260 | | BTC[.00144645], UBXT[1], USD[0.01] | | |
| 03636291 | | 0 | | |
| 03636300 | | USD[0.00], USDT[.00984419] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03636310 | Contingent | BULL[0.00001178], LUNA2[0], LUNA2_LOCKED[1.66783440], USD[95.28] | | |
| 03636333 | | BTC[.0027], ETH[.041], ETHW[.041], SOL[2.2149324], USD[6.28] | | |
| 03636335 | | ETH[0], FTT[0.00000001], MATIC[0], USDT[0.00001714] | | |
| 03636348 | | USDT[0.29645620] | | |
| 03636352 | | SXP[115.27694], USD[450.63] | | |
| 03636365 | | COPE[.00000001] | | |
| 03636377 | Contingent | BTC[.04619371], ETH[2], ETHW[2], FTM[5247.012], LUNA2[0.00918291], LUNA2_LOCKED[0.02142681], LUNC[1999.6], USD[0.00], XRP[11863.25818205] | | |
| 03636384 | | AVAX[57.676953], USD[8.41], USDT[0] | | |
| 03636420 | Contingent | DOGE-PERP[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075616], MAPS[.99982], SOL[9.0643996], SOL-PERP[0], USD[0.51] | | |
| 03636421 | | AKRO[1], DENT[1], KIN[1], USDT[0.00001027] | | |
| 03636427 | | COPE[.75000001] | | |
| 03636431 | Contingent | ETH[0], FTT[0], LUNA2[0.00362343], LUNA2_LOCKED[0.00845468], LUNC[789.011278], SOL[0], SOL-PERP[0], TRX[.001419], USD[0.00], USDT[0.37891617] | | |
| 03636442 | | BNB[5.82732259], BTC[0.51218647], ETH[1.03846422], ETHW[13.83221281], EUR[27267.12], FTT[66.50999056], XRP[2609.366774] | Yes | |
| 03636479 | | BNB[.00000001], FTT[0.13929754], SOL[0.02651016], USD[0.90] | | |
| 03636482 | | USD[0.00], USDT[17.91156439] | | |
| 03636483 | | AKRO[2], DENT[1], KIN[1], USD[47.12] | | |
| 03636485 | | USD[0.33] | | |
| 03636506 | | BTC[0.22371843], ETH[2.45426143], ETHW[2.45426143], FTT[26.89365909], GBP[2000.00], SOL[0], USD[905.58], USDT[128.74491208] | | |
| 03636513 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[12.8], BNT-PERP[107.9], BTC[0.01359741], CHR-PERP[1419], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00096257], ETH-PERP[0], ETHW[0.00096257], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[3503], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[2.4], LUNA2[0.00024076], LUNA2_LOCKED[0.00056178], LUNC[52.42696088], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[306.27], USDT[.003612], VET-PERP[0], XRP-PERP[0], ZEC-PERP[1.55] | | |
| 03636517 | | ATLAS[1030], USD[25.19] | | |
| 03636520 | | RSR[1], USD[0.00], XRP[193.94645871] | | |
| 03636529 | | FTT[6.6551296], UBXT[1], USD[0.06] | | |
| 03636530 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000099], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00386945], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001615], USD[23.44], USDT[74.62008048], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03636536 | | ETH[0.00000001], NFT (354106617455316981/FTX EU - we are here! #50091)[1], NFT (455809201668849865/FTX AU - we are here! #56922)[1], USD[0.00], USDT[0.00000090] | | |
| 03636563 | | APT[33], USD[8.69] | | |
| 03636567 | | ETH[.021722], ETHW[.021722] | | |
| 03636573 | | MATIC[66.18499433], USD[0.00] | | |
| 03636606 | | ATLAS-PERP[0], USD[0.01] | | |
| 03636634 | | USD[0.32], USDT[1.03758036] | | |
| 03636656 | | BTC[.049], RUNE[1751.81797454] | | |
| 03636678 | | EUR[0.00] | | |
| 03636700 | Contingent, Disputed | NFT (539895425780233119/FTX EU - we are here! #281498)[1] | | |
| 03636703 | | USD[25.00] | | |
| 03636707 | | USDT[0] | | |
| 03636723 | | BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00000202], ETH-PERP[0], ETHW[.00000202], IOTA-PERP[0], MAPS-PERP[0], OXY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.68], XRP-PERP[0] | | |
| 03636726 | | NFT (348198485898096256/FTX EU - we are here! #100965)[1], NFT (461654047071042406/FTX EU - we are here! #101259)[1], NFT (570200341913045291/FTX EU - we are here! #100584)[1] | | |
| 03636753 | | CRO-PERP[500], ENJ[289.942], ETH[1.0008], ETHW[1.0008], FTM[223.9552], HNT[15.9968], NEAR-PERP[21], SAND[99.98], SOL[2.2096], THETA-PERP[116], USD[-439.48] | | |
| 03636758 | | BAO[2], SOL[.57518981], USD[42.16], XRP[78.83044639] | Yes | |
| 03636764 | | SOL[1] | | |
| 03636769 | | BTC[0.01784477], ETH[0.21305531], ETHW[0.21207108], SOL[2.76388965] | | |
| 03636785 | | BTC[0.02912221], DOT[.00000001], ETH[.00000001], ETHW[1.10000000], LINK[10], TRX[104.98005], USD[347.18] | | |
| 03636786 | | USD[0.00] | | |
| 03636821 | | ATLAS[4240], USD[0.44], USDT[.0044] | | |
| 03636834 | | BTC[.00005208], USD[0.00] | Yes | |
| 03636860 | | USD[25.00] | | |
| 03636861 | | KIN[1], USD[0.00], USDT[26.21860629] | Yes | |
| 03636867 | | AKRO[5], ALPHA[2], AUDIO[1], BAO[7], BAT[1], CRO[.03352101], DENT[7], DOGE[2], ETH[9.90768597], ETHW[2.54478709], EUR[0.00], FIDA[1.01402172], FRONT[1], GBP[0.00], GRT[1], HXRO[3], KIN[9], MANA[.00339519], MATH[2], NFT (290094098706555903/3D Argentina Flag)[1], NFT (313370762236597234/9 Angry Rhino #18)[1], NFT (411876949169653868/ApeGang#2)[1], NFT (450229672371284912/1616 Pixels #2)[1], NFT (470192473786689278/Boring Punks #2)[1], NFT (505264693499142095/AC)[1], NFT (529404409883248512/Z-eople #41)[1], NFT (535560128416775052/ChainlinkJesus - Preach #5)[1], NFT (537453456989511068/FTX Rap Art #5)[1], OMG[1.03390702], RSR[6], RUNE[1.05321429], SECO[2.05005295], SOL[.00089161], TRX[6], USDT[450.00], XRP[.07339928] | Yes | |
| 03636881 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.0087], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.14204035], ETHW[0.14200562], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HLX-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.39098951], LUNA2_LOCKED[5.57897552], LUNC[520643], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[11.22239666], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.10624532], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDI-240.11], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | ETH[.016] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03636891 | | EUR[0.00] | | |
| 03636912 | | EUR[0.00], USDT[0.00] | | |
| 03636932 | | BTC[.00333211], DENT[1], DOT[.00000727], ETH[0.00923215], ETHW[0.00912263], KIN[2], SOL[.00000101], USDT[0.00002533] | Yes | |
| 03636939 | | LOOKS[0], USD[1.72] | | |
| 03636945 | | AVAX[0], BTC[0.01435160], ETH[.17880938], ETHW[.17880938], EUR[0.00], USD[0.00], USDT[0.00000064] | | |
| 03636981 | | GMT-PERP[0], LOOKS-PERP[0], USD[28.21] | | |
| 03636982 | | TONCOIN[24.8], USD[0.33] | | |
| 03636987 | | BTC[.01481317], FTT[3.59928952], SOL[3.08378743], USD[0.96], USDT[0.16661504] | | BTC[.014664], USDT[.16272945] |
| 03636988 | | BNB[.00734948] | | |
| 03636989 | Contingent | LUNA2[0.01836583], LUNA2_LOCKED[0.04285362], LUNC[3999.2], USDT[0] | | |
| 03636996 | | ATLAS[2529.494], REAL[23.3952], USD[0.20], USDT[0.99266200] | | |
| 03637030 | | APE-PERP[0], ETH[.00083], ETH-PERP[0], ETHW[.00083], FTT[26], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LOOKS-PERP[0], SOL[.00510081], USD[0.00], USDT[0] | Yes | |
| 03637056 | | USD[0.01], USDT[0] | | |
| 03637080 | | COPE[.00000001] | | |
| 03637081 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNC-PERP[0], MANA-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03637089 | | GBP[374.78] | Yes | |
| 03637091 | | USD[25.00] | | |
| 03637105 | | ATLAS[14560], DFL[1440], POLIS[124.2], STG[333], USD[0.69] | | |
| 03637107 | Contingent | LUNA2[77.16581098], LUNA2_LOCKED[180.053559], USD[0.00] | | |
| 03637109 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 03637119 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03637130 | | BTC[1.44699722], ETH[4.169166], ETH-PERP[0], ETHW[4.169166], USD[2926.31] | | |
| 03637154 | | TRX[.001554], USDT[0] | | |
| 03637156 | | ETH[3.99896428], ETHW[2.44908574], USD[0.00] | | |
| 03637158 | | APE[3.9993016], CRO[1199.982], DOT[2], FTM[1708.8582032], FTT[9.9982], GALA[499.9874], GRT[300], ONE-PERP[280], SAND[9.9982], SOL[3], USD[-39.80], XRP[721.372] | | |
| 03637176 | Contingent | AVAX[9.69576678], BNB[0.00024648], ETH[0], FTM[1.00677621], LUNA2[0], LUNA2_LOCKED[7.13476604], LUNC-PERP[0], SOL[5.54640293], TRX[0.00191236], USD[0.00], USDT[0.00000001] | | FTM[1.006603], SOL[.000921], TRX[.001884] |
| 03637178 | | GOG[35], USD[0.32], USDT[0] | | |
| 03637212 | | TRX[.008828], USDT[0.00032852] | | |
| 03637231 | | USD[0.00] | | |
| 03637236 | | NFT (359710530426500696/FTX EU - we are here! #276496)[1], NFT (399264578661580143/FTX EU - we are here! #276507)[1], USD[0.63] | | |
| 03637241 | | BAO[1], KIN[1], NFT (326065918230261198/FTX EU - we are here! #143406)[1], NFT (542050393247487100/FTX EU - we are here! #143218)[1], NFT (569885030684082294/FTX EU - we are here! #143483)[1], USDT[0] | | |
| 03637272 | | NFT (451380923628065314/FTX EU - we are here! #280401)[1], NFT (558274341364938550/FTX EU - we are here! #280395)[1], USD[4.26] | | |
| 03637282 | | BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], EGLD-PERP[0], RSR-PERP[0], USD[0.00] | Yes | |
| 03637294 | | USDT[0] | | |
| 03637297 | | NFT (552386206474322782/The Hill by FTX #2724)[1], USDT[.00005671] | Yes | |
| 03637316 | | AKRO[1], BTC[.00000021], DENT[1], ETH[.00000165], ETHW[.00000165], EUR[0.00], GARI[0], IMX[105.58025138], KIN[1], SAND[332.35972813], TRU[1], TRX[1], XRP[227.41412806] | Yes | |
| 03637329 | | USDT[0.00002284] | | |
| 03637342 | | EUR[8000.00] | | |
| 03637348 | | EUR[0.16], USDT[0] | | |
| 03637351 | | GBP[500.00] | | |
| 03637358 | | KIN[1], USD[0.00] | | |
| 03637370 | | USD[1.12] | | |
| 03637375 | | SOL[0] | | |
| 03637376 | | NFT (478833615037753057/The Hill by FTX #12763)[1], NFT (569994432600443502/FTX Crypto Cup 2022 Key #11521)[1] | | |
| 03637390 | | ETHW[.10002479] | | |
| 03637393 | | FTT[26.00611578], USDT[0.61653793] | | |
| 03637399 | | BAO[1], EUR[.60], RSR[1], SAND[276.24650554], SHIB[5235104.3401749], UBXT[1], USD[0.01] | Yes | |
| 03637410 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[0.00161581], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0930[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.04347178], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000898], USD[-0.23], USDT[0.67424384], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03637425 | | EUR[0.00], USD[0.00] | | |
| 03637438 | | COPE[.00000001] | | |
| 03637442 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03637447 | | ATLAS[1066.20890299], BAO[1], BTC[.00553843], ETH[.01502926], ETHW[.0148376], KIN2[], MATIC[24.54402756], SOL[.39115158], UBXT[1], USD[0.00] | Yes | |
| 03637531 | | BTC[0.01109718], ETH[.21595896], ETHW[.21595896], EUR[1.10], USD[0.00], USDT[0] | | |
| 03637534 | | 0 | | |
| 03637546 | | BTC-PERP[0], USD[0.00] | | |
| 03637567 | | EUR[0.00] | | |
| 03637583 | | CRO[298.21157306], EUR[0.00], USD[222.16] | | |
| 03637589 | | USDT[0.00000049] | | |
| 03637620 | | BRZ[25], BTC[0.02709800], ETH[.22498146], ETHW[.22498146], FTT[.99964], USD[8.94], USDT[3095.09096487] | | |
| 03637626 | Contingent | CEL[0.1], LUNA2[0.00043128], LUNA2_LOCKED[0.00100632], LUNC[93.91284449], USD[0.00], XRP[0] | Yes | |
| 03637633 | | BTC[.00076278], USD[0.00] | | |
| 03637637 | | USDT[0.00000022] | | |
| 03637658 | Contingent | APE-PERP[0], BTC-0325[0], BTC-PERP[0], CREAM[.00244298], DOT-PERP[0], GMT-PERP[0], LUNA2[0.20759459], LUNA2_LOCKED[0.48438738], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00272269] | | |
| 03637663 | | AVAX[.00245164], BTC-PERP[0], USD[11.68] | | |
| 03637672 | | BAO[3], ETH[0], KIN[5], NFT (474898574928869253/FTX EU – we are here! #222674)[1], NFT (503218139951296255/FTX EU – we are here! #222688)[1], NFT (573284208618701079/FTX EU – we are here! #222642)[1], TRXI.000006], USD[0.00], USDT[0] | | |
| 03637691 | | BTC[.0011], ETH[.061], ETHW[.061], USD[312.31048840] | | |
| 03637698 | | NFT (315980322963761233/The Hill by FTX #14747)[1], NFT (414693868609780649/FTX Crypto Cup 2022 Key #12742)[1], USD[0.00] | | |
| 03637724 | | BTC[.06663017], ETH[.96474612], ETHW[.96474612] | | |
| 03637741 | | ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 03637767 | | BRZ[-0.03792878], BTC[0.00000945], BTC-PERP[0], USD[0.00] | | BTC[.000009] |
| 03637776 | | SOL[-0.00000004], USD[0.09] | | USD[0.09] |
| 03637782 | | EUR[0.00] | | |
| 03637796 | | ALGOBULL[36000000], BNBBULL[.519896], ETCBULL[43.9936], ETHBULL[3.0083844], LINKBULL[374.944], MATICBULL[272.98], SUSHIBULL[10000000], USD[0.00], USDT[2.47312559], XRPBULL[2100] | | |
| 03637799 | | ETH[0], NFT (304114119822438390/FTX EU – we are here! #280729)[1], STG[0], USD[0.00], USDT[0.95900082] | | |
| 03637805 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[23.61044484], WAVES-PERP[0] | | |
| 03637818 | | COPE[.00000001] | | |
| 03637849 | | FTT[0.11541742], USD[0.02], USDT[0] | | |
| 03637850 | Contingent, Disputed | USD[25.00] | | |
| 03637851 | | BTC[0], USD[0.00], USDT[0.00007421] | | |
| 03637886 | Contingent, Disputed | USD[25.00] | | |
| 03637910 | | NFT (301476393542184452/FTX EU – we are here! #40625)[1], NFT (344275087251218770/FTX EU – we are here! #40749)[1], NFT (358134016138861848/FTX Crypto Cup 2022 Key #6926)[1], NFT (447875191495889600/FTX EU – we are here! #40906)[1], NFT (560116398822745527/The Hill by FTX #11189)[1], USD[0.00] | | |
| 03637926 | Contingent | ALGO[169.9638449], ATLAS[10], ATOM[9.19731188], CHZ[9.9802], CRO[2699.955027], DENT[3300], DOT[.09973], ENS[.052955], ETH[0.36227521], ETHW[0.15898484], FTM[285.91609], FTT[13.120274], GALA[2609.7083], GBP[0.00], IMX[357.1270604], LINK[15.99620718], LUNA2[2.14604867], LUNA2_LOCKED[5.00744689], LUNC[294276.97056130], MANA[270.95579], MATIC[9.9463], RNDR[.096922], SAND[148.98195], SOL[4.68936697], TRX[.000779], USD[908.54], USDT[9.84793498] | | |
| 03637953 | | SOL[0] | | |
| 03637956 | | COPE[.00000001] | | |
| 03637961 | | BNB[.00000001], ETH[0], USD[0.00] | | |
| 03637962 | | GBP[0.00], HNT[1.25341882] | | |
| 03637975 | | AKRO[1], AVAX[.34732793], BAO[2], DOT[.90637646], EUR[0.00], KIN[2], LTC[.27888483], RSR[1], SHIB[730419.44716075], SOL[.20668218], UBXT[1], USDT[0] | Yes | |
| 03637984 | | SOL[0] | | |
| 03637987 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03637989 | | NFT (454713311148061982/FTX EU – we are here! #242945)[1], NFT (498529734478131419/FTX EU – we are here! #242926)[1], NFT (564566900534736424/FTX EU – we are here! #242918)[1] | | |
| 03637998 | | AKRO[3], ALPHA[1], BAO[10], BTC[.19801482], DENT[5], FIDA[1.0201895], HOLY[1.0184791], KIN[11], MATIC[129.88446611], RSR[2], SOL[.87118241], SXP[2.01119966], TOMO[1], TRX[6], UBXT[10], USD[2755.91] | Yes | |
| 03637999 | | USDT[0] | | |
| 03638009 | | USD[0.00], USDT[0.00000064] | | |
| 03638015 | | ATOM[.099262], TRX[.0006], USDT[367.24305521] | | |
| 03638018 | | TONCOIN[23.19235216] | | |
| 03638021 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03638023 | | BNB[0], BTC[0], NFT (470223476702871745/The Hill by FTX #28696)[1], TRX[0.00168731], USD[0.00], USDT[0.00017630] | | TRX[.001677], USDT[.000175] |
| 03638026 | | ETH[0], FTT[0], MATIC[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03638027 | | BTC[.0004], ETH-PERP[0], USD[-1.19] | | |
| 03638071 | | BF_POINT[200], BTC[0.07239357], DOGE[13421.329805], EUR[2195.47], TSLA[2.8483606], USD[852.94] | | |
| 03638076 | | GBP[0.00], USD[2.37] | | |
| 03638079 | | EUR[0.00], KIN[1], TRX[1], USD[0.00], USDT[0.00010211] | | |
| 03638082 | | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[3.38], LINK-PERP[0], SOL-PERP[0], USD[-1.60], VET-PERP[0], XRP-PERP[0] | | |
| 03638085 | | BNB[1.000022], BTC[0.28422764], DOT[12.60474566], ETH[1.0004568], LINK[22.30432932], SOL[3.61000000], USD[0.00] | | BNB[1], BTC[.280451], DOT[12.6], ETH[1], LINK[22.3] |
| 03638120 | | BTC[.02059841], ETH[.30598452], ETHW[.22099298], EUR[0.49], USD[0.00] | | |
| 03638125 | Contingent | ALGO-PERP[0], APT-PERP[0], BTC[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC[.0011], LUNA2[0], LUNA2_LOCKED[0.27484107], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], PEOPLE[0], PUNDIX-PERP[0], RSR-PERP[0], SC-PERP[0], SLP[0], SPELL[0], SPELL-PERP[0], STG-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03638128 | Contingent, Disputed | BOBA[21.20446567], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03638133 | | BTC[0.00008136], USD[476.52], USDT[2.41208716] | | |
| 03638158 | | COPE[.00000001] | | |
| 03638161 | | ETH-PERP[0], FTT[69.29050806], SOL[16.69298873], SOL-PERP[0], TRX[.000057], USD[0.17], USDT[0] | | |
| 03638203 | | ETH[.005], ETHW[.005], FTT[.1], LTC[.002], SOL[.39683831], USD[2.17], USDT[.16379982] | | |
| 03638208 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.036792], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIT-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03638209 | | ATLAS[236162.10560545], ETH[0.11927177], ETHW[0.11927177], LINK[0], LOOKS[10016.03417451], OMG[0], TRX[10000], USD[0.00], XRP[1000.00000006] | | |
| 03638244 | | AVAX[2.19962], FTT[.5], USDT[0.07646346] | | |
| 03638252 | | USD[3228.10], USDT[0] | | |
| 03638256 | | ATLAS[520], USD[0.12] | | |
| 03638261 | | GBP[0.00], USD[0.52], USDT[0.03254317] | | |
| 03638263 | | BTC[.0137], BTC-PERP[.0077], ETH[.16525287], ETH-PERP[.071], ETHW[.018], FTT[1], SOL[1.50982], SOL-PERP[1.56], USD[-167.12] | | |
| 03638270 | | TONCOIN[3.39098328], USD[0.00] | Yes | |
| 03638271 | | BTC[0], BTC-PERP[0], CRO-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[314.69], USDT[0] | | |
| 03638273 | | COPE[.00000001] | | |
| 03638279 | | USDT[0.00000047] | | |
| 03638288 | | USDT[0.00000002] | | |
| 03638299 | | EUR[0.00] | | |
| 03638315 | | DENT[1], ETHW[.00094415], SOL[.009554], TRX[.000007], USD[0.00], USDT[0.00000005] | | |
| 03638340 | | USD[0.69] | | |
| 03638351 | | USD[0.24], USDT[0] | | |
| 03638382 | | 0 | | |
| 03638387 | | COPE[.00000001] | | |
| 03638389 | | USD[0.00] | | |
| 03638412 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX[.087213], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DYDX[.046651], ETH-PERP[0], ETHW[.00024134], FIL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.01781449], LUNA2_LOCKED[0.04156715], LUNC[2777.36], LUNC-PERP[0], OP-PERP[0], SHIT-PERP[0], SRM-PERP[0], SRN-PERP[0], STETH[0], USD[0.00], USDT[0], USTC[.71624], USTC-PERP[0], WAVES-PERP[0] | | |
| 03638428 | | ETH[0.35096774], FTT[3.3], USD[0.01], USDT[1.14065261] | | |
| 03638433 | | BNB[.00000001], USDT[0.00000196] | | |
| 03638435 | | ATLAS[4.55912751], BNB[0.00151313], BRZ[.10094145], BTC[0.00007954], DOGE[5.2345565], ETH[.00070711], ETHW[.00070292], FTT[.00711633], GALA[1.00058514], KIN[2587.50831722], MKR[0.00016031], OXY[1.00904544], SHIB[4173.73310497], SOL[0.01505378], XRP[.2892441] | Yes | |
| 03638445 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], NEAR-PERP[0], TRX[.000001], USD[1624.85], USDT[9.57850528] | | |
| 03638465 | Contingent | BAO[3], BTC[.00296598], FTM[882.52410989], KIN[4], LUNA2[0.01738551], LUNC[3785.73353887], RSR[5363.21286484], SOL[4.0452039], USD[0.00] | | |
| 03638498 | | FTT[0.00136831], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03638504 | | GENE[22.76102244], GOG[187], TRX[.000778], USD[0.52], USDT[0.00150000] | | |
| 03638505 | | BTC[.00128629], ETH[.02946342], ETHW[.01846342], MOB[2], USD[0.12] | | |
| 03638522 | Contingent | ETH[0.00007340], LUNA2[0.00244703], LUNA2_LOCKED[0.00570973], LUNC[.0000019], LUNC-PERP[0], NFT (320406558752777408/FTX AU - we are here! #48749)[1], NFT (333523421318201156/FTX EU - we are here! #196720)[1], NFT (362167104187225043/FTX EU - we are here! #196671)[1], NFT (398617391681577469/FTX AU - we are here! #48732)[1], NFT (434134198765267961/FTX EU - we are here! #196603)[1], SOL[.00757781], TRX[.386213], USD[0.07], USDT[0.05637323], USTC[.346389], USTC-PERP[0] | | |
| 03638532 | | BTC[0.01795145], ETH[.05153019], ETHW[.05153019], EUR[2.16], USD[2.48] | | |
| 03638534 | | GBP[0.00] | | |
| 03638543 | | BF_POINT[200] | Yes | |
| 03638570 | | GBP[0.01] | | |
| 03638572 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[3.45], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03638600 | | ADA-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03638613 | | USDT[0.00000071] | | |
| 03638618 | | BTC[.0226], ETH[.212], ETHW[.212], MATIC[159.9696], SOL[5.97850877], USD[1.20] | | |
| 03638620 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], CAKE-PERP[0], FTM-PERP[0], OKB-PERP[0], USD[0.44], USDT[0] | | |
| 03638622 | | USD[25.00] | | |
| 03638653 | | NFT (396738391507895538/FTX EU - we are here! #191214)[1], NFT (499974513778731811/FTX EU - we are here! #191279)[1], NFT (523080725577072707/FTX EU - we are here! #191145)[1] | | |
| 03638660 | | AVAX[.00000001], ETH[0], SOL[.00000004], USDT[0.00001537] | | |
| 03638662 | | ICP-PERP[0], TLM-PERP[0], TONCOIN[75.9854], USD[0.14], USDT[0] | | |
| 03638663 | Contingent, Disputed | AKRO[1], AUDIO[1], BAO[2], GBP[0.09], KIN[3], RSR[1], UBXT[1], USD[0.48] | | |
| 03638667 | | BTC-PERP[0], ETH-PERP[0], ETHW[1], EUR[5322.61], USD[1.08] | | |
| 03638669 | | NFT (328833276606373035/Hungary Ticket Stub #1431)[1], NFT (356272899002895952/Netherlands Ticket Stub #1216)[1], NFT (367408593703601222/The Hill by FTX #9375)[1], NFT (388800543086225412/Mexico Ticket Stub #935)[1], NFT (404398198020483390/FTX AU - we are here! #1523)[1], NFT (493634100733263388/Singapore Ticket Stub #69)[1], NFT (508290270215142764/FTX AU - we are here! #1521)[1], RSR[1], TRX[.000778], USD[0.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03638670 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00918780], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[246.7254652], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.18047421], ETH-PERP[0], ETHW[0.10451660], EUR[0.33], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[4.34092621], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.56], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-40.68], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03638678 | | FTT[4.1], HT-PERP[0], USD[0.00], USDT[.0013] | | |
| 03638689 | | USD[0.00] | | |
| 03638703 | Contingent | ATOM[0], AVAX[0], AXS-PERP[0], BTC[0], DOT[0], ETH[0], ETHW[0], EUR[2244.15], FTT[0.01338703], LUNA2[0.00001133], LUNA2_LOCKED[0.00002643], LUNC[2.4672086], USD[0.41], USDT[0] | Yes | |
| 03638714 | | COPE[.00000001] | | |
| 03638719 | | FTT[34.80036866], SHIB[0], SPELL[0], USD[0.00] | | |
| 03638725 | | DOT[1.5], USD[1.10] | | |
| 03638733 | | 1INCH[137], AVAX[4.3], AXS[6.8], DOT[13.1], NEAR[23.4], NFT (3450290451217585567The Hill by FTX #27645)[1], SAND[94], USD[0.00], USDT[0] | | |
| 03638736 | | NFT (415989710235585071/FTX EU - we are here! #283056)[1], NFT (553549371649194996/FTX EU - we are here! #283049)[1] | | |
| 03638751 | | GOG[17.9964], USD[0.08] | | |
| 03638756 | | USD[0.01] | | |
| 03638773 | | USDT[0.38009449] | | |
| 03638781 | | BTC-PERP[0], ETH-PERP[0], RSR-PERP[0], USD[-0.12], XRP[4.78689407], XRP-PERP[0] | | |
| 03638784 | | COPE[.00000001] | | |
| 03638789 | | GBP[0.00], USDT[0] | | |
| 03638809 | | BTC[0.01097172], EUR[0.00] | | |
| 03638817 | | ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.06] | | |
| 03638821 | | USD[25.00] | | |
| 03638825 | | UBXT[1], USDT[0] | | |
| 03638831 | Contingent | AKRO[1], BAO[33], BTC[0.00292673], DENT[6], DOT[0], ETH[0.03728879], ETHW[0.20740393], FTT[0.04127385], GBP[0.00], KIN[41], LUNA2_LOCKED[0.79514692], LUNC[0.01716054], SOL[0], TRX[2], UBXT[2], USD[0.00], USTC[0] | Yes | |
| 03638832 | | BTC[.00083618], TRX[.000998], USDT[0.00003127] | | |
| 03638838 | | KIN[1], USD[0] | Yes | |
| 03638842 | | BAO[1], EUR[0.00], TRX[1], USD[0.00] | | |
| 03638845 | | BTC-PERP[0], USD[28.93] | | |
| 03638847 | | USDT[30.36] | | |
| 03638848 | | AAVE[10.124108], AKRO[257223.553], BNBBULL[2.0046391], CREAM[115.403808], EOSBULL[10700023.874], LINKBULL[5805], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0.33742584], XRPBULL[1084899.6809946] | | |
| 03638853 | | USDT[0.73465047] | | |
| 03638858 | | USD[0.00], USDT[0] | | |
| 03638860 | | BTC[0.00299943], BTC-PERP[0], TRX[.000778], USD[0.03], USDT[0.56040017] | | |
| 03638864 | | EUR[0.00] | | |
| 03638873 | | TONCOIN[38.33], USD[0.00] | | |
| 03638874 | | DOT[1.59968], USD[1.22] | | |
| 03638890 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[76.60], USDT[0] | | |
| 03638891 | Contingent, Disputed | UBXT[1], USD[0.02], USDT[0.00787487] | Yes | |
| 03638893 | | AXS-PERP[0], COMP-PERP[0], DENT-PERP[0], OP-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 03638905 | Contingent | LUNA2[1.01316361], LUNA2_LOCKED[2.36404843], LUNC[220618.51], USD[0.00], USDT[0] | | |
| 03638907 | | USD[25.00] | | |
| 03638912 | | USDT[0.98502121] | | |
| 03638915 | | APE[0], BTC[0], DOGE[0], ETH[0], FTT[0], GBP[0.00], RUNE[0], SOL[0.29816062], USD[0.00], USDT[0], XRP[697.65081898] | Yes | |
| 03638916 | | ATLAS[9610] | | |
| 03638917 | | ALGO[624.87875], APT[.93888163], NFT (324294532131184101/FTX EU - we are here! #58610)[1], NFT (358610290971909044/FTX EU - we are here! #58725)[1], NFT (391308778387640844/FTX Crypto Cup 2022 Key #12904)[1], NFT (486607451884925195/The Hill by FTX #16298)[1], SOL[9.99806], USD[0.00], USDT[0.39877153] | Yes | |
| 03638918 | | BAO[1], KIN[1], NFT (473618292526726042/Hungary Ticket Stub #812)[1], USDT[0.00000063] | Yes | |
| 03638920 | | BNB[6.78897593], CHF[0.00], ETH[6.9994452], ETHW[6.9994452], EUR[0.00], FTT[152.486681], MATIC[1045.97311977], SOL[130.44205545], STG[2723.5017668], USD[-2500.50], USDT[0], XRP[1799.6751] | | SOL[78.140864] |
| 03638921 | | FTT[4.36961469], GOG[184], USD[0.06], USDT[0.00000043] | | |
| 03638922 | | AKRO[.85199], AMPL[12.34156515], BAT[.99734], BCH[.11297777], BIT[1.99544], C98[1.99715], CEL[.098974], CHZ[9.9772], CONV[9.6466], CQT[.98727], CREAM[.0197283], CRV[98.89493], EMB[369.9354], ETH[.00099905], ETHW[.00099905], EUR[0.00], FIDA[2.99411], FLOW-PERP[0], GODS[14.296447], GRT[99.99619988], HNT[.09981], KNC[.097207], MANA[1.99202], MANA-PERP[0], MAPS[3.96067], NEAR-PERP[0], OXY[.99278], PERP[.099221], RAY[1.99772], REN[.99259], ROOK[.00097834], SAND[.99924], SNX[.099506], SUN[.00022998], SXP[.193027], TRU[.97435], USD[467.84], USDT[0], VGX[.99867] | | |
| 03638930 | | EUR[0.00], USD[0.00] | | |
| 03638931 | | KIN[1], POLIS[40.48813088], USD[0.00] | | |
| 03638934 | | SOL[23.956724], USD[2.29], USDT[1.41] | | |
| 03638940 | | USDT[0] | | |
| 03638946 | | MANA-PERP[0], TRX[.428897], TRX-PERP[0], USD[0.04] | | |
| 03638948 | | NFT (442435201891246558/FTX EU - we are here! #284167)[1], NFT (518170928350828044/FTX EU - we are here! #284153)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03638955 | | NFT [3191269675674425853/FTX EU - we are here! #140337][1], NFT [3397718193548508088/FTX EU - we are here! #143024][1], NFT [388212521666701083/FTX Crypto Cup 2022 Key #12576][1], NFT [455442614408210467/The Hill by FTX #11545][1], NFT [561106521741119554/FTX EU - we are here! #219863][1] | | |
| 03638956 | | MATIC[137.62345708], USD[0.00], USDT[0] | | |
| 03638958 | | USD[0.91] | | |
| 03638965 | | BAO[1], CRO[.00057114], KIN[1], USD[31.15] | Yes | |
| 03638966 | | TONCOIN[272.34] | | |
| 03638974 | | AKRO[2], BAO[7], BAT[1], CHZ[1], DENT[1], DOGE[2], FRONT[1], GMT[.00093746], KIN[6], MATH[1], MATIC[1.00042927], RSR[2], SOL[0], SXP[1], TRX[3.004998], UBXT[2], USD[164.34], USDT[0] | Yes | |
| 03638980 | | EUR[0.00], SOL[1.61388988], USDT[0.00000062] | | |
| 03638982 | | LTC[0], NFT [424653427211807833/FTX Crypto Cup 2022 Key #10709][1], TRX[0], USD[0.05], USDT[0] | | |
| 03638984 | | NFT [459003324323865995/FTX EU - we are here! #115755][1] | | |
| 03638985 | | BTC[0.01289190], ETH[0.17486192], ETHW[0.08996508], EUR[627.38], FTT[13.62081662], USD[0.72], USDT[115.23429622] | | |
| 03638992 | | COPE[.25] | | |
| 03638994 | | LOOKS[92.98326], USD[91.38] | | |
| 03639002 | | USD[-0.01], USDT[.01125984] | | |
| 03639023 | | COPE[.00000001] | | |
| 03639030 | | BNB[.005], BTC-PERP[0], USD[29.85] | | |
| 03639035 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[1.79], USDT[0.00000002], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03639039 | | BTC[.0276848], FTT[5.22211791], USD[111.25] | | |
| 03639050 | | TRX[0.00000088] | | |
| 03639053 | | ALCX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SAND-PERP[0], SC-PERP[0], SRM[3.57925687], TONCOIN-PERP[0], TRX[.00143], TRYB-PERP[0], USDI-0.51], USDT[0], XRP-PERP[0] | | |
| 03639055 | | BAO[2], KIN[1], NFT [387235335078087845/FTX Crypto Cup 2022 Key #16849][1], USD[0.00] | Yes | |
| 03639056 | | TRX[.002332] | | |
| 03639059 | | COPE[.00000001] | | |
| 03639064 | | BAO[1], GBP[0.00] | Yes | |
| 03639067 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ[2.06653964], CHZ-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00817847], LUNA2_LOCKED[0.01908310], LUNC[1780.88], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], OMG-0325[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE[0.50000000], SAND-PERP[0], SLP-PERP[0], SOL[.009846], SOL-PERP[0], SPELL-PERP[0], TONCOIN[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03639072 | | AXS[.00000001] | | |
| 03639075 | | USDT[0.00000011] | | |
| 03639079 | | USDT[0] | | |
| 03639087 | | USD[0.00] | | |
| 03639089 | | AKRO[2], BAO[1], RSR[1], USDT[0] | | |
| 03639093 | | USD[0.00], USDT[24.91756869] | | |
| 03639100 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.47], USDT[0.00169071], WAVES-PERP[0], XRP-PERP[0] | | |
| 03639102 | | COPE[.00000001] | | |
| 03639104 | | ATLAS[20520] | | |
| 03639105 | | BAO[2], DENT[1], EUR[0.00], RSR[1], TRX[1], UBXT[1], USD[5976.48164651] | Yes | |
| 03639111 | Contingent | AAVE[0.00037799], AKRO[3], AVAX[0.04042609], BAO[8], BNB[0.00880362], BNB-PERP[0], BRZ[0.98290961], BTC[0.00849851], BTC-PERP[0], CHZ[26.9420604], CRO[867.26151581], DENT[1], DOT[7.50570942], ETH[0.00097822], ETHW[0.04600000], FTT[1.499838], KIN[3], LDO[3.8506424], LINK[0.00384158], LUNA2[0.00075331], LUNA2_LOCKED[0.00175773], LUNC[1.59135235], MATIC[0], POLIS[230.31731839], SAND[71.3825816], SNX[23.69336853], SOL[0], TRX[1.000224], UBXT[1], UNI[0.00266200], USD[0.02], USDT[839.84336308] | | |
| 03639127 | | NFT [367698149584993789/FTX EU - we are here! #102226][1], NFT [414010397845528027/FTX EU - we are here! #102372][1], NFT [549112459074341781/FTX EU - we are here! #101314][1] | Yes | |
| 03639138 | | BTC-PERP[0], DOGE-PERP[0], EUR[14.75], SOL-PERP[0], USD[-7.71], XRP-PERP[0] | | EUR[7.37] |
| 03639144 | Contingent, Disputed | ETH[.0059988], ETHW[.0059988], GENE[.048], LTC[.009852], TRX[1825.929609], USD[118.16], USDT[0] | | |
| 03639147 | | USDT[0] | | |
| 03639148 | | COPE[.00000001] | | |
| 03639157 | | AMPL[0.24190754], AMPL-PERP[0], CAKE-PERP[0], CEL-PERP[0], LUNC-PERP[0], USD[32.54], USDT[0], XRP-PERP[0] | | |
| 03639165 | | USD[3.44] | | |
| 03639175 | | BTC[.00005168], BTC-PERP[0], CEL-0325[0], DOGE-PERP[0], DOT[.06600452], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.11285316], EUR[0.00], LEO-PERP[0], MAPS-PERP[0], MTA[56.32928817], NEO-PERP[0], OXY-PERP[0], SHIB[40339.89711378], SOL[.03833542], SOL-PERP[0], TONCOIN-PERP[0], USDI-1.03], WAVES-PERP[0] | | |
| 03639177 | | XRP[.00031271] | Yes | |
| 03639182 | | EUR[9.15], KSHIB[0], SOL[0], USD[0.00] | | |
| 03639183 | | ETH[0], USD[25.00], USDT[263.64965912] | | |
| 03639189 | | USD[0.00], USD[19.99] | | |
| 03639199 | | BTC[.0014], ETH[.021], ETHW[.021], EUR[4.52] | | |
| 03639207 | | COPE[.00000001] | | |
| 03639217 | Contingent | AAVE[76.23077588], AXS[0], DOT[336.59638161], ETH[.0006262], ETHW[.0006262], EUR[0.00], HT[0], LUNA2[222.31071963], LUNA2_LOCKED[0.36838113], LUNC[3374.69246381], NEAR-PERP[251.8], RAY[4130.38577024], SOL[361.88782289], SRM[5611.8774], USDI-1691.14], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03639223 | | ETH[.00000001], USDT[0.00000001] | | |
| 03639224 | | BTC[.1383], ETH[1.79271401], ETH-PERP[0], ETHW[1.79271401], EUR[0.00], USD[3.18] | | |
| 03639226 | | NFT (524164177078242544/FTX EU - we are here! #176459)[1] | | |
| 03639227 | | BTC[0.00006899], ETH[.00075699], ETHW[1.27875699], MATIC[19.6276], USD[1082.15] | | |
| 03639235 | | SOL[.00000001], USDT[0] | | |
| 03639236 | | USD[0.08] | | |
| 03639248 | | COPE[.00000001] | | |
| 03639270 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03639274 | | GOG[18.30364847], USDT[0] | | |
| 03639286 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.02] | | |
| 03639290 | | TONCOIN[.03], USD[0.01] | | |
| 03639295 | | NFT (452575962694721290/FTX EU - we are here! #274502)[1], NFT (551756442514618009/FTX EU - we are here! #274508)[1], NFT (568309417835509044/FTX EU - we are here! #274497)[1] | | |
| 03639315 | | ETH[0.00071466], ETHW[0.00071466], SOL[0.00006256], USD[0.00], USDT[0.31112811] | | |
| 03639317 | | USD[0.00], USDT[19.16845714] | | |
| 03639318 | | USD[0.31] | | |
| 03639320 | | 0 | | |
| 03639322 | | LUNC[.00000001], TONCOIN[.09], USD[0.00] | | |
| 03639323 | | ATLAS[3.6], COPE[.5] | | |
| 03639324 | | 1INCH[30], RAY[15.07999776], SHIB[100000], USD[1.55] | | |
| 03639327 | Contingent, Disputed | MATIC[0], SOL[0] | | |
| 03639335 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00176183], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[504.10000000], PAXG-PERP[0], SOL-PERP[67.75], TRX[.000046], TRX-PERP[0], USD[160.77], USDT[0.00000003], XAUT-PERP[0], ZIL-PERP[0] | | |
| 03639338 | | GOG[106], USD[0.31] | | |
| 03639339 | | USD[0.05] | Yes | |
| 03639346 | | BTC[0.07295638], USD[0.00] | | |
| 03639347 | | ETH[.00000001] | | |
| 03639350 | | TRYB[.00000001] | | |
| 03639353 | | NFT (550967532955953519/The Hill by FTX #27203)[1], TRX[.000015], USDT[.00000001] | | |
| 03639388 | | USDT[0.00023652] | | |
| 03639389 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00001442], FTT-PERP[0], GAL-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[16.94], USDT[-0.00000001] | | |
| 03639390 | | BTC[0.00940011], BULL[0], DOGEBULL[192.01654255], ETHBULL[2.41905475], USD[65.57], USDT[0.00000001], XAUTBULL[0] | | |
| 03639391 | | ATLAS[1309.943], USD[8.02] | | |
| 03639405 | Contingent | LUNA2[0.35978884], LUNA2_LOCKED[0.83950731], USD[0.02], USDT[5.26582484] | | |
| 03639406 | | BTC-PERP[0], USD[10.14] | | |
| 03639412 | | USD[25.00] | | |
| 03639422 | | BAO[2], BTC[0.00040650], GBP[0.00], KIN[1], UBXT[2], USD[0.00] | | |
| 03639429 | | USD[0.00] | | |
| 03639436 | | BTC[0.02241470] | | |
| 03639438 | | APE-PERP[0], BTC[0.00032752], USD[-4.77], USDT[0.19138114] | | |
| 03639443 | | AXS[32.09358], BTC-PERP[0.00959999], CEL-PERP[0], CHF[0.01], FTT[0.03429190], GALA[9788.042], USD[-102.23], USDT[18943.84318363] | | |
| 03639474 | | NFT (302273064175054379/FTX EU - we are here! #264486)[1], NFT (317348049884256647/FTX Crypto Cup 2022 Key #19831)[1], NFT (370904010716677518/The Hill by FTX #22248)[1], NFT (525401950502663610/FTX EU - we are here! #264496)[1], NFT (556161438663032584/FTX EU - we are here! #264495)[1], USD[0.00], USDT[3.41528019], XRP[9.75] | Yes | |
| 03639480 | | NFT (300131129415902679/FTX EU - we are here! #226139)[1], NFT (441541056789134484/FTX EU - we are here! #225958)[1], NFT (470139546678798084/FTX EU - we are here! #226054)[1] | | |
| 03639492 | | 0 | | |
| 03639518 | | NFT (295599939836272993/FTX EU - we are here! #43700)[1], NFT (375191911264623538/FTX EU - we are here! #43542)[1], NFT (386504023417221071/FTX EU - we are here! #43399)[1] | | |
| 03639559 | | EUR[0.00], USD[0.05] | | |
| 03639576 | | ADA-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000023], KLUNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.64], WAVES-PERP[0], XAUT-0325[0], XTZ-0325[0] | | |
| 03639588 | | USD[25.00] | | |
| 03639591 | | ATLAS[2190], TONCOIN[43.6], USD[0.08] | | |
| 03639592 | | ETH[0], PRISM[0], RSR[1] | | |
| 03639599 | | USDT[0.20340806] | | |
| 03639603 | | USDT[0] | | |
| 03639606 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000077], USDT[2.38980150], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03639616 | Contingent | 1INCH[260.81614745], AAVE[0], ATOM[71.54160860], AVAX[0], BCH[0], BNB[1.00478309], BTC[0.30665873], CRV[113.01134168], CVX[12.85124170], DOT[0], ETH[3.07191811], ETHW[0], EUR[0.00], FTM[178.65412495], FTT[11.78249600], HT[-0.00000742], LINK[123.73335574], LUNA2[0.66372287], LUNA2_LOCKED[1.54868671], LUNC[0], MATIC[1296.97075438], NEAR[0], OKB[0], OMG[35.82515750], QI[0], RAY[0.62649069], REN[2860.35987765], RUNE[0], SNX[47.41930738], SOL[10.61415992], SRM_LOCKED[53252741], SXP[196.18786832], UMEE[0], USD[0.00], XRP[1151.27384339] | | ETH[3.071163], FTM[1778.04518], LINK[23.712163], OMG[35.79737], SOL[.401134] |
| 03639633 | | NFT (327705980122625059/FTX EU - we are here! #101670)[1], NFT (456883950136538997/FTX EU - we are here! #102321)[1] | | |
| 03639637 | | BTC[0] | | |
| 03639639 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03639642 | | AVAX-0624[0], BOBA[1.78054], BTC[0.00007459], BTC-0624[0], BTC-PERP[0], DOT-0624[0], ETH[0.00091776], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00091776], FTT[25.49788], SOL-0624[0], USD[22891.73], USDT[20.00245126] | | |
| 03639644 | | BTC[0.04782033], ETH[0], FTT[0.09841509], USD[0.91], USDT[0], USTC[0], XRP[0] | | |
| 03639645 | | USD[25.00], USDT[0] | | |
| 03639646 | | USD[25.00] | | |
| 03639647 | | 0 | | |
| 03639653 | | ETH[0] | | |
| 03639672 | | BTC[0.19266539], ETH[1.53281710], ETHW[1.53281710], EUR[0.00], FTT[3.02529068], USD[4.85] | | |
| 03639682 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.15], USDT[11.73444298], XMR-PERP[0], XRP-PERP[0] | | |
| 03639689 | | USD[0.00] | | |
| 03639693 | | ETH[ 123], ETHW[ 123], EUR[81.64], FTT[3.14912848], USD[0.00] | | |
| 03639695 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 03639705 | | BRZ[0.36675393], LTC[0], MATIC[3.3], USD[0.00] | | |
| 03639715 | | SOL[0], USD[86.59] | | |
| 03639718 | | NFT (362233016081304691/FTX EU - we are here! #37118)[1], NFT (383959094363671779/FTX EU - we are here! #37582)[1], NFT (477655252171234477/FTX EU - we are here! #35092)[1] | | |
| 03639720 | | BTC[.0043952], ETH[.03097939], ETHW[.03097939], EUR[30.38], MOB[358.72449572], USD[0.00] | | |
| 03639730 | | TRX[.000777], TRY[0.00], USD[0.07] | | |
| 03639732 | | ETHBULL[.0006], FTT[0.00312230], USD[0.85] | | |
| 03639736 | | XRP[39] | | |
| 03639742 | | ATLAS[0], SOL[0] | | |
| 03639745 | Contingent | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LTC[0], LUNA2[0.00001114], LUNA2_LOCKED[0.00002601], LUNC[0.00003591], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[1.59], USDT[0] | | |
| 03639754 | | TRX[.002339], USD[0.00], USDT[0], XRP[.331692] | | |
| 03639759 | | BAO[1], GBP[0.25], KIN[1] | | |
| 03639760 | | 0 | | |
| 03639784 | | MOB[.63182487], USD[2.00] | | |
| 03639813 | | NFT (383920399078376891/FTX EU - we are here! #267603)[1], NFT (452485484019952[31/FTX - we are here! #267597)[1], NFT (504897259353647396/FTX EU - we are here! #267578)[1], TRX[.000002], USDT[0] | | |
| 03639814 | | USD[0.00], USDT[0] | | |
| 03639823 | | BNB[1.04], BTC[0.02569775], DOT[27.494775], ETH[0.64910760], ETHW[0.64910760], EUR[10000.00], FTT[10.3], MANA[226.95687], MATIC[349.935495], SAND[149], SOL[11.20406918], USD[2437.65] | | |
| 03639836 | | BTC[0], DOT[0], USD[0.00] | | |
| 03639837 | | USD[25.00] | | |
| 03639839 | | AKRO[2], BAO[8], BTC[.00143189], GBP[1.27], KIN[14], SOL[1.09691842], UBXT[1], USD[0.51366156], XRP[45.53412105] | | |
| 03639840 | | NFT (480709508544322695/FTX Crypto Cup 2022 Key #10747)[1] | | |
| 03639846 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002838], NFT (404763913984478126/FTX EU - we are here! #273460)[1], NFT (532181062416105909/FTX EU - we are here! #273444)[1], NFT (572639413440723600/FTX EU - we are here! #273455)[1], USD[0.00], USDT[0] | | |
| 03639847 | | USD[0.00] | | |
| 03639854 | | USDT[6.75] | | |
| 03639856 | | NFT (292680798070547473/FTX EU - we are here! #94638)[1], NFT (368209383014383218/FTX EU - we are here! #93708)[1], NFT (432121412702774256/FTX EU - we are here! #94305)[1] | | |
| 03639862 | Contingent | ETH[.00069211], ETHW[.00069211], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00635521], NEAR[0], USD[0.22], USDT[0.00000001] | | |
| 03639864 | | KIN[1], TRY[0.00], USD[0.00] | | |
| 03639884 | | USD[26.46] | Yes | |
| 03639886 | | TONCOIN[3.19713736] | Yes | |
| 03639904 | | ETH[0], TRX[.000006], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03639908 | | NFT (310093276969035388/FTX EU - we are here! #122647)[1], NFT (311566449254132403/FTX EU - we are here! #121644)[1], NFT (431201853792462338/FTX EU - we are here! #121797)[1], USD[0.00] | | |
| 03639927 | Contingent | AR-PERP[0], CLV-PERP[0], LTC[-0.00737542], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00785], MANA-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[-36.12], USDT[40.59558540] | | |
| 03639929 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000815], USD[0.00], USDT[0.59871478], XRP-PERP[0], ZIL-PERP[0] | | |
| 03639930 | | APE[.4.1], OXY[146], USD[2.09], USDT[0] | | |
| 03639936 | | BCH[.0008], USD[0.00] | | |
| 03639939 | Contingent | AKRO[8], AUDIO[1420.73666204], AVAX[0], BAO[29], BNB[0.52701410], BTC[0.01241519], DENT[25], DOGE[703.13598407], ETH[0], ETHW[0.09790961], KIN[55], LUNA2[0.00021772], LUNA2_LOCKED[0.00050803], LUNC[47.41098959], MANA[274.18987026], REN[.00023668], RSR[1], RUNE[84.52959274], SAND[60.79938553], SECO[.00001547], STORJ[.00007478], TOMO[1], TRX[2], UBXT[110], USD[0.00], USDT[0], XRP[285.38454287] | Yes | |
| 03639944 | | 0 | | |
| 03639948 | | ATLAS[0], POLIS[0], USD[0.00], USDT[0] | | |
| 03639951 | | USD[0.00], USDT[0] | | |
| 03639952 | | BTC[0] | | |
| 03639957 | | USDT[100] | | |
| 03639962 | | CEL[2.03910905], EUR[0.00] | Yes | |
| 03639964 | | AKRO[5], BAO[3], DENT[2], ETH[.34868851], ETHW[0.34854223], EUR[0.00], GMT[47.01680804], GRT[1], GST[3693.21307807], KIN[4], MATH[1], RSR[2], TRU[1], TRX[.000779], UBXT[1], USDT[0.00000037] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03639965 | | NFT (37354157859228176 9/FTX EU - we are here! #258817)[1], NFT (40950836110553395 0/FTX EU - we are here! #258820)[1], NFT (54752833177345838 5/FTX EU - we are here! #258823)[1] | | |
| 03639973 | | BTC-PERP[0], USD[-52.47], USDT[57.79445909] | | |
| 03639985 | Contingent | LUNA2[1.05756543], LUNA2_LOCKED[2.46765268], USD[0.00], USDT[0] | | |
| 03639993 | | NFT (31944239673108504 9/FTX EU - we are here! #273303)[1], NFT (32943010661531708 2/FTX EU - we are here! #273299)[1], NFT (56412773848967174 7/FTX EU - we are here! #273290)[1], USD[0.00], USDT[0.00000014] | | |
| 03640003 | | 0 | | |
| 03640006 | | TONCOIN[15.03], USD[0] | | |
| 03640010 | | NFT (48075651205986961 7/FTX EU - we are here! #225757)[1], NFT (49377289584980765 1/FTX EU - we are here! #225701)[1], NFT (49567644327828766 2/FTX EU - we are here! #225722)[1] | | |
| 03640017 | | NFT (46772845303496807 1/The Hill by FTX #11325)[1], NFT (56612110173017196 0/FTX Crypto Cup 2022 Key #13353)[1] | | |
| 03640019 | | TONCOIN[.07], USD[0.00] | | |
| 03640027 | Contingent | BTC[0.00008906], BTC-PERP[0], EUR[7.78], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003454], MATIC-PERP[0], NEAR[.03368], USD[0.00], USDT[0.00000001] | | |
| 03640030 | Contingent, Disputed | USD[26.46] | Yes | |
| 03640035 | | AKRO[315], ATLAS[260.938], BAO[10997.8], BNB[.00192412], BTC[0.00000128], CONV[310], DFL[40], FTT[.19996], KIN[179990], ORBS[30], SOS[900000], SRN-PERP[0], USD[-0.53] | | |
| 03640048 | | BAO[8], DENT[3], ETH[.00000001], KIN[6], TRX[3], UBXT[1], USD[0.00], USDT[0] | | |
| 03640050 | Contingent | AVAX[56.9], LUNA2[0.74571214], LUNA2_LOCKED[1.73999500], LUNC[162380.39], USD[0.00], USDT[0.00002203], XRP[.6] | | |
| 03640065 | Contingent, Disputed | USD[0.00] | | |
| 03640087 | Contingent | ETH[.00247354], ETH-PERP[0], ETHW[.00247354], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007556], USD[0.69], USDT[0], USTC-PERP[0] | | |
| 03640096 | Contingent | DOGE[.8782], FTT[.4], LUNA2[0.00013818], LUNA2_LOCKED[0.00032243], LUNC[30.09], TONCOIN[44.93952], USD[0.00], USDT[0.00000007] | | |
| 03640101 | | ETH[.04099137], ETHW[.04099137], USD[0.00] | | |
| 03640106 | | USD[0.01] | | |
| 03640114 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-MOVE-0211[0], BTC-MOVE-0627[0], BTC-MOVE-0718[0], BTC-MOVE-0902[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], ETH[.00002656], ETH-0930[0], ETH-PERP[0], FTM[0.01561323], FTM-PERP[0], FTT[1.4], GMT-PERP[0], LUNA2[0.00078612], LUNA2_LOCKED[0.00183428], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000016], USD[1.28], USDT[285.19232729], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 03640117 | Contingent, Disputed | USD[0.00] | | |
| 03640140 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], RUNE-PERP[0], SHIB[300000], USD[0.18], USDT[0] | | |
| 03640141 | | NFT (34908373729131752 7/FTX EU - we are here! #86887)[1] | | |
| 03640142 | | AXS[0], BAO[4], BTC[0.00424754], DENT[1], ETH[.136188 01], KIN[1], UBXT[1], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03640152 | | EUR[0.02], USD[0.03] | Yes | |
| 03640153 | | NFT (42045463367157500 1/FTX EU - we are here! #82274)[1], NFT (42210622297810013 2/FTX EU - we are here! #80996)[1], NFT (50399173046809909 0/FTX EU - we are here! #80793)[1], TRX[.00001] | | |
| 03640155 | | USD[25.00] | | |
| 03640156 | Contingent | ETH[0], EUR[0.00], FTT[25], LUNA2[3.22078171], LUNA2_LOCKED[7.51515734], LUNC[701332], SOL[.02913306], TRX[.00003], USD[0.00], USDT[0.00000001] | | |
| 03640158 | | BTC[0] | | |
| 03640160 | | FTT[23.39532], SOL[11.607678], USD[0.01], USDT[702.27029812], XRP[840.937] | | |
| 03640161 | | GBP[19373.00], USD[0.24] | | |
| 03640163 | Contingent | AGLD-PERP[0], ATOM[8], FTM[1026], LUNA2[0.00033152], LUNA2_LOCKED[0.00077355], LUNC[72.19], SOL[4.63], SOL-PERP[0], USD[0.00] | | |
| 03640169 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-1230[240.2], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAND-PERP[0], BLUR-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0820[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[73.026], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[16.25], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-0930[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[377.90139], STG-PERP[0], STMX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000235], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], USD[11197.38], USDT[63.20000000], USTC-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03640181 | | TONCOIN[.09776], USD[0.00], USDT[16.40678] | | |
| 03640189 | | BTC-PERP[0], KSHIB[10], SOL[.16], USD[5.07] | | |
| 03640199 | | BTC[0], ETH[0], EUR[0.00], TRX[.000078], USD[0.00], USDT[0.00856272] | | |
| 03640207 | | BAO[1], NFT (37425520171721754 6/FTX EU - we are here! #192418)[1], USD[0.00], USDT[0.00000011] | Yes | |
| 03640222 | | EUR[0.00], USD[0.00] | | |
| 03640238 | | NFT (39432322271706032 5/The Hill by FTX #21568)[1], SOL[.008399], USD[0.11], USDT[0.34937073] | | |
| 03640260 | | FTM-PERP[0], SOL-PERP[0], USD[18.60] | | |
| 03640263 | | TONCOIN[82.2], USD[0.14] | | |
| 03640279 | | AKRO[4], ALPHA[1], BAO[5], ETH[0], GBP[0.00], KIN[6], MATIC[1.00169086], RSR[1], SXP[1.00236808], TRX[2], UBXT[3], USD[0.00], USDT[.00810109] | | |
| 03640289 | | USDT[20.51052659] | | |
| 03640293 | | FTT[0], TONCOIN[272.63698241], USD[0.00] | | |
| 03640307 | | USDT[0.00000040] | | |
| 03640309 | Contingent | ANC-PERP[0], APT-PERP[0], BNB[.0095], FTT-PERP[0], LUNA2[0.45919865], LUNA2_LOCKED[1.07146354], LUNC[2.753163], LUNC-PERP[0], MTL-PERP[0], REEF-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.001793], USD[23408.70], USDT[1.16488872], USTC[65], USTC-PERP[0], XPLA[.092] | | |
| 03640316 | | TRX[.897838], USD[1.55] | | |
| 03640320 | | BTC[0], USD[0.00] | | |
| 03640325 | | NFT (41226846292143677 9/FTX Crypto Cup 2022 Key #11650)[1], USD[0.02] | | |
| 03640332 | | AVAX[8.20222073], BTC[0.04208766], ETH[2.0811364], ETHW[1.2313064], EUR[0.00], NEAR[42.46606], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03640347 | | BTC[0], WBTC[0] | | |
| 03640365 | | BTC[.03411476], KIN[1], USD[0.00] | | |
| 03640368 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC[62], LRC-PERP[0], SHIT-PERP[0], USD[144.16] | | |
| 03640382 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.005], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00230434], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.25], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03640384 | | ATOM[13.3], ATOM-PERP[0], BTC[.0894], ETH[1.14100000], ETHW[36.43841792], EUR[3662.30], FTM-PERP[0], FTT[20.54106610], LUNC-PERP[0], MATIC[169], MATIC-PERP[0], SOL[5.81000000], TRX[3034], USD[0.05], USDT[2.07246459] | | |
| 03640389 | | NFT (315897320351896707/FTX EU - we are here! #268999)[1] | | |
| 03640391 | Contingent | 1INCH[0.93684409], 1INCH-PERP[0], ALICE[.09312], ALPHA[0.81360000], APE-PERP[0], ATOM[0.09188661], AVAX[0.09711003], AVAX-PERP[0], BTC[0.04998999], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0.58440913], DOGE-PERP[0], DOT[0.08973072], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0.01362307], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], NEAR-PERP[0], SHIB[92040], SOL-PERP[0], UNI[0.08380000], USD[18106.87] | | 1INCH[.9368], ATOM[.09184], AVAX[.097109], DOGE[.5844], DOT[.0897], HT[.013464] |
| 03640396 | | KIN[1], TRX[.000001], USDT[0.03281711] | | |
| 03640397 | | BRZ[.27], BTC[0.00022108], USD[4886.63], USDT[0.00678672] | | |
| 03640403 | | ATLAS[0], DOGE[102], DOT[5.3], FTM[17.99658], MATIC[19.9962], SHIB[499905], SOL[1.29981], TRX[99.981], USD[0.24], XRP[13] | | |
| 03640405 | | BTC[.00000633], USDT[90.41846994] | | |
| 03640414 | | ETH[0], MATIC[.04131381], SHIB[2039218.19741629], USD[0.54], USDT[0] | | |
| 03640415 | | BAO[2], KIN[1], USD[0.00] | | |
| 03640428 | | NFT (383594534822249435/FTX EU - we are here! #71443)[1], NFT (458106113234528449/FTX Crypto Cup 2022 Key #6567)[1], NFT (500070866681597745/FTX EU - we are here! #71270)[1] | | |
| 03640436 | | FTT[.36568416], USD[0.00], XRP[.00000001] | | |
| 03640440 | | BTC[0.00069994], ETH[0], MATIC[0], SOL[0], USD[-2.08] | | |
| 03640454 | | USD[9.13] | | |
| 03640455 | | 0 | | |
| 03640475 | | EUR[0.04] | Yes | |
| 03640477 | | BRZ[0.00164185], SOL[0] | | |
| 03640485 | | AAVE[.33090962], AKRO[1], BAO[3], BTC[.01246002], DENT[2], DOT[13.78699109], ETH[.07140355], ETHW[.07051546], EUR[0.00], FTT[2.51736622], KIN[3], MATIC[1.01995895], SOL[1.05980591], TRX[1], UBXT[2], USD[0.00228924] | Yes | |
| 03640487 | | AKRO[2], KIN[2], TONCOIN[753.1876152], TRX[1], UBXT[1], USD[0.00] | | |
| 03640489 | | AXS-PERP[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 03640502 | | BTC-PERP[0], ETH-PERP[0], SOL[.39920476], USD[0.00], USDT[0.00000040] | | |
| 03640508 | | USD[0.00], XRP[0] | | |
| 03640522 | | SOL[8.33921772], USD[0.00] | | |
| 03640559 | | NFT (325663875257507639/FTX Crypto Cup 2022 Key #268929)[1], NFT (498333044513573435/The Hill by FTX #42907)[1] | | |
| 03640563 | Contingent | 1INCH[.00316119], APE[82.31629109], ATOM[76.60378245], AVAX[362.6445132], BTC[0.00001909], CRO[3308.82322118], DOGE[395.99048486], DOT[.00001627], GALA[1904.1932282], GMT[79.48911944], KSHIB[.184002], LTC[.00004727], LUNA2[2.67907956], LUNA2_LOCKED[6.25118564], LUNC[361.02016446], MANA[119.07051721], MATIC[124.21786377], PERP[8.23446307], RUNE[.00441013], SHIB[58216766.8341088], SOL[14.95907364], SUSHI[509.83198191], TRX[2127.29241368], UNI[16.92835875], USD[27.27] | | |
| 03640567 | | USD[0.00] | | |
| 03640571 | | USD[0.00] | | |
| 03640583 | | NFT (355756441133713931/FTX EU - we are here! #92335)[1], NFT (422380677520834346/FTX EU - we are here! #92140)[1], NFT (567189027270712172/FTX EU - we are here! #91890)[1], USD[0.00] | | |
| 03640585 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-064[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALAR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2_LOCKED[0.93956523], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-0624[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], USD[0.36], USDT[2.57997841], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-1230[-17], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0] | | |
| 03640599 | | TONCOIN[.1] | | |
| 03640603 | | USD[5.00] | | |
| 03640626 | | USDT[0] | | |
| 03640643 | | SLRS[762.67091931], USD[0.00] | | |
| 03640646 | | 1INCH[441], AAVE[.98], ANC[47], AUDIO[75], AVAX[.7], BAT[153], BNT[60.7], CEL[65.5], COMP[1.3318], CRV[447], CVX[3.7], DOT[3.4], DYDX[18.3], ENJ[95], ETH[0.18402678], FTM[99], FTT[25.26990329], GALA[930], GRT[169], HT[15], JST[1660], LINK[7.8], LOOKS[34], LRC[68], MATIC[100], NEXO[47], PERP[4.8], REN[492], RNDR[90.4], RUNE[13.6], SKL[477], SNX[11.5], SOL[.6], SRM[21], STORJ[76.785408], SUSHI[34], SXP[87.7], USD[0.00], USDT[0], WAVES[6] | | |
| 03640665 | Contingent | AVAX[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0.12142792], LUNA2[0], LUNA2_LOCKED[1.23738340], LUNC-PERP[0], SOL-PERP[0], USD[1.58], USDT[0] | | |
| 03640680 | | BAO[4], ETH[.00000001], EUR[0.00], LRC[82.69587345], REN[655.78346268], UBXT[1], USD[0.00] | | |
| 03640683 | | NFT (522767475017569023/The Hill by FTX #19414)[1] | | |
| 03640695 | | CRO[22.52867139], GOG[17.8303205], RON-PERP[0], USD[0.33], USDT[0] | | |
| 03640715 | | USD[10.88] | | |
| 03640719 | | SOL[0.14978689], USDT[0.00000064] | | |
| 03640721 | | BTC[0], TRX[.000001] | | |
| 03640730 | | BAO[1], TRY[0.00], USD[0.00] | | |
| 03640731 | | BTC[0.00001223], ETH-PERP[-0.2], HT[.099981], SOL-PERP[0], TRX[.85465], USD[373.52], USDT[0.10027887] | | |
| 03640736 | | AKRO[1], BAO[7], ETHW[.05886669], EUR[175.25], KIN[2], SOL[1.38007044] | Yes | |
| 03640743 | | BNB[0], BRZ[.00280278], ETH[0], ETHW[0.00000001], LTC[0], SOL[0], USD[1.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03640760 | | USD[0.11], USDT[0] | | |
| 03640764 | | BF_POINT[200], GBP[0.00], KIN[2], TRU[1] | Yes | |
| 03640790 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.9905], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[444.65], USDT[0.46715716], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03640793 | | APT[0], SOL[0], USDT[0.00000027] | | |
| 03640808 | | ATLAS[719.60271127], BAO[1], DENT[1], DFL[932.38716294], KIN[277702.23598434], STEP[70.22988534], TONCOIN[111.07207559], USD[0.01] | Yes | |
| 03640810 | Contingent | ALTBEAR[7826], BTC[.00009036], DOGEBEAR2021[9.3986], DOGEBULL[.2426], FTT[0.02318894], LUNA2_LOCKED[0.00615450], MSTR[.003254], USD[2427.75], USDT[0], USTC[.00037125] | | |
| 03640843 | | EUR[0.00], NFT [294258788388449299/FTX Crypto Cup 2022 Key #17522][1] | | |
| 03640845 | | ATOM[13.2229795], BAO[1], EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 03640848 | | BNB[.00889102], BTC[.15561966], EUR[0.00] | Yes | |
| 03640851 | | AAVE[.00976282], ETH[.0000804], ETHW[.00085], EUR[0.11], USD[0.01], USD[9234.24601902], YFI[.0000196] | | |
| 03640853 | | AVAX-PERP[0], EUR[50.00], USD[-3.84], ZIL-PERP[0] | | |
| 03640866 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.26377290], LUNA2_LOCKED[0.61482904], LUNC[59181.39087972], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 03640876 | | BTC-PERP[0], ETH-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], XRP[.00004188] | | |
| 03640900 | | ALPHA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03640916 | | BULL[.0008976] | | |
| 03640919 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004244], USD[1.18], USDT[0] | | |
| 03640926 | | USD[515.86] | Yes | |
| 03640927 | | APE[7.59221378], AVAX[1.89452483], BAO[3], KIN[1], SOL[2.3499626], USD[0.00] | Yes | |
| 03640930 | | USD[25.00] | | |
| 03640950 | | USD[0.00] | | |
| 03640955 | | BTC[.00005427], BTC-PERP[0], MATIC[329.934], USD[15.70], USDT[.00013316] | | |
| 03640961 | | AXS[.00024229], BAO[2], CHF[0.00], DENT[1], DOGE[1], KIN[1], TRX[2], USD[0.00] | Yes | |
| 03640981 | | USD[0.00] | | |
| 03640982 | | AKRO[3], CRO[252.27791202], DOGE[70.17077896], KIN[2], MATIC[121.09398875], SOL[1.08732234], USD[0.00], XRP[163.31955416] | | |
| 03640983 | | USD[0.22] | | |
| 03641002 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03641009 | | ETH[.0274764], ETHW[.0274764], EUR[0.00] | | |
| 03641010 | | BAND-PERP[0], TRX[.000073], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03641012 | | EUR[10.00], USD[0.00] | | |
| 03641017 | | DOGE[.00000001], NFT [295308597007868514/FTX EU - we are here! #129292][1], USD[0.00] | | |
| 03641063 | | TONCOIN[1.17], USDT[0.00000348] | | |
| 03641063 | | LTC[.00531903], PORT[3527.503162], USD[0.08] | | |
| 03641066 | | USD[0.73] | | |
| 03641070 | | APE[3.4], SOL[.009936], USD[1.30] | | |
| 03641074 | | LINK[.0998], USD[0.00] | | |
| 03641080 | | BTC[0.00128346], ETH[0], FTT[0], GBP[0.00], MATIC[0], SOL[0.00], USD[0.00], USDT[0.00004218] | | |
| 03641095 | Contingent | LUNA2[0], LUNA2_LOCKED[21.49710384], MBS[1215.297341], TRX[.003099], USD[0.03], USDT[0.00117400] | | |
| 03641096 | Contingent | BAQ[1], BTC-PERP[0], LUNA2[0.00692443], LUNA2_LOCKED[0.01615701], USD[0.00], USDT[0], USTC[.980187] | Yes | |
| 03641115 | | USDT[0.00000001] | | |
| 03641118 | | GBP[0.00], USD[0.01], USDT[0] | | |
| 03641130 | | TRY[221.37], USD[0.06] | | |
| 03641133 | | USD[25.00] | | |
| 03641146 | | AKRO[2], BAO[4], BTC[.59000043], DENT[4], EUR[3000.00], GRT[1], HOLY[1], KIN[1], SXP[1], TRU[1], TRX[1], UBXT[2] | | |
| 03641164 | | EUR[0.00], FTT[.00535418], USD[131.31], USDT[0] | | |
| 03641166 | | BNB[.00373725], BTC[0], USD[1.08] | | |
| 03641167 | | BAO[12], BNB[0], DENT[1], ETH[0], FTM[0], KIN[6], LTC[0], MATIC[0], SOL[0], TRX[1], UBXT[3] | Yes | |
| 03641178 | | USDT[0] | | |
| 03641181 | | BNB[.002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03641183 | | USD[25.00] | | |
| 03641194 | | USD[0.00] | | |
| 03641195 | | USD[0.00], USDT[0.00000001] | | |
| 03641196 | | TONCOIN[5] | | |
| 03641199 | | NFT (309296794301538898/FTX Crypto Cup 2022 Key #23023)[1], USD[0.01] | | |
| 03641209 | Contingent, Disputed | DOGE[0], ETH[0], USD[0.00] | | |
| 03641212 | | ETHW[1], FTT[25], USD[0.00], USDT[.0041] | | |
| 03641216 | | DENT[1], KIN[1], NFT (322930486922743695/FTX EU - we are here! #283764)[1], NFT (463117125272308754/FTX EU - we are here! #283893)[1], TRX[.000024], USDT[0.00000690] | | |
| 03641219 | Contingent | BAO[4], BNB[.69725866], BTC[0.01563631], DOGE[25.49778503], ETH[0.41074860], ETHW[3.51551702], GENE[0], KIN[2], LUNA2[4.14662181], LUNA2_LOCKED[9.33256430], LUNC[70.28761965], SHIB[2684916.31717583], SOL[3.231411], SRM[0], USDT[0.00395721], USTC[587.21649412], XRP[0] | Yes | |
| 03641225 | | BNB[0] | | |
| 03641228 | | USDT[0.00000059] | | |
| 03641230 | | BNB[.00006331], BTC[.35681818], DENT[3], EUR[0.00], SECO[1.02993687], UBXT[1], USD[0.00], USDT[0.00015313] | Yes | |
| 03641247 | | TONCOIN-PERP[0], USD[16978.35], USDT[0.50748005] | | |
| 03641257 | | AUD[0.00], USD[0.00] | | |
| 03641267 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 03641274 | | SOL[0], USDT[0] | | |
| 03641300 | | SOL[49.04427397], USD[947.60] | | |
| 03641313 | | ETH[0], SOL[0] | | |
| 03641327 | | LTC[0.01094905], NFT (351713937551415250/FTX Crypto Cup 2022 Key #12725)[1], USDT[0.00000038], XRP[.00000003] | | |
| 03641329 | | USDT[0.00000072] | | |
| 03641335 | | BTC[.00000184], ETH[.00000891], ETHW[1.0497233], SOL[.00084009], USD[0.21] | Yes | |
| 03641356 | | USDT[0.86530196] | | |
| 03641365 | | NFT (342335099664450910/FTX Crypto Cup 2022 Key #13234)[1], NFT (378588520017925969/FTX EU - we are here! #194557)[1], NFT (430426267032337630/FTX EU - we are here! #194463)[1], NFT (564796782941118801/FTX EU - we are here! #194524)[1], NFT (566990460773997315/The Hill by FTX #25369)[1] | | |
| 03641373 | | BNB[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[.02] | | |
| 03641374 | | ALGO[108.45178595], AVAX[0.84748761], BTC[0.01428074], DOT[2.57847303], MATIC[24.00410134], THW[4.00000000], USD[0.00], USDT[0.00028180] | | |
| 03641387 | | AKRO[1], BAO[5], BTC[.03568488], DENT[6], ETHW[.16913165], HOLY[1], HXRO[2], KIN[8], MATIC[2], RSR[1], SXP[1], TOMO[1], TONCOIN[14897.28577447], TRX[5], UBXT[4], USD[215.02] | | |
| 03641388 | | TRX[.000001], USDT[.649055] | | |
| 03641393 | | AKRO[1], BAO[2], DENT[1], KIN[4], REAL[10], SXP[1], USD[3211.93] | Yes | |
| 03641400 | | LTC[14], USD[173.93] | | |
| 03641427 | | BTC[0], FTT[0.02481959] | | |
| 03641431 | | NFT (334723362033632663/FTX EU - we are here! #163298)[1], NFT (364066766616431030/FTX EU - we are here! #163244)[1], NFT (434868009951601658/The Hill by FTX #19676)[1], NFT (440169920461505014/FTX EU - we are here! #163189)[1], USDT[.323197] | | |
| 03641442 | | ATOM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTT[3.17221131], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], STEP-PERP[0], USD[173.58], WAVES-PERP[0] | | |
| 03641443 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.91085231], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.001577], TRX-PERP[0], USD[0.00], USDT[10.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 03641456 | | TRX[.000002], USDT[0.00070120] | | |
| 03641481 | | GBP[0.00] | | |
| 03641488 | | NFT (519044317319122905/FTX EU - we are here! #84609)[1], NFT (539789799079406837/FTX EU - we are here! #85302)[1], USD[0.00] | | |
| 03641496 | | BTC[.00004478], SOL[0] | | |
| 03641500 | Contingent | ETH[.00000001], GBP[0.00], LUNA2[3.50947272], LUNA2_LOCKED[8.18876968], LUNC[11.3053763], MATIC[0], SOL[0], USD[0.00] | | |
| 03641507 | | LTC[0], SOL[0] | | |
| 03641511 | | TONCOIN[.07], USD[0.00] | | |
| 03641514 | | USD[25.00] | | |
| 03641526 | | LTC[0], LTCBULL[0], USD[0.00] | | |
| 03641538 | | BAO[1], BTC[.00563763], ETH[.11248278], ETHW[.11137268], NFT (515347607067214132/FTX AU - we are here! #61305)[1], UBXT[1], USD[642.38327189] | Yes | |
| 03641543 | | BAO[1], USD[0.00] | | |
| 03641554 | | BAO[1], USD[0.00] | | |
| 03641559 | | NFT (522964530803941864/FTX EU - we are here! #108689)[1], NFT (530210130644200448/FTX EU - we are here! #108907)[1], NFT (554316683596009749/FTX EU - we are here! #109359)[1], USD[0.00] | Yes | |
| 03641564 | | EUR[0.00] | | |
| 03641582 | | BAO[2], BRZ[0], GOG[0], KIN[2], USDT[0] | Yes | |
| 03641586 | | GBP[44.00] | | |
| 03641594 | | ATLAS[185.01450855], USDT[0] | | |
| 03641598 | | NFT (411198764178965572/The Hill by FTX #25518)[1] | | |
| 03641602 | | 0 | | |
| 03641607 | | USD[0.00] | | |
| 03641612 | | FTT[2.699514], MATIC[.898509], USD[0.01] | | |
| 03641622 | | ADABULL[.0018236], BTC-PERP[0], BULL[.00009774], ETH-0325[0], EUR[0.50], THETA-0325[0], USD[0.77], XRPBULL[49.32] | | |
| 03641639 | | STARS[2.9893532], USD[0.00] | | |
| 03641650 | | ETH[.00543721], ETHW[.00543721], MANA[3.36768059], SAND[2.29807469], TRX[1], USD[0.00], XRP[14.90113521] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03641659 | | ETH[0], TRX[0.00003200], USD[0.00], USDT[0] | | |
| 03641664 | | BTC-PERP[0], CHZ[49.99], FTT[.00000001], USD[-0.02] | | |
| 03641671 | | BTC[.08416155], ETH[7.00362747], EUR[0.00] | | |
| 03641701 | | 0 | | |
| 03641723 | | ETH[0] | | |
| 03641751 | | BTC[0.00909384], USD[0.61], USDT[81.16223872] | | |
| 03641759 | | CRO[79.984], USD[0.86] | | |
| 03641760 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LUNA2[0.11239303], LUNA2_LOCKED[0.26225040], LUNC[1209.08528697], PERP-PERP[0], SOL[0.00304050], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 03641762 | | AVAX[.9998], SAND[12.9974], USD[2.76], USDT[0] | | |
| 03641774 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT[.94304], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.95744], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE[.8366], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03641804 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0], USDT[0] | | |
| 03641806 | | USD[0.00] | Yes | |
| 03641811 | | USD[30.00] | | |
| 03641813 | | BAO[8], DENT[2], KIN[6], NFT (358060738040360064/The Hill by FTX #1721)[1], RSR[1], TRX[.003113], UBXT[11], USD[0.00], USDT[0] | | |
| 03641815 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 03641830 | | USD[0.00] | | |
| 03641833 | | USDT[0] | | |
| 03641851 | | BTC[0.00002189], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[19.21] | | |
| 03641873 | | NFT (454021841359421390/FTX EU - we are here! #207909)[1], NFT (483304130478423960/FTX EU - we are here! #207890)[1], NFT (521790581632939483/FTX EU - we are here! #207845)[1] | | |
| 03641892 | | NFT (562596462210448233/France Ticket Stub #1489)[1], USD[0.02], USDT[0.02785827] | Yes | |
| 03641949 | | USD[0.00] | | |
| 03641986 | | USD[121.58], USDT[219.42184357] | | USD[119.66], USDT[165.5] |
| 03641995 | | AR-PERP[0], GLMR-PERP[0], GRT-PERP[0], ONE-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0.00452810] | | |
| 03641996 | | PERP[.44859433], SHIB-PERP[200000], USD[-1.80], USDT[0.69986521] | | |
| 03641999 | | NFT (316528181733977709/FTX EU - we are here! #275862)[1], NFT (511293867896474434/FTX EU - we are here! #275880)[1], NFT (548069920169441427/FTX EU - we are here! #275892)[1] | | |
| 03642014 | | GBP[0.00] | | |
| 03642034 | | USD[0.01], USDT[0] | | |
| 03642035 | | ETH[0] | | |
| 03642051 | | ATOM-PERP[0], CREAM-PERP[0], FIDA-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], XTZ-0325[0] | | |
| 03642086 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.55], USDT[0.00001205], VET-PERP[0] | | |
| 03642113 | Contingent | AVAX[1.5], BTC[0.02979854], BTC-PERP[0], ETH[.40396688], ETHW[.40396688], EUR[0.00], FTM[0], LUNA2[0.94381137], LUNA2_LOCKED[2.20222654], LUNC[2769.24946], MATIC[.00000001], SOL[2.99946], TRX[15.57718789], USD[309.50], USDT[0] | | |
| 03641114 | | BTC[0.01849648], ETH[.364], ETHW[.364], USD[4.07] | | |
| 03642120 | | USDT[.647] | | |
| 03642130 | | BTC[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 03642137 | | AVAX[0], TRX[0] | | |
| 03642159 | | AKRO[8], AUD[0.71], BAO[131], BTC[.08780715], DENT[7], FTT[74.86649617], HOLY[1.06034391], KIN[117], MATIC[1.00001826], RSR[2], SOL[48.28845615], TRX[11], UBXT[5], USD[0.15] | Yes | |
| 03642164 | Contingent, Disputed | USD[0.00] | | |
| 03642178 | | TRX[3.30001], USD[0.55] | | |
| 03642188 | | BAR[.5], BTC[.0089], CHZ[10], DOGE[250], ETH[.039], ETHW[.039], EUR[0.00], FTT[1.6], GALFAN[4], KSHIB[140], SHIB[200000], SPELL[300], SUN[204.276], USD[0.39] | | |
| 03642195 | | NFT (471528401547443310/FTX EU - we are here! #262300)[1], NFT (502584357925692875/FTX EU - we are here! #262308)[1], USD[0.00] | | |
| 03642208 | | AVAX-PERP[0], BTC-PERP[0], USD[-1.75], USDT[2.09856101] | | |
| 03642217 | | AURY[1], GOG[18], USD[2.80], USDT[0] | | |
| 03642224 | | USDT[1.18550118], XRP[.74811] | | |
| 03642227 | | USD[0.00], USDT[0] | | |
| 03642229 | Contingent | ADABULL[7.41841773], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APT[14.21076151], ASD-PERP[0], ATOMBULL[36058.69142976], AXS[1.92598656], BAO[534392.83589293], BLT[141], BTC-PERP[0], CEL-0930[0], DMG[3030.93586847], DOGE[1451.86968511], DOT[5.53932605], DYDX[17.21129855], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTT[9.60734812], GMT[9], KAVA-PERP[0], KIN[1984507.80024018], LUNA2[6.12977690], LUNA2_LOCKED[14.30281278], LUNC[180000], MAPS[406.56910793], MOB[20], MSTR[1.07414298], OXY[170.58542491], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[9302325.58139534], SOL[2.07197884], SOL-PERP[0], SOS[7204962.66144596], SPELL[16058.19831384], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00355400], USD[0.05], USDT[0.00002104], USTC[393.59752228], XRP[1547.41278211], YFII-PERP[0] | | |
| 03642242 | | BAO[2], BF_POINT[200], BTC[.02857579], DENT[1], ETH[.40208809], ETHW[.40208809], KIN[1], MATH[1], RSR[1], SOL[92.04917158], UBXT[1], USD[0.00] | | |
| 03642244 | | EUR[0.44] | | |
| 03642245 | | BTC[0.02591443], KIN[1], USD[0.00] | Yes | |
| 03642266 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 03642266 | | BTC[0.00044380], BTC-PERP[0], USD[-7.16], USDT[7.52753041] | | |
| 03642269 | Contingent | BCH[5.11834008], BNB[5.23910837], ETH[1.11144539], GALA[8234.97335213], HT[205.05163825], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], TRX[32282.6785447], VGX[754.33338322], XRP[6031.07837855] | Yes | |
| 03642278 | | NFT (342500156610122609/FTX EU - we are here! #278621)[1], NFT (382886676504031148/FTX EU - we are here! #278545)[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03642287 | | EUR[0.00] | | |
| 03642293 | | POLIS[2.99981], USD[1.97] | | |
| 03642334 | | BTC[0], EUR[9.11] | | |
| 03642341 | Contingent | BTC[0.32275067], BTC-PERP[0], EUR[4.97], LUNA2[0.10940201], LUNA2_LOCKED[0.25527136], LUNC[23822.5184998], USD[0.00] | | |
| 03642354 | | USD[0.00] | | |
| 03642355 | | BTC[0.00070937], CRO[10.58092115], DOGE[51.82691673], ETH[.0002063], ETHW[.0002063], KIN[1], USD[0.00] | Yes | |
| 03642358 | | TRX[.000021], USDT[1137.58106581] | Yes | |
| 03642362 | | ATOM[0.00000001], BNB[0], FTT[0.00000001], GMT[0], LDO[.46263509], LINK[0.00000005], LOOKS[0], STETH[0], TRX[.000017], UNI[.00000006], USD[0.20], USDT[.00000003] | Yes | |
| 03642376 | | ETH[0], USDT[0.00000052] | | |
| 03642387 | | USD[0.00], USDT[0] | | |
| 03642405 | | USDT[.28059866] | | |
| 03642406 | | DENT[1], ETH[0], KIN[2], NFT [423947625283692954/FTX EU - we are here! #192107][1], NFT [56780974778976979/FTX EU - we are here! #192083][1], TRY[0.00], UBXT[1] | | |
| 03642422 | | AUD[0.00], BTC[.0021211], SOL[1.74079516], USD[0.00], USDT[0.00002931] | | |
| 03642438 | | USD[0.00] | | |
| 03642459 | | | Yes | |
| 03642466 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.40], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03642468 | | ETH[.001], ETHW[.001], EUR[10.39] | | |
| 03642480 | Contingent | BNB[0.06341735], BTC[0.13898364], LUNA2[11.4401506], LUNA2_LOCKED[26.69368474], LUNC[2491116.87934804], SOL[0.00649825], USD[419.28], XRP[4532.63554498] | | BNB[.062131], SOL[.006339], USD[411.15], XRP[4469.81242] |
| 03642487 | | TRX[.000779], USDT[0.00000021] | | |
| 03642489 | | ETH[.0039992], ETHW[.0039992], USDT[2536] | | |
| 03642518 | | AVAX[0], BTC[0], USD[-1.81], USDT[3.64298586] | | |
| 03642533 | | APE-PERP[0], AUD[0.00], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[5.79139981], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03642535 | | ETH[.99981], ETHW[.99981], USD[0.00], USDT[17666.13753136] | | |
| 03642556 | | TRX[.000777], USDT[0] | | |
| 03642571 | | NFT [354739493206781242/FTX EU - we are here! #225366][1], NFT [459719253915765913/FTX EU - we are here! #225397][1], NFT [564356647319328608/FTX EU - we are here! #225338][1], TRX[0], USDT[0.00000001] | | |
| 03642602 | | ETH[.01], USD[0.67] | | |
| 03642604 | | ADA-PERP[0], BTC-0325[0], TONCOIN[11.39578], USD[0.01], USDT[0] | | |
| 03642606 | | BNB[.00144821], USD[0.55] | | |
| 03642620 | | USD[0.00] | | |
| 03642638 | | ETHBULL[5.5544], USD[0.02] | | |
| 03642640 | | USD[0.00] | | |
| 03642644 | | BTC[0.04156849], DOT-PERP[0], EUR[0.00], USD[0.00], USDT[50.95158768] | | |
| 03642647 | Contingent | LUNA2[0.22156684], LUNA2_LOCKED[0.51698930], LUNC[48246.6471717], USD[0.04], USDT[0] | | |
| 03642654 | | USD[0.00] | | |
| 03642656 | | BNB[0], FTM[0], USD[0.00] | | |
| 03642658 | | USDT[.633211] | | |
| 03642671 | | FTT[0], USD[0.00], USDT[0] | | |
| 03642684 | | USDT[0.00029223] | | |
| 03642686 | | EUR[0.00] | | |
| 03642700 | Contingent | AVAX[0], BTC[0.00218449], DOT[0], ETH[0.00506719], ETHW[0.00506719], LUNA2[0.00052644], LUNA2_LOCKED[0.00122837], LUNC[0.86784791], SHIB[0], SOL[0.85651429], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 03642718 | Contingent | BTC[0.02910628], ETH[0.51282913], ETHW[0.51066407], FTT[25.9260447], LUNA2[0.11200920], LUNA2_LOCKED[0.26135480], LUNC[24390.24], SOL[0.25], USDT[4.33676555] | | |
| 03642737 | | USDT[1.2348] | | |
| 03642762 | | ETH[.00614], ETHW[.00614], TRX[.21471], USD[2.16] | | |
| 03642764 | | APE[395.385674], APE-PERP[0], BTC[0.50554418], FTM[17901.21809178], FTM-PERP[4370], USD[-4732.99] | | BTC[.500669], FTM[17438.552371] |
| 03642768 | | ATLAS[1029.414], SAND[11.9976], USD[0.50] | | |
| 03642780 | | USD[48.66] | | |
| 03642794 | Contingent, Disputed | USD[0.00] | | |
| 03642804 | | BNB[.00000001], USDT[0] | | |
| 03642832 | | USD[0.00] | | |
| 03642838 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USDT[-66.13], USDT[1109.96825], VET-PERP[0], WAVES-PERP[0] | | |
| 03642888 | | AKRO[3], BAO[119473.60365096], BCH[1.02214308], BNB[.3762944], CRO[58.28715591], DENT[1], DOGE[331.86881836], ETH[.33543988], ETHW[.33543988], FTT[3.65105219], KINE549938.00791904], SOL[11.24112406], TRX[433.21626271], UBXT[3], USD[5.01] | | |
| 03642905 | | BTC-PERP[0], KAVA-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 03642913 | Contingent | LUNA2_LOCKED[62.06945868], TRX[.336004], USD[0.00] | | |
| 03642936 | | USD[0.00] | | |
| 03642950 | | LOOKS[.00000001], USD[5.94], XRP[.699073] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03642962 | | USDT[.71] | | |
| 03642965 | Contingent | ADA-0930[0], ADA-1230[0], ADA-PERP[0], BTC[0.50142940], BTC-PERP[-0.5], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.18650678], FTT-PERP[0], GMT-PERP[0], HNT[2.1], LUNA2[5.61388032], LUNA2_LOCKED[13.09905408], NFT (5076470403947837599/FTX Crypto Cup 2022 Key #21038)[1], SHIB-PERP[0], SOL[0.00148820], SOL-PERP[0], THETA-PERP[0], TRX[.005519], USD[3563.09], USDT[0.00000002], USTC[0] | Yes | |
| 03643021 | | TONCOIN[.05], USD[0.00] | | |
| 03643030 | | THETABULL[11289.91586], USD[0.02], USDT[0.00000001] | | |
| 03643037 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[.8], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNA2[0.14107096], LUNA2_LOCKED[0.32916558], LUNC[30718.5], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], USD[-1.27], XLM-PERP[0], XRP-PERP[0] | | |
| 03643047 | | AUD[0.00], TRX[.000777], USDT[0.00000001] | | |
| 03643053 | Contingent | BTC[0.00000003], BTC-0930[0], BTC-PERP[0], ETH[0.00000002], ETHW[0.00000003], FTT[65.5491025], LTC[0], LUNA2[0.18284408], LUNA2_LOCKED[0.42663619], SOL[0], USD[0.00], USDT[0.00004278], XRP-0624[0], XRP-PERP[0] | | |
| 03643057 | Contingent, Disputed | BTC[0.00000002], FTM[.00000001], KIN[1], USD[0.00] | Yes | |
| 03643077 | | TONCOIN[1.45] | | |
| 03643099 | | 0 | | |
| 03643104 | | EUR[6030.38] | | |
| 03643134 | | BAO[2], CONV[17067.05293452], USD[0.00], USDT[114.25807709] | Yes | |
| 03643142 | Contingent | AKRO[5], ALGO[64.94140447], APE[6.9574104], ATOM[11.00395157], AVAX[2.31389945], BAO[53], BTC[.12715853], CRO[635.62461903], DENT[2], DOGE[248.98427395], DOT[2.24916693], ETH[1.333993], ETHW[1.14094271], GALA[237.49856284], IMX[7.21371019], KIN[45], LRC[63.89301812], LTC[.23863704], LUNA2[1.05243318], LUNA2_LOCKED[2.36999250], LUNC[2.71534382], MATIC[42.84679439], SHIB[4454772.16758016], SOL[2.56756469], TRX[176.37908708], UBXT[41], USD[98.95], USDT[0], USTC[96.41540173], XRP[14.4600737] | | |
| 03643160 | | BTC[0], TRX[159.32257935], USD[0.00], USDT[0] | | |
| 03643172 | | ETH[.0055], ETHW[.0055], FTT[0.04018149], USD[0.83], USDT[0] | | |
| 03643192 | | USDT[.02] | | |
| 03643194 | | USDT[0] | | |
| 03643202 | | BNB[.00884868], SOL[.0055635], USDT[1.69392784] | | |
| 03643253 | | TRX[0] | | |
| 03643269 | | ANC[0], APE[0], BTC[0.00175482], FTT[23.68859218], GMT[0.00000001], TRX[0], USD[0.00], WAVES[0] | | |
| 03643272 | | CRO[0], FTM[0], SOL[0], USD[0.00], USDT[0.00000008] | | |
| 03643276 | Contingent, Disputed | NFT (5193799234559752535/FTX EU - we are here! #157194)[1] | | |
| 03643280 | | BTC[0] | | |
| 03643317 | | BTC[0.02389545], ETH[2.63155293], ETHW[2.63155293], USD[433.69] | | |
| 03643329 | | SOL-0325[0], USD[18.37] | | |
| 03643332 | | BTC[0], MATIC[0], RSR[1], SOL[0], USDT[0.00000001], USTC[0] | | |
| 03643342 | | SOL[0] | | |
| 03643355 | | BNB[.00000001], BTC[0.00014688], ETH[.00069995], ETHW[.00069995], USD[0.00] | | |
| 03643379 | | ETH[0], SOL[.002275], TRX[.000032], USD[1.30] | | |
| 03643397 | | MATIC[301.72774933], USD[0.00] | | |
| 03643399 | | NFT (3459134987074076194/FTX EU - we are here! #193970)[1] | | |
| 03643412 | Contingent | APE-PERP[0], AXS[0], ETH[.00000001], ETH-PERP[0], FTT[0], HT[0], LUNA2[0.01575719], LUNA2_LOCKED[0.03676678], LUNC[282.72742285], LUNC-PERP[0], MATIC[0], OKB[0], RAY[0], REN[0], USD[-0.01], USDT[0.00567826] | | |
| 03643425 | | DOGE[1556.95093199], ETH[0.05330115], ETHW[0.05264008], HXRO[1], SHIB[7090560.43474131] | Yes | |
| 03643434 | | BTC-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 03643456 | | 0 | | |
| 03643471 | | BTC[1.38553447], ETH[0], EUR[0.00], FTT[453.30761808], FTT-PERP[0], GBP[0.00], PAXG[1.09908371], STETH[5.33326618], USD[-2189.58] | Yes | |
| 03643479 | | AUD[0.00], BTC[-0.00000004], COMP[0], DOT[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000080], XRP[3430.81714183] | | |
| 03643490 | | ETH[.00000802], ETHW[.00000802], SGD[1329.43], UBXT[1], USD[0.01] | | |
| 03643500 | | KIN[1], TRX[.001555], USDT[3.38926791] | Yes | |
| 03643526 | | USD[0.04], USDT[0.00582876] | | |
| 03643570 | | ALGO-PERP[0], ATOM-PERP[0], DOT-PERP[0], FTT[.0000017], MATIC-PERP[0], USD[-2.02], USDT[3.02096579] | | |
| 03643576 | | BTC[0.00001958] | | |
| 03643580 | | BTC[0] | | |
| 03643582 | Contingent | LOOKS[.47792488], SRM[1.7049083], SRM_LOCKED[10.2950917], USD[2492.07], USDT[0] | | |
| 03643586 | Contingent | ALTBEAR[6584557], BEARSHIT[14339282], LUNA2_LOCKED[0.00000001], LUNC[.001112], USD[1.04], USDT[0] | | |
| 03643589 | Contingent | NFT (3561026094326583444/FTX EU - we are here! #278631)[1], NFT (4412456511599652666/FTX EU - we are here! #278633)[1], NFT (4540160978086196674/FTX AU - we are here! #32611)[1], NFT (5511720705856780030/FTX AU - we are here! #35116)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 03643619 | | TONCOIN[.08], USD[0.00] | | |
| 03643624 | | USD[0.00] | | |
| 03643625 | Contingent, Disputed | USD[0.18] | | |
| 03643629 | | DFL[8706.46011888] | Yes | |
| 03643642 | | USDT[0] | | |
| 03643646 | | NFT (3466019865632611898/FTX EU - we are here! #273480)[1] | | |
| 03643662 | | ETH[6.15849851], ETHW[6.15604327], FTT[104.71204419] | Yes | |
| 03643684 | | AKRO[1], BTC[.00007175], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], RSR[1], SOL-PERP[0], TRX[1.001221], USD[0.03], USDT[0] | | |
| 03643685 | | DOGE[823.063237], ETH[.04074121], ETHW[.04074121] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03643686 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[.6958], ETH-PERP[0], ETHW-PERP[0], HT[.0917], HT-PERP[0], KLAY-PERP[0], LOOKS[.4678], LUNC-PERP[0], MOB-PERP[0], OP-1230[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], TONCOIN[.03488], TONCOIN-PERP[0], TRU-PERP[0], USD[0.85], USDT[3.11376172], USTC-PERP[0] | | |
| 03643688 | | NFT (502938931968491777/The Hill by FTX #28803)[1] | | |
| 03643700 | | BTC[0.00022606], NFT (308016911423006211/FTX EU - we are here! #155328)[1], NFT (362446405014604892/FTX EU - we are here! #155197)[1], NFT (541692052846230246/FTX EU - we are here! #155410)[1], TRX[.187087], USDI[2.97], USDTI[1.30445378], XRP-PERP[0] | | |
| 03643706 | | ETH[0] | | |
| 03643706 | | TRX[0] | | |
| 03643710 | | NFT (316812056378212582/FTX EU - we are here! #276894)[1], NFT (400280111968567515/FTX EU - we are here! #276928)[1] | | |
| 03643712 | | SOL[0] | | |
| 03643721 | | FTT[.097758], GALA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], USD[0.35], USDT[0] | | |
| 03643734 | | BTC[0], USD[0.00], USDT[0.00001655] | | |
| 03643739 | Contingent | APE[1], ETH[.00299943], FTM[10.02438235], GALA[90.17369732], GMT[20.00990069], KIN[120246.82771867], LUNA2[0.46119413], LUNA2_LOCKED[1.07520607], LUNC[100475.5311317], SAND[3.00172652], SOL[.0099981], STARS[80.14932062], USD[1.00] | Yes | |
| 03643740 | | BNB[.58499783], BTC[.00000032], ETH[.11200773], ETHW[.00080841], FTT[35.47352973], SOL[8.43809964], USD[168.47] | Yes | |
| 03643741 | | 0 | | |
| 03643742 | | USD[25.00] | | |
| 03643744 | | USD[25.00] | | |
| 03643748 | | AKRO[2], AUD[491.61], BAO[17], DENT[1], FXS[.00000038], KIN[13], RSR[2], STG[.00476966], UBXT[2], USD[207.00], USDT[0.00682800] | Yes | |
| 03643752 | | USDT[6.638882] | | |
| 03643758 | | BTC[0.00000009], BTC-PERP[0], TRX[.003115], USD[11.01], USDT[0.00000001] | | |
| 03643763 | | USDT[0.00000032] | | |
| 03643765 | Contingent | BNB[.19996], BTC[.01299028], ETH[.0007392], ETHW[.0007392], FTM[.97], LUNA2[0.39552729], LUNA2_LOCKED[0.92289701], SOL[3.919216], USD[1.34], USDT[.17682238], USTC[55.9888], XRP[568.8862] | | |
| 03643767 | | USD[30.09] | | |
| 03643770 | Contingent | ETH[0.00000001], FTT[2779.66177335], SRM[39.81386385], SRM_LOCKED[512.18613615], USDT[0.00045694] | | |
| 03643773 | | AKRO[3], BAO[8], BAT[2.00228442], DENT[4], KIN[9], NFT (363986684316377061/FTX AU - we are here! #42892)[1], NFT (572713150790693208/FTX AU - we are here! #42905)[1], TRX[2], UBXT[5], USD[0.00], USDT[0.00000036] | Yes | |
| 03643774 | | BNB[.00922484], SOL[.0057763], USDT[1.94858760] | | |
| 03643789 | | USD[0.00], USDT[0.00000044] | | |
| 03643791 | | BTC[.0000014], USD[0.74] | | |
| 03643793 | Contingent | LUNA2[0.50996949], LUNA2_LOCKED[1.18992881], USD[1.00], USDT[0.00000001] | | |
| 03643794 | | USD[25.00] | | |
| 03643800 | | USDT[0.00000047] | | |
| 03643803 | | BNB[.00013022], GALA[7.0476772], SAND-PERP[0], USD[2.01] | | |
| 03643807 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.14559244], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT[3.8], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.79300188], LUNA2_LOCKED[1.85033773], LUNC[.00000001], NEAR-PERP[0], QTUM-PERP[0], RAY[880.049213], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[0.89935872], XMR-PERP[0] | | |
| 03643811 | | NFT (482832185213369004/Japan Ticket Stub #1706)[1] | | |
| 03643813 | | BNB[0.00000001], TRX[0], USD[0.00] | | |
| 03643831 | | AVAX[553], ETH[7.2379114], ETHW[12.7869114], FTT[1255.43602965], LTC[.008658], SOL[.003796], USD[3604.59], USDT[0] | | |
| 03643839 | | ALGO-0325[0], ALGO-PERP[0], DOT[.098043], ENJ-PERP[0], FTM[3.99924], USD[1.51], USDT[0] | | |
| 03643846 | | USD[0.00] | | |
| 03643848 | | AUD[0.00], BAO[1] | | |
| 03643851 | | TRX[1], USDT[0.00000019] | Yes | |
| 03643854 | | BTC[.0039985], USD[14.06], USDT[0] | | |
| 03643855 | | AXS[.08850095], KSHIB[142.32417271], TONCOIN[1.35010769], USD[0.00] | | |
| 03643868 | | APT[0], AVAX[.0000251], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 03643871 | | NFT (338182182458074342/FTX AU - we are here! #284530)[1], NFT (547963919931395839/FTX AU - we are here! #284567)[1] | | |
| 03643872 | | APE[100.03763027], DOGE[3324.03050194], ETH[.45902811], FTT[6.13512626], NFT (295774003881229475/FTX EU - we are here! #130591)[1], NFT (321543790003531674/FTX Crypto Cup 2022 Key #4365)[1], NFT (381767740875080508/The Hill by FTX #9018)[1], NFT (385028466822390411/FTX EU - we are here! #130256)[1], NFT (404002210481795703/France Ticket Stub #1798)[1], NFT (442524103369036417/FTX EU - we are here! #130320)[1], NFT (444661483302259776/Mexico Ticket Stub #728)[1], NFT (479941735269004337/Montreal Ticket Stub #1706)[1], NFT (483806064220810969/FTX AU - we are here! #31211)[1], NFT (496689570402301832/FTX AU - we are here! #4839)[1], NFT (526002971300291723/FTX AU - we are here! #5421)[1], NFT (564236705208211571/Monaco Ticket Stub #1118)[1], SHIB[1038195.65504018], SOL[15.28139776], USD[1903.78], USDT[133.9220409] | Yes | |
| 03643876 | | 0 | | |
| 03643877 | | USD[0.00] | | |
| 03643879 | | BTC[0], FTM[11], USD[0.00], XRP[5] | | |
| 03643885 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[11.7.1738532], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[.856917] | | |
| 03643886 | | BTC[.00079518], ETH[.01133765], ETHW[.01133765], USD[0.00] | | |
| 03643891 | | BCH[0], BTC[0], USD[0.00] | | |
| 03643892 | | TRX[.003968], USDT[202.575] | | |
| 03643897 | | 0 | | |
| 03643902 | | SOL[2.08651069], USD[0.02], XRP[195.903331] | | |
| 03643903 | | DENT[1], RSR[1], USD[0.00], USDT[0.22670982], USDT-PERP[0] | | |
| 03643911 | | AKRO[1], BTC[.12277329], DOGE[1], ETH[3.43692215], ETHW[3.43547863], KIN[1], MATH[1], USD[0.66] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03643921 | | CRO[9.5231], ETH[.23595516], ETHW[.23595516], SOL[.00772], USD[1.04], USDT[0] | | |
| 03643933 | | BTC[.00009688], LTC[.00070748], PAXG-PERP[0], TRX[.031831], USD[-1.12], USDT[0], USTC[0], XRP[.968651] | | |
| 03643933 | | NFT (290089171253018978/FTX AU - we are here! #26787)[1], NFT (294534854449530195/FTX EU - we are here! #170281)[1], NFT (418710572023387369/FTX EU - we are here! #170127)[1], NFT (479751101383115439/FTX AU - we are here! #3349)[1], NFT (517412862533119623/FTX AU - we are here! #3356)[1], NFT (553930266131731351/FTX EU - we are here! #169681)[1], USDT[.38113268] | | |
| 03643938 | | ETH[.00042911], ETH-PERP[0], ETHW[0.00042911], USD[90.21] | | |
| 03643940 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CREAM-PERP[0], FIDA-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SOL-PERP[0.35], USDT[0], VET-PERP[0] | | USD[0.34] |
| 03643952 | | USDT[1.167] | | |
| 03643953 | | NFT (372624162391590508/FTX EU - we are here! #189977)[1], NFT (428983044312448859/FTX AU - we are here! #47507)[1], NFT (446778819346764635/FTX AU - we are here! #3197)[1], NFT (507714667328192089/FTX EU - we are here! #3161)[1], NFT (545912069552972810/FTX EU - we are here! #189849)[1], NFT (571062298333708722/FTX EU - we are here! #190290)[1] | | |
| 03643960 | | AUD[0.00], DOT[3.6048258], ETH[.06693348], ETH-PERP[0], ETHW[.06693348], MATIC[107.27695160], SOL[1.49803993], USD[0.08] | | |
| 03643962 | | AKRO[1], BAO[1], KIN[4], RSR[1], TRX[1.001554], USD[10285.44], USDT[0] | Yes | |
| 03643964 | | BNB[0.00198433], FTM[0.99966242], SOL[20.043362], USD[1.60], USDT[0.87833790] | | |
| 03643969 | | APE[307.66846741], FTT[9.23123087], KIN[1], NFT (327939802284798255/The Hill by FTX #8402)[1], SOL[16.30440875], TRX[1], UBXT[1], USD[1710.58], USDT[0.00000001] | Yes | |
| 03643972 | | APE[2.6], APE-PERP[0], BTC-PERP[0], ETH[.233], ETH-PERP[0], ETHW[.233], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[-14.28], USDT[0.00661720], WAVES-PERP[0] | | |
| 03643973 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 03643984 | | ETH[.00008252], ETHW[.00008252], NFT (332904160099465084/FTX AU - we are here! #136123)[1], NFT (395761569999386433/FTX AU - we are here! #24928)[1], NFT (431236490558573836/FTX EU - we are here! #136322)[1], NFT (435147036374403302/FTX AU - we are here! #136408)[1], NFT (463639135029940864/FTX AU - we are here! #24938)[1] | Yes | |
| 03643992 | | USD[0.95], USDT[0] | | |
| 03643995 | | BRZ[8.09258765], BTC[.017], ETH[.119], ETHW[.119] | | |
| 03644001 | | MATIC[0], SOL[0], TRX[.000012], USDT[0] | | |
| 03644007 | | BTC[.002105] | | |
| 03644016 | | USD[0.02], USDT[0] | Yes | |
| 03644021 | | USD[0.00] | | |
| 03644031 | | NFT (496735802513439469/FTX EU - we are here! #105413)[1], NFT (497165503402987614/FTX EU - we are here! #105512)[1], NFT (572189549893465500/FTX EU - we are here! #105607)[1], TRX[.000777] | Yes | |
| 03644036 | | NFT (315616495593731030/FTX EU - we are here! #40224)[1], NFT (340296906904483724/FTX Crypto Cup 2022 Key #15300)[1], NFT (358864442835541467/FTX EU - we are here! #40893)[1], NFT (444981570828908135/The Hill by FTX #7377)[1], NFT (461376899852626407/FTX AU - we are here! #55696)[1], NFT (512096274207333334/FTX EU - we are here! #40677)[1] | | |
| 03644052 | | BTC[0], USD[0.00], USDT[0] | | |
| 03644061 | | ETH-PERP[0], TRX[.000834], USD[0.01], USDT[0.00000001] | | |
| 03644062 | | NFT (333842022531814548/FTX AU - we are here! #258064)[1], NFT (357943561402181209/FTX AU - we are here! #59394)[1], NFT (515817277124933019/FTX AU - we are here! #258057)[1], NFT (538646290514382001/FTX AU - we are here! #258068)[1], NFT (574796126245732030/FTX AU - we are here! #15712)[1], USD[21.95] | | |
| 03644064 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00001705], BTC-MOVE-2022Q1[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NVDA-0325[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00299120], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.03], USDT[0.01850000], XAUT-PERP[0], USD-0325[0], WAVES-PERP[0], ZIL-PERP[0] | | BTC[.000017], SOL[.002946] |
| 03644071 | | USD[25.00] | | |
| 03644075 | Contingent | BNB[0.00978718], ETH[0.00024237], ETHW[0.00024236], FTT[0.00318921], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030805], MATIC[0], MATICBULL[46.65730089], NFT (548473812648349982/FTX AU - we are here! #58109)[1], TRX[0.71752300], USD[0-.10], USDT[545.86306899], XRP[.271554] | | |
| 03644087 | | NFT (312101748524870066/The Hill by FTX #25080)[1], NFT (312124327042456715/FTX AU - we are here! #284128)[1], NFT (465827043949448881/FTX AU - we are here! #284141)[1], NFT (513181514268287903/FTX Crypto Cup 2022 Key #10164)[1] | | |
| 03644097 | | USDT[.0119] | | |
| 03644110 | | BTC[0.00505286], ETH[0.02540167], ETHW[0.02526361], USD[727.84] | | BTC[.005038], ETH[.025247], USD[721.84] |
| 03644111 | | AKRO[1], SOL[1.66251463], USD[0.00] | | |
| 03644115 | | AVAX[.090253], ETH[15.49951135], ETHW[15.49951135], USDT[1.69287201] | | |
| 03644119 | | FTT[25.17963286], USD[0.84], USDT[167690.84890433] | | USDT[127034.730321] |
| 03644123 | | USD[0.00] | | |
| 03644128 | | NFT (446252490414538435/FTX EU - we are here! #283939)[1], NFT (564936749023211955/FTX EU - we are here! #283926)[1] | | |
| 03644135 | | USD[0.00] | | |
| 03644136 | | 0 | | |
| 03644141 | | BTC[0], USD[0.00], USDT[0.00000666] | | |
| 03644147 | | SOL[0], TRX[.000002], USDT[0.00002846] | | |
| 03644156 | | BTC[0.00006578], TRX[112818], USD[304755.35] | | |
| 03644159 | | FTT[0], OP-PERP[0], USD[5715.42], USDT[0.00000001] | | |
| 03644160 | | SOL[7.21038000], TRX[12.048131], USDT[0] | | |
| 03644171 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.489962], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.5], FXS-PERP[0], LUNC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[3.66], SOL-PERP[0], TRX-PERP[0], USD[2.89], USDT[0], ZIL-PERP[0] | | |
| 03644179 | | NFT (462769442843129412/FTX AU - we are here! #187659)[1], NFT (492411576247666274/FTX AU - we are here! #187590)[1], NFT (521771717045037046/FTX AU - we are here! #187529)[1] | | |
| 03644188 | Contingent | ETH[.007], ETHW[.007], LUNA2[0.10554453], LUNA2_LOCKED[0.24627059], LUNC[.34], USD[0.62] | | |
| 03644195 | | BAO[1], BTC[0.00006433], USD[0.01] | | BTC[.000064] |
| 03644210 | | XRP[43069.24807836] | Yes | |
| 03644212 | | USDT[1180.53775931] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03644223 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BAND-PERP[0], BTC-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.10], USDT[0] | | |
| 03644227 | | ETH[.0010864], ETHW[.0010864], SOL[.00205], USDT[1.45395150] | | |
| 03644229 | | BTC[0], BTC-PERP[0], GAL-PERP[0], USD[4.81] | | |
| 03644235 | | SOL[.00748952], TRX[.001557], USD[0.00], USDT[0] | | |
| 03644246 | | ATLAS[0], FTT[1.74416] | | |
| 03644250 | | NFT (290133245410652748/The Hill by FTX #3046)[1], NFT (293707308854542873/Belgium Ticket Stub #1822)[1], NFT (345809326781450438/Netherlands Ticket Stub #528)[1], NFT (348551310025345179/FTX EU - we are here! #94020)[1], NFT (351456927500144475/FTX AU - we are here! #1831)[1], NFT (428895842700107601/FTX AU - we are here! #23680)[1], NFT (460873936415561713/FTX EU - we are here! #94682)[1], NFT (469921171675591667/Hungary Ticket Stub #992)[1], NFT (488165036889521016/FTX EU - we are here! #94456)[1], NFT (513361186852249440/FTX AU - we are here! #2614)[1], TRX[.000777], USDT[733.90227611] | Yes | |
| 03644274 | | BAO[1], KIN[1], SRM[1.01334846], TRX[1], UBXT[1], USD[5947.04], USDT[0.86659683] | Yes | |
| 03644276 | | AVAX[4.75516495], SOL[2.01527253], USD[213.22] | Yes | |
| 03644278 | | MATIC[.00000001], USD[0.87] | | |
| 03644283 | | BTC[.1445], ETH[2.0799234], ETHW[2.0799234], FTT[2.3], USD[1.24] | | |
| 03644285 | | ATLAS[0] | | |
| 03644287 | | BTC[.00025533], KIN[1], USD[0.00] | | |
| 03644292 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.20516719], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03644294 | | BTC[0], EUR[0.00], FTT[0], USD[0.00] | | |
| 03644304 | | USD[1.07], USDT[.007364] | | |
| 03644305 | Contingent | AAPL-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AMD-0325[0], AMZN-0325[0], APE-PERP[0], ARKK-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008166], BTC-PERP[0], DOGE-PERP[0], DOT[.00000001], EGLD-PERP[0], ETH[.00101974], ETH-0325[0], ETH-PERP[0], ETHW[0.00101974], FB-0325[0], FB-0624[0], FTT[.00318455], FTT-PERP[0], GALA-PERP[0], GOOGL-0325[0], LINK-PERP[0], LTC[.00914027], LUNC-PERP[0], MANA-PERP[0], MATIC[5.41911181], MATIC-PERP[0], MSTR-0624[0], NFLX-0325[0], NIO-0325[0], NVDA-0325[0], NVDA-0624[0], PYPL-0325[0], PYPL-0624[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.25009147], SOL-PERP[0], SQ-0325[0], SQ-0624[0], SRM[9.11959288], SRM_LOCKED[66.96040712], TSLA-0325[0], TSLA-0624[0], USDC-0.23[, USDT[0.00295729], XRP-PERP[0], YFI-PERP[0] | | |
| 03644312 | | BTC-PERP[0], DODO-PERP[0], DOT[.00295734], DOT-PERP[0], HUM-PERP[0], LTC[0], MANA-PERP[0], MAPS-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03644321 | | ETH[.5687678], ETHW[.5687678], SOL[7.034762], USD[1.90], USDT[1.67160572] | | |
| 03644322 | | ETH[.04199202], ETHW[.04199202], USDT[339.32574682] | | |
| 03644323 | | BRZ[17.97] | | |
| 03644329 | | USD[1.00] | | |
| 03644333 | | BTC[0], DOGE[.00096479], EUR[0.00], SKL[0], USD[0.00] | Yes | |
| 03644350 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 03644360 | | ATLAS[200.9512227], USD[0.00], USDT[0.06000000], USDT-PERP[0] | | |
| 03644368 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.85], USDT[.00038119], USTC-PERP[0], XRP-PERP[0] | | |
| 03644370 | | ETH[0], GALA[0], NFT (322766178688720997/FTX AU - we are here! #47200)[1], NFT (562798834988072741/FTX AU - we are here! #47226)[1], USD[0.00] | | |
| 03644373 | | BNB[0] | | |
| 03644376 | | DOGE[10.2346775], USD[4.20], USDT[9360.61736551] | Yes | |
| 03644378 | | DOGE-PERP[0], KSHIB-PERP[0], TONCOIN[9.7], TONCOIN-PERP[0], USD[0.38] | | |
| 03644386 | | USDT[0] | | |
| 03644387 | | USD[4.27] | | |
| 03644388 | | CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03644395 | | ADA-1230[0], ADA-PERP[0], BTC[0], CUSDT-PERP[0], DAI[1.99631825], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.12], EURT[1.61910579], FTT[287.1], FTT-PERP[0], LTC-PERP[0], OP-PERP[0], PAXG-PERP[0], SOL[-.091.00], SOL-PERP[0], TRX[.373897], USDt-0.57[, USDT[-0.07395859], USDT-PERP[0], USTC-PERP[0], WBTC[0.00009996], XAUT-PERP[0] | | |
| 03644404 | | BTC[.00021803], USD[0.00] | | |
| 03644408 | | ETH[0], USD[0.00] | | |
| 03644411 | | BTC[.026487], ETH[.25665], ETHW[.25665] | | |
| 03644416 | | BAO[2], TRY[0.00] | | |
| 03644427 | | ETH[0] | | |
| 03644428 | | AKRO[4], AUD[0.00], AVAX[0], BAO[2], DENT[4], DOGE[1], ETH[0], KIN[8], LOOKS[.00417537], RUNE[0], SHIB[0], TRX[4], TSLA[.00000001], TSLAPRE[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 03644435 | | BNB[0], MATIC[0], NEAR[.00000001], NFT (313414949804195750/FTX EU - we are here! #85239)[1], NFT (331395361212123895/FTX EU - we are here! #85469)[1], NFT (492074408796779750/FTX EU - we are here! #84773)[1], SOL[0], USD[0.00020784] | | |
| 03644436 | | TRX[.001093], USDT[0.00000170] | | |
| 03644441 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03644443 | Contingent | ETH[.00000003], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 03644462 | | BNB[0], SOL[0] | | |
| 03644464 | | 0 | | |
| 03644471 | | USD[1.47] | | |
| 03644473 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.068961], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.099924], AVAX-PERP[0], AXS-PERP[0], BCH[.00069112], BCH-PERP[0], BEAR[342.72], BNB-PERP[0], BTC[.00000237], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ[.75188721], CHZ-PERP[0], DOGE[.86], DOGEBEAR2021[.0094151], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00077186], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00077187], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[.09870325], GAL-PERP[0], GMT1.52070326], GMT-PERP[0], GOOGL[.0009373], GOOGLPRE[0], GST-PERP[0], IP3[9.992875], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.29854574], LUNA2_LOCKED[0.69660673], LUNC[.00121668], LUNC-PERP[0], MANA-PERP[0], MATIC[.44948035], MATICBEAR2021[98.703], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (298343928363572341/FTX AU - we are here! #36899)[1], NFT (421552698085328515?/FTX AU - we are here! #36728)[1], OP-PERP[0], PEOPLE-PERP[0], PROM[0.00643322], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0298005], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[0.66404951], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.704236011], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX[.18517615], ZRX-PERP[0] | Yes | |
| 03644475 | | USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03644479 | | BOBA[.05797], USD[0.04] | | |
| 03644486 | | AUD[0.00], UBXT[1] | Yes | |
| 03644487 | Contingent, Disputed | NFT [402317530509497981/FTX AU - we are here! #12306][1], NFT [455953826414401365/FTX AU - we are here! #31630][1], NFT [509431518701114730/FTX AU - we are here! #12295][1] | | |
| 03644488 | | 0 | | |
| 03644493 | | BTC[.00303982] | | |
| 03644497 | | BTC[.00000003], ETH[0], FTM[1.24114829], TONCOIN[1.05021533], USD[0.00] | Yes | |
| 03644499 | | USD[2.28], USDT[0.03999425] | | |
| 03644500 | | USDT[0.00000029] | | |
| 03644512 | Contingent | 1INCH[0.24721579], AAVE[0.00018703], ALCX[0.00099594], ALICE[.09988942], ALPHA[0.00739406], AMPL[0.01345003], ASD[0.02622165], ATLAS[9.992628], AUDIO[.00677017], AVAX[0.00537043], AXS[0.07845977], BADGER[.00994471], BAL[0.00953692], BAND[0.04619473], BNB[0.00841714], BNT[0.02659637], BTC[0.00009419], C98[.0095839], CEL[0.05529104], CHR[.09865256], CHZ[.28997247], CLV[.09837816], COMP[0.00009028], CQT[.0987099], CRO[1080.22556922], CRV[1.02640115], CVC[.9979727], DAI[0.04900582], DAWN[.09972355], DENT[99.72355], DOGE[0.74102256], DOT[0.02586317], DYDX[.09985256], ENJ.00872132], ETH[0.00036530], ETHW[0.00036530], FIDA[.00890178], FTM[0.40232882], FTT[25], GALA[.09914043], GRT[.9985125], HNT[.00143744], HT[0.04520163], HUM[.33021365], HXRO[.9987099], JST[9.98377769], KIN[9976.041], LEO[48.70470759], LINK[0.00844771], LRC[.00214511], LTC[0.00097267], LUNA[21.70420866], LUNA2_LOCKED[3.97648687], MANA[.01799213], MATIC[0.41462679], MKR[0.00002498], MNGO[.09447319], MOB[.06650138], NEXO[.01776541], OKB[0.00531446], OMG[0.03303108], ORBS[9.990785], PAXG[0.00009959], PERP[.09985256], PROM[0.00994286], PUNDIX[.09974198], REEF[9.942867], REN[.9977884], RNDR[.09966826], RSR[4.27761023], RUNE[0.06163083], SAND[0.0039093], SHIB[4042.27190025], SKL[.9931809], SNX[0.01622836], SOL[0.00305431], SPELL[99.85256], STETH[0.00008176], STMX[9.966826], STORJ[.09915222], SUSHI[0.04023062], SXP[0.02533985], TOMO[0.02255174], TONCOIN[.09885734], TRU[.9976041], TRX[0.02586303], UNI[.01580307], USD[55959.91], USDT[201115.69733341], WRX[.9990785], XAUT[0.00009968], XRP[0.31395403], YFI[0.00002663], ZRX[.998468981 | Yes | AAVE[.00018383], BNT[.01982198], DOGE[.06285], LEO[.00469609], LINK[.00405687], MKR[.00002454], SNX[.01420903], TRX[.0230113] |
| 03644516 | | TRX[.560974], USDT[2.35215333] | | |
| 03644526 | | USD[3.40] | | |
| 03644527 | Contingent | ETH[.00000008], SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 03644528 | Contingent | BTC[0], NFT [479226022423864954/FTX EU - we are here! #257475][1], NFT [486288890913375214/FTX EU - we are here! #257690][1], NFT [523634911659156859/FTX EU - we are here! #257665][1], USD[0.03] | | |
| 03644533 | | ETH[2.4855188], ETH-PERP[0], ETHW[2.4855188], LTC[.35121561], USD[1.84] | | |
| 03644539 | | BTC[.00003855], BTC-PERP[0], ETH[.00046659], ETH-0930[0], ETH-PERP[0], ETHW[.00046659], FTT[954.30148174], SOL[0], SOL-PERP[0], USD[0.06], USDT[0.39670103], YFII-PERP[0] | | |
| 03644541 | | USDT[0.00001493] | | |
| 03644542 | Contingent | AVAX[4.99905], ETH[.81130545], ETHW[.81130545], FTM[189.52], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00753], MATIC[124.3], SOL[3.99924], USD[249.15], USDT[99.90162705] | | |
| 03644562 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[16.49], XRP-PERP[0] | | |
| 03644571 | | BAO[1], EUR[1.15], TRX[1] | Yes | |
| 03644575 | | NFT [288787946286670898/FTX AU - we are here! #124185][1], NFT [309549490662546697/FTX Crypto Cup 2022 Key #1399][1], NFT [317854246728291371/Hungary Ticket Stub #404][1], NFT [324672485992871543/Monza Ticket Stub #1700][1], NFT [345777468635863732/Austria Ticket Stub #426][1], NFT [388663813790872323/FTX AU - we are here! #2227][1], NFT [393633107128572728/Baku Ticket Stub #856][1], NFT [400612545785116405/FTX EU - we are here! #124429][1], NFT [405098765231660227/FTX AU - we are here! #22141][1], NFT [436349316456595160/FTX AU - we are here! #2659101][1], NFT [442234113675533781/FTX EU - we are here! #124258][1], NFT [472128615196891378/Belgium Ticket Stub #1742][1], NFT [520568286798373900/France Ticket Stub #729][1], NFT [540268947711973649/Netherlands Ticket Stub #1209][1], NFT [542733303429543695/Montreal Ticket Stub #1655][1], NFT [564875704656611367/The Hill by FTX #9048][1], TRX[.000868] | | |
| 03644576 | | NFT [309376184702050118/FTX AU - we are here! #75856][1], NFT [406583489398324957/FTX AU - we are here! #42041][1], NFT [445071207250849767/FTX EU - we are here! #75702][1], NFT [465876855646832057/FTX EU - we are here! #75900][1], NFT [471689183558965113/FTX AU - we are here! #41866][1] | | |
| 03644579 | | XRP[.00000001] | | |
| 03644597 | Contingent, Disputed | TRX[.000027], USD[0.00] | Yes | |
| 03644598 | | USD[563.36] | | |
| 03644620 | Contingent | ETH[1.51967182], ETHW[1.51967181], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 03644622 | | DOGE[1], ETH[.01469715], ETHW[.01499715], FTM[.99981], USD[0.15] | | |
| 03644625 | | BTC-PERP[0], USD[5.15] | | |
| 03644633 | | ETH[.434441], ETHW[.434441], USDT[1.93677636] | | |
| 03644634 | Contingent | 1INCH[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BNT[0], BSV-0930[0], BSV-1230[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[25.15801077], FTT-PERP[0], FXS-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-1230[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MNGO-PERP[0], NFT [366939212278330014/FTX AU - we are here! #15905][1], NFT [378893575949124152/FTX Crypto Cup 2022 Key #2770][1], NFT [420530821434596016/FTX EU - we are here! #20769][1], NFT [430023579414105742/The Hill by FTX #5888][1], NFT [431236419406476139/FTX EU - we are here! #20771ll][1], NFT [531947870586558854/FTX AU - we are here! #3775][1], NFT [565501164491933918/FTX EU - we are here! #20759l4][1], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-1230[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], TSLA[0.00000001], TSLA-1230[0], TSLAPRE[0], TWTR[0], TWTR-0624[0], TWTR-1230[0], UNI[0], UNI-1230[0], UNI-PERP[0], USD[0.00], USDT[0.00], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-1230[0], WBTC[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03644651 | | NFT [300265719800997912/FTX AU - we are here! #40986][1], NFT [326399424858394272/FTX AU - we are here! #41011][1], NFT [483266556169979416/FTX AU - we are here! #40985][1], NFT [508439284542155424/FTX AU - we are here! #45481][1], NFT [544718612939906803/FTX AU - we are here! #45478][1] | | |
| 03644652 | Contingent | 1INCH-0930[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LUNA-PERP[0], LUNA2[2.27112566], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], RSR-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX-0624[0], USD[0.01] | | |
| 03644654 | | ETH[1], ETH-PERP[0], ETHW[1], USD[47.69] | | |
| 03644658 | | GALA-PERP[0], NFT [355553460685507087/FTX EU - we are here! #38233][1], NFT [362743511657591657/FTX EU - we are here! #38174][1], NFT [521349271449338260/FTX EU - we are here! #38093][1], TONCOIN[.08534], USD[0.00], USDT[0] | Yes | |
| 03644659 | | USD[0.00] | | |
| 03644666 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03644699 | | NFT [300114846486954985/FTX AU - we are here! #132420][1], NFT [448352023377819075/FTX EU - we are here! #132333][1], NFT [486431086884487595/FTX EU - we are here! #132480][1] | | |
| 03644706 | | ETH[.1], ETHW[9.09094532], USD[0.06] | | |
| 03644710 | | ETH[.258], ETHW[.258], GALA[1750], SHIB[3200000], SOL[1.19440602], USD[0.55] | | |
| 03644711 | | COPE[0.55556183], MSOL[0], USD[0.00] | | |
| 03644712 | | NFT [354769115365775704/FTX EU - we are here! #263641][1], NFT [456075056317530383/FTX EU - we are here! #263792][1], NFT [575664522987629374/FTX EU - we are here! #263784][1] | | |
| 03644717 | | USD[0.46], USDT[0] | | |
| 03644720 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], FTT[0.00117727], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[1.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03644731 | | ETH[.23197399], ETHW[.23180651], NFT (307355304635019064/FTX AU - we are here! #55883)[1], NFT (457408633974261227/FTX AU - we are here! #20869)[1] | Yes | |
| 03644736 | | ETH[.249], ETHW[.249], USD[1.31] | | |
| 03644746 | | USDT[0.00000056] | | |
| 03644747 | | ETH[0.03483045], ETH-PERP[0], ETHW[0.03483045], SOL-PERP[0], USD[0.52] | | |
| 03644750 | | USD[25.00] | | |
| 03644761 | | ETH-PERP[0], EUR[0.10], MAPS-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[1.00] | | |
| 03644764 | | USD[0.00], USDT[0] | | |
| 03644767 | | SPELL[50252.67948669], USD[0.04], USDT[0] | | |
| 03644773 | | USDT[0.00000014] | | |
| 03644774 | | ATLAS[0], BTC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03644777 | | USDT[0.00000088] | | |
| 03644786 | | FTT[25.28466073], NFT (403312680148552202/FTX Crypto Cup 2022 Key #14420)[1], NFT (471505817667992330/FTX EU - we are here! #28886)[1], NFT (496504209881051148/FTX EU - we are here! #28670)[1], NFT (501842511719914893/FTX EU - we are here! #29085)[1], NFT (547760940074127754/FTX AU - we are here! #35415)[1], NFT (552482784210501567/FTX AU - we are here! #36338)[1], USD[0.00], USDT[0] | | |
| 03644787 | | USDT[.3958] | | |
| 03644792 | | SXP[1], USD[3767.77], USDT[0] | | |
| 03644804 | | AXS[.69986], ENJ[27.9968], MANA[23.997], MATIC[29.998], SAND[13.9984], USD[15.41] | | |
| 03644810 | Contingent | ETH[.00000002], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 03644818 | | BTC[.00003], ETH[0], ETHW[0], SOL[8.63599851], USD[1860.34] | | |
| 03644829 | | TRX[.000009], USD[0.00] | | |
| 03644832 | | MOB[0], TLM[0.47038191] | | |
| 03644843 | | GENE[21.29874], SOL[0], USD[1.46] | | |
| 03644846 | | TRX[.47667], USD[13.77], USDT[0.97527284] | | |
| 03644847 | | EUR[0.00], TRX[.86289795] | | |
| 03644855 | | ETHW[7.9004196], USD[0.07], USDT[0.83632737] | | |
| 03644856 | | ADA-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[500.00], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[0], USD[0.68] | | |
| 03644859 | | BTC[.00125894], SAND[0], SOL[0], USD[0.00], XRP[78.16239093] | | |
| 03644877 | | CHF[0.06], USDT[0] | | |
| 03644890 | | SOL[.0008] | | |
| 03644897 | | SECO[1], UBXT[1], USD[0.00] | | |
| 03644898 | | DOGE[.85374464] | | |
| 03644899 | | USD[0.00] | | |
| 03644903 | | USDT[0.00] | | |
| 03644906 | | BTC[0], BTC-PERP[0], LTC[0.00097091], USD[0.00] | | |
| 03644913 | Contingent | ATOM[.00935021], BILI[.049806], C98[.77751913], CEL[.03473326], DOGE[0.01497402], ETHW[.00063753], FTT[0.05845936], FTT-PERP[0], GAL[.03014262], GALA-PERP[0], HT[.0651783], LTC[.00001504], LUNA2[0.01377534], LUNA2_LOCKED[0.03214246], LUNC[3000.21271915], SOL[0.00047783], UMEE[2.27893671], USD[165.98], USDT[0.00021200], XPLA[.04943822] | Yes | |
| 03644916 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034342], SOL[0], TRX[.00038], USD[0.02] | | |
| 03644917 | | USD[0.08] | | |
| 03644918 | | ETH[.00009316], ETHW[.00009316], SOL[.0072906], USDT[33.28] | | |
| 03644919 | | BAO[1], DOGE[6495.7927], SGD[562.72], USDT[0] | | |
| 03644926 | | ETH[.04499145], USD[0.07], USDT[105.33531511] | | |
| 03644927 | | TONCOIN[.05], USD[0.00] | | |
| 03644931 | | USDT[.01552543] | Yes | |
| 03644935 | | NFT (479654517900912697/FTX AU - we are here! #61127)[1] | | |
| 03644939 | | AKRO[1], BTC[.14628659], KIN[1], RSR[1], USD[1725.27], USDT[0.00000185] | Yes | |
| 03644940 | | CRO[4489.172493], DOT[25.09528857], FTT[4.99905], USD[1.85] | | |
| 03644954 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 03644955 | | USD[970.47] | | |
| 03644963 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[242.81024671], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03644970 | | ETH[.00000016], ETHW[.00000016], NFT (318661348999569606/FTX EU - we are here! #99799)[1], NFT (458782723429428208/FTX EU - we are here! #99017)[1], NFT (532129407828421139/FTX EU - we are here! #99347)[1], SOL[.00971536], TRX[.301522], USD[0.46], USDT[0.23072824] | | |
| 03644972 | | ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.53], USDT[0] | | |
| 03644974 | | FTT[10.53823054], GST[3.00597855], NFT (305334994511796919/FTX EU - we are here! #86889)[1], NFT (401981455946436086/FTX AU - we are here! #2353)[1], NFT (480748966853375398/FTX EU - we are here! #86703)[1], NFT (496714168639001318/FTX AU - we are here! #53868)[1], NFT (504155567097257708/FTX AU - we are here! #2365)[1], NFT (575706318674587975/FTX EU - we are here! #86968)[1], SOL[0], USD[24.77] | Yes | |
| 03644985 | | DOGEBEAR2021[.005554], ETH[.00000192], ETHW[.00000192], TRX[.000777], USD[0.00], USDT[0.00178464] | | |
| 03644988 | | USD[0.00] | | |
| 03644989 | | BAO[1], KIN[1], NFT (304832967528107835/FTX Crypto Cup 2022 Key #6083)[1], NFT (341017657258341554/The Hill by FTX #43390)[1], SKL[4490], TRY[0.00], USD[0.11] | | |
| 03644991 | | APE[.299943], BTC[0.00006765], DOGE[10.50923752], DOGE-PERP[0], FTT[1.099791], MATIC[.6903], SOL[0.00013889], SPELL[97.853], USD[0.13] | | |
| 03644993 | | USD[0.00] | | |
| 03645004 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.31], USDT[0.00000001] | | |
| 03645012 | | AVAX-PERP[0], BTC[0], FTT[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03645013 | | NFT (3699544752907219135/FTX EU - we are here! #262151)[1], NFT (5579144379333233091/The Hill by FTX #8608)[1], TRX[.001619], USDT[0] | | |
| 03645015 | | BAO[3], DENT[1], EUR[0.00], KIN[757692.61185265], MATIC[ 10703679], NEAR[.00001939], USD[0.00010522] | Yes | |
| 03645017 | | SOL[0], TRX[.000781] | | |
| 03645030 | | SOL[366.65609], USD[0.00], USDT[124.10442451] | | |
| 03645034 | | AUD[0.01], USD[0.00] | | |
| 03645035 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000007], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[261.50087776], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03645055 | | USD[0.00] | | |
| 03645059 | | BTC[0.00000024], ETH[0], USD[1.00], USDT[0] | | USD[0.98] |
| 03645064 | | TRX[.001566], USD[0.00], USDT[1000.71000000] | | |
| 03645074 | | USD[2.35], USDT[0] | | |
| 03645078 | | DENT[3], KIN[5], UBXT[2], USD[0.00] | Yes | |
| 03645079 | | FTM-PERP[0], USD[0.02], USDT[9] | | |
| 03645082 | | BNB[.1075872] | | |
| 03645087 | | DOGE[143.269221], FTT[1.09685659], MATIC[0], TULIP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03645091 | | BAO[1], DENT[1], HXRO[1], KIN[1], USD[0.00] | Yes | |
| 03645095 | | AVAX[0], USDT[0], XRP[0.25472460] | | |
| 03645102 | | NFT (3061462599354222357/The Hill by FTX #44355)[1] | | |
| 03645103 | | ATOM-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 03645104 | | EUR[0.00], USD[0.00] | | |
| 03645106 | | NFT (3549192411717134051/FTX EU - we are here! #99740)[1], NFT (4943259966677722956/FTX EU - we are here! #95916)[1] | | |
| 03645115 | | USD[5.16], USDT[.630418] | | |
| 03645118 | | USD[25.00] | | |
| 03645127 | | BTC[.0439933], DOGE-PERP[0], EUR[1.44], LOOKS-PERP[0], PEOPLE-PERP[0], SOL[.009098], SOL-PERP[0], USD[-42.26], USDT[77.07199403] | | |
| 03645129 | Contingent | BTC[.00237101], ETH[.11438164], ETHW[.11438164], FTM[97], LUNA2[0.35077765], LUNA2_LOCKED[0.81848119], LUNC[1.12999123], USD[568.67] | | |
| 03645134 | | GOG[107], USD[0.76] | | |
| 03645137 | | DOGE[0.03217290], USDT[0] | | |
| 03645139 | | USD[25.00] | | |
| 03645148 | Contingent | BTC[.02601657], FTT[31.12408304], GMT[0], GST[0], LUNA2[84.98473503], LUNA2_LOCKED[198.2977151], LUNC-PERP[0], SOL[0], USD[110.05], USDT[3.79999479], USTC[12030], USTC-PERP[0] | | USDT[3.798094] |
| 03645151 | Contingent | ATOM-PERP[0], BTC[0.00002405], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2.40766], LUNA2_LOCKED[0.95120666], LUNC[88768.8232778], NEAR-PERP[0], SOL[.009], USD[0.01], USDT[0.00000001] | | |
| 03645159 | | ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03645161 | | APE[.089664], APE-PERP[0], LOOKS[148.98974], TRX[.00013], USD[0.00], USDT[2890.97000000] | | |
| 03645176 | | BTC[0], USD[0.00], USDT[0] | | |
| 03645179 | | AVAX[.1], ETHBULL[.15], EUR[0.00], USD[0.01], USDT[0.00000027] | | |
| 03645182 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[1.16] | | |
| 03645193 | | BTC[.0005183], EUR[10.00], GBP[10.00], USD[967.68], XAUT[.0005] | | |
| 03645195 | | DENT[1], TRY[0.00], USDT[0] | Yes | |
| 03645198 | | BTC[.00000533] | | |
| 03645200 | | BTC[0], USD[0.00] | | |
| 03645202 | | BTC[.01752311], FTM[509.72888868], USD[100.01] | | |
| 03645203 | | BTC[0], ETH[0], ETHW[0], FTT[18.10281192], USD[0.00] | | |
| 03645204 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], IMX-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], USDC-293.98], USDT[614.29892268], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03645210 | | BTC[.00024001], SOL[60.20677295], USD[0.00] | | |
| 03645215 | | BNB[.00267335], BTC[0], EUR[836.45], USDT[0.00000006] | | |
| 03645230 | | ETH[.00058225], ETHW[.00058225], LTC[.00867893], TRX[.001555], USD[0.00], USDT[.00666221] | | |
| 03645233 | | BABA-0325[0], BABA-0624[0], FTT-PERP[0], USD[-60.86], USDT[15900] | | |
| 03645236 | | BNB[0], NFT (3702584569270667627/FTX EU - we are here! #285324)[1], NFT (3798463121654229090/FTX EU - we are here! #285356)[1], USD[0.00], USDT[0.00000001] | | |
| 03645239 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], DOT-PERP[0], ETH[.1508471], ETHW[.1508471], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[14.54] | | |
| 03645242 | | EUR[0.00], KIN[1], TRX[2] | | |
| 03645245 | | AKRO[2], BAO[9], BLT[.00022758], DENT[2], KIN[11], NFT (3466367497114118789/FTX EU - we are here! #149636)[1], NFT (4763578345109898981/FTX EU - we are here! #149493)[1], NFT (5337775288113567787/FTX EU - we are here! #149841)[1], RSR[1], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 03645263 | | NFT (3600242150839269328/FTX EU - we are here! #48673)[1], NFT (3729292819617273337/FTX EU - we are here! #48575)[1], NFT (5331537601981553308/FTX EU - we are here! #48627)[1] | | |
| 03645264 | | ETH[.000512], ETH-PERP[0], ETHW[.000512], LUNC-PERP[0], SLP-PERP[0], SOL[.636], SOL-PERP[0], USD[1.37] | | |
| 03645266 | | AKRO[1], BAO[2], BTC[.07727799], DENT[1], KIN[2], TRX2[2.000984], UBXT[1], USD[6044.74], USDT[3041.53282963] | Yes | |
| 03645267 | | ATLAS[2377.99571516] | | |
| 03645268 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03645277 | | BAO[1], GBP[0.00], UBXT[1] | Yes | |
| 03645290 | | BAO[1], USD[0.00] | Yes | |
| 03645304 | | USDT[0] | | |
| 03645306 | Contingent | FTT[0], LUNA2[0.00007683], LUNA2_LOCKED[0.00017927], LUNC[16.73], USD[0.00], USDT[0.00000001] | | |
| 03645308 | | USD[25.00] | | |
| 03645309 | | ATOMBULL[0], BNBBULL[0], BTC[0], DOGEBULL[0], ETCBULL[0], FTT[0], GRTBULL[26495.28374792], LTCBULL[0], MATICBULL[0], USD[0.00], VETBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 03645332 | | USD[25.00] | | |
| 03645337 | Contingent | FTT[60.095], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008334], MATIC[100], TRX[.116446], USD[781.01], USDT[148.31406916] | | |
| 03645342 | Contingent | AVAX[.580041], BTC[0.41787090], ETH[0.00016214], ETHW[.00001975], FTT[43.24606923], LINK[.0000575], LUNA2[0.37871303], LUNA2_LOCKED[0.88366375], PAXG[.0008], USD[0.00], USDT[1.24403124], WBTC[0.00002002], XRP[1] | | |
| 03645343 | | BTC[.00000034], ETHW[.00038898], EUR[0.44], FTT[0.07528661], NFT [389662362016151066/The Hill by FTX #42696][1], NFT [533173841345767552/FTX Crypto Cup 2022 Key #12946][1], USD[51.64] | Yes | |
| 03645345 | | EUR[0.00] | | |
| 03645348 | | USDT[0] | | |
| 03645362 | | AKRO[2], ATOM[4398.20400883], BAO[1], BTC[.09435613], FRONT[1], KIN[1], RSR[1], TOMO[1], TRX[2], USD[0.01] | Yes | |
| 03645367 | | RSR[1], USD[0.00] | | |
| 03645375 | | BTC[.00009858], NFT [446064306701835308/FTX EU - we are here! #56740][1], NFT [462405508326718154/FTX EU - we are here! #57259][1], NFT [471440668340393966/FTX EU - we are here! #57097][1], USD[0.00], USDT[0] | | |
| 03645377 | | APE[0], APE-PERP[0], APT[0], APT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[39535.07080000], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], GMT[0], GMT-PERP[0], HT[0], LUNC-PERP[0], MASK-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00001214], XRP-PERP[0] | | |
| 03645378 | Contingent | ATLAS[37492.94625], BNB[0], BTC[0], ETH-PERP[0], LUNA2[5.19082666], LUNA2_LOCKED[12.11192887], LUNC[0], TSLA[.3899259], USD[427.61], USDT[0] | | |
| 03645380 | | BAO[2], BTC[.0156292], USD[171.21] | | |
| 03645387 | | FTT[.01814705], TRUMP2024[0], USD[0.00], USDT[0] | | |
| 03645394 | | KIN[1], TRU[1], USD[0.00], USDT[0.00000003] | | |
| 03645396 | | ETH[0], SOL[0], USD[1.36], XRP[.417086] | | |
| 03645409 | Contingent | BAO[3], LUNA2[0.03535002], LUNA2_LOCKED[0.08248338], RUNE[.00002718], USD[0.00], USTC[5.00396667] | Yes | |
| 03645411 | | AVAX[1.58630238], BTC-PERP[.0048], FTM[93.9812], USD[287.07] | | AVAX[1.5] |
| 03645416 | | USDT[0] | | |
| 03645418 | | BAO[1], SOL[.11655135], USD[0.03] | Yes | |
| 03645423 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[5.59259569], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0.20570079], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[653], DOT[25.83043747], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FTM[201.66570743], FTM-PERP[0], FTT[13.13398151], FTT-PERP[0], HT[54.71693321], KIN[1], LRC-PERP[0], LUNA2[0.00263281], LUNA2_LOCKED[0.00614322], LUNC[0.00848130], LUNC-PERP[0], MATIC[301.26093200], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[5.29572742], USD[1289.59], USDT[902.18686807], XRP-PERP[0], ZEC-PERP[0] | | |
| 03645424 | Contingent | APE-PERP[0], CEL-PERP[0], DOGE-PERP[0], LOOKS-PERP[30], LUNA2[5.28262055], LUNA2_LOCKED[12.32611463], LUNC[1150301.74753138], LUNC-PERP[0], USD[-93.58], USDT[63.28], WAVES-PERP[0], XRP-PERP[163] | | |
| 03645426 | | ATLAS[5820], ETH[.00019005], ETHW[.00019005], USD[0.02] | | |
| 03645440 | | AVAX[0], ETH[0.00000001], LOOKS[.00000001], SOL[0], TRX[0], USD[1.67], USDT[0.00000045] | | |
| 03645442 | | 0 | | |
| 03645445 | Contingent | FTT[6.1], LUNA2[0.55098433], LUNA2_LOCKED[1.28563012], LUNC[119978], TONCOIN[119.976], TONCOIN-PERP[0], TRX[.000041], USD[0.00], YFII-PERP[0] | | |
| 03645447 | | AKRO[1], USD[42.55] | Yes | |
| 03645457 | | FTT[0], RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 03645459 | Contingent | ADA-PERP[0], BIT[6955.7428], BTC[0.00009887], BTC-PERP[0], ETHW[.8428314], LUNA2_LOCKED[252.4445983], USD[0.00], USDT-PERP[0] | | |
| 03645461 | | USDT[0.00000208] | | |
| 03645464 | | FTT[.6], USDT[2.90298129] | | |
| 03645466 | | USD[25.00] | | |
| 03645468 | | USDT[17.89] | | |
| 03645474 | | AXS[9.298326], ETH[.4249235], ETHW[.4249235], GBP[0.00], SOL[28.5248646], USD[207.25], USDT[301.52699459] | | |
| 03645478 | | EUR[0.00], RSR[1], TONCOIN[78.98529692] | Yes | |
| 03645479 | | NFT [359399282393031540/FTX EU - we are here! #84343][1] | | |
| 03645481 | | ETH-PERP[0], FTT[0.12383008], USD[12.31] | | |
| 03645487 | | GBP[0.00] | | |
| 03645497 | | ETH[0] | | |
| 03645504 | | DOGE[.99238412], TRX[.460144], USDT[2.34505063] | | |
| 03645515 | | ETH-PERP[0], NFT [339077979986893045/FTX EU - we are here! #281272][1], NFT [468815736473207657/FTX EU - we are here! #281282][1], SOL-PERP[0], USD[0.74] | | |
| 03645522 | | ETH[.000787], ETHW[.000787], USD[0.72], XRP-0325[0] | | |
| 03645526 | | ALGO-0624[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[1.0149], CAKE-PERP[0], ETH-PERP[4.83200000], FTT[.00497797], FTT-PERP[0], SOL-PERP[9.22999999], USD[-16434.25] | | |
| 03645527 | | RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 03645535 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03645542 | | NFT [389355716128767780/FTX EU - we are here! #285233][1], NFT [424341150514435908/FTX EU - we are here! #285244][1], NFT [463990951705972195/The Hill by FTX #43040][1] | | |
| 03645545 | | USD[215.48] | | |
| 03645546 | | TRX[.000778], USDT[246] | | |
| 03645550 | | MATIC[8.9658], NFT [289040377329569549/FTX AU - we are here! #47655][1], NFT [466619853932722592/FTX AU - we are here! #47633][1], TRX[.798376], USD[1.53], USDT[0.50587604] | | |
| 03645552 | | ETH[0], NFT [421396039415017532/FTX EU - we are here! #284215][1], NFT [546156316755239119/FTX EU - we are here! #284193][1], USD[.000001], USDT[0.03809804] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03645555 | | AKRO[2], AUDIO[1.00898983], BAO[3], BNB[.0000427], BTC[.00037767], ETH[.00086368], ETHW[.00085005], KIN[3], TRX[1], USD[0.00], USDT[3.46329063] | Yes | |
| 03645556 | | DOGE[105.97986], DOGE-PERP[0], FTT[.5], TONCOIN[24.897568], TONCOIN-PERP[0], USD[4.65] | | |
| 03645570 | | APE[.00003981], BTC[.02855097], KIN[1], USDT[1090.75163219] | Yes | |
| 03645571 | | APT[.08668394], USD[0.00], USDT[0.00000003] | | |
| 03645574 | | NFT (395466296196504543/FTX EU - we are here! #256292)[1], NFT (536535951344868350/FTX EU - we are here! #256259)[1], NFT (562137800920262161/FTX EU - we are here! #256310)[1] | | |
| 03645591 | | FTT[4.71222693] | | |
| 03645594 | Contingent | AKRO[1], AVAX[0], BAO[4], BTC[.0.00000059], CRO[162.94477762], ETH[.00000226], ETHW[.00000226], EUR[25.59], FTT[1.00266844], KIN[5], LUNA2[0.36386251], LUNA2_LOCKED[0.84467363], LUNC[1.16727113], MATIC[33.24776799], RSR[1], SOL[1.09148321], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03645596 | | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], TRX[.000001], USD[-0.26], USDT[0.81300002] | | |
| 03645602 | | BNB[0], TRX[0], USDT[0] | | |
| 03645609 | | FTT[0], RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 03645610 | | BTC[0], FTT[0], LRC[0], MATICBEAR2021[0], MATICBULL[1790943.4], USD[15.88], USDT[0.00000001] | | |
| 03645616 | | AAVE[1.97103386], ATOM[0.05814179], ETH[0.39959724], ETHW[0.24849213], FTT[159.7], GST[.09070834], LINK[27.60023272], SOL[10.09943595], SOL-PERP[0], TRX[0.00125542], USD[-0.07], USDT[2928.37400377] | | AAVE[.021216], ATOM[.056287], ETH[.019186], LINK[.099781], SOL[.08098105], TRX[.000902], USDT[2913.51893219] |
| 03645624 | | NFT (364502011960195787/FTX EU - we are here! #70511)[1], NFT (405918973689767554/FTX AU - we are here! #44732)[1], NFT (410564598240753721/FTX EU - we are here! #70943)[1], NFT (438677169652388512/FTX AU - we are here! #44753)[1, NFT (482847159887419349/FTX EU - we are here! #70864)[1] | | |
| 03645628 | | BTC[.28491638] | Yes | |
| 03645631 | | FTT[9.9456549] | | |
| 03645634 | | BTC[0.02717657], USD[0.00] | | |
| 03645636 | | BIT-PERP[0], BTC-0624[0], ETH-PERP[0], TRX[.001554], USD[-0.94], USDT[6.71], WAVES-PERP[0] | | |
| 03645639 | | NFT (384087100252522791/FTX AU - we are here! #35762)[1] | | |
| 03645655 | | NFT (368600894435438646/FTX EU - we are here! #285185)[1], NFT (374240222402793248/FTX EU - we are here! #285189)[1], NFT (563866742598864996/The Hill by FTX #43556)[1] | | |
| 03645661 | | TRX[.800037], USDT[0] | | |
| 03645665 | | BTC[.0161], CREAM[.22], ETH[.118], ETHW[.118], EUR[0.00], LOOKS[1.43], SOL[1.43], USD[40.29], USDT[76.00316769] | | |
| 03645667 | | BNB[0], BTC[0.00005439], CHZ[0], ETH[0], FTT[0], HOT-PERP[0], LTC[0], MATIC[0.00541040], ORCA[0], SC-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 03645682 | | ETH[0] | | |
| 03645691 | | LTC[.00282914], USD[1.02] | | |
| 03645694 | Contingent | AVAX[.08993], BTC[0], DOT[.09882843], ETHW[3.16458684], FTM[.82216], LINK[.083812], LUNA2[6.44627766], LUNA2_LOCKED[15.04131454], LUNC[.0062741], MATIC[9.905], USD[1.72], USDT[1.42154364] | | |
| 03645705 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03645720 | | TRY[36.46], USD[0.00] | | |
| 03645723 | | NFT (568629538082236607/FTX Crypto Cup 2022 Key #12455)[1] | | |
| 03645725 | | ETH[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 03645728 | | TONCOIN-PERP[0], USD[0.19], USDT[0] | | |
| 03645732 | | USD[100.56] | | |
| 03645736 | | USDT[.4557679] | | |
| 03645738 | | NFT (341514041226628050/FTX AU - we are here! #68080)[1], TRX[.000778] | | |
| 03645742 | | NFT (321934365158157494/FTX AU - we are here! #29289)[1], NFT (399366122389851500/FTX EU - we are here! #67152)[1], NFT (511009867088063427/FTX AU - we are here! #21146)[1], NFT (557772367375331045/FTX EU - we are here! #66999)[1], NFT (565027885300725455/FTX AU - we are here! #67278)[1] | | |
| 03645746 | | BTC[0.03317911], ETH[0.44309900], FTT[26.95580214], LINK[41.99660146], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], ROOK-PERP[0], USD[0.00], USDT[70.27854204], WAVES-PERP[0], XRP[865.18924989] | Yes | |
| 03645748 | | NFT (288952916710007787/FTX AU - we are here! #88299)[1], NFT (339775518543403900/The Hill by FTX #3859)[1], NFT (429909452178672211/FTX EU - we are here! #88097)[1], NFT (430155175687635899/FTX EU - we are here! #88453)[1], NFT (434849888242205282/Austria Ticket Stub #1342)[1], NFT (463606413541255955/FTX Crypto Cup 2022 Key #2046)[1], NFT (531116092992893730/FTX AU - we are here! #5580)[1], NFT (541119788151597827/FTX AU - we are here! #5592)[1], NFT (559327987912435870/FTX AU - we are here! #29981)[1], TRX[.001641], USD[0.35], USDT[0.00000011] | | |
| 03645750 | | BAO[1], BTC[.00473254], ETH[.10907152], ETHW[.10797242], KIN[2], SOL[1.0135637], USD[0.00] | | |
| 03645757 | | ENJ-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 03645760 | | NFT (331499851221020229/FTX EU - we are here! #153044)[1], NFT (332122569879046309/FTX EU - we are here! #152920)[1], NFT (569504022408558571/FTX EU - we are here! #152708)[1] | | |
| 03645761 | | FTM[.849], STG[7600.87249], USD[0.02], USDT[0], XRP[.536327] | | |
| 03645764 | | BNB[1.76223069], BTC[.0022182], FTM[.00000001], NFT (291864821501625458/Baku Ticket Stub #872)[1], NFT (311722584195632476/Austin Ticket Stub #1241)[1], NFT (329419142532132427/Hungary Ticket Stub #1273)[1], NFT (331663969452209349/France Ticket Stub #546)[1], NFT (341689749000851102/FTX AU - we are here! #24037)[1], NFT (388802066639360029/FTX AU - we are here! #504)[1], NFT (390554343617296105/Montreal Ticket Stub #165)[1], NFT (402257173491456545/Monza Ticket Stub #1116)[1], NFT (407805914820646867/The Hill by FTX #2424)[1], NFT (409503744408036337/FTX AU - we are here! #81535)[1], NFT (415762372708794760/Singapore Ticket Stub #1993)[1], NFT (442823964071382377/FTX AU - we are here! #506)[1], NFT (455244880791041057/Japan Ticket Stub #1019)[1], NFT (473542457547136860/FTX EU - we are here! #8141)[1], NFT (492232375274266727/FTX Crypto Cup 2022 Key #16719)[1], NFT (496007033429146095/Belgium Ticket Stub #785)[1], NFT (561090846163308291/0/FTX EU - we are here! #81499)[1], TRX[.001063], USD[0.00], USDT[0.01888975] | Yes | |
| 03645770 | Contingent | LUNA2[0.00002193], LUNA2_LOCKED[0.00005118], NFT (295909798202142498/FTX AU - we are here! #12914)[1], NFT (406744297957613524/FTX EU - we are here! #110852)[1], NFT (501437782908870193/FTX AU - we are here! #6458)[1], NFT (533043974382025538/FTX Crypto Cup 2022 Key #11438)[1], NFT (556683594595283203/The Hill by FTX #14351)[1], USD[0.00], USTC[.00310545] | Yes | |
| 03645785 | Contingent | 1INCH[0], AAPL[0], AAVE[0], ADABULL[0], ADA-PERP[0], AGLD[0], AKRO[0], ALGO[0], AMPL[0], AMZN[0], AMZNPRE[0], ANC[0], APE[0], ARKK[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AXS[0.00000001], AXS-PERP[0], BAO[0], BITW[0], BNB[0.00000001], BRZ[0], BTC[0.00000128], DAI[0], CEL[0], CGC[0], COMP[0], CRV[0], CUSDT[0], CVC[0], DAI[0], DFL[0], DOT[0], DYDX[0], ETH[0], ETHE[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FTM[0.00000001], FTT[1.25501622], GALA[0], GBP[0.00], GBTC[0], GLD[0], GME[.00000003], GMEPRE[0], KNC[0.00000001], KNCBEAR[0], KSHIB[0], KSOS[0], LEO[0], LINA[0], LINK[0.00000001], LTC[0], LUNC[0], MANA[0.00000001], MAPS[0], MATH[0], MATIC[0], MER[0], MKR[0], MRNA[0], MSTR[0], NEXO[0], OXY[0], OXY-PERP[0], PAXG[0], PENN[0], PERP[0], QI[0], RAY[0.03044910], RNDR[0], RUNE[0], SAND[0], SKL[0], SNX[0], SOL[0.00001447], SOL-PERP[0], SOS[0], SPELL-PERP[0], SPY[0.00000001], SRM[0.01057953], SRM_LOCKED[0.09227293], SUSHI[0.01996266], TLM[0], TOMO[0], TRX[0], TRYB[0], TSLA[.00000002], TSLAPRE[0], TULIP[0], UBXT[0], USD[0.00], USDT[0], USO[0.00000001], USTC[0], WAVES[0], WNDR[0], XAUT[0], XRP[0], XTZ-0325[0], YFII[0], YFI-0325[0] | | |
| 03645791 | | BTC[0], USD[0.00] | | |
| 03645792 | Contingent, Disputed | NFT (386002930453253960/FTX EU - we are here! #262704)[1], NFT (421803235125166983/FTX EU - we are here! #262677)[1], NFT (561970336177293416/FTX EU - we are here! #262712)[1] | Yes | |
| 03645794 | | NFT (297541787193533010/FTX EU - we are here! #191381)[1], NFT (331649175434814944/FTX EU - we are here! #191461)[1] | | |
| 03645797 | | GOG[11], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03645798 | | BTC[0], ETH[0], SOL[0] | | |
| 03645800 | | ALGO[68.81160029], APE[3.64309966], BCH[.18210643], BTC[.01446432], CRO[222.58328469], ETH[.13661553], EUR[4720.61], FTT[1.1127542], LEO[6.07139097], LEO-PERP[6], LINK[3.54109774], LTC[.50585282], MANA[23.27620834], UNI[10.52321887], USD[3405.71], XRP[169.00551253] | Yes | |
| 03645814 | | USD[1.57], USDT[0] | | |
| 03645824 | | USD[0.00] | | |
| 03645829 | | NFT (405026348900177131/The Hill by FTX #25474)[1] | | |
| 03645830 | | ETH[0], ETH-PERP[0], USD[0.27] | | |
| 03645844 | | ETH[0], NFT (531288254908151147/FTX EU - we are here! #154334)[1], XRP[0] | | |
| 03645845 | | ETH[.00039341], ETHW[.00039341], USD[0.65], USDT[3.952502] | | |
| 03645848 | | ETH[.00000001], USDT[2.71677118] | | |
| 03645853 | | NFT (295831390731459520/FTX AU - we are here! #9741)[1], NFT (316177382454164896/FTX EU - we are here! #113505)[1], NFT (501303931176436424/FTX AU - we are here! #9692)[1], NFT (537064116657860779/FTX AU - we are here! #24955)[1], NFT (570160904732957100/FTX EU - we are here! #113733)[1], NFT (575039186584989924/FTX EU - we are here! #113592)[1], USDT[.00200922] | Yes | |
| 03645863 | Contingent | DOGE[124], FTT[26.3], LUNA2[1.64393410], LUNA2_LOCKED[3.83584625], LUNC[196449.87], PEOPLE[1490], USD[68.88], USTC[105] | | |
| 03645875 | Contingent | ALCX[6.072], CRO[1400], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097989], MATIC[125], SNX[10.7], STMX[20], USD[0.03], USDT[0] | | |
| 03645887 | | GBP[2.26], KIN[1], SOL[1.07660256] | Yes | |
| 03645889 | | APE[2.63203602], ETH[.03287579], ETHW[.03246509], FTT[1.52353322], KIN[3], RSR[1], SOL[.51956078], USDT[0.00030584] | Yes | |
| 03645906 | | FTT[.00000835], LTC[.0073972], SHIB[8809.12126116], TOMO[.0546316], USD[0.00] | Yes | |
| 03645907 | | AKRO[1], EUR[0.00], KIN[1], TRX[2], UBXT[1] | | |
| 03645911 | | ETH[0] | Yes | |
| 03645912 | | BTC[.00000003], USD[0.00] | Yes | |
| 03645913 | | GBP[0.00], USDT[.62101111] | | |
| 03645928 | | APT[1], MATIC[3.7497518], NFT (344110990356437739/FTX EU - we are here! #154176)[1], NFT (384396430324151549/FTX EU - we are here! #154076)[1], NFT (571245216751636287/FTX EU - we are here! #154233)[1], TRX[.000018], USD[0.00], USDT[3.44710692] | | |
| 03645938 | | USDT[0.18683449] | | |
| 03645939 | | USDT[1.81707665] | | |
| 03645942 | Contingent, Disputed | USD[0.00] | | |
| 03645956 | | FTT[21.29918496], KIN[1], USD[0.00] | Yes | |
| 03645962 | | GST[30.720053] | | |
| 03645963 | | USD[53.21] | Yes | |
| 03645966 | | USDT[0.34158377] | | |
| 03645967 | | USDT[.7626] | | |
| 03645969 | | 0 | | |
| 03645973 | | BTC[.03163085], EUR[2.40] | Yes | |
| 03645979 | | NFT (402016796859432511/FTX EU - we are here! #284300)[1], NFT (524686763907853855/FTX EU - we are here! #284327)[1] | | |
| 03645993 | | BAO[1], EUR[0.00], KIN[1], UBXT[1] | | |
| 03646005 | | BTC[.002956], EUR[0.00] | | |
| 03646006 | | NFT (398610409555957098/FTX EU - we are here! #284889)[1], NFT (489038252384076218/FTX EU - we are here! #284881)[1], TRY[0.08] | | |
| 03646007 | | TONCOIN[91.99642907], USD[0.22] | | |
| 03646015 | | ETH[.04497755], ETHW[.04497755], EUR[0.00], SOL[1.28770734] | | |
| 03646016 | Contingent, Disputed | BAT[1], FIDA[3], GBP[0.00], GRT[1], RSR[2], SECO[1], UBXT[1] | | |
| 03646018 | | NFT (306162287184499009/FTX EU - we are here! #283785)[1], NFT (512291682523199660/FTX EU - we are here! #283848)[1] | | |
| 03646021 | | BNB[.00000025], USD[0.00] | | |
| 03646028 | | GST-0930[0], GST-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03646034 | | SOL[0] | | |
| 03646040 | | BTC[.0202], ETH[.893], ETHW[.893], EUR[0.83] | | |
| 03646043 | | BTC[.00015538], USDT[0.43450560] | | |
| 03646044 | | TRX[.000921], USDT[0] | | |
| 03646046 | | USD[110.00] | Yes | |
| 03646051 | | USD[25.00] | | |
| 03646053 | | USD[2264.06] | Yes | |
| 03646061 | | ALT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03646062 | Contingent, Disputed | BTC[.14835862], ETH[.2400381], ETHW[.239841] | Yes | |
| 03646065 | | USD[0.01], USDT[107178.74985562] | Yes | |
| 03646069 | | ETH[.00074781], ETHW[.00074781], USD[0.99] | | |
| 03646076 | | BTC[0], USD[0.00], USDT[0.00012708] | | |
| 03646080 | | ADABULL[.000293], MATICBEAR2021[815.08], MATICBULL[.522], SOL[.00173997], USD[52.79], USDT[0] | | |
| 03646087 | | FTM[1] | | |
| 03646090 | | USD[25.00] | | |
| 03646093 | | AVAX[19.07318], USDT[3.0699078] | | |
| 03646100 | | ETH[.74903784], ETHW[.74903784], FTT[30.5019451], MANA[394.91422614], SOL[19.19688526], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03646109 | | BAO[2], KIN[1], RSR[1], TRX[2], USD[0.00] | | |
| 03646121 | | BAND-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[120.21], USTC-PERP[0], XRP-PERP[0] | | |
| 03646127 | | NFT (339191852412094214/FTX EU - we are here! #185553)[1], NFT (549967510646175968/FTX EU - we are here! #130342)[1] | | |
| 03646132 | | DOGE-PERP[764], EUR[100.00], USD[-107.28] | | |
| 03646135 | | BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.15559093], GRTBULL[15602.05486898], LINKBULL[.1508], LINK-PERP[0], LOOKS-PERP[0], USD[0.09], USDT[0.00510940], XTZBULL]86683.06] | | |
| 03646136 | | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], REEF-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03646143 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKF-PERP[0], REEF-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.46], USDT[0.61700000], WAVES-0325[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03646145 | | NFT (439686002572702998/FTX AU - we are here! #67931)[1] | Yes | |
| 03646148 | | USD[0.15] | | |
| 03646150 | | SOL[9.99753], USD[96.16] | | |
| 03646153 | | NFT (404288662015070987/FTX EU - we are here! #57829)[1], NFT (483129788147753570/FTX EU - we are here! #58159)[1], NFT (525720818911082944/FTX EU - we are here! #58099)[1], TRX[.503515], USDT[1.02421676] | | |
| 03646155 | | AVAX[1.27110266], BAO[2], ETHW[.2321289], KIN[1], NFT (331861834095726010/Hungary Ticket Stub #839)[1], NFT (352110060801207284/Singapore Ticket Stub #1349)[1], NFT (354915658392883168/FTX EU - we are here! #158640)[1], NFT (370214422402086354/FTX EU - we are here! #158590)[1], NFT (420160906639071813/The Hill by FTX #5986)[1], NFT (508273906834092182/FTX Crypto Cup 2022 Key #10191)[1], NFT (515893155735115340/Japan Ticket Stub #1434)[1], NFT (562145187006528387/FTX EU - we are here! #157333)[1], NFT (569746935517251245/Belgium Ticket Stub #1755)[1], UBXT[2], USDI516.41], USDT]111.43696761] | Yes | |
| 03646157 | | ETH[.35335763], USDT[0.00000430] | | |
| 03646170 | | ATLAS[759.37162381], USDT[0.09000000] | | |
| 03646181 | | FTT[.2], GAL[.29986], RAY[2.10204421], SOL[.06207734], USD[1.14], ZIL-PERP[0] | | |
| 03646185 | | ATLAS[2490], USD[0.08] | | |
| 03646190 | | DODO[.05034], USD[0.01], USDT[0] | | |
| 03646193 | | NFT (369033634759992812/FTX Crypto Cup 2022 Key #6344)[1], NFT (539116844140577686/The Hill by FTX #12704)[1] | | |
| 03646195 | | BTC[0], TRX[0], USDT[0] | | |
| 03646198 | | FTT[26.22862616], USDT[0.00000028] | | |
| 03646201 | | CITY[85.88282], CRO[329.934], DOGE[1516.8454], ETH[.20998], ETHW[.20998], MANA[69.986], SAND[29.994], SHIB[3899220], USD[4932.80], USDT[0.00990333] | | |
| 03646207 | | USD[0.04] | | |
| 03646211 | | USD[0.24], USDT[.007389] | | |
| 03646215 | | USDT[0.00000001] | | |
| 03646219 | | ETH[0.01892032], ETHW[0.01892032], TONCOIN[.03] | | |
| 03646220 | | ETH[.09364974], ETHW[.09364974], EUR[0.00] | | |
| 03646221 | | EUR[0.00] | Yes | |
| 03646238 | | BNB[0], KIN[4], SOL[.11], UBXT[1], USD[0.00] | | |
| 03646243 | | ATOM[0], BNB[0], FTM[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000659] | | |
| 03646248 | | USDT[1.22642848] | | |
| 03646252 | | BAO[1], RSR[1], USD[1.40], USDT[4.62431870] | | |
| 03646257 | | FTT[0.02098020], MCB-PERP[0], USD[0.05], USDT[0] | | |
| 03646262 | | USDT[0.00000076] | | |
| 03646264 | | TONCOIN[76.35997793], USD[0.00] | | |
| 03646271 | | ADA-PERP[0], ALICE-PERP[0], BTC[.004067], BTC-PERP[0], EUR[0.00], LUNC-PERP[0], RUNE-PERP[0], USD[0.92], USDT[0] | | |
| 03646273 | | TRY[0.00], USD[0.00] | | |
| 03646282 | | USD[0.00] | | |
| 03646297 | | ETH[.0006771], ETHW[.0006771], TONCOIN[6.09878], TONCOIN-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 03646298 | | DOGE[6.89201042], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0.00000026] | | |
| 03646301 | | NFT (383967458924387678/FTX EU - we are here! #113270)[1], NFT (389853992024641452/FTX AU - we are here! #60220)[1], NFT (399401123847258614/FTX EU - we are here! #113838)[1], NFT (491703281060702100/FTX EU - we are here! #113406)[1], NFT (522622636371864266/FTX AU - we are here! #23722)[1] | Yes | |
| 03646302 | | NFT (488053583698896107/FTX EU - we are here! #283929)[1], NFT (509042641052331685/FTX EU - we are here! #283947)[1] | | |
| 03646310 | Contingent | ETH[.0006787], ETHW[.0006787], FTT-PERP[0], GALA[.04764208], LUNA2_LOCKED[183.9228969], LUNC[2154113.4416132], USD[-41.80], USDT[0.01304394] | | |
| 03646314 | | USDT[.00914669] | Yes | |
| 03646315 | | SAND[.00038111], USD[1.42] | | |
| 03646320 | | USD[0.00] | | |
| 03646321 | | EUR[0.00], USDT[274.31989878] | | |
| 03646322 | | USD[0.00] | | |
| 03646328 | | USDT[0.00867702] | | |
| 03646347 | | BTC[.048855], DOGE[5985], ETH[.50928677], ETHW[.50928677] | | |
| 03646351 | Contingent | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], DASH-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.45969704], LUNA2_LOCKED[1.07262644], LUNC[100100], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP[704.60442683] | | |
| 03646355 | | GST[50.58988], USD[0.64], USDT[0.00000161] | | |
| 03646359 | | 1INCH-0325[0], AAVE-PERP[0], ADA-0624[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[34.53], XRP-PERP[0], ZRX-PERP[0] | | |
| 03646382 | | ETH[.09077058], ETHW[.08971987], LINK[3.02030937], TRX[1083.86023705], XRP[108.89637525] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03646402 | | USD[0.01], USDT[.002808] | | |
| 03646403 | | USD[0.49] | | |
| 03646408 | | USDT[0] | | |
| 03646411 | | ATLAS[950.004539], AUD[0.00], BAO[3], ETH[.007834], ETHW[.00773817], SOL[.19411783] | Yes | |
| 03646412 | | BAO[1], GOG[488.34479395], UBXT[1], USDT[0.02550757] | Yes | |
| 03646424 | | LTC[0.00000001] | | |
| 03646431 | | AKRO[1], DENT[1], KIN[3], TRY[0.00], USDT[0.00002177] | | |
| 03646432 | | USD[0.07], USDT[.769068] | | |
| 03646433 | | ATLAS[74107.92584266], USD[0.00] | | |
| 03646434 | | TRX[.038805], USD[0.09] | | |
| 03646437 | | 1INCH[1], BTC[.0031], BTC-PERP[0], ETH[.0399924], ETHW[.0399924], USD[0.33] | | |
| 03646444 | | BAO[1], ETH[.08097247], ETHW[.08097247], FTM[46.51896643], KIN[1], RSR[1], SOL[2.16282921], USD[0.01] | | |
| 03646456 | | 0 | | |
| 03646459 | | AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.02330741], ETH-PERP[0], FTT[23.25287385], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (382520716091052298/The Hill by FTX #33499)[1], NFT (576154549531619996/FTX Crypto Cup 2022 Key #20412)[1], OXY-PERP[0], POLIS-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000002], USDE-1.79], USDT[2.39026577], WAVES-PERP[0], XAUT-PERP[0] | Yes | |
| 03646460 | | ETH[.09699677], ETHW[.09699677], EUR[2.08] | | |
| 03646465 | | BTC[0], TRX[.2163], USDT[2.56702146] | | |
| 03646484 | | USD[0.00] | | |
| 03646493 | | USD[25.00] | | |
| 03646500 | | 1INCH-PERP[0], AAVE[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BAR[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000621], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LOOKS[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MER[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SPELL[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YGG[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03646504 | | NFT (47964536313648247&/FTX AU - we are here! #42907)[1], NFT (54060987083768850?/FTX AU - we are here! #42942)[1], TRX[.269498], USDT[2.07428833] | | |
| 03646505 | | USD[0.00] | | |
| 03646506 | | BTC[0.00000001], ETH[0], USD[0.00] | Yes | |
| 03646513 | | BTC[.04369982], EUR[0.01], FTT[.05729248], USDT[1175.56938163] | | |
| 03646517 | | 0 | | |
| 03646527 | | BTC[0], RUNE[0], USD[0.00], USDT[0.00016264] | | |
| 03646548 | | AKRO[1], BAO[7], DENT[1], EUR[0.00], KIN[6], LUA[1659.75962531] | Yes | |
| 03646567 | | LTC[0], USDT[0] | | |
| 03646583 | | ATLAS[212.3187619], BAO[5], BNB[.02694633], BTC[.0004922], CHF[34.27], KIN[10], LTC[.17148084], SHIB[365575.96884062], SLP[322.16655003], SPY[.11502542], SUSHI[2.17374171], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 03646584 | | TRX[.43704], USD[0.00] | | |
| 03646592 | | ATLAS[440], USD[0.15] | | |
| 03646600 | | ETH-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[5.07], XTZ-PERP[0] | | |
| 03646601 | | ETH[.58191476], ETHW[.58191476] | | |
| 03646602 | | AKRO[1], AUD[2313.80], DENT[1], USDT[0.00009132] | Yes | |
| 03646609 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.36], XRP-PERP[0] | | |
| 03646611 | | BTC[.01389704], USD[0.50] | | |
| 03646616 | | NFT (407388807487973764/FTX Crypto Cup 2022 Key #9030)[1] | | |
| 03646618 | | APT[0], BNB[0.00000001], BTC[0.00000001], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], GST-PERP[0], HT[0.00000001], KAVA-PERP[0], LUNC-PERP[0], MATIC[0.00000001], SOL[0], TRX[0.04332900], USD[0.00], USDT[0.00000002] | | |
| 03646623 | | ADA-PERP[2000], BTC[.00281133], ETH[5.02773658], ETHW[4.00454154], HNT[30], SOL[27.366562], STX-PERP[0], USD[-643.21] | | |
| 03646634 | | AVAX[0], DOT[0], EUR[0.00], TRX[0], USD[0.00], USDT[0] | | |
| 03646636 | | USD[0.81] | | |
| 03646639 | | USD[0.00], USDT[.94427729] | | |
| 03646651 | | EUR[0.45], USD[0.59] | | |
| 03646653 | | USD[25.00] | | |
| 03646654 | | BAO[1], EUR[4.47], KIN[1], MATIC[8.0949421], UBXT[1], USD[0.00] | Yes | |
| 03646685 | | USDT[0] | | |
| 03646686 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[10.98] | | |
| 03646700 | | USDT[0] | | |
| 03646704 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[19.99612], BTC[0.29998378], BTC-PERP[.2724], EGLD-PERP[0], ETH[2.98553429], ETH-PERP[3.15], ETHW[4.11155808], FIDA-PERP[0], FTM-PERP[0], FTT[1420.1151156], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC[10], LTC-PERP[0], LUNA[9.20851441], LUNA2_LOCKED[21.48653365], LUNC[1389858.191034], MER-PERP[0], SLP-PERP[0], SOL[5.989801], SOL-PERP[0], TRX[0], USDI-9829.49], USDT[0.44951509], USTC[400] | | |
| 03646707 | | EUR[0.67], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03646709 | | AKRO[1], AUD[0.00], BAO[3], DENT[1], HOLY[1.04087702], KIN[3], NFT (572478185075309856/FTX Crypto Cup 2022 Key #4372)[1], USDT[0] | Yes | |
| 03646714 | | NFT (288937072010026280/FTX EU - we are here! #57593)[1], NFT (461352373909099033/FTX EU - we are here! #58025)[1], NFT (548777823254349244/FTX EU - we are here! #57919)[1] | | |
| 03646715 | | BTC[0.00008208], USDT[0] | | |
| 03646718 | | BTC[0], CHF[0.06], USDT[0.00037799] | | |
| 03646721 | | APE-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SRM-PERP[0], USD[1.95], USDT[0], USTC-PERP[0] | | |
| 03646725 | | BAO[1], USDT[0.00000001] | | |
| 03646726 | | NFT (385246425536811031/The Hill by FTX #44893)[1], NFT (547239949837207306/FTX Crypto Cup 2022 Key #25064)[1] | | |
| 03646737 | | AKRO[4], ALPHA[2], AUDIO[1], BAL[4], BAT[1], CHZ[2], DENT[2], ETH[.01834992], FRONT[2], GRT[2], HOLY[1], HXRO[3], KIN[3], OMG[1], RSR[5], RUNE[1], SRM[1], SXP[2], TRU[1], TRX[3.000007], USD[0.00], USDT[6209.98088720] | | |
| 03646738 | | BTC-PERP[0], USD[0.60], USDT[-0.50372497] | | |
| 03646739 | | NFT (486155781555775957/FTX EU - we are here! #38801)[1], NFT (549820325784467903/FTX EU - we are here! #38834)[1], NFT (559836401709927198/FTX EU - we are here! #38699)[1] | | |
| 03646746 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[86.30000001], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.0475], BTC-MOVE-1012[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.627], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00749522], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OIL-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[0.75], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03646749 | Contingent | BNB[.794338], BTC[0.00159582], BTC-PERP[0], ETH[.00073463], ETH-PERP[0], ETHW[.00073463], LUNA2[5.94194832], LUNA2_LOCKED[13.86454609], LUNC[1293871.7576484], TRX[.00858256], USD[2.01], USDT[0.00988884], XRP[.84046] | | |
| 03646764 | | BTC[.01737536], SGD[0.04], USD[1.45], USDT[0.84522700] | | |
| 03646768 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD[0.00994547], ATLAS[9.9639], AXS-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[.099202], IMX-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.08], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03646780 | | USDT[0.00001254] | | |
| 03646786 | Contingent | LUNA2[0.32259573], LUNA2_LOCKED[0.75272338], LUNC[70245.9007425], USD[32.04] | | |
| 03646791 | | TRX[.000843], USD[30.00], USDT[0] | | |
| 03646794 | | DOT[5.66428644], FTT[2.46011747], USD[0.00] | | |
| 03646807 | | NFT (308968816399604932/FTX EU - we are here! #23897)[1], NFT (317964138738011461/FTX EU - we are here! #24558)[1], NFT (546145189835761423/FTX EU - we are here! #23760)[1] | | |
| 03646809 | | USD[0.00] | | |
| 03646811 | | AVAX[0], BNB[0], ETH[0], NFT (308217369409060129/FTX AU - we are here! #124000)[1], NFT (355846759459719808/FTX AU - we are here! #46517)[1], NFT (439738308642992357/FTX EU - we are here! #123853)[1], NFT (439950958017609866/FTX AU - we are here! #46536)[1], NFT (554697850702699953/FTX AU - we are here! #124087)[1], SOL[0], TRX[.000006], USDT[0.00000001] | | |
| 03646816 | | USDT[0.00000014] | | |
| 03646826 | | AKRO[2], BAO[1], KIN[1], RSR[1], USDT[0.00001057] | | |
| 03646827 | | USD[0.01], USDT[17.97] | | |
| 03646829 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], MANA-PERP[0], MEDIA-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USDL-3.10], USDT-PERP[0], XLM-PERP[0], XRP[76.50417900], XRPBULL[14.06], XRP-PERP[0] | | |
| 03646843 | | DENT[0], GOG[0], SOL[0], TRX[0.00000601], USD[0.00] | | |
| 03646849 | | BNB[0] | | |
| 03646860 | | DMG[.0418] | | |
| 03646861 | | BTC-PERP[0], USD[0.01] | | |
| 03646864 | | NFT (336617462291465730/FTX EU - we are here! #130352)[1], NFT (497465671248555923/FTX EU - we are here! #130663)[1], NFT (535148598440507813/The Hill by FTX #8527)[1], NFT (536157721918293418/FTX AU - we are here! #37512)[1], NFT (538212685005649217/FTX AU - we are here! #37086)[1], NFT (547744848149046422/FTX EU - we are here! #130488)[1], USDT[.373] | | |
| 03646869 | | ETH[0] | | |
| 03646879 | | BTC[0], FTT[0.12216809], TRX-PERP[0], USD[2.31], USDT[0] | | |
| 03646882 | | NFT (306719280869284159/FTX AU - we are here! #88065)[1], NFT (308209461485205047/FTX AU - we are here! #23682)[1], NFT (322255521076224976/FTX EU - we are here! #238315)[1], NFT (343796640965148962/FTX EU - we are here! #87181)[1], NFT (388993413086336304/FTX AU - we are here! #10883)[1], NFT (432017621581678821/FTX AU - we are here! #10872)[1] | Yes | |
| 03646885 | | BTC[.000016], BTC-PERP[0], ETH-PERP[0], USD[0.76], USDT[0] | | |
| 03646898 | | ETH-PERP[0], USD[9.30] | | |
| 03646902 | | AVAX[42.29326], BTC[0.00003143], EUR[2.23], USD[0.79] | | |
| 03646904 | | ADA-PERP[800], ATLAS-PERP[15000], ATOM[14], ATOM-PERP[49], BAT[1500], BAT-PERP[1100], BTC[.3498865], BTC-PERP[0.09499999], CLV-PERP[100], ETH[1.1009], ETH-PERP[.4], ETHW[1.0009], EUR[12.91], FTT[31.19436], FTT-PERP[65], LUNA2-PERP[10], LUNC-PERP[0], MANA-PERP[800], SOL[11.19903971], SOL-PERP[13], TRX[8000], TRX-PERP[1000], USD[-5417.26] | | |
| 03646910 | | TRX[.000777] | Yes | |
| 03646914 | Contingent | ALGO[1053.95373042], BTC[0.04844579], DOT[81.89042161], ETH[1.15206089], ETHW[.19304862], EUR[0.82], LINK[47.79790162], LUNA2[1.70416007], LUNA2_LOCKED[3.83545555], LUNC[371267.48749863], TRX[.000777], USDT[.3667395] | Yes | |
| 03646918 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[-5.247], FLOW-PERP[0], FXS-PERP[0], LUNA20.44525672], LUNA2_LOCKED[1.03893236], LUNC[96955.59], LUNC-PERP[0], MINA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[6694.15], USDT[.00221124], USTC-PERP[0], XRP-PERP[0] | | |
| 03646922 | Contingent, Disputed | ALPHA[0], ATLAS[0], AVAX[0], AXS[0], BAND[0], BCH[0], BTC[0], CLV[0], CREAM[0], CRO[0], DOGE[0], DYDX[0], EDEN[0], ETH[0], FIDA[0], GALA[0], HT[0], HUM[0], KIN[0], LEO[0], LOOKS[249.52832810], LRC[0], LTC[0], MANA[0], MAPS[0], MATIC[0], MKR[0], OXY[0], PEOPLE[0], PUNDIX[0], RAMP[0], RAY[0], REEF[0], RNDR[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SLP[0], SOL[0], SOS[0], SPELL[0], SRM[0], STMX[0], TLM[0], TRU[0], TRX[0], USD[0.00], ZRX[0] | | |
| 03646929 | | ALICE[1067.231106], ENS[101.43], SAND[5514], SRM[565], USD[0.02], USDT[.0078] | | |
| 03646931 | | USD[0.00] | | |
| 03646938 | | USD[5.00] | | |
| 03646952 | | ADA-PERP[1431], USD[337.40], USDT[0] | | |
| 03646955 | | SOL[0] | | |
| 03646969 | | KIN[1], RSR[1], USD[0.95], USDT[0.00000954] | | |
| 03646975 | | BNB[0.00000001], SOL[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03646978 | | BTC[15.74164058], TRX[.000007], USD[1.81], USDT[.72611283] | | |
| 03646992 | | NFT (355801780182010828/FTX EU - we are here! #285496)[1], NFT (429440680968864143/FTX EU - we are here! #285467)[1] | | |
| 03646994 | | BNB[0], USDT[0.00000001] | | |
| 03646995 | | BAO[3], DENT[1], NFT (358711780091389327/FTX EU - we are here! #241096)[1], TRX[2.001555], USD[0.00], USDT[0.00000984] | | |
| 03646998 | | ADA-PERP[0], AKRO[3], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO[6], BNB-PERP[0], BTC-PERP[0], CHZ[1], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[3], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KIN[2], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[1.000015], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[0.00], USDT[0.00026485], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03647000 | | SOL[0], USDT[0.00000001] | | |
| 03647005 | | BNB[.00246781], SOL[.0089189], USDT[0.84469958] | | |
| 03647008 | Contingent | 1INCH[0], AKRO[1], ALGO[306.35826032], APE[.00307238], AVAX[0], AXS[0], BAND[0], BAO[1], BNB[.51142513], BTC[0.00000006], DOT[0], ETH[0.00000048], EUR[229.95], FTT[0], GBP[0.00], KIN[1], LUNA2[0.00001469], LUNA2_LOCKED[0.00003428], LUNC[0.13199307], MATIC[0], RAY[0], SOL[5.24802776], STG[0.00012944], USD[147.11], USDT[0], XRP[0] | Yes | |
| 03647019 | | AUD[1039.12], BTC[0.03120500], BTC-PERP[0], DOGE-PERP[0], ETH[1.48944198], ETH-PERP[0], ETHW[.426], LTC-PERP[0], MATIC[49.9], RUNE-PERP[0], USD[-1383.85] | | |
| 03647024 | | NFT (462819343449863204/FTX EU - we are here! #277981)[1], NFT (516757609614148783/FTX EU - we are here! #277968)[1] | | |
| 03647028 | | USDT[0.00000101] | | |
| 03647037 | | USDT[.34426802] | | |
| 03647044 | | SGD[0.00], USD[0.99] | | |
| 03647047 | | BTC[.08470668], DOGE[6358.11], DOT[25.85952985], ETHW[.8834638], SHIB[68463053.03664762], USD[0.02], USDT[233.78253669] | | |
| 03647052 | | USD[0.00] | Yes | |
| 03647056 | | BAO[1], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 03647061 | | BTC[.00250798], NFT (290148189292256092/FTX EU - we are here! #255037)[1], NFT (388594189150442183/FTX EU - we are here! #255041)[1], NFT (505745719044000585/FTX EU - we are here! #255044)[1], SOL[3.60664573], SOL-PERP[0], USD[0.35] | | |
| 03647067 | | USDT[0] | | |
| 03647070 | | AKRO[13], BAO[13], BTC[.0099514], DENT[1], KIN[13], RSR[3], TRU[1], TRX[6], UBXT[3], USD[0.00], USDT[0.00055807] | Yes | |
| 03647076 | | SOL[0] | | |
| 03647077 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 03647079 | | EUR[100.00] | | |
| 03647082 | | AKRO[52], BAO[193], BTC[.25760995], DENT[67], DOGE[13147.59656112], ETH[2.11590137], ETHW[2.115032], FRONT[1], HXRO[1], KIN[231], MATIC[2.09080353], RSR[25], SXP[2.01450893], TOMO[1.00364695], TRU[1], TRX[66.72298874], UBXT[63], USD[2761.46] | Yes | |
| 03647083 | Contingent | BTC[0], FTT[25.09525], LUNA2[0.30203074], LUNA2_LOCKED[0.70473839], LUNC[65767.83], SOL[.00076791], TRX[.000778], USD[565.92], USDT[0.47899748] | | |
| 03647096 | | USD[5.47] | | |
| 03647098 | | 0 | | |
| 03647101 | | USD[25.00], USDT[0] | | |
| 03647105 | | ETH[.04611718], ETHW[.046], SOL[1.20282076], USD[0.87] | Yes | |
| 03647106 | | HNT[9.9], MOB[41.5], USD[101.41] | | |
| 03647108 | | SOL-PERP[0], USD[-0.65], USDT[0.71336656] | | |
| 03647113 | | TONCOIN[0], USD[0.00] | | |
| 03647115 | | USDT[0.00000037] | | |
| 03647118 | | ALGO[11.59949103], TRX[.0000004] | | |
| 03647123 | | ETH[.01], ETHW[.01], USD[25.00] | | |
| 03647124 | | ETH[0], USD[0.01], USDT[0.22282252] | | |
| 03647130 | | ATOMBULL[0], BTC[-0.00000001], EUR[0.00], SLP[0], THETABULL[0], USD[0.00], XRP[0] | | |
| 03647132 | | ETH[0], TRX[.000004], USDT[0.00001901] | | |
| 03647133 | | ETH[0], TRX[0], USD[-0.57], USDT[0.78291251] | | |
| 03647134 | | BNB[0], EUR[0.00], SOL[2.35152498] | | |
| 03647137 | | AKRO[1], BAO[1], BTC[.09309549], DENT[1], ETH[.136409], ETHW[.13534815], EUR[0.29], FRONT[1], HXRO[1], KIN[2], SOL[.61460891], TRX[1], USD[0.25] | Yes | |
| 03647153 | | PRISM[9230] | | |
| 03647155 | | DOGE[3], USDT[0.08900329] | | |
| 03647157 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[17.84] | | |
| 03647159 | | LTC[.0002], TRX[.79028402], USDT[0.00000003], XRP[.56999506] | | |
| 03647191 | | ETH[.0169982], ETHW[.0169982], USD[1.34] | | |
| 03647192 | | DOGE[366], GARI[4], KSOS[3199.58], SOL[.139994], SOS[7900000], USD[0.25] | | |
| 03647219 | | BAO[1], CRO[21.57632366], ETH[.05254871], ETHW[.05189411], EUR[0.00], FRONT[1], GRT[1], KIN[126806.1694101], SOL[2.13683532], UBXT[1], XRP[190.63894477] | Yes | |
| 03647223 | | USD[0.00], USDT[0.00002243] | | |
| 03647225 | | ETH[0], USDT[1.14696064] | | |
| 03647226 | | APE[.00091876], NEAR[.00182729], NFT (306432347981605581/FTX EU - we are here! #146315)[1], NFT (355540590117496152/FTX EU - we are here! #146006)[1], NFT (433472607464120252/FTX AU - we are here! #3395)[1], NFT (448475244088874798/FTX EU - we are here! #145889)[1], NFT (488391065603214062/FTX AU - we are here! #3399)[1], NFT (521320484579692330/FTX AU - we are here! #23710)[1], NFT (545533220877706704/Montreal Ticket Stub #834)[1], NFT (556256869753382096/FTX Crypto Cup 2022 Key #345)[1], USDT[.00811283] | Yes | |
| 03647232 | | ETHW[.00028372], EUR[0.00], TRX[.01003], USD[0.00], USDT[0] | | |
| 03647241 | Contingent | ANC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.32311103], MATIC[0], NFT (306045152239874615/FTX Crypto Cup 2022 Key #11590)[1], NFT (319382954958004043/FTX EU - we are here! #123562)[1], NFT (361158087070240197/The Hill by FTX #11401)[1], NFT (444871872822512631/FTX EU - we are here! #123468)[1], NFT (548944337839977816/FTX EU - we are here! #123214)[1], USD[138.46], USDT[0.00000001] | | |
| 03647245 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03647252 | | AKRO[1], BAO[7], BTC[.00302819], GBP[0.00], KIN[12], RSR[1], SOL[1.15433868] | Yes | |
| 03647274 | | ETH[.00000005] | | |
| 03647284 | | BNB[0], USDT[0.00000016] | | |
| 03647286 | Contingent | EUR[0.00], LUNA2_LOCKED[24.28289019], LUNC-PERP[0], SOL[6.36996956], USD[2010.39] | | |
| 03647293 | | USD[1.95], USDT[0] | | |
| 03647296 | | NFT (490646302204065430/FTX EU - we are here! #211422)[1], NFT (505203090217944586/FTX EU - we are here! #211391)[1], NFT (564315000526461396/FTX EU - we are here! #211244)[1] | | |
| 03647306 | | NFT (468805921729285089/FTX EU - we are here! #259057)[1], NFT (484414158238404212/FTX EU - we are here! #259069)[1], NFT (492682710884649821/FTX EU - we are here! #259046)[1], USD[0.21] | | |
| 03647311 | Contingent | AMPL-PERP[0], APE-PERP[0], BIL[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], BTC-PERP[0], FTM[0], FTT[25.09613800], LUNA2_LOCKED[0.06011386], LUNC[0], NFLX[0], PEOPLE-PERP[0], SRM_00161671], SRM_LOCKED[0.04669621], TRX[0], USD[33.47], USDT[0.11402639], USTC[0], WAVES-PERP[0], XAUT-PERP[0] | Yes | |
| 03647313 | | USD[0.01] | | |
| 03647314 | | LUNC[0], USD[0.00], USDT[1.57546589] | | |
| 03647324 | | BNB[0.03999262], BTC[0.02124561], ETH[0.00399926], ETH-PERP[0.00399926], FTT[80.2900926], FTT-PERP[0], SOL[4.08359980], USD[970.86] | | BTC[.006], USD[200.00] |
| 03647333 | | ETH[.07589383], ETHW[.07589383], FTT[5.97187442], USD[0.56] | | |
| 03647334 | | ATOM-PERP[0], ETH[0.06275927], ETHW[0.06275927], EUR[18.69], LUNC-PERP[0], USD[0.00] | | |
| 03647339 | | USDT[0.00000047] | | |
| 03647341 | | USD[25.00] | | |
| 03647350 | | USDT[.1999006] | | |
| 03647353 | | NFT (405224909912888570/FTX EU - we are here! #246565)[1], NFT (538709167667231508/FTX EU - we are here! #246668)[1], NFT (544781788496086150/FTX EU - we are here! #246641)[1] | | |
| 03647380 | | AKRO[1], BAO[7], BTC[.00000001], EUR[575.20], KIN[3], LTC[.00000495], RSR[1], TRX[.000777], UBXT[22], USD[0.00], USDT[0] | Yes | |
| 03647397 | | USD[0.00] | | |
| 03647409 | Contingent | LUNA2[0.48264456], LUNA2_LOCKED[1.12617065], LUNC[105096.87], USD[9.99], USDT[0.00000019] | | |
| 03647411 | | USD[25.00] | | |
| 03647412 | | EUR[0.00], KIN[1], USDT[.00004715] | | |
| 03647414 | | APT-PERP[0], AURY[.52868903], CHZ-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX[.09702], MASK-PERP[0], PEOPLE-PERP[0], SOL[.12], SOL-PERP[0], TRX-PERP[0], USD[4.47], XRP-PERP[0] | | |
| 03647416 | | FTT[0.01485535], NFT (513620353450376977/The Hill by FTX #21834)[1], USD[0.18], USDT[0.01001041] | | |
| 03647417 | | BAO[2], BTC[.00165208], ETH[.00828899], ETHW[.00828899], KIN[2], MOB[1.94059803], USD[10.34] | | |
| 03647434 | | ETH[0.00066280], ETH-PERP[0], ETHW[0.00066280], MATIC[0], NFT (388180860422854492/FTX Au - we are here! #72381)[1], NFT (407308937685694304/FTX AU - we are here! #46654)[1], NFT (431772376791342422/FTX AU - we are here! #72515)[1], NFT (491472150082984434/FTX AU - we are here! #46674)[1], NFT (530094975107528945/FTX AU - we are here! #72503)[1], USD[-0.08] | | |
| 03647439 | | BTC[.22062423], USD[1478.26], USDT[.03839844] | Yes | |
| 03647441 | | BNB[0], USDT[0.00000067] | | |
| 03647448 | | BTC[0.00000333], BTC-PERP[0], USD[561.51] | | |
| 03647449 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[15], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0099992], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.16498542], ETH-PERP[0], ETHW[3.79533184], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK[0.99802], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[5.15584490], LUNA2_LOCKED[12.03030478], LUNC[1122696.0841232], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.00162], TRX-PERP[0], USD[931.75], USDT[0.00080004], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03647450 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03647476 | | BTC[0], ETH[0], FTT[7.89154324], USD[0.00] | | |
| 03647478 | | BTC[.0352654], ETH[.4732415], ETHW[.4732415], SOL[13.50684815], USDT[0.00000806] | | |
| 03647481 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03647486 | | USDT[0.00000040] | | |
| 03647496 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0] | | USD[1.90] |
| 03647497 | | ETH[0], GALA[47.68397129], USD[25.00], USDT[0] | | |
| 03647505 | Contingent | BAO[2], ETH[.11692389], ETHW[.11579001], LUNA2[1.24889362], LUNA2_LOCKED[2.81081354], LUNC[0], USD[0.00], USTC[176.87414053] | Yes | |
| 03647509 | | USD[0.00], USDT[0] | | |
| 03647519 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SXP[.00000001], TRX-PERP[0], USD[0.00], USDT[0.03772592], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03647523 | | BTC-PERP[0], ETH-PERP[0], EUR[0.30], SHIB[.48840285], USD[1.34] | | |
| 03647524 | | ATOM-PERP[0], ETH-PERP[.003], FTT-PERP[0], SAND-PERP[0], USD[-4.17], XRP[5.829882] | | |
| 03647532 | | EUR[0.00] | | |
| 03647540 | Contingent | BNB-PERP[0], CHZ-PERP[0], FTM[78.82336440], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.83063630], LUNA2_LOCKED[1.93815136], LUNC-PERP[0], SAND-PERP[0], TRX[2867.81259820], USD[14.46], USTC[117.58058306], WAVES-PERP[0] | | |
| 03647541 | | TRX[.105601] | | |
| 03647542 | | KIN[1], USD[0.00], USDT[.00024016] | Yes | |
| 03647545 | | SOL[.12636096], USDT[0.20000012] | | |
| 03647551 | Contingent | ANC-PERP[0], CEL-PERP[0], ETH[.00098632], ETHW[.00098632], FTM[0.39763839], GST-PERP[0], LUNA2[0.12104400], LUNA2_LOCKED[0.28243600], LUNC[.3899298], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL[0.00448826], SOL-PERP[0], SPELL-PERP[0], TRX[.000000], TRYB-PERP[0], USD[0.16] | | |
| 03647560 | | AKRO[1.00001213], AMZN[.1711696], BAO[1], KIN[2], MAPS[.00000017], NFLX[.03496926], PFE[1.09817593], USD[0.44] | Yes | |
| 03647561 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03647573 | Contingent | LUNA2[0.93990992], LUNA2_LOCKED[2.19312316], LUNC[1.0031052], LUNC-PERP[0], USD[0.00], USDT[0], USTC[88.97016874] | | |
| 03647579 | | NFT (55201828825832704321FTX AU - we are here! #19625)[1] | Yes | |
| 03647581 | | SOL[11.39], USD[0.79] | | |
| 03647582 | | NFT (321757603701713461/FTX EU - we are here! #285843)[1], NFT (527123732207125281/FTX EU - we are here! #285837)[1] | | |
| 03647591 | | AKRO[1], BAO[2], DENT[1], EUR[0.00], KIN[1], SOL[4.50779926], TRX[1], UBXT[1] | | |
| 03647593 | | NFT (468882077759777731/FTX AU - we are here! #285328)[1], NFT (526283150891714122/FTX AU - we are here! #285300)[1] | | |
| 03647605 | | ETH[0], TRX[11.52118909], USD[0.00], USDT[0] | Yes | |
| 03647614 | | AKRO[4], BAO[8], BTC[0.00000004], DENT[3], DOGE[1], ETH[0], EUR[0.00], KIN[7], SOL[0], TRX[3], UBXT[1], USD[312.50] | Yes | |
| 03647615 | Contingent | ETH[0], IP3[.00371034], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024742], MATIC[0], SOL[0], TRX[0.00002200], USD[0.00], USDT[0.00000025] | | |
| 03647639 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03647642 | | BTC[.26054375], CRO[1030], EUR[20129.48], USD[0.00] | | |
| 03647651 | | EUR[0.00], TONCOIN[.07683484], USD[0.00], USDT[0] | | |
| 03647655 | | USD[0.01] | | |
| 03647657 | | TRX[.53504499], USDT[0] | | |
| 03647663 | | TONCOIN[81.33434], USD[1.14] | | |
| 03647669 | | ETH[0.05251865], ETH-PERP[0], ETHW[1.65489080], SOL[.4], TONCOIN[0], TRX[.99791], USD[6.05] | | |
| 03647700 | | USDT[.198089] | | |
| 03647730 | | BTC[0.02679490], DOGE-PERP[0], ETH[.35293293], ETH-PERP[0], ETHW[.23595516], FTT-PERP[0], GMT-PERP[0], LINK[11.99772], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[68.97] | | |
| 03647731 | | BNB[1.67207563], BTC[.15080092], ETH[1.94499344], ETHW[1.94417648] | Yes | |
| 03647742 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.10752667], LUNA2_LOCKED[0.25089557], LUNA2-PERP[0], LUNC[23414.16], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03647745 | | ATOM-PERP[0], AVAX-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[222.78], XRP-PERP[0] | | |
| 03647746 | | USD[25.00] | | |
| 03647761 | | SOL[0] | | |
| 03647762 | Contingent | ATLAS[0], BTC[0.00004369], CTX[0], ETH[0], FTT[0], LUNA2[0.02663381], LUNA2_LOCKED[0.01264556], USD[0.00] | Yes | |
| 03647763 | Contingent | BNB[0.19462963], BTC[0.05646493], CRO[0], DENT[1], ETH[.04135327], ETHW[.04083909], EUR[0.56], KIN[1], LUNA2[0.00029385], LUNA2_LOCKED[0.00068566], LUNC[63.98813295], USD[0.00] | Yes | |
| 03647769 | | EUR[0.00], TRX[1] | Yes | |
| 03647770 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], OXY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03647772 | | LTC[1.56520675], USD[0.00] | | |
| 03647778 | | ETH[.0032404], ETH-PERP[0], ETHW[10.00324040], USD[1.36] | | |
| 03647790 | | BTC[0.00001693], ETH[.00000001], FIDA[0], FIDA-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 03647799 | | BTC[0.00000798], BTC-PERP[0], OMG-PERP[0], USD[0.27], XRP[0.29144732], XRP-PERP[0] | | |
| 03647800 | | NFT (306466686448892520/The Hill by FTX #25565)[1] | | |
| 03647802 | | USDT[0.00000030] | | |
| 03647825 | | USD[0.00] | | |
| 03647826 | Contingent | ADA-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075352], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[0.01] | | |
| 03647828 | | DOT[9.8], SOL[3.99], USD[0.44], USDT[0.85728155] | | |
| 03647830 | | AVAX[21.096706], TRX[.002433], USD[0.27], USDT[129.81286887] | | |
| 03647832 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[18.22], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[6.20], VET-PERP[0], XAUT-PERP[0] | | |
| 03647834 | | TONCOIN[7.3], USD[0.16] | | |
| 03647835 | | 0 | | |
| 03647838 | | ADABULL[6.6929774], MATICBULL[14757.21466159], THETABULL[2048.27486888], USD[0.03], USDT[0] | | |
| 03647840 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.144], ETH-PERP[0], ETHW[.144], FTT-PERP[0], LUNA2[0.14014342], LUNA2_LOCKED[0.32700132], LUNC[30516.525474], LUNC-PERP[0], USD[304.84], USDT[.00729064] | | |
| 03647842 | | BAO[1], BNB[.18317903], KIN[1], RUNE[.00035389], USD[0.00] | Yes | |
| 03647843 | | BAO[4], KIN[9], NFT (350343822557221665/FTX EU - we are here! #98388)[1], NFT (487650128538605533/FTX EU - we are here! #98273)[1], NFT (555821669338437384/FTX EU - we are here! #98157)[1], USD[0.00], USDT[0] | Yes | |
| 03647844 | | TRX[0], USD[0.00], USDT[0.00002071] | | |
| 03647848 | | USD[0.00], XRP[0] | | |
| 03647859 | | USD[25.00] | | |
| 03647868 | | USD[0.00] | | |
| 03647869 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[219.08], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 03647872 | | CHF[0.00], EUR[0.00], USD[0.01], USDT[560.62542767] | | |
| 03647876 | | ETH[0], ETHW[0], MATIC[0], NFT (342516491172624294/The Hill by FTX #6778)[1], NFT (380578848225529065/FTX EU - we are here! #20764)[1], NFT (404240739379635137/FTX EU - we are here! #21014)[1], NFT (413396273420092595/FTX AU - we are here! #36153)[1], NFT (490600119273499173/FTX EU - we are here! #20953)[1], NFT (495964398453921375/FTX AU - we are here! #36055)[1], NFT (575239747442548334/FTX Crypto Cup 2022 Key #2865)[1], TRX[0], USD[0.00] | | |
| 03647878 | | BTC[.0034993], DOT[6.89862], MANA[24.995], SOL[1.519696], USD[0.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03647887 | | BTC[.00104768], BTC-0325[0], BTC-0624[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 03647892 | | FTT[0.02120700], USDT[0] | | |
| 03647895 | | USD[0.01] | | |
| 03647898 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0.00000245], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03647900 | | USD[25.00] | | |
| 03647903 | | MATIC[-0.00000078], USDT[0.00000161] | | |
| 03647906 | | USD[0.00] | | |
| 03647913 | | USD[0.10] | | |
| 03647920 | | BTC[0.06388785], ETH[.93482235], ETHW[.93482235], SOL[23.3555616], USD[4.09] | | |
| 03647922 | | ALGO[346.53753525], ATOM[17.60895419], AUDIO[111.40808428], CHZ[527.15730158], DOGE[529.75580457], EUR[0.00], FTT[0], GRT[823.54864859], LINK[17.21732300], MATIC[0], NFT [428836195768094257/The Hill by FTX #44961][1], UBXT[11], USD[0.00], USDT[0.00000001] | Yes | |
| 03647929 | Contingent | LUNA2[82.39525386], LUNA2_LOCKED[192.2555923], LUNC[17941740.00146], USD[81944.56], USDT[999] | | USD[81910.14] |
| 03647932 | | BAO[5], BTC[0.02331220], DENT[1], EUR[5.00], KIN[1] | Yes | |
| 03647934 | | NFT [409112282288415423/FTX EU - we are here! #149801][1], NFT [461132818291627640/FTX EU - we are here! #149922][1], NFT [546273058752258672/Silverstone Ticket Stub #521][1], NFT [546838667370154330/FTX EU - we are here! #149872][1], USD[0.00], USDT[0] | | |
| 03647948 | | USD[25.00] | | |
| 03647952 | | USDT[0.01081770] | | |
| 03647953 | | USD[0.14] | | |
| 03647958 | | TRX[.1886] | | |
| 03647960 | | BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], EUR[500.00], USD[-9.46] | | |
| 03647965 | | AKRO[4], BAO[3], BCH[.08036576], BTC[.00122258], DENT[3], ETH[.11400657], ETHW[.11288769], FTM[7.64160605], KIN[409100.61088375], MANA[41.99338244], RSR[1], SLP[512.80226799], SOL[.0000038], TRX[2], USD[147.53] | Yes | |
| 03647966 | | ETH[0], ETHW[0.42503954], LUNC[0008306], MATIC[0], NFT [478811059260241158/FTX EU - we are here! #271122][1], NFT [495756750175140218/FTX EU - we are here! #271131][1], NFT [545411459746428053/FTX EU - we are here! #271105][1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03647976 | | USD[0.00], USDT[0] | | |
| 03647985 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.04854234], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-179.13], XRP-PERP[0] | | |
| 03647993 | | LOOKS[.0038], USD[0.12] | | |
| 03647994 | | HT[.090234], USD[0.00] | | |
| 03647995 | | USD[0.00] | | |
| 03647998 | | ETH[0], USD[0.24] | | |
| 03648000 | Contingent | DOGE[432.01018893], ETH[0.41048870], ETHW[0.39572964], LUNA2[0.00003527], LUNA2_LOCKED[11.15895615], SHIB[0], TRX[.000034], USD[0.00], USDT[0] | Yes | |
| 03648006 | | DOT[1.0853791], KIN[2], TONCOIN[8.18147579], TRX[182.97362308], USD[0.00], USDT[0.00000001] | Yes | |
| 03648012 | | BAO[2], BRZ[5.93493617], DENT[1], ETH[.02577919], ETHW[.02546238], FTM[91.34063502], KIN[4], SOL[2.18711708] | Yes | |
| 03648016 | | ETH[.00000001], USDT[.4608395] | | |
| 03648019 | | AKRO[1], BAO[2], BTC[.0011654], CGC[1.97620848], ETH[.01290808], ETHW[.0127438], FTT[.61233466], KIN[1], SRM[7.38538286], TRX[1], USD[0.00] | Yes | |
| 03648021 | | USD[0.00], USDT[0] | | |
| 03648033 | | USDT[1] | | |
| 03648034 | | NFT [293981202831135703/The Hill by FTX #43561][1], NFT [303566862799945563/FTX Crypto Cup 2022 Key #22841][1] | | |
| 03648040 | | BTC[0.65355688], ETH[4.12961933], ETHW[4.12961933], EUR[0.00], SOL[209.38044856], USD[8.37] | | |
| 03648042 | | EUR[0.00], SOL[0], USDT[0.00000004] | | |
| 03648048 | | ALTBEAR[719.8], ATOMBULL[6.038], ETHBEAR[5000000], FTT[27.1], KNCBEAR[734.8], SUSHIBULL[700000], SXPBULL[258606500.2], TRX[.000971], USD[0.00], USDT[0.29160763] | | |
| 03648053 | Contingent, Disputed | USD[0.00] | | |
| 03648055 | | BTC[.03], DOGE[2748], ETH[.07], ETHW[.07], USD[2.91] | | |
| 03648058 | | XRP[29.7] | | |
| 03648069 | | BTC-PERP[0], USD[6.27], USDT[0.71940763] | | |
| 03648070 | | AKRO[1], DOGE[1], EUR[0.00], SOL[3.05596897], XRP[3847.58901228] | | |
| 03648086 | | USD[0.00] | Yes | |
| 03648088 | | ETH[.01531806], ETH-PERP[0], ETHW[.01531806], USD[17.06] | | |
| 03648092 | | USD[0.00] | | |
| 03648106 | | SOL[0] | | |
| 03648109 | | NFT [338894705652375883/FTX EU - we are here! #40379][1], NFT [357696126539762469/FTX EU - we are here! #39183][1], NFT [540642410512796601/FTX EU - we are here! #40591][1] | | |
| 03648110 | | CEL-PERP[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 03648111 | | BTC[.00005969], BTC-PERP[0], ETH[.14000001], ETH-PERP[0], ETHW[.00077373], MATIC[.9], NFT [379304161544770582/The Hill by FTX #19081][1], NFT [561948257473071497/FTX Crypto Cup 2022 Key #16902][1], TRX[.000003], USD[63.35], USDT[0.96961005] | | |
| 03648115 | Contingent | AKRO[1], BAO[3], IMX[57.14196374], KIN[3], LUNA2[1.32093823], LUNA2_LOCKED[3.08218920], LUNC[8.7088488], TRX[800.33892725], UBXT[1], USD[175.88], USDT[18.60155152] | | |
| 03648116 | | APE[27.9], BNB-PERP[0], BTC[2.09489917], ETH[5.11399999], ETH-PERP[.063], ETHW[5.11400000], EUR[0.00], FLM-PERP[0], SHIB-PERP[0], USD[-96.50], USDT[0.00000001] | | |
| 03648124 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 03648132 | | AKRO[3.54798276], FIDA[36.26833963], JOE[44.50371569], TRX[256.78166121], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03648134 | | ADA-PERP[0], ATOM[.227136], AXS[.63147619], BAO[9], BNB[.07702268], BTC[.00387495], BTC-PERP[0], DENT[1], DOGE[57.41517901], ETH[.03014557], ETH-PERP[0], FTT[3.10734321], GALA[130.60941975], KIN[11], LINK[.46043719], MATIC[15.9846278], RSR[1], SAND[11.86941537], SOL[.11655138], SOL-PERP[0], SUSHI[2.94268281], TRX[.000017], UBXT[2], USD[0.00], USDT[0.00000965], XRP[15.19761985] | Yes | |
| 03648137 | | ETH[0.00], USD[0.00], USDT[0.00000001] | | |
| 03648141 | | ETH[0] | | |
| 03648142 | | ETH-PERP[0], TRX[219.115411], USD[0.02] | | |
| 03648143 | | AAVE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[167.75], USDT[0] | | |
| 03648144 | | USD[0.00], USTC[0] | | |
| 03648146 | | DOGE[145.30776780], SHIB[0], SOS[0.37904411], TONCOIN[0], USD[0.00] | | |
| 03648163 | | USD[25.00] | | |
| 03648165 | | BAO[3], BAT[13.74803104], BTC[.00485059], DENT[1], DOT[.58307501], ETH[.04500984], KIN[2], LRC[12.87634847], USD[0.00] | Yes | |
| 03648167 | | AKRO[2], BAO[6], BTC[.01013326], ETH[.06727449], ETHW[.06727449], KIN[2], TRX[2], UBXT[11], USD[199.01] | | |
| 03648174 | | KIN[1], RSR[1], UBXT[1], USD[0.03], USDT[0.00000001] | Yes | |
| 03648175 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC[0.00009948], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LUNA2[0.00006805], LUNA2_LOCKED[0.00015880], LUNC[14.82], LUNC-PERP[0], SOL[.5], SOL-PERP[0], TRX[.886777], TSLA-0325[0], USD[0.36], USDT[0] | | |
| 03648186 | | ETH[.0019996], EUR[0.07], USD[0.00] | | |
| 03648187 | | TONCOIN[280] | | |
| 03648194 | | NFT (362835568926602657/FTX EU - we are here! #234943)[1], NFT (508239541465942946/FTX AU - we are here! #55426)[1] | | |
| 03648198 | | BAO[2], EUR[0.00], FTM[86.36241908], LTC[1.63884228], MATIC[41.00637607], RSR[1], UBXT[1] | Yes | |
| 03648212 | | NFT (488455079370232944/The Hill by FTX #25595)[1] | Yes | |
| 03648214 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[8.70851263], LUNA2_LOCKED[20.31986282], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[198.09511467], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000006], USTC-PERP[0], XRP[121] | | |
| 03648219 | | APT-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], KSHIB-PERP[0], RSR-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03648221 | | AMZN[.0194984], GOOGL[.019582], USD[385.66], USDT[0] | | |
| 03648227 | | NFT (337820887351870007/FTX EU - we are here! #221188)[1], NFT (385959850463886993/FTX EU - we are here! #221196)[1], NFT (397437599295833677/FTX EU - we are here! #221180)[1] | | |
| 03648228 | | BTC[0.02189003], USD[0.00] | | |
| 03648229 | | 0 | | |
| 03648231 | Contingent | ETH[.25890424], ETHW[.25890424], LUNA2[0.02708324], LUNA2_LOCKED[0.06319423], LUNC[5897.4334241], USD[0.02], USDT[0.00123394] | | |
| 03648238 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00678333], LUNA2_LOCKED[0.01582778], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (399347234729005104/FTX EU - we are here! #80514)[1], NFT (419839444849651813/FTX AU - we are here! #83039)[1], NFT (443689139160358290/FTX EU - we are here! #82177)[1], NFT (465273302082569832/FTX EU - we are here! #81776)[1], NFT (479986496071311110/FTX AU - we are here! #3084)[1], NFT (518020697980961764/FTX AU - we are here! #27819)[1], NFT (571526395947974502/The Hill by FTX #4496)[1], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000778], TRX-PERP[0], USD[689.34], USDT[0.00000001], USTC[0.96021427], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 03648254 | | TONCOIN[203.85922], USD[0.51], USDT[0] | | |
| 03648270 | | AVAX[0.80156899], USDT[0.00000049] | | |
| 03648272 | | AUDIO-PERP[0], BTC[0.00008418], DOGE[.9766], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], OXY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], USDI-0.74] | | |
| 03648276 | | ETHW[0.25173930], TRX[.00078], USDT[0.00000538] | | |
| 03648282 | | USDT[0.00000083] | | |
| 03648284 | | EUR[0.00], FTM[0], TRX[0.00016900], USD[1.53], USDT[0.00000001], USTC[0] | | |
| 03648286 | | ETH[0] | | |
| 03648290 | | APE[0], BNB[0], SOL[0], USD[0.12], USDT[0] | | |
| 03648295 | | FTT[772.38969732], MATIC[.18816919], NFT (566719629846683581/The Hill by FTX #4616)[1], NFT (574168937462866773/FTX Crypto Cup 2022 Key #18982)[1], TRX[.000003], USD[0.69], USDT[0] | Yes | |
| 03648299 | | BTC[0], USD[3.24] | | |
| 03648300 | | USD[0.17], USDT[0.01252500] | | |
| 03648305 | | TONCOIN[.09], USD[0.00] | | |
| 03648307 | | TRX[.464739], USD[1.66] | | |
| 03648308 | | EUR[0.00], SXP[1], USDT[0] | | |
| 03648309 | Contingent | BTC[.21286786], ETH[.373], LUNA2[59.64418455], LUNA2_LOCKED[139.169764], LUNC[12987646.76], USD[1.42] | | |
| 03648314 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03648315 | | KIN[1], NFT (360595963131015132/FTX EU - we are here! #95314)[1], NFT (452621602082186060/FTX EU - we are here! #85902)[1], NFT (551769640559149415/FTX EU - we are here! #95453)[1], USD[0.00], USDT[0] | | |
| 03648323 | | SOL-PERP[0], USD[0.00] | | |
| 03648333 | | NFT (313081502789888242/FTX Crypto Cup 2022 Key #969)[1], NFT (399521679026381983/Austria Ticket Stub #864)[1], USD[8081.39], USDT[.02901917] | Yes | |
| 03648335 | | USD[0.00], USDT[0] | | |
| 03648336 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[20.19] | | |
| 03648337 | | AKRO[2], ATOM-PERP[0], AVAX[0.00005385], AVAX-PERP[0], BAO[8], BNB-PERP[0], BTC-PERP[0], DENT[1], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], GRT[10360.76969734], KIN[6], ROSE-PERP[0], SHIB[1126063.09751218], TRX[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03648339 | | SAND[0] | | |
| 03648346 | | FTT[0], RAY[0], SRM[0], USD[0.00] | | |
| 03648360 | | AAVE[1], ALICE[22.8], APE[5.498254], ATLAS[640], CHZ[40], ETH[.023], ETHW[.023], GALA[770], GMT[4], GODS[9.5], IMX[83.7], MANA[71.96166], SAND[116.98884], TLM[102], USD[215.92], | | |
| 03648365 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03648373 | | ETH[0.00000001], ETHW[0.00000001], NFT (407034484904907424/FTX Crypto Cup 2022 Key #14040)[1], ORBS[0] | | |
| 03648377 | | BAO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03648380 | | BTC[0.03959249], FTT[0], LINK[134.98421145], TRX[0.02283], USDT[0.75995977] | Yes | |
| 03648386 | | FTT[0], RAY[0], SRM[0], USD[0.00] | | |
| 03648387 | | KIN[1], NFT (376387173074630904/FTX Crypto Cup 2022 Key #1480)[1], NFT (512806830295307462/France Ticket Stub #1204)[1], USD[18359.35] | Yes | |
| 03648393 | | NFT (340766273440338924/FTX EU - we are here! #284945)[1], NFT (440975406968515045/FTX EU - we are here! #284936)[1] | | |
| 03648395 | | BTC[.146743] | | |
| 03648396 | | BTC-PERP[0], USD[14.56], USDT[0] | | |
| 03648399 | Contingent | ADA-PERP[0], AMPL-PERP[0], ANC[169.32019955], ANC-PERP[0], APE[19.8], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AVAX[1.54920847], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CAKE-PERP[0], CREAM[0], CREAM-PERP[0], DAWN-PERP[0], DOGE[10.65203591], DOGEBULL[380.2], DOGE-PERP[0], DOT[1], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.43776422], FTT-PERP[0], GALA-PERP[0], GMT[78], GMT-PERP[0], IND[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK[.17901748], LINKBULL[25510], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.85980511], LUNA2_LOCKED[0.20621194], LUNC[1098.95], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0325[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[4192000], SHIB-PERP[0], SOL[1.3407704], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[10.5965745], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000002], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XRPBULL[496897], XRP-PERP[0] | | |
| 03648400 | | USD[7.51] | | |
| 03648404 | | BAO[3], ETHW[20.10534009], TONCOIN[90.4661744], USD[0.00], USDT[0] | | |
| 03648406 | | TRX[.00007] | | |
| 03648408 | Contingent | AVAX[1.07273744], BF_POINT[100], CHZ[0], CRO[1331.11670193], EUR[0.00], FTT[12.25537278], GRT[987.20700043], LUNA2[1.79847781], LUNA2_LOCKED[4.04773123], LUNC[5.59394599], MANA[93.99319458], SAND[72.51596314], SHIB[9828729.59712091], SOL[4.4508959], USD[0.00], USDT[0] | Yes | |
| 03648423 | | DAI[0], USDT[0.0028117] | | |
| 03648428 | | 0 | | |
| 03648433 | | USDT[0.31251427] | | |
| 03648437 | | BTC[0] | | |
| 03648440 | | SGD[0.01], USDT[0.00163100] | | |
| 03648446 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03648447 | | SOL[16.64570478], USD[0.00] | | |
| 03648452 | | USD[25.00] | | |
| 03648453 | Contingent | BTC[.0101993], EUR[0.00], LUNA2[1.32017866], LUNA2_LOCKED[3.08041688], SOL[1.1], USDT[52.49591564] | | |
| 03648464 | | USD[50.01] | | |
| 03648465 | | FIDA[.000006], SOL[.00000378], TRX[.005882], USD[0.00], USDT[1.75316875] | | |
| 03648466 | Contingent | LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], NFT (334806165352048959/FTX EU - we are here! #70117)[1], NFT (458038851966657745/FTX EU - we are here! #69943)[1], NFT (571681653590996080/FTX EU - we are here! #70490)[1], TRX[.000786], USD[0.00], USDT[0], USTC[4] | | |
| 03648469 | | BNB[0], USD[0.03] | | |
| 03648472 | | USD[25.00] | | |
| 03648474 | | FTT[0.00], USD[0.00], USDT[0] | | |
| 03648475 | | BTC[0.00171946], SOL[2.03136562], TRX[.000777], USDT[.51552077] | | |
| 03648481 | | LTC[.003], TONCOIN[.0106], USD[0.35] | | |
| 03648483 | | ETH[.00030564], ETHW[.00030564], NFT (425567204010258146/FTX Crypto Cup 2022 Key #15872)[1], SOL[.0049202], TRX[.002345], USD[0.01], USDT[0] | | |
| 03648484 | | AAPL[5.17], AGLD-PERP[0], AMD[4.5], AMPL-PERP[0], AMZN[69.051], APT-PERP[0], AR-PERP[0], AVAX[.00179338], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETHE[1770.9], ETH-PERP[0], FTT-PERP[0], GBTC[830.61], GMT-PERP[0], GOOGL[19.974], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NVDA[2.78], OP-PERP[0], PERP[0.0195], PERP-PERP[0], PFE[140.2], REEF[0], RNDR-PERP[0], RSR-PERP[0], SLND[.099], SOL[0], SOL-PERP[0], SPY[17.805], SQ[39.085], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], TSLA[64.92], USDI-9990.75], USDT[0.00000001], USO[.08], USTC-PERP[0], ZM-1230[113.88] | | |
| 03648486 | | BNB[0] | | |
| 03648493 | | AKRO[1], BAO[1], BTC[.00291063], ETH[.01942894], ETHW[.01942894], EUR[0.00], FRONT[1], SOL[1.20120638], SXP[44.56434828], UBXT[4], XRP[350.90353163] | | |
| 03648494 | | BTC[0], FTT[0.00003208], MATIC[0], SOL[0], TRX[.000111], USD[0.00], USDT[0.00000001], USTC[0], XRP[.005466] | | |
| 03648496 | | BAO[3], ETH[.00000011], ETHW[.00000011], GBP[0.00], KIN[1], SLND[1.15477408] | Yes | |
| 03648503 | | USD[500.00] | | |
| 03648510 | | BTC[.02499525], ETH[.399924], ETHW[.399924], USD[692.09] | | |
| 03648511 | | FTT[0], RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 03648514 | | USD[25.00] | | |
| 03648522 | | AKRO[1], ATLAS[4408.86562676], KIN[2], MANA[72.35924073], SAND[50.0968457], TRX[.000001], USDT[0.00000005] | | |
| 03648528 | | BTC[0], ETH[.447954], ETHW[.447954], USD[37.88], USDT[0] | | |
| 03648533 | Contingent | AKRO[1], BAO[9], DENT[2], KIN[7], LUNA2[0.00020896], LUNA2_LOCKED[0.00048757], LUNC[45.50206460], USD[0.00] | Yes | |
| 03648538 | | SOL[1.29298411], USDT[0.00000036] | | |
| 03648546 | | USD[25.00] | | |
| 03648547 | | GST[0], NFT (329486543559238048/Japan Ticket Stub #392)[1], NFT (463749197343297858/Singapore Ticket Stub #605)[1], TRX[.000161], USD[3079.69], USDT[6938.22839075] | Yes | |
| 03648560 | | TONCOIN[442], USD[0.39], USDT[0], XRP[4] | | |
| 03648567 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.02750575], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[682.98], USDT[0.00000001] | | |
| 03648568 | | BTC[0.01122948], ETHW[.00416573], LTC[.16732226], SOL[0], USD[9.05], USDT[10.05192787] | | |
| 03648570 | | USDT[0.00000013] | | |
| 03648572 | | BNB[0], ETH[0.00000009], ETHW[0.00000009], MATIC[0], TRX[0.0000009], USD[0.00], USDT[0.00000001] | | |

Schedule of Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03648573 | | USDT[2.75193352] | | |
| 03648576 | | USD[0.00] | | |
| 03648581 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 03648586 | | USD[0.69] | | |
| 03648587 | | USD[0.00] | | |
| 03648589 | | ETH[.24492666], ETHW[.24492666], USD[0.11], USDT[152.97713152] | | |
| 03648590 | | BNB[.00000001], BRZ[2.43], BTC[0] | | |
| 03648594 | | AUDIO[1], BAO[2], DENT[1], NFT (325695302758155036/The Hill by FTX #22203)[1], NFT (405414153966183458/FTX EU - we are here! #41474)[1], NFT (430794035987108989/FTX EU - we are here! #41352)[1], RSR[1], TRX[.001613], UBXT[1], USD[0.00], USDT[0.01307706] | | |
| 03648598 | | USDT[0.00000962] | | |
| 03648601 | Contingent, Disputed | BTC[0], HNT[0] | | |
| 03648604 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2[2.53322708], LUNA2_LOCKED[5.91039652], LUNC[551571.98], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[6631.23], USDT[.0088] | | |
| 03648609 | | BTC[0], ETH[0], ETHW[0], USD[1.17] | | |
| 03648617 | | EUR[0.00], XRP[690.50735373] | | |
| 03648620 | | NFT (355535660026342191/FTX EU - we are here! #67098)[1], NFT (385535680995634201/FTX Crypto Cup 2022 Key #15580)[1], NFT (488986404991273796/The Hill by FTX #13721)[1], NFT (502660993394789632/FTX EU - we are here! #67045)[1], TRX[.000003], USD[0.00] | | |
| 03648628 | | USD[0.02], USDT[1.26657] | | |
| 03648629 | | BRZ[0], BRZ-PERP[0], FTT[.00084556], LTC-PERP[0], USD[0.00] | | |
| 03648632 | | BAO[2], BTC[0], ETH[0], KIN[3], USD[0.01] | Yes | |
| 03648633 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.30715396], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.08337558], LUNA2_LOCKED[9.52787636], LUNA2-PERP[0], LUNC[618239.117438], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3252.01], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03648634 | | BNB[0] | | |
| 03648646 | | USDT[314.494] | | |
| 03648649 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[63], APT-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[3708], USD[0.28], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03648660 | | ETH[0] | | |
| 03648662 | Contingent | BTC[5.12999577], BTC-PERP[0], CHF[0.00], COIN[.0091], DOT-PERP[0], ETH[25.05418964], ETH-033110], ETH-1230[0], ETH-PERP[-.40], ETHW[0], LUNA2[0.00004678], LUNA2_LOCKED[0.00010915], LUNC[10.186736004], MSTR-0930[0], PAXG-PERP[0], SUSHI[0], TSLA-0930[0], TSLAPRE-0930[0], USD[55915.50] | | |
| 03648663 | | BTC[0.00001907], EUR[0.00] | | |
| 03648665 | | USD[25.00] | | |
| 03648684 | | ETH[.00799848], FTT[1.00752973], LINK[.05476274], MATIC[10], SOL[.00440766], USD[122.59], USDT[0] | | |
| 03648685 | Contingent | ADA-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[-0.0001], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21580048], LUNA2_LOCKED[0.50353446], LUNC[46991.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (325387278616097880/FTX EU - we are here! #45245)[1], NFT (519782578343349625/FTX EU - we are here! #44528)[1], NFT (566089081487823355/FTX EU - we are here! #45906)[1], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.35], USDT[1.48243115], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03648687 | | EUR[0.00] | | |
| 03648689 | | USD[0.00] | | |
| 03648692 | | BTC[.00036314] | | |
| 03648695 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[7180.000777], UNI-PERP[0], USD[0.00034002], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[0.51] |
| 03648702 | | EUR[0.00] | | |
| 03648708 | | USD[25.00] | | |
| 03648710 | | BTC[.00011712], USD[0.00] | | |
| 03648716 | | BF_POINT[200], EUR[0.00], UBXT[1] | | |
| 03648727 | Contingent | ADA-PERP[0], ANC-PERP[0], APE[0], AVAX-PERP[0], BAT-PERP[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0422[0], BTC-MOVE-0509[0], BTC-PERP[0], CLV-PERP[0], CRO[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], ONT-PERP[0], PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SKL[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00104271], SRM_LOCKED[.02759496], TRX-PERP[0], USD[0.01], USDT[19.10456394], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-0624[0], ZIL-PERP[0], ZRX[0] | | |
| 03648735 | | CHZ[9.9964], FTM[57], FTT[.5], SOL[.5], TRX[127.97696], USD[0.04] | | |
| 03648737 | | NFT (469630303321878652/FTX EU - we are here! #51609)[1], NFT (482868963824035955/FTX EU - we are here! #50859)[1], NFT (519181347862066823/FTX EU - we are here! #51366)[1] | | |
| 03648745 | | BTC[0], USD[0.00] | | |
| 03648746 | | AVAX[1.4], DOT[5.2], USD[1.32] | | |
| 03648757 | | USDT[0.00000049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03648762 | | USD[0.00] | | |
| 03648766 | | LOOKS[.14760738], USD[0.00] | Yes | |
| 03648772 | | ETH[.00000001], ETH-PERP[0], USD[-3.77], USDT[4.96767625] | | |
| 03648775 | | USD[25.00] | | |
| 03648782 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.15], USD[0.15], USD[0.00150.03830143] | | |
| 03648783 | | 1INCH-0325[0], AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-MOVE-0123[0], BTC-MOVE-0205[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0325[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-0325[0], USD[-0.01], USDT[0.06985045], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03648785 | | ETHW[.42666], GBP[1146.85], SOL[2.1349], USD[0.00] | | |
| 03648791 | | BNB[.94], BTC[.02], DOGE[5825], ETH[.278], ETHW[.278], EUR[0.04], FTT[5.5], SHIB[23900000], USD[254.15], XRP[509] | | |
| 03648793 | | AVAX[0], ETH[0], MATIC[0.00000594], NFT (448512927501837513/FTX AU - we are here! #45450)[1], NFT (467830513398396717/FTX AU - we are here! #45466)[1], SOL[0], USD[0.00], XRP[0] | | |
| 03648794 | | ATLAS[41142.1815], USD[0.00], USDT[.0018371], XRP[.75] | | |
| 03648800 | | 0 | | |
| 03648802 | | SOL[10.9978], USD[16.11] | | |
| 03648806 | | BTC[.07130599], BTC-PERP[.0147], USD[-508.91] | | |
| 03648812 | | USD[0.00] | | |
| 03648822 | | ETH[1.23914984], ETHW[1.19868637], USDT[0] | | |
| 03648824 | | USD[9.23] | | USD[9.11] |
| 03648826 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.04799535], LUNA2_LOCKED[0.11198915], LUNC[10451.089304], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000175], XTZ-PERP[0] | | |
| 03648832 | | 0 | | |
| 03648833 | | BTC[0], DOGE[345], DOT[4.999127], ETH[0.15997206], ETHW[0.15997206], FIL-PERP[0], FTT[4.9991], LOOKS-PERP[0], RNDR-PERP[0], SOL[2.69952858], SRM[34.993889], USD[0.81], WAVES-PERP[0] | | |
| 03648834 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1111.80], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03648835 | Contingent, Disputed | FTT[0.00232309], USD[0.00], USDT[0] | | |
| 03648842 | | EUR[10.00] | | |
| 03648847 | | BTC[.00323388], BTC-PERP[0], EUR[100.00], LUNC-PERP[0], USD[-8.75] | | |
| 03648852 | Contingent | LUNA2[0.00578148], LUNA2_LOCKED[0.01349012], USTC[.818397] | | |
| 03648855 | | AVAX[0], NFT (441598563105666464/FTX EU - we are here! #285269)[1], NFT (510577968306758507/FTX EU - we are here! #285279)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03648856 | | CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.01810512], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], NFT (307903058346093032/FTX EU - we are here! #271507)[1], NFT (308012807254743870/FTX EU - we are here! #271523)[1], NFT (322461579365832574/FTX EU - we are here! #271516)[1], USD[0.02] | | |
| 03648857 | | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DOT-0325[0], DOT-PERP[0], ETH-PERP[0], EUR[2692.00], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-105.70], USDT[0], VET-PERP[0] | | |
| 03648858 | | BNB[0], DOGE[.00009133], ETH[0], USD[0.00] | Yes | |
| 03648860 | | TRX[.000002] | | |
| 03648865 | | USDT[0.49383084], XRP[.652615] | | |
| 03648866 | | USD[25.00] | | |
| 03648867 | | ETH[0.07277839], ETHW[0.07277839] | | |
| 03648872 | | USD[0.00] | | |
| 03648874 | | ETHW[.00040454], USDT[0.00000289] | | |
| 03648879 | | APE-PERP[0], AVAX-PERP[0], BCH-0624[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], KNC-PERP[0], LUNC-PERP[0], USD[0.77] | | |
| 03648882 | | BTC[.00817381], ETH[.12832897], ETHW[.12832897], LTC[1.44320259], SPELL[22149.02685362], USD[0.00] | | |
| 03648890 | | USDT[1.77014648] | | |
| 03648891 | | EUR[0.00], USDT[22.5165937] | | |
| 03648893 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], AVAX-0325[0], AVAX-PERP[0], BABA-0325[0], BNB-0325[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], CAKE-PERP[0], CEL-0325[0], DOGE-0325[0], DOGE-PERP[0], ETH-PERP[0], GOOGL-0325[0], LEO-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], USDI[42.07], USDT[0.00000001], WAVES-0325[0], XRP-0325[0] | | |
| 03648895 | | BTC[.001], ETH[0.25500302], ETHW[0.25362105], SOL[5.24492782], USD[1.17] | | ETH[.25143] |
| 03648899 | | BTC[.00002815], USD[0.00] | | |
| 03648908 | Contingent, Disputed | BF_POINT[200] | | |
| 03648911 | | BTC[0.00349940], ETH[0.11298079], ETHW[0.11298079], FTT[0.11576063], NFT (370683547232330213/The Hill by FTX #15517)[1], NFT (385766822197919092/FTX Crypto Cup 2022 Key #15367)[1], NFT (469693447097110027/FTX EU - we are here! #255232)[1], NFT (532540363527018323/FTX EU - we are here! #255211)[1], NFT (557359877964599820/FTX EU - we are here! #255175)[1], USD[0.00], USD[0.00] | | |
| 03648914 | | ETH[.006692], ETHW[.006692], USD[0.10], USDT[0] | | |
| 03648915 | | TRX[.006266], USDT[0] | | |
| 03648917 | | USDT[0.59212470] | | |
| 03648918 | | EUR[10.00] | | |
| 03648920 | Contingent | BTC[.0022], EUR[1.65], LUNA2_LOCKED[0.00000001], LUNC[.001508], SOL[.0097], USD[0.00] | | |
| 03648925 | | GBP[0.00], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000062] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03648927 | | USD[0.51] | | |
| 03648930 | | NFT (380253418976828040/FTX EU - we are here! #263755)[1], NFT (532626504497865290/FTX EU - we are here! #263804)[1], NFT (567403241367036017/FTX EU - we are here! #263810)[1] | | |
| 03648939 | | BTC[.00004412], BTC-PERP[0], EUR[0.00], USD[293.80], USDT-PERP[0] | | |
| 03648951 | | NFT (370878194653156303/FTX EU - we are here! #120552)[1], NFT (473603542186555638/FTX EU - we are here! #121005)[1], NFT (552561309759924767/FTX EU - we are here! #119607)[1] | Yes | |
| 03648955 | Contingent | ACB-1230[0], ADA-PERP[0], AVAX[.07300188], AVAX-PERP[0], BTC[.00000494], BTC-PERP[0], CRON[.08072], ETH[.00054874], EUR[10144.35], FTM[.4852], FTT-PERP[0], LUNA2[0.00563321], LUNA2_LOCKED[0.01314417], LUNC[1226.645359], MATIC-PERP[0], SAND[1101.7796], SAND-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[1.40], USDT[0.00000001], ZIL-PERP[0] | | |
| 03648961 | | BNB[0], SOL[0] | | |
| 03648962 | | 1INCH[0], AKRO[0], CRO[0], DOT[0], FTM[0], HT[0] | | |
| 03648964 | Contingent, Disputed | ATOM[.00029922], MATIC[.00209506] | Yes | |
| 03648965 | | AKRO[1], KIN[1], MATH[1], TRX[1], USD[5.91] | Yes | |
| 03648968 | | NFT (313187320468859936/Magic Eden Pass)[1], RAY[29.716622], SOL[.82802424], USD[100.00] | | |
| 03648969 | | NFT (483165468381379617/The Hill by FTX #23519)[1] | | |
| 03648971 | | APE[9.89922342], APE-PERP[0], EUR[0.00], FTT[1.63263989], USD[0.00] | | |
| 03648973 | | BTC[0.01258089], BTC-PERP[0], SOL[1.0398666], SOL-PERP[0], TONCOIN[151.11842512], TONCOIN-PERP[0], USD[0.12], USDT[0.00531252] | | |
| 03648981 | | NFT (520278494331526811/FTX EU - we are here! #24112)[1] | | |
| 03648988 | | TRX[.000323], USD[0.00], USDT[0.00000001] | | |
| 03648995 | | KIN[1], USD[0.01] | Yes | |
| 03648997 | | USD[0.00], USDT[0.00018198] | | |
| 03649002 | | AUDIO[1.00958285], BAO[1], ETHW[9.27973462], KIN[1], USD[0.00], USDT[0.00000823] | Yes | |
| 03649004 | | SHIB-PERP[0], SOL[.24], USD[0.26] | | |
| 03649007 | | BTC[0.00129972], EUR[2.38] | | |
| 03649008 | | RAY[6.96387068], SOL[-0.00072728], USD[0.01] | | |
| 03649009 | | AVAX[.099981], BNB[.0041187], BTC[.00010349], ETH[4.16055424], ETHW[3.76348962], SOL[.1399734], USD[3721.12], USDT[0.00745273] | Yes | |
| 03649013 | | 1INCH[17.91331570], AKRO[2], BAO[3], DENT[2], ENS[1.65512590], ETH[.07249379], FTT[1.33001982], GBP[0.00], KIN[2], MANA[.01768022], SOL[.51740756], TRX[2], UBXT[11], USD[104.54], XRP[2167.72300206], ZRX[47.31602112] | | |
| 03649018 | | BTC[0], NFT (368686141193634242/FTX EU - we are here! #76522)[1], NFT (373461390789696482/FTX EU - we are here! #76087)[1], NFT (546717827566159404/FTX EU - we are here! #76351)[1], USD[0.00] | Yes | |
| 03649021 | | 0 | | |
| 03649025 | | BAO[10], BNB[.00000001], BTC[0], ETH[0], KIN[1], SOL[0.00000013], USD[0.00], USDT[0.00011494] | Yes | |
| 03649033 | | AKRO[1], BAO[3], BTC[.01815418], ETH[.26674419], ETHW[.26674419], FTT[.36571297], GBP[0.00], USD[2.22336618] | | |
| 03649034 | | USD[1.45] | | |
| 03649040 | | BAT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.37], XLM-PERP[0] | | |
| 03649046 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00] | | |
| 03649052 | Contingent | AKRO[1], BTC[0], DENT[1], ETH[.00531245], ETHW[.005244], EUR[0.00], GRT[1], KIN[1], LUNA2[2.11092773], LUNA2_LOCKED[4.75094415], LUNC[6.56578302], SOL[5.44878329], STETH[0.46491879], TRX[1], USD[0.00] | Yes | |
| 03649057 | | ETH[2.42536], ETHW[2.42536], LINK[183.414] | | |
| 03649059 | Contingent | ATOM-PERP[0], LUNA2[0.62084104], LUNA2_LOCKED[1.44862909], LUNC-PERP[0], REN-PERP[0], USD[-0.05] | | |
| 03649061 | | CRV-PERP[0], LUNC-PERP[0], USD[0.60] | | |
| 03649062 | | BTC[0.01886566], ETH[.3339332], ETHW[.3339332], LTC[.00176568] | | |
| 03649068 | | FTT[0], LOOKS[0], USD[0.00] | | |
| 03649070 | | AKRO[1], KIN[4], TRX[.000018], USD[0.00] | | |
| 03649073 | Contingent | BTC[0.00000002], BTC-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[55.6], LTC[.002277], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005182], LUNC-PERP[0], USD[0.17] | | |
| 03649076 | | MTA[.997], SOL-PERP[0], USD[0.04], XLM-PERP[0] | | |
| 03649078 | Contingent | LOOKS[.78416], LUNA2[0], LUNA2_LOCKED[0.14457472], NFT (330814838383010818/My Cat 2.4)[1], PSY[.6105], RUNE[.03787], RUNE-PERP[0], USD[0.63], USDT[0.00028120], ZIL-PERP[0] | | |
| 03649079 | | USD[25.00] | | |
| 03649082 | | LOOKS[.9684], LTC[.588], SOL[0], USD[0.26], USDT[0.00755285] | | |
| 03649088 | | AKRO[4], BAO[8], DENT[4], ETH[0], KIN[10], RSR[1], SOL[0], TRX[1], UBXT[4], USDT[0] | | |
| 03649101 | | FTM[3.38796704], USDT[0] | | FTM[3.371006] |
| 03649105 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00366637], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00198668], ETH-PERP[0], FLOW-PERP[0], FTT[0.02796353], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.05629356], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PORT[344.231478], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00020571], XRP-PERP[0], YFI[0] | | |
| 03649107 | | USD[0.00], USDT[0] | | |
| 03649110 | | DOT[.099981], USDT[1.42572318] | | |
| 03649112 | | USD[0.00] | | |
| 03649122 | | 0 | | |
| 03649123 | Contingent | DOGE[0], DOGE-PERP[0], ETH[0.00059374], ETH-PERP[0], ETHW[0.00059374], FTM-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.44072852], MATIC[2.20209151], MATIC-PERP[0], USD[0.01] | | |
| 03649124 | | USD[0.03] | | |
| 03649129 | | ATOM[29.77838326], AVAX[52.59072244], BTC[0.07737810], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0713[0], BTC-MOVE-WK-0729[0], ETH[1.05242602], ETH-PERP[0], ETHW[.14089092], FTT[31.08682436], LTC[12.69302609], SOL[7.27486810], USD[1307.31], XRP[2864.6850514] | | |
| 03649132 | | USD[0.06], XRP[0] | | |
| 03649133 | | CRO-PERP[0], USD[0.00], USDT[0.81615504], VET-PERP[0] | | |
| 03649134 | | APE[0], BTC[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[0.00003225], ETHW[0.00003207], EURT[0], FTT[0.00000265], HBAR-PERP[0], LOOKS[0], MANA[0], MATIC[0], SGD[0.00], SOL[1.68430702], USD[0.00], USDT[0], USTC[0], XRP[0] | | ETH[.000032] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03649141 | | USD[25.00] | | |
| 03649144 | | SOL[.00294486], USDT[0] | | |
| 03649145 | | AXS[.1128896], BTC[0.00051289], SOL[4.648981], USD[24.29], USDT[9.96849993], XRP[546.12259901] | | |
| 03649147 | | USD[0.01] | | |
| 03649152 | | PRISM[361851.2252], TRX[.086322], USD[7.23] | | |
| 03649157 | | ETH[0], MATIC[0], USDT[0.00002069], XRP[0] | | |
| 03649162 | | ETH[0.20107882], ETHW[0.20107882], TRX[.00001], USD[2.14] | | |
| 03649166 | | FTM[7.38868643], KIN[1], USD[0.00] | Yes | |
| 03649168 | | FTT[0.01897819] | | |
| 03649171 | | ALPHA-PERP[0], AXS-PERP[0], COMP-PERP[0], DASH-PERP[0], FTM-PERP[0], KSOS-PERP[0], USD[0.03], USDT[0] | | |
| 03649172 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00027508], FTM-PERP[0], FTT[.03276072], KNC-PERP[0], LOOKS[.9011696], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.09574114], SRM_LOCKED[190.55283083], STG[.80739611], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 03649180 | | BNB[.00316269], TRX[0.21149600], USD[0.36], USDT[0.65147951] | | |
| 03649186 | | 0 | | |
| 03649191 | | USD[0.00] | | |
| 03649195 | | BTC[0.00005333], CRO[10], CRO-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.48], XRP[1.51812451] | | |
| 03649196 | | BTC[.00024139], USD[0.00] | | |
| 03649198 | | USDT[0] | | |
| 03649201 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.26], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03649214 | | ALGO[0], BNB[0], ETH[0], KIN[2], MATIC[0], NFT (373384958685266695/FTX EU - we are here! #32325)[1], NFT (526307830634491650/The Hill by FTX #20993)[1], NFT (537168257806665752/FTX Crypto Cup 2022 Key #17547)[1], NFT (564075341633046437/FTX EU - we are here! #32496)[1], NFT (565211631491313600/FTX EU - we are here! #32429)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03649219 | | APE[119.76381253], FTT[22.20822332], NFT (399326556030298257/Baku Ticket Stub #1772)[1], NFT (474377408363835188/The Hill by FTX #5100)[1], NFT (569081298216507686/Japan Ticket Stub #719)[1], NFT (570860145992368701/FTX Crypto Cup 2022 Key #1224)[1], TRX[.000007], USDT[1009.39655071] | Yes | |
| 03649223 | | ADA-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.10198065], ETHW[0.10198065], LUNC-PERP[0], MATIC-PERP[0], USD[2.23] | | |
| 03649226 | | BTC[.0514], ETH[.752], USD[1.23] | Yes | |
| 03649243 | | USD[121.06], USDT[0.00000001] | | |
| 03649245 | | AKRO[2], APE[517.47886762], DENT[3], ETH[2.20277509], ETHW[2.20240345], EUR[5522.70], FRONT[1], KIN[2], RSR[1], SECO[1.04340475], SOL[107.39045281], TOMO[1.00221407], UBXT[1] | Yes | |
| 03649247 | Contingent | DOGE[490.09674303], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], SOL[1.81309286], USD[0.36] | | |
| 03649253 | | BTC-0325[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[1.79] | | |
| 03649257 | | BTC[.00289194], BTC-PERP[0], DOGE[0.00534159], EUR[0.00], USD[-0.13], XRP[0.31405997] | | |
| 03649258 | Contingent | SRM[3.24333592], SRM_LOCKED[23.8098726] | Yes | |
| 03649265 | | AVAX-PERP[0], BTC[0.00000197], BTC-PERP[0], CAKE-PERP[0], ETH[.0000065], ETH-PERP[0], ETHW[0.00000650], EUR[0.00], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.34] | | |
| 03649266 | Contingent | BTC-PERP[0], DOGE[.66723273], DOGE-PERP[0], EUR[0.00], HNT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-0.31], USTC-PERP[0] | Yes | |
| 03649267 | | BAO[2], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 03649270 | | SOL[.00397048], TOMCOIN[20.53], USD[0.00] | | |
| 03649273 | | AURY[3], AVAX[4.99905000], FTT[70.10133912], LINK[6.99868653], RAY[627.40521480], SOL[.0090785], SRM[99.98157], UNI[7.04871911], USD[0.01], USDT[138.00091806] | | |
| 03649274 | | BTC-PERP[0], EUR[0.00], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03649276 | | NFT (376417621218424193/FTX Crypto Cup 2022 Key #19787)[1], NFT (533069715835656826/The Hill by FTX #18291)[1] | | |
| 03649279 | | CRO[.834], MNGO[49460], USD[0.00], USDT[0.00000001] | | |
| 03649282 | | 0 | | |
| 03649288 | | BTC[0], USD[0.00], USDT[0] | | |
| 03649290 | | BTC[.06123966], ETH[1.0956563], RSR[1], SOL[9.50766448], TRU[1], USD[300.00] | | |
| 03649293 | | AVAX[0], BNB[.00000001], FTT[0], GRT[1], KIN[2], RSR[1], SXP[1], TRX[1], USD[0.00], USDT[28782.65427695] | | |
| 03649298 | | USD[0.00] | | |
| 03649299 | | USD[0.02] | | |
| 03649303 | | 0 | | |
| 03649312 | | SOL[0], TRX[.000066], USDT[0.00000044] | | |
| 03649316 | | ADABULL[68.91979522], AGLD[.181003], ALEPH[330.86377], BAND[.166878], BAT[840.96751], CHR[1.83831], CHZ[29.294014], COMP[0.00021184], CRV[72.90044], DOT[10.788562], ENJ[3.87878], ETH[.000867], ETHBULL[19.42243478], ETHW[.006867], FTM[2255.25377446], FTT[.189686], HNT[.585085], JST[8.3679], KNC[.063045], LINK[.292234], LRC[9.2781], MANA[273.69505], MATIC[69.6668], MKR[.0019373], OMG[131.464565], OXY[308.47351], REN[2.67814], RSR[15.1816], RUNE[.166826], SAND[.92152], SNX[.454172], SOL[35.3526823], SRM[1271.55835], SUSHI[51.90314], TOMO[.174581], UNI[.388318], USDT[0.00000001], WAVES[16.49601], YFI[.00009867], YFII[.00192188] | | |
| 03649317 | | ETH[0.03535016], ETHW[0.03525386] | | ETH[.035182] |
| 03649333 | | USD[0.52], XRP[47] | | |
| 03649337 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[-70], NEAR-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[280.99], USDT[0] | | |
| 03649338 | | FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 03649339 | | ETH[.00000002], NEAR[9], USD[449.12], USDT[358.92782852] | Yes | |
| 03649346 | | TRX[.000777], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03649349 | Contingent, Disputed | TONCOIN[.05804829], USD[0.00] | | |
| 03649352 | | ADA-PERP[0], BNB[.81895294], BTC[.02531652], ETH[.32792733], ETHW[.32792733], FTT[8.56030669], HNT[21.39448559], HNT-PERP[0], MAPS-PERP[0], SOL[5.15246182], USD[0.00] | | |
| 03649354 | | USDT[0.10918699] | | |
| 03649359 | | 0 | Yes | |
| 03649362 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], LUNC-PERP[0], NEAR-PERP[0], SGD[0.00], TRX[.000154], USD[646.98], USDT[0.00000001] | | |
| 03649363 | | USD[25.00] | | |
| 03649366 | | ETH[0] | | |
| 03649370 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.13377303], LUNA2_LOCKED[0.31213707], LUNC[29129.359334], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.19], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03649372 | | ETH[0] | | |
| 03649373 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[149.81], XRP-PERP[0] | | |
| 03649374 | Contingent | GBP[4475.00], LUNA2[0.18872074], LUNA2_LOCKED[0.44034840], LUNC[41094.34], USD[0.62] | | |
| 03649390 | | USD[1.61] | | |
| 03649391 | | ADA-PERP[0], BCH[0], BTC[0], LTC[0], USD[0.00], USDT[41.70036205] | | |
| 03649392 | | USDT[0.30035402] | | |
| 03649393 | | LTC[.0000477], USD[1.25] | | |
| 03649399 | | USDT[10] | | |
| 03649400 | | USDT[3.05012117] | Yes | |
| 03649403 | | GOG[51], USD[0.72] | | |
| 03649404 | Contingent | GBP[0.00], LUNA2[0.00161979], LUNA2_LOCKED[0.00377952], LUNC[.005218], MKR[.000433], SOL[.00316], USD[6478.62], USDT[0.08403040], YFI[.0008306] | | |
| 03649414 | | USD[0.00] | | |
| 03649428 | | NFT (303331401377616581/France Ticket Stub #1138)[1], NFT (330643671494188458/FTX EU - we are here! #9163)[1], NFT (330812464774501898/Monaco Ticket Stub #958)[1], NFT (396134708553764066/Baku Ticket Stub #1644)[1], NFT (398865952049197643/Belgium Ticket Stub #1490)[1], NFT (446607593086818544/FTX AU - we are here! #24714)[1], NFT (449887309166789849/FTX Crypto Cup 2022 Key #21327)[1], NFT (452120969435698822/FTX EU - we are here! #91506)[1], NFT (457203950575714361/FTX AU - we are here! #16313)[1], NFT (475351677248388780/FTX EU - we are here! #91564)[1], NFT (541859298890675808/The Hill by FTX #7814)[1], TRX[.001554], USDT[181.66733645] | Yes | |
| 03649432 | | APE[9.86088064], BICO[.00000481], CLV[.00004228], DENT[1], EUR[0.00], KIN[5], UBXT[1] | Yes | |
| 03649435 | | BTC[0] | | |
| 03649436 | | USDT[.60540405] | | |
| 03649438 | | NFT (336510012020905768/FTX EU - we are here! #187201)[1], NFT (481362084178309879/FTX EU - we are here! #187240)[1], NFT (541174680916511286/FTX EU - we are here! #187274)[1] | | |
| 03649439 | | NFT (348196702337579714/FTX AU - we are here! #18348)[1] | | |
| 03649442 | | USD[0.00] | | |
| 03649443 | | USD[20.00] | | |
| 03649444 | | CRO[896.02374799], USD[0.01] | | |
| 03649447 | | BTC[0.00004076], DOGE[37.45955000], ETH-PERP[0], FTT[0.04416143], SOL[.0095915], TONCOIN[628.38058500], TONCOIN-PERP[0], USD[0.77], USDT[0.31236223], XRP[0.51551271], ZIL-PERP[0] | | |
| 03649453 | | FTT[.0865], GMT[.991], PEOPLE[199.156], USD[10.82] | | |
| 03649460 | | EUR[1002.28] | Yes | |
| 03649462 | | USD[0.01] | | |
| 03649467 | | BTC[0.00505972], USDT[115.25004578] | | |
| 03649468 | | USD[0.09] | | |
| 03649472 | | BTC-PERP[0], FTT-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03649477 | | BTC[0.00139847], USD[0.00], XRP[.84451986] | | |
| 03649479 | | AKRO[6], AUDIO[1], BAO[3], BNB[.000226], BTC[.0000054], DENT[5], ETH[.00794814], HOLY[1], IMX[.08], KIN[8], LTC[.00464475], MATH[1], MATIC[20.676], NFT (553315695608117370/FTX Crypto Cup 2022 Key #9545)[1], RSR[5], SAND[7], SOL[.00333499], TRX[4.041247], UBXT[4], USD[0.97], USDT[0.00000002], WAXL[7403.380854] | | |
| 03649480 | | USD[25.00] | | |
| 03649483 | | EUR[0.00] | | |
| 03649484 | | AMZN[4.925348], BNTX[13.9972], FB[.9998], GOOGL[4.999], SQ[.659], USD[1.72] | | |
| 03649485 | | ATLAS[2], USD[0.82], USDT[0.29204310] | | |
| 03649488 | | ATOM-PERP[0], BTC-PERP[0], EUR[9.86], LUNC-PERP[0], USD[0.44], USDT[11.9388441] | | |
| 03649494 | | LTC[0] | | |
| 03649500 | | ETHBULL[.05] | | |
| 03649504 | | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-0325[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.04] | | |
| 03649508 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.76], USDT[1.88095602] | | |
| 03649510 | | EUR[50.00] | | |
| 03649514 | | USD[0.00] | | |
| 03649515 | | BTC[.0807], CRO[1170], ETH[.924], ETHW[.924], EUR[0.00], USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03649518 | | NFT (36653530407586370/FTX EU - we are here! #136384)[1], NFT (46308611279709212/FTX EU - we are here! #136178)[1], NFT (54697244088871276/FTX EU - we are here! #136319)[1], USDT[.06843795] | Yes | |
| 03649520 | | BTC[.0966828], ETH[.0007], ETHW[.5037], FTM[.00000001], FTT[0.58332147], GALA[5938.812], TRX[.000002], USD[0.38], USDT[0.00004367] | | |
| 03649521 | | BAO[2], DENT[1], KIN[3], USDT[0.00022022] | | |
| 03649528 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 03649529 | | ADA-PERP[0], ATOM[.0981], AVAX[.096561], AVAX-PERP[0], BNB[.0099411], BNB-PERP[0], BTC[0.00009561], BTC-PERP[0], ETH[.00095212], ETHW[.00095212], FTT[.09752601], KNC[.087498], LINK-PERP[0], RUNE[.0902093], SOL[.00924], SOL-0624[0], SOL-PERP[0], USDT[161.92], USDT[0.00000001], XRP[.99791] | | |
| 03649530 | | USD[0.33] | | |
| 03649533 | | ETH-PERP[0], USD[2.32], USDT[.00459584] | | |
| 03649538 | | USD[25.00] | | |
| 03649543 | | NFT (57319821952002642/The Hill by FTX #43518)[1] | | |
| 03649549 | | MATIC[.17037483], TRX[498.965828], USD[0.28], USDT[0.43746471] | | |
| 03649551 | | USD[25.00] | | |
| 03649552 | | 0 | | |
| 03649554 | | SHIB[399920], SXPBULL[985.4], USD[2.10], USDT[0] | | |
| 03649557 | | CRO[.01705608], USD[0.00] | | |
| 03649561 | | USD[0.54] | | |
| 03649562 | | USDT[0.00000031] | | |
| 03649577 | | BAO[1], DENT[1], ETH[0], KIN[1], NFT (305211101128928654/FTX EU - we are here! #68966)[1], NFT (391849478071539490/FTX EU - we are here! #69883)[1], NFT (436728782468179707/FTX EU - we are here! #69441)[1], NFT (489975827643888265/The Hill by FTX #42361)[1], NFT (530032951172360874/FTX Crypto Cup 2022 Key #18891)[1], USD[0.00] | Yes | |
| 03649579 | | ANC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000359], USTC-PERP[0] | | |
| 03649581 | | MATICBULL[298.9836], USD[0.01], USDT[0] | Yes | |
| 03649582 | | TRY[0.00], USD[0.00] | | |
| 03649592 | | FTM-PERP[0], USD[6.88], USDT[0] | | |
| 03649595 | | USD[25.00] | | |
| 03649598 | | BTC[0], ETH[0], KIN[.00000001], KSHIB[579.61564866], SUSHI[0], USD[0.00] | | |
| 03649604 | | USD[16.90] | | |
| 03649610 | | BULL[.2168], DOGEBULL[1004.86], THETABULL[1010], USD[0.14], USDT[0.00000001] | | |
| 03649615 | | ETH[.00000001], NFT (339710743602001444/FTX EU - we are here! #197151)[1], NFT (370983434348769519/FTX EU - we are here! #197058)[1], TRX[.674164], USD[1.67], USDT[2.80753796], XRP[.628] | | |
| 03649616 | | USD[25.00] | | |
| 03649618 | | USD[25.00] | | |
| 03649619 | | BULL[.00005478], USD[440.90], USDT[0.11536573] | | |
| 03649622 | Contingent | APE[0], APT[0], ATLAS[0.04906895], CHZ[0], ETHW[0], KIN[0], LUNA2[0.01400912], LUNA2_LOCKED[0.03268795], LUNC[3057.07013580], MAGIC[0.00028033], MATIC[0], MYC[0.00166328], ORCA[0.00089698], POLIS[0], REAL[.00050309], SOL[0], SPA[.0071415], USD[0.00], USDT[0.00014142], USTC[0], XRP[.00152858] | Yes | |
| 03649624 | | EUR[5.61], USD[0.00] | | |
| 03649630 | | BTC[.00007501], DOT-PERP[0], ETH[.004], ETH-PERP[0], SAND[.058], SHIB[200000], USD[176.65], USDT[0.01220659], USDT-0930[0] | | |
| 03649631 | | USDT[0.00000048] | | |
| 03649637 | | EUR[0.00], USDT[76.01928428] | | |
| 03649638 | | SOL[0.00005591] | | |
| 03649640 | Contingent, Disputed | ETH-PERP[0], SPELL-PERP[0], USD[0.02] | | |
| 03649648 | | ETH[3], ETHW[3], USD[788.14] | | |
| 03649651 | | TRX[.00143], USDT[.0066252] | Yes | |
| 03649653 | | NFT (397316941437983535/FTX EU - we are here! #285872)[1], NFT (399517663491748037/FTX EU - we are here! #285878)[1] | | |
| 03649659 | | USDT[0.40014198] | | |
| 03649660 | | APE-PERP[0], ETH[0.00069655], ETHW[0.00069655], FTT[25.09523157], USD[2.42], USDT[.005712] | | |
| 03649663 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 03649669 | | TRX[.000382], USDT[0.78184285] | | |
| 03649670 | | BAO[1], KIN[2], TRX[.002332], USD[0.00] | Yes | |
| 03649679 | | NFT (422995243429000454/FTX EU - we are here! #272133)[1], NFT (452655544110939440/FTX EU - we are here! #272129)[1], NFT (545994866436566143/FTX EU - we are here! #272120)[1] | | |
| 03649689 | | TONCOIN[.0584459], USD[0.01] | | |
| 03649693 | | USD[0.86] | Yes | |
| 03649698 | | BRZ[.34915283], TRX[.000777], USDT[0] | | |
| 03649700 | | USDT[0.00000003] | | |
| 03649711 | | TRX[.148111], USDT[0.44058280] | | |
| 03649712 | | BTC[.00000014], EUR[0.00], USDT[0.00002099] | | |
| 03649717 | | USD[0.00] | | |
| 03649722 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03649723 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1915], TRX-PERP[0], USDT[0.06], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03649725 | | ETH[.00012406], USDT[0.74796557] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03649735 | | ATLAS[9.586], USD[1.26], USDT[0] | | |
| 03649737 | | BTC[.0122], BTC-PERP[0], DOGE[1], ETH[.30161009], ETHW[.32161009], EUR[0.00]. USD[26.68] | | |
| 03649739 | | USD[0.00], USDT[0.00000001] | | |
| 03649743 | | ETH[0.00001830], ETHW[0], RSR[0], USD[0.01] | Yes | |
| 03649746 | | BAO[3], EUR[0.00], MOB[6.61168381], TRX[2], USD[3.17] | Yes | |
| 03649749 | | NFT (308866185509356116/The Hill by FTX #29026)[1] | | |
| 03649756 | | UBXT[1], USD[0.00] | Yes | |
| 03649758 | | ETH[.0000341], USD[0.00017870] | Yes | |
| 03649759 | | BTC-PERP[0], ETH-PERP[0], USD[-0.25], USDT[0.57928415] | | |
| 03649764 | | ADA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[-5.02], USDT[70.84], XLM-PERP[0], XRP-0325[0] | | |
| 03649775 | | ETH[0], SKL-PERP[0], USD[0.71], USDT[0] | | |
| 03649779 | | AUD[10.00], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], USD[4.32], USDT[0.00507919] | | |
| 03649785 | | SOL[4], USDT[.568] | | |
| 03649795 | | TRX[2.28497879], TRX-PERP[0], USD[2.99], USDT[1.05090227] | | |
| 03649807 | | USDT[0.00188115] | | |
| 03649817 | | ETH[.0000085], ETHW[0.00000849], USD[0.00], USDT[0.03487141] | | |
| 03649818 | | BNB[0], TONCOIN[.69], USDT[0] | | |
| 03649822 | Contingent | ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.0010909], NFT (361641171457935176/FTX EU - we are here! #100944)[1], TRX[.000067], USD[0.00], USDT[150.56685098] | | |
| 03649826 | | SOL[1.9981], USD[49.61] | | |
| 03649827 | | ATLAS[7528.494], GODS[96.17138271], GOG[270.837653], USD[0.68], USDT[0] | | |
| 03649829 | Contingent | AVAX[1.2], AXS[1.1], BTC[.00866917], CLV[200], ETH[.0789956], ETHW[.0789956], EUR[0.00], FTM[23], GALA[680], HNT[1.5], LINK[6.8], LUNA2[0.44390791], LUNA2_LOCKED[1.03578512], LUNC[1.43], MANA[65], MAPS[59], RAMP[2692], RNDR[16], SAND[12], SHIB[2300000], SLP[1850], SOL[2.33], UNI[9.8], USD[0.53], XPLA[20] | | |
| 03649830 | | SOL[0], USDT[0.00000228] | | |
| 03649835 | | FTT[258.08502658], USD[0.70], USDT[0.00484458] | Yes | |
| 03649839 | | DOGE[75.72566305] | Yes | |
| 03649846 | | MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03649850 | | NFT (306406712494388866/FTX EU - we are here! #64432)[1], NFT (537886907699598405/FTX EU - we are here! #64660)[1], NFT (564559222289059487/FTX EU - we are here! #64596)[1], USDT[1] | | |
| 03649851 | Contingent | BTC[0.00002871], ETH[.00044378], ETHW[.00044378], FTT[.027522], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031038], USD[0.00], USDT[0.00142202] | | |
| 03649852 | | BTC[.00003599], USD[0.73] | | |
| 03649855 | | ETH[.0029742], ETHW[.0029742], USDT[1.566] | | |
| 03649857 | | ADA-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH[.25], ETH-PERP[0.06900000], FIL-PERP[0], FLOW-PERP[0], FTT[26.01368228], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK[3], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[50], MATIC-PERP[0], ROSE-PERP[0], SAND[79.9928], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[8.0091], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[369.59], USDT[0.00000261], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 03649858 | | AKRO[1], BAO[2], DENT[1], EUR[0.00], KIN[2], TRX[1], USD[0.01] | Yes | |
| 03649861 | Contingent | FTT[10.7], LUNA2[0.09037827], LUNA2_LOCKED[0.21088263], LUNC[77.59], USD[0.01], USDT[0] | | |
| 03649864 | | BTC[.02255911], TRX[1], USD[0.00] | | |
| 03649866 | | USDT[21.410233] | | |
| 03649874 | | DENT[12628.067982], EUR[0.00], KIN[5], USDT[10.29040701] | Yes | |
| 03649875 | | FIDA[28.9942], FTT[1.2], TRX[.000169], USD[0.01], USDT[12.28] | | |
| 03649886 | | ATOM[11.2], BTC[.0043935], DOT[14.6], FTT[8.16909502], GMT[.53262945], SOL[5.69759108], USD[63.76], USDT[0.00016880] | | |
| 03649888 | | USDT[0] | | |
| 03649890 | | ETH-PERP[0], USD[29.72] | | |
| 03649891 | | APT[0], BAO[10], ETH[0], ETHW[0.00000016], GBP[0.00], KIN[12], NFT (392502883294585252/FTX Crypto Cup 2022 Key #6196)[1], NFT (478636082039852773/The Hill by FTX #24232)[1], SOL[0], TRX[0.00002400], UBXT[1], USD[0.00], USDT[0.00003206] | Yes | |
| 03649892 | | ETH[0.00100000], ETHW[0.00100000], SOL[0], USDT[0.00000018] | | |
| 03649893 | | USD[0.08] | | |
| 03649894 | Contingent | ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0.50000000], BTC[0.00531102], BTC-PERP[0.00019999], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[140], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[3.1], ETH[.076], ETH-PERP[0], ETHW[.053], EUR[0.00], FTT-PERP[24.6], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[186], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[4.1], LUNA2[1.20175788], LUNA2_LOCKED[2.80410173], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-0325[0], OXY-PERP[0], PROM-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[22], SHIB-PERP[0], SNX-PERP[0], SOL[1.16], SOL-PERP[12.9], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-674.79], USDT[557.95550487], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[125], XRP-PERP[0], ZIL-PERP[0] | | |
| 03649895 | | USD[25.00] | | |
| 03649896 | | USD[0.00] | | |
| 03649897 | | TONCOIN[.07], USD[0.00] | | |
| 03649899 | | EUR[0.00] | | |
| 03649901 | | BOBA-PERP[0], FIDA-PERP[0], TONCOIN[3.59928], TONCOIN-PERP[0], USD[0.02] | | |
| 03649902 | | TRX[.7608], USDT[0.88051705] | | |
| 03649903 | | FTT[3.02168813], USDT[0] | | |
| 03649908 | | ADA-PERP[0], AVAX-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0130[0], BTC-PERP[-0.0568], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], SAND-PERP[0], USD[1178.69] | | |
| 03649909 | Contingent | BNB-PERP[0], BTC[0.00002016], BTC-0325[0], FTT[779.6], FTT-PERP[0], SOL[203.34810025], SRM[9.685931], SRM_LOCKED[115.13339592], USD[-0.47] | | |
| 03649910 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03649923 | | USD[25.00] | | |
| 03649925 | | GALA[19.996], MANA[9.998], SAND[9.998], USD[0.33] | | |
| 03649926 | | USD[25.00] | | |
| 03649943 | Contingent | ETH[23.06292086], ETHW[18.51067592], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[00418073], TONCOIN[2255.03813148], USD[1.27], USDT[4.60604887], YFII[.00088162] | | |
| 03649953 | | BEAR[9.1495], BTC-MOVE-WK-0624[0], ETHW[.001], FTT[25.01475521], HKD[0.00], USD[0.00], USDT[27.21157674], XPLA[.0022] | | |
| 03649954 | | 0 | | |
| 03649959 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.098461], BTC-PERP[0], DOGE[339], ENJ[100.981], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA[9.4167], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY[715.3894861], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.18], USDT[0.36324728], WAVES-PERP[0], XMR-PERP[0], XRPT124.508847], XRP-PERP[0] | | |
| 03649962 | | USDT[0.00155343] | | |
| 03649963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[426.08188], LTC[.0079201], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[65], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0064185], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[924.17], USDT[0.00525489], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03649966 | | ATLAS[8.942], ETH[.00000001], USD[2.00] | | |
| 03649969 | | MIDBULL[.15], USD[0.04] | | |
| 03649970 | | AKRO[1], APE[0], BAO[14], BNB[0], DENT[3], GBP[0.00], KIN[16], OKB[0], RSR[1], TRX[1], UBXT[4], USD[0.05] | Yes | |
| 03649972 | | KIN[1], USDT[0.00001210] | Yes | |
| 03649979 | | PAXG-PERP[0], SOL-PERP[0], TRX[.981049], USD[0.13], USDT[0] | | |
| 03649983 | | TRX[.000002] | | |
| 03649993 | | EUR[0.00], SXP[1] | | |
| 03650000 | | BTC[.07298588], ETH[.3139372], ETHW[.3139372], USD[2.57] | | |
| 03650014 | | AKRO[1], BAO[2], BNB[.02465955], FTT[.15360426], LTC[.13156336], SLV[1.23748456], SOL[.11287136], USD[0.00], XAUT[.02426858] | Yes | |
| 03650016 | Contingent | ATLAS[4679.064], AUD[0.00], FTT[.2], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[0.53], USDT[0] | | |
| 03650026 | | GBP[0.25], USD[0.00] | | |
| 03650027 | | USD[0.00] | | |
| 03650038 | | XRP[47.22767388] | | XRP[46.192516] |
| 03650040 | Contingent | EUR[0.00], LUNA2[15.13885998], LUNA2_LOCKED[35.32400662], USTC[2142.9788009] | | |
| 03650041 | | APT[0], AVAX[0], BAO[1], BNB[0], DENT[1], ETH[0], ETHW[0], KIN[2], MATIC[0], SOL[0], TRX[.00002] | | |
| 03650044 | | APE-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 03650051 | | USD[25.00] | | |
| 03650053 | | SOL-PERP[0], USD[0.83], USDT[0.00000002] | | |
| 03650055 | | FTT[3.99924], SPELL[14703.27708141], USD[118.68] | | |
| 03650056 | | FIDA-PERP[0], USD[0.00] | | |
| 03650058 | Contingent | AAVE-PERP[0], APE[12.7], BTC[.003], CLV-PERP[0], ETH[.01274574], ETHW[0.01274573], LOOKS-PERP[0], LUNA2[2.6786158], LUNA2_LOCKED[6.25010353], LUNC[583274.23], OXY-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03650060 | | USD[25.00] | | |
| 03650063 | | ETH[.62982606], ETHW[.62982606], LTC[13.05546203], USD[0.00] | | |
| 03650064 | | APT[.0005], ETH[.0073245], HT[.1], SOL[.1], TRX[3], USD[527.18], USDT[0.00000025] | | |
| 03650066 | | BTC[.01175356], ETH[.02308122], ETHW[.02308122], SOL[.32391414], USD[0.00] | | |
| 03650067 | Contingent | BTC[0.00000061], ETH[0.01524988], ETHW[0.55024988], FTT[0.00029801], LUNA2_LOCKED[969.7189706], LUNC[0], USD[-14.62] | | |
| 03650068 | | USDT[0.00000006] | | |
| 03650072 | | ANC-PERP[0], APT[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], NEAR[.00000001], PROM-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 03650076 | | USDT[1.21940222] | | |
| 03650083 | | FTT[0], USD[0.10] | | |
| 03650087 | | USD[0.10] | | |
| 03650094 | | ETH[0], NFT [319821073588009406/FTX EU - we are here! #195237][1], NFT [522469881555539649/FTX AU - we are here! #54536][1], NFT [530274050410400162/FTX AU - we are here! #195394][1], NFT [532250735597182012/FTX EU - we are here! #195320][1] | | |
| 03650096 | | USD[0.00] | Yes | |
| 03650106 | | BAO[3], BAT[1], DENT[1], GBP[0.00], HOLY[1], KIN[3], SOL[0], UBXT[1], USD[0.00] | | |
| 03650107 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[20.96], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03650108 | | BTC[0.03388827], ETH[94280626], ETHW[.94280626], USDT[0.91323148] | | |
| 03650110 | | BTC[.00002289], ETH[.02481428], ETHW[.02481428], TRX[.000001], USD[258.33], USDT[0] | | |
| 03650111 | Contingent, Disputed | USD[25.00] | | |
| 03650115 | Contingent, Disputed | SOL[0], USD[25.00] | | |
| 03650129 | | ADA-PERP[0], BTC[0], GMT-PERP[0], MSTR[.00003772], SOL-PERP[0], USD[30.05], USDT[0] | | |
| 03650130 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03650137 | Contingent | APE[31.595758], APE-PERP[0], BNB[0.06258839], BTC[0.00700525], DFL[1229.754], DOGE[799.8642], ENJ[9.998], ETH[0.49066542], ETHW[0.49066542], FTT[9.498515], MANA[9.998], RAY[28.99514486], SAND[12.9974], SHIB[1000000], SOL[14.77794019], SRM[10.11967205], SRM_LOCKED[1.10717511], TRX[.0007777], USD[0.12], USDT[9.68230000], VETBULL[399.92] | | |
| 03650139 | | AVAX[.29094479], BNB[.03], BTC[0], CRO[60], DOT[2.370876], FTM[60], FTT[.3], LRC[36], MANA[4], NEXO[5], SAND[.1], SOL[.1], USD[10.95] | | |
| 03650141 | | BTC[0.00147483] | | |
| 03650145 | | EUR[0.00], TRX[.000013], USDT[0] | | |
| 03650153 | | AKRO[1], USD[0.00] | | |
| 03650154 | | SOL[1.119846], USD[0.76] | | |
| 03650166 | | BOBA[66.19556], GOG[48], TRX[.000001], USD[0.11], USDT[0] | | |
| 03650169 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.25195355], ETH-PERP[0], EUR[0.00], FTT[33.32742173], LUNA2[15.0582954], LUNA2_LOCKED[34.28588922], MATIC-PERP[0], RAY[201.57745354], SOL[2.31122456], SOL-PERP[0], USD[0.00], USDT[1.11088259] | Yes | |
| 03650171 | | FTT[2.19956], USD[0.49] | | |
| 03650176 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008182], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03650193 | | SOL[0], USDT[0.00000383] | | |
| 03650203 | | BAO[2], BTC[.20858799], ETH[2.19954248], EUR[165.28], FTT[0.55279156], PAXG[.28541008] | Yes | |
| 03650207 | | BIT[16.95875890], BNB[0.08649751], DOGE[234.52586687], KSHIB[63.34354285], SLP[213.48604752], SOL[.020535] | Yes | |
| 03650208 | | BAO[1], LUA[.00000001], USDT[0] | | |
| 03650217 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.12], USDT[0] | | |
| 03650219 | | EUR[38.12], FTT[0], USDT[0.49] | | |
| 03650224 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[-0.01438079], CEL-PERP[5.89999999], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[-4.06], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03650236 | | USD[25.00] | | |
| 03650262 | | AR-PERP[27], BTC[.0506], CHZ[5910], CREAM-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SHIB[129183375], SOL[21.5279518], SOL-PERP[12], STEP-PERP[2272.7], USD[-454.17], WAVES-PERP[24.5] | | |
| 03650269 | Contingent | AVAX[3.9992628], BTC[0.03409371], DOT[124.47703185], DYDX[677.47477632], ETH[0], FTT[0.00798374], RUNE[399.925938], SNX[713.36850195], SOL[2.40956493], SRM[350.74679936], SRM_LOCKED[2.37407812], USD[49.95] | | |
| 03650283 | | TONCOIN[0], USD[0.00] | | |
| 03650285 | | USD[0.00] | Yes | |
| 03650292 | | BAO[1], EUR[0.00], OMG[.57119882] | Yes | |
| 03650305 | | USD[0.00] | | |
| 03650307 | | DOGE[7750.4496], ENS[63.107376], EUR[6000.00], GALA[5940], GRT[2756], SHIB[108378320], SOL[11.09778], USD[0.88] | | |
| 03650351 | | USD[25.00] | | |
| 03650355 | | ADA-PERP[0], CVC-PERP[0], DOT-PERP[0], FTM-PERP[0], KSOS-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.20], USDT[0.00793177], WAVES-PERP[0], XRP-PERP[0] | | |
| 03650360 | | ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], ENJ-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[7.58], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03650362 | | BTC-PERP[0], USD[0.04], USDT[0] | | |
| 03650363 | | ETH[.00000001], NFT (489967089695862884/Serum Surfers X Crypto Bahamas #59)[1], SOL[0], USDT[0.00000062] | | |
| 03650365 | | RSR[1], USDT[0.00000062] | | |
| 03650371 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03650380 | | USD[25.00] | | |
| 03650391 | | ETH[.00074702], NFT (562721074907427847/Baku Ticket Stub #2289)[1], USD[0.01], USDT[0.00160297] | | |
| 03650397 | | SOL[.00095878], USD[0.00], USDT[0.00000030] | | |
| 03654014 | Contingent | ETH[0.23235918], ETHW[0.36021851], EUR[193.01], LUNA2[0.09182919], LUNA2_LOCKED[0.21426811], USD[266.42] | | ETH[.23], EUR[192.00] |
| 03650422 | | NFT (326595335346870414/FTX EU - we are here! #64499)[1], NFT (349431440761583880/FTX EU - we are here! #64535)[1], NFT (550437453381277488/FTX EU - we are here! #64110)[1] | | |
| 03650423 | | USD[1289.26] | Yes | |
| 03650427 | | ETH[.004], ETHW[.004] | | |
| 03650433 | Contingent | LUNA2[0.03425678], LUNA2_LOCKED[0.07993250], LUNC[7459.487804], MATIC[299.94], USD[60.00] | | |
| 03650438 | | BCH[.0009774], BTC[0], ETH[0.00049430], ETHW[.0004943], USD[10.33], USDT[0.00000013] | | |
| 03650444 | Contingent, Disputed | USD[1.19] | | |
| 03650445 | | EUR[0.01], USD[0.00] | | |
| 03650465 | | BAO[2], DOGE[702.2365391], LTC[.21925218], SHIB[4644681.839294], SOL[4.0638181], TRX[2], USD[870.00] | | |
| 03650504 | | BTC[0], TRX[0] | | |
| 03650505 | | AKRO[1], EUR[0.01] | Yes | |
| 03650522 | | SOL[.00000001], USDT[0] | | |
| 03650544 | | BTC[0.00037213], USD[0.00] | | |
| 03650548 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.58516213], WAVES-PERP[0], XRP[.105576], XTZ-PERP[0] | | |
| 03650549 | | USD[0.00] | | |
| 03650565 | | NFT (304728002744140295/Monza Ticket Stub #1765)[1], NFT (317387752438813679/FTX EU - we are here! #246517)[1], NFT (356119366041585929/FTX EU - we are here! #246562)[1], NFT (454720394761078488/FTX EU - we are here! #246575)[1], TRX[.000127], USD[0.00], USDT[3542.60862560] | Yes | |
| 03650572 | | APE[21.89562], SOL[.10426614], USD[0.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03650578 | | USD[0.00] | | |
| 03650606 | Contingent | DOGE[18], EUR[0.00], LUNA2[0.01270789], LUNA2_LOCKED[0.02965174], LUNC[2767.17], SHIB[100000], USD[1.53], XRP[5] | | |
| 03650658 | | LTC[.18481316] | | |
| 03650681 | | ETH[0], SOL[0] | | |
| 03650686 | | CEL[131.75561542], USDT[0.00000002] | | |
| 03650688 | | TRX[.000777], USDT[100] | | |
| 03650692 | | SOL[0] | | |
| 03650695 | | ADA-PERP[0], BTC[.0296], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], USD[4742.89], XRP-PERP[0], YFI-PERP[0] | | |
| 03650701 | | USD[25.00] | | |
| 03650711 | | SOL[0] | | |
| 03650712 | Contingent | AVAX[.00077224], AVAX-PERP[1], AXS[.00003937], BNB[.00005882], BTC[.00294401], BTC-PERP[.0001], DOGE[.00209291], ETH[0], IMX-PERP[3], LUNA2[0.00002712], LUNA2_LOCKED[0.00006329], LUNC[0.00008739], LUNC-PERP[0], NEAR-PERP[1], OXY-PERP[1], RUNE[0.00020796], SNX[0.00089777], SOL-PERP[0], USD[-130.25], USDT[100.10141471], WAVES[0], WAVES-PERP[0] | | |
| 03650714 | | BTC[.00100442], SOL[0.00] | | |
| 03650721 | | LTC[0], USD[25.00] | | |
| 03650731 | | FTT[.0936324], USD[-0.04], YFI[0.08946973] | | |
| 03650734 | | BAO[1], DENT[2], KIN[1], NFT (348452147490381222/FTX EU - we are here! #189712)[1], NFT (422314112660500315/FTX EU - we are here! #189659)[1], NFT (473320514792565097/FTX EU - we are here! #189755)[1], RSR[1], TRX[1], USD[0.00] | | |
| 03650747 | | MOB[20.5], USD[25.00], USDT[1.23035912] | | |
| 03650748 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[47.34], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03650750 | Contingent, Disputed | USD[25.00] | | |
| 03650772 | Contingent | BTC[0.00500000], DOT[0], ETHW[.188], LUNA2[0.34767612], LUNA2_LOCKED[0.81124429], LUNC[1.12], SAND[0], USD[0.00], USDT[61.76060383], XRP[0.94008000], XRP-PERP[0] | | |
| 03650803 | | LUNC-PERP[0], NFT (388512665176245075/FTX EU - we are here! #275082)[1], NFT (474097397180970345/FTX EU - we are here! #275062)[1], NFT (500561097583165770/FTX EU - we are here! #275085)[1], USD[0.14], USDT[1.46000000] | | |
| 03650811 | | SOL[0] | | |
| 03650825 | | SOL[.00719832], USD[0.00] | | |
| 03650826 | | BAO[3], KIN[3], TRY[0.00], USD[0.01], USD[0.00000002] | Yes | |
| 03650847 | | SAND[12], SOL[.01], USD[0.47] | | |
| 03650859 | | BAO[1], SOL[0] | Yes | |
| 03650860 | | NEAR-PERP[0], USD[0.26], USDT[3.485] | | |
| 03650867 | | USD[0.00] | | |
| 03650869 | | USDT[3.03400288] | | |
| 03650875 | | USD[0.01] | | |
| 03650890 | Contingent | BTC[7.10574824], ETH[23.30733314], ETHW[17.15600221], EUR[4411.45], LUNA2[1.98634325], LUNA2_LOCKED[4.63480091], LUNC[6.398784], RUNE[81.8727], USD[1.28], USDT[0.72071401] | | |
| 03650895 | | CQT[.9896], FTT[.09956], LOOKS[3.9992], MATIC[85], SOS[8998200], USD[0.49] | | |
| 03650897 | | USD[0.00], USDT[2.305706] | | |
| 03650900 | | BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0.02950785], LOOKS[.00000001], USD[0.00] | | |
| 03650904 | | BAO[1], DENT[1], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 03650915 | | HOLY[.00000909], KIN[2], MATH[1], NFT (563031400364989078/FTX Crypto Cup 2022 Key #1666)[1], SAND[.0021546], TRX[.000003], USD[114.80], USDT[7522.47873750] | Yes | |
| 03650927 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03650929 | Contingent, Disputed | ETH[0.00033336], ETHW[0.00033335], USD[13.22] | | |
| 03650934 | | ETH[0], SOL[0], USD[0.00], USDT[0.00005569] | | |
| 03650948 | | BTC[.0048], TRX[.001554], USDT[0.58457505] | | |
| 03650953 | | BTC[0], DOT[0], FTT[0], LINK[.095176], USD[0.36] | | |
| 03650971 | | ATLAS[7468.506], USD[50.27], USDT[0.00000001] | | |
| 03650972 | | AVAX[11.95919457], BNB[0.28771662], FTT[7.64763650], NFT (476988139039342888/FTX EU - we are here! #268459)[1], SOL[.00000001], TRYB[0], USD[0.00] | | |
| 03650977 | | LUNC[0], MAPS[0], MATH[0], RAMP[0], RAY[0], SRM[0], USD[0.00], YFI[0] | Yes | |
| 03650980 | | NFT (372814861652718885/FTX EU - we are here! #113956)[1], NFT (376223189615556798/FTX EU - we are here! #114617)[1], NFT (432991962553283626/FTX EU - we are here! #115032)[1], NFT (567652274128176012/The Hill by FTX #13948)[1] | Yes | |
| 03650987 | | BAO[2], KIN[1], RSR[1], TRX[1], USDT[0.00000050] | | |
| 03651044 | Contingent, Disputed | ADA-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03651060 | | POLIS[167.17416], USD[10.03] | | |
| 03651069 | | BNB[.0095], LOOKS[275.9428], USD[5.24] | | |
| 03651120 | | AAVE[0], ADABULL[0], APE[0], AVAX[0], AXS[0], BTC[0.00904806], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTM[0], GMT[186.26973822], GRT[0], GRTBULL[0], RUNE[0], SAND[0], USD[0.00], USDT[0.00000003], WAVES[0] | | |
| 03651128 | | BNB[.00000001], BTC-PERP[0], EUR[793.43], USD[0.00], USDT[0] | | |
| 03651130 | | USDT[0.23822790] | | |
| 03651135 | | SOL[0] | | |
| 03651137 | | USD[0.00] | | |
| 03651185 | Contingent, Disputed | USDT[0.00000301] | | |
| 03651197 | | TONCOIN[.03], USD[0.00] | | |
| 03651223 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03651224 | Contingent | FTT[25.66925746], LUNA2[0.00229781], LUNA2_LOCKED[0.00536157], USD[0.00], USTC[.325267] | | |
| 03651234 | Contingent | LUNA2[2.34731080], LUNA2_LOCKED[5.47705854], SOL[4.07000000], USD[0.02], USDT[0.00000009] | | |
| 03651243 | | USD[0.00] | | |
| 03651266 | | AVAX[0], BAO[1], CRO[0], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03651290 | | NFT (338173497119869303/FTX EU – we are here! #45043)[1], NFT (431657420717880581/FTX AU – we are here! #51489)[1], NFT (496520157837531219/FTX EU – we are here! #44745)[1], NFT (506242879033645238/FTX AU – we are here! #51496)[1], NFT (546288569113314642/FTX EU – we are here! #44993)[1] | | |
| 03651295 | | EUR[10.00], LTC[.008], USD[168.83] | | |
| 03651302 | | BRZ[0.00531885], BTC[0], MATIC[0] | | |
| 03651308 | Contingent, Disputed | USD[0.00], USDT[0.00000035] | | |
| 03651313 | | KIN[1], NFT (305218547788866464/FTX EU – we are here! #255673)[1], NFT (337994500675805777/FTX EU – we are here! #255678)[1], NFT (532451082040439758/FTX EU – we are here! #255681)[1], USD[0.00] | | |
| 03651323 | | BAO[1], KIN[3], TRX[1], UBXT[1], USD[705.79] | Yes | |
| 03651333 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[3.31353856], GALA-PERP[0], GMT[0], LINK-PERP[0], MANA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[1.12], USDT[0.09000000], VET-PERP[0], XRP-PERP[0] | | |
| 03651338 | | USD[0.00] | | |
| 03651339 | | ATLAS[0], BTC[0], COPE[36.02968130] | | |
| 03651345 | | TRX[.17470265] | Yes | |
| 03651352 | | USD[1.46] | | |
| 03651361 | | AAPL[.0098], AAPL-0624[0], BNB[.00362594], BNB-PERP[0], BTC[.00003683], BTC-PERP[0], DOGE-PERP[0], ETH[.34258202], ETH-PERP[0], ETHW[.33579332], FTT[10.05613758], FTT-PERP[0], SOL[13.36427192], TSLA[.029886], USD[4.22], USDT[262.81660969] | Yes | |
| 03651390 | | RUNE[20.48784], USD[25.30] | | |
| 03651401 | | BNB[0], SOL[0], USD[0.00] | | |
| 03651431 | | BTC[0] | | |
| 03651439 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.02], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03651444 | | NFT (308837921738976493/The Hill by FTX #41437)[1] | | |
| 03651452 | | USD[25.00] | | |
| 03651465 | Contingent, Disputed | USD[25.00] | | |
| 03651486 | Contingent, Disputed | USD[25.00] | | |
| 03651489 | | TRX[.107414], USD[0.26] | | |
| 03651508 | | EUR[3795.81] | | |
| 03651518 | | USDT[.575] | | |
| 03651530 | Contingent | ADA-PERP[520], DOT[11.9976], ETH[.19996], ETHW[.19996], GMT[109.978], LUNA2[1.68953601], LUNA2_LOCKED[3.94225070], LUNC[29994.009], LUNC-PERP[0], NEAR[1.9996], NEAR-PERP[0], USD-220.16] | | |
| 03651547 | | NFT (368616159732685061/FTX EU – we are here! #284741)[1], NFT (460436188265464348/FTX EU – we are here! #284749)[1] | | |
| 03651549 | | TRX[.826116], USD[0.00], USDT[0.22108191] | | |
| 03651557 | | NFT (310066985191746236/FTX EU – we are here! #108067)[1], NFT (507036523213971545/FTX EU – we are here! #107920)[1], NFT (513289012001544391/FTX EU – we are here! #107635)[1] | Yes | |
| 03651562 | | TRX[0], USD[0.00] | | |
| 03651569 | | USD[0.00] | | |
| 03651572 | | ETH[.35320795], ETHW[.17], FTT[5.2943803], GRT[386.924922], LTC[1.9], RAY[75.50360413], SOL[8.29956116], USD[213.76] | | |
| 03651595 | | USD[0.00] | | |
| 03651605 | | AGLD-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.02], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOS-PERP[0], USD[-0.01], USDT[0.11791013], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03651609 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[0.08241800], USD[0.00] | | |
| 03651614 | | GENE[0.02369135], SOL[.00000001], USD[1.00], USDT[0] | | |
| 03651622 | | 0 | | |
| 03651628 | | EUR[10.66] | Yes | |
| 03651633 | | USD[0.00] | | |
| 03651639 | | NFT (435802908411127807/FTX Crypto Cup 2022 Key #11083)[1], NFT (510923382335037638/The Hill by FTX #12750)[1] | | |
| 03651650 | | ATLAS[250.864958], BTC[0.00795054], DENT[11466.88615021], DENT-PERP[0], DOGE[0], ETH[4.02289356], ETHW[0.02289356], EUR[0.00], HNT[1.1976769], LEO[0], LEO-PERP[0], LTC[0.18167295], REN[30.85717525], RUNE[2.04857769], SAND[2.48615897], SHIB[286944.0459104], SLP-PERP[0], SOL[0], USD[0.00], USDT[167.19571940], XMR-PERP[0], XRP[187.10991719] | | |
| 03651665 | Contingent | AKRO[1], BAO[13], BAT[1], BNB[0], CHF[0.68], DOGE[1], ETH[0], EUR[0.00], KIN[1], LUNA2[0.00006768], LUNA2_LOCKED[0.00015792], LUNC[14.73769917], RSR[2], SOL[0], TRX[4.000002], UBXT[1], USDT[0] | Yes | |
| 03651666 | Contingent | 1INCH[1154.76933788], AAVE[15.07007281], ALCX[30], AVAX-PERP[0], AXS[60.77935667], BAND[308.50712626], BCH[2.13032571], BNT[1056.31093064], BTC[0.61652038], BTC-PERP[0], CHZ-PERP[0], CREAM[13.87], DENT[1412002], DFL[3490], DMG[5172.4], DOT[125.51939423], ETH-PERP[0], FIDA[217], FRONT[826], FTT[25.80358022], FTT-PERP[0], GRT[2640.84995254], HGET[568.4], IMX[250], LINK[23.15658384], MOB[29.00233044], MTL[100], OMG[46.41380896], RAY[2063.59271350], SLP[11160], SLP-PERP[0], SOL[75.94060194], SOL-PERP[0], SRM[202.07920165], SRM_LOCKED[1.84740037], STMX[34520], TRYB[35627.80293308], UBXT[168200], USD[-182.97], USDT[2.77998148], XRP[1008.76776324], ZEC-PERP[0] | | BAND[301.284546], BCH[2.129723], BNT[1055.67342], BTC[.03753], DOT[125.469989], GRT[13.848884], LINK[8.155931], OMG[46.398978], SOL[2.062024], TRYB[35622.110523], USD[14.42], USDT[2.763837], XRP[1000.008558] |
| 03651668 | | ALPHA[1], AVAX[1.79967502], BAO[1], BTC[.00318977], ETH[.05967319], ETHW[.05893393], KIN[1], SXP[87.60931389], TRX[1], USD[0.00] | Yes | |
| 03651694 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN[0.00976], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0.692.9], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LUNA2_LOCKED[7.20251487], MEDIA-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS[499487900], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN[530.03944], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00110663], USD[5678.44], USDT[2380.10569084], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | TRX[.001101], USD[2200.00] |
| 03651714 | | TRX[.000217], USDT[0.00000257] | | |
| 03651726 | | AVAX[0], CEL[0], FTT[0], GALA[0], JST[0], SOS[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03651728 | | SOL[0], TRX[.000014] | | |
| 03651729 | Contingent, Disputed | USD[25.00] | | |
| 03651737 | | AVAX[.00000001], BNB[0], BTC[0], FTT[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 03651768 | | 0 | | |
| 03651779 | | USD[0.00] | | |
| 03651783 | | BTC[.0142], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.58], XEM-PERP[0] | | |
| 03651786 | | BAO[1], CRO[128.36459176], KIN[3], KSHIB[1360.68676582], TLM[299.69091057], TRX[754.12207572], USD[0.00] | Yes | |
| 03651820 | | TRX[0] | | |
| 03651825 | | USD[0.00] | | |
| 03651849 | | ALCX[.446], TRX[10], USD[0.26], USDT[0] | | |
| 03651870 | Contingent | AKRO[1], BAO[3], BF_POINT[200], BNB[.00005558], BTC[0.00000182], EUR[0.00], FTT[1.61257135], KIN[2], LEO[3.04568796], LUNA2[0.00001905], LUNA2_LOCKED[0.00004446], SECO[1.05069487], TRX[3], UBXT[11], USDT[0.00003068], USTC[0.00269774] | Yes | |
| 03651871 | | ADA-PERP[0], APT-PERP[0], SOL[.00564723], SOL-PERP[0], TRX[.100898], USD[0.01], USDT[0.14000000] | | |
| 03651878 | | ADA-PERP[0], BCH[.03514039], BNB-PERP[0], BTC[.00154669], DOT[3.54794903], ETH[.01983223], ETHW[.01958581], EUR[0.88], SOL[.60523847], USD[0.00], USDT[.55230465] | Yes | |
| 03651884 | | FTT[25.00585585], GMT[0], SOL[0], USD[0.00], USDT[0] | | |
| 03651919 | | AKRO[1], BAO[1], CHZ[1], DOGE[1], EUR[0.00] | Yes | |
| 03651929 | | CEL-PERP[0], DOGE[11.88630935], USD[0.00] | | DOGE[11.839715] |
| 03651937 | | BTC[0.00298037] | | |
| 03651947 | | ETH[.40000051], ETHW[.40000051], MANA[429.9226], SAND[265], SHIB[3000000], USD[4.12], ZRX[1792] | | |
| 03651949 | | SOL[0] | | |
| 03651952 | | USDT[10] | | |
| 03651966 | | USD[0.00] | | |
| 03651972 | | NFT (323482485953659557/FTX EU - we are here! #101289)[1], NFT (355865720546006443/FTX EU - we are here! #101002)[1], NFT (493854983316703537/FTX EU - we are here! #101368)[1] | | |
| 03651987 | Contingent | BCHBULL[.9994], BNB[.00586109], BNBBULL[.005126], BULL[.0000378], COMPBULL[9938], DOGEBULL[.51568], ETHBULL[.00204], FTT[.09986], LINKBULL[.998.8], LTCBULL[.697.66], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002974], MATICBULL[.998.4], THETABULL[30.77304], TRX[.944943], USD[60.29], USDT[0.00000001], XRPBULL[2680.4] | | |
| 03651993 | | USD[0.00], USDT[0] | Yes | |
| 03652002 | | ETH[0] | | |
| 03652015 | | BTC[.00009281], ETH[.0007442], ETHW[.0007442], USD[0.00], USDT[4.66689845] | | |
| 03652022 | Contingent | LUNA2[0.26601441], LUNA2_LOCKED[0.62070031], LUNC[57925.2], USD[0.01], USDT[.00155152] | | |
| 03652036 | | USD[1.34] | | |
| 03652038 | | MAPS[.35305], OXY[.168], STG[.88057215], USD[0.00], USDT[0] | | |
| 03652041 | | ATOMBULL[.996], BEAR[973.8], DOGEBULL[0], EOSBULL[39812], ETHBEAR[253750.82051277], GRTBULL[9.752], LTCBULL[4.17302534], SUSHIBULL[83357776.97884597], SXPBULL[231953.6], THETABULL[9.788], USD[0.00], USDT[0], XRPBULL[176.88] | | |
| 03652054 | | LUNC-PERP[0], NEAR-PERP[0], USD[-0.19], USDT[1.88646669] | | |
| 03652081 | | BRZ[1.38993745], BTC[.0054] | | |
| 03652101 | | ETH[.0009556], ETHW[.0009556] | | |
| 03652128 | | ATLAS[15.93908650], AVAX[0], EUR[30.38], SOL[0], USD[0.86], USDT[0.83215881] | | |
| 03652130 | | USD[0.00], USDT[0] | | |
| 03652144 | | 0 | | |
| 03652157 | Contingent | APE-PERP[0], ETH-PERP[0], ETHW[.00052451], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.74474523], LUNC[9.19199042], LUNC-PERP[0], NFT (348352991110859263/FTX AU - we are here! #2922)[1], NFT (432152619390816671/FTX AU - we are here! #2919)[1], NFT (481588591416341939/FTX AU - we are here! #53645)[1], TRX[.000056], USD[0.07], USDT[0.00000059], USTC-PERP[0] | Yes | |
| 03652161 | | AVAX[.99981], BTC[.01029933], ETH[.15558368], ETHW[0.15558367] | | |
| 03652166 | | ATLAS[5.9644], FTT[.00000001], USD[0.00] | | |
| 03652189 | | 0 | | |
| 03652193 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0] | | |
| 03652196 | | USDT[0] | | |
| 03652198 | | ETH[.027553], ETHW[.027553], USDT[.07042634] | | |
| 03652201 | | USDT[0] | Yes | |
| 03652227 | | EUR[0.00], USD[0.00], USDT[0.00000028] | | |
| 03652250 | | CEL-PERP[0], FTT[10.9978], FTT-PERP[0], USD[0.14], USDT[.195], ZIL-PERP[0] | | |
| 03652253 | | NFT (438376812243117323/FTX EU - we are here! #228713)[1], NFT (440691707185069784/FTX EU - we are here! #228598)[1], NFT (469352415798730445/FTX EU - we are here! #228866)[1] | | |
| 03652293 | | BTC-PERP[0], USD[0.00] | | |
| 03652311 | | ATLAS[1999.762], TRX[.000001], USD[0.06], USDT[0] | | |
| 03652327 | | USD[25.00] | | |
| 03652330 | | ATLAS[1249.7625], AURY[6], FTT[.49981], USD[3.10], USDT[.39704431] | | |
| 03652360 | | 0 | | |
| 03652365 | Contingent | AVAX[3.01378245], EUR[0.00], FTT[2.58941822], LUNA2[0.75312387], LUNA2_LOCKED[1.75728904], LUNC[163994.31], SOL[4.27532547], USD[0.05], USDT[0] | | |
| 03652368 | | USDT[2.99534375] | | |
| 03652369 | | ETH[0], USD[0.00], USDT[0] | | |
| 03652371 | | EUR[0.00], USD[3.38] | | |
| 03652391 | | USD[0.99], USDT[1.86061997] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03652409 | | ETH[.30259801], ETHW[.30259801], EUR[0.00] | | |
| 03652412 | | BNB[.00103866], USDT[1.75640042] | | |
| 03652432 | | GENE[.09888], LOOKS-PERP[0], USD[0.00] | | |
| 03652446 | | BNB[.00000001], HT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 03652510 | | CEL[1.48983887], ETH[.19179665], ETHW[.19159364], EUR[0.00], KIN[2], SOL[3.51518876] | Yes | |
| 03652519 | | USD[0.20] | | |
| 03652532 | | NFT (302379055428064949/FTX EU - we are here! #50804)[1], NFT (333028354853637338/FTX EU - we are here! #50712)[1], NFT (453046215555582942/FTX EU - we are here! #50907)[1], NFT (454580395497526081/The Hill by FTX #12831)[1], NFT (542433999673435536/FTX Cup 2022 Key #7167)[1] | | |
| 03652558 | | USDT[0] | | |
| 03652646 | | FTT[.00871273], GBP[0.00] | | |
| 03652649 | Contingent | ATOM[99.995], BTC[2.02798043], CRO[2214], EUR[10886.18], FTM[499.99], LUNA2_LOCKED[14.47203408], LUNC[21.4059321], MATIC[1009.9], PAXG[0.84423956], SOL[331.89023039], USD[2.80], USDT[0.47441246] | | |
| 03652656 | | USD[0.00] | | |
| 03652668 | | BNB[0], BTC[0] | | |
| 03652675 | Contingent, Disputed | BAO[1], SLP[1300.11073188], USD[0.00] | Yes | |
| 03652706 | | ALGO-PERP[0], APE-PERP[0], BTC[.0001], BTC-PERP[0], BTT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FTT[.00000001], KSHIB-PERP[0], SHIB-PERP[0], USD[-5.98], USDT[4.71760069], ZIL-PERP[0] | | |
| 03652715 | | USD[25.00] | | |
| 03652723 | | USD[0.01], USDT[0.00000001] | | |
| 03652749 | | BTC[.00063886], ETH[0.00030886], ETHW[0.05230886], LTC[0.50754053], MTA[89.9380361], TRX[1286.98184713], USD[335.54] | | |
| 03652754 | | ETH[.0000725], EUR[0.00], KSOS[4925.76681632], SOS[25000000.00000714], USD[0.00] | | |
| 03652788 | | ETH[0], TONCOIN[0], USDT[0.04122319], XRP[.00014395] | | |
| 03652791 | | BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[0], KSHIB[0], SOL[0], USD[382.59] | | |
| 03652792 | | ETH[.00004658], USD[0.02], USDT[.15481629] | Yes | |
| 03652794 | | BAO[4], BTC[0.00000010], DENT[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03652813 | | FTT[0.05051681], LOOKS-PERP[0], USD[0.00] | | |
| 03652838 | | USDT[0.00000032] | | |
| 03652876 | | AKRO[2], BAO[1], CHZ[1], GRT[1], HXRO[1], SOL[28.70168784], TRX[1], USD[0.00] | Yes | |
| 03652896 | | GBP[0.00], USD[0.00] | | |
| 03652897 | | AVAX[0.21070335], BTC[.0011], BTC-PERP[0], ETH[.0009858], EUR[0.00], LINK[.00028266], LTC[.17], TRX[161], USD[0.00], USDT[899.62477760] | | |
| 03652914 | | APE-PERP[0], ATOM-PERP[0], BTC[.00207126], CRO[3.29804301], CRO-PERP[0], ETH[.01021704], ETHW[.01021704], EUR[0.00], FTT[1.36], SOL-PERP[0], USD[2.44], XRP-PERP[0] | | |
| 03652954 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03652965 | | EUR[110.00] | | |
| 03653005 | | USD[0.00] | | |
| 03653007 | | BRZ[.00679543], BTC[0], ETH[0], ETHW[0.01810000], USD[0.00], USDT[0.15747945] | | |
| 03653017 | | APE-PERP[0], BAO[1], DENT[1], EUR[0.01], USD[0.00] | | |
| 03653028 | | TRX[.000001], USDT[0.00001108] | | |
| 03653039 | | USDT[0.00354343] | | |
| 03653070 | | USD[0.00] | | |
| 03653072 | | BTC[0.32995388], ETH[2.36757538], EUR[1.16], USD[0.00] | | |
| 03653081 | | USD[0.27] | | |
| 03653097 | | BAO-PERP[0], CONV-PERP[0], SLP[3709.466], USD[0.04] | | |
| 03653105 | | BTC[.05257049], ETH[.78291525], ETH-PERP[0], FTT[46.57585839], FTT-PERP[0], PEOPLE-PERP[0], SOL[21.8396604], SRM[153.12219552], USD[0.00], USDT[0.00000001] | | |
| 03653122 | | MBS[.25275716], USDT[0.00894012] | | |
| 03653132 | | USD[1.00] | | |
| 03653133 | | USD[0.35], USDT[.006614] | | |
| 03653134 | | BTC[.0409], USDT[1.57690856] | | |
| 03653176 | | NFT (480693310625114878/FTX EU - we are here! #109742)[1], NFT (516271067739580954/FTX EU - we are here! #108156)[1], NFT (535990031340292688/FTX EU - we are here! #110175)[1] | | |
| 03653183 | | BNB[.000978], BTC[0], FTT[.093597], USD[0.00], USDT[0] | | |
| 03653185 | | USDT[0.00000071] | | |
| 03653192 | | BNB[0], SOL[.00000001], USD[0.00], USDT[0.00000030] | | |
| 03653194 | | USD[0.00] | | |
| 03653195 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[59.64], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03653266 | | BTC[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 03653270 | | TRX[.000066], USDT[0.00000002] | | |
| 03653274 | | AURY[322.985], BRZ[.61904177], BTC[.12389648], ETH[1.45880301], ETHW[1.45880301], FTM[25.9994], LINK[36.89262], USD[0.70] | | |
| 03653296 | | AUDIO-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[.007], ETHW[.007], IOTA-PERP[0], SOL-PERP[0], USD[5.02], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03653323 | Contingent | AKRO[4], ALGO[19.22605431], APT[1.34495293], ATLAS[1306.74905411], AVAX[3.7530824], BAO[68], BF_POINT[200], BNB[.12236259], BTC[.02433033], CRO[202.69632228], DENT[4], DOGE[101.31091287], DOT[3.59017104], ENS[.65243554], ETH[.1325716], ETHW[.12933104], EUR[0.00], FTM[21.38629122], GALA[658.47629249], GMT[11.44232339], HNT[6.02253822], IMX[14.70245433], JOE[3.29383363], KIN[66], LINK[1.53449571], LUNA2[0.00417431], LUNA2_LOCKED[0.00974005], LUNC[908.96508979], MANA[9.99041854], MATIC[43.4780749], NEAR[3.78943883], SAND[5.88909351], SOL[1.33709499], TRX[7], UBXT[4], USD[0.00], USDT[63.08329609], WAVES[2.36663221] | Yes | |
| 03653328 | | ATOM[.006314], CHZ[2439.5364], ETH[2.49972355], ETHW[2.49972355], EUR[0.00], FTT[.19355786], LINK[39.792438], SOL[0.00659229], USDT[1032.78283811] | | |
| 03653347 | | DOGE-PERP[0], KSHIB-PERP[0], SHIB-PERP[30700000], USD[66.72], XRP-PERP[1324] | | |
| 03653363 | | 0 | | |
| 03653406 | | CQT[239], FTT[1.39996], GODS[53.8], GOG[130], HMT[179], STARS[45.991], TONCOIN[46.6972], USD[13.30], USDT[14.71195128] | | |
| 03653413 | | BTC[.00002924], KIN[1], USD[0.00] | Yes | |
| 03653416 | | GOG[32.9934], USD[1.18] | | |
| 03653423 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNT-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00236], USD[2500.00], USDT[112.58026600], WAVES-PERP[0], XEM-PERP[0], XRP[84.70496], XTZ-PERP[0], YFI-PERP[0] | | |
| 03653434 | | USD[25.00] | | |
| 03653452 | | ATLAS[100], POLIS[1.9], USD[0.20], USDT[0] | | |
| 03653469 | | BNB[0], USD[0.00] | | |
| 03653473 | | BAO[1], USD[0.00] | | |
| 03653485 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC[0.00004846], BTC-PERP[0], CEL-PERP[0], ETH[0.00707721], ETH-PERP[0], ETHW[.00707721], EUR[0.00], GALA-PERP[0], LTC[0], LUNA2[0.01683559], LUNA2_LOCKED[0.03928306], MATIC-PERP[0], SOL-PERP[0], USD[206.02], XRP-PERP[0] | Yes | |
| 03653489 | | AMPL[0], BAO[1], USD[0.01], USDT[0] | | |
| 03653536 | | BAO[2], KIN[6], RSR[1], TRX[1.001215], USDT[0.00001218] | | |
| 03653576 | | BCH[0], BTC[0.00530002], ETH[0.01954511], ETHW[0.01944689], EUR[0.00], LINK[9.44308165], NEAR[4.11733851], SOL[0.10550442], USD[0.00] | | |
| 03653584 | Contingent, Disputed | 1INCH[0], AVAX[0], AXS[0], BAND[0], BNT[0], BTC[0], DAI[0], DOT[0], EGLD-PERP[0], ETH[0], EUR[0.00], FTT[0], GALA-PERP[0], MATIC[0], RAY[0], SOL[0], TRX[0], TRYB[0], USD[0.00], USDT[0], XRP[0] | | |
| 03653595 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.31284], TULIP-PERP[0], USDT[.20366508], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03653621 | | BTC[0], USD[461.80] | | |
| 03653634 | | ATOM[24.32956835], BTC[0.17599511], ETH[0.58616702], ETHW[0.58592092], FTT[14.67983342], USD[804.66] | Yes | |
| 03653642 | | ATOM-PERP[0], BTC-PERP[0], FIDA-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.25] | | |
| 03653668 | | BTC-PERP[0], IOTA-PERP[0], USD[0.00] | | |
| 03653675 | | SOL[0], TRX[.000779], USD[0.00], USDT[0.00000002] | | |
| 03653679 | | BNB[0], USD[0.00] | | |
| 03653691 | | COPE[.00000001] | | |
| 03653697 | | USDT[0.59338588] | | |
| 03653699 | | USD[8.00] | | |
| 03653734 | | BAO[2], BTC[.01129311], DENT[3], ETH[.62428881], ETHW[0], KIN[3], TRX[1], USD[0.00], USDT[97.60629509] | Yes | |
| 03653747 | | ETH[.46792305], ETHW[.46792305], EUR[0.00], FTM[86.98347], SOL[4.0294281], USD[0.00], USDT[1.19513290] | | |
| 03653755 | | EUR[0.48], FTT[25], STETH[0], USD[0.77], USDT[.01579566] | Yes | |
| 03653756 | | USD[10.00] | | |
| 03653766 | | AKRO[12], BAO[45], BTC[0.00000007], DENT[13], GST[0], KIN[62], NEXO[0], NFT (342671322772768912/FTX EU - we are here! #191633)[1], NFT (475912931870824653/FTX EU - we are here! #191586)[1], NFT (516509832070405143/FTX EU - we are here! #191342)[1], RSR[5], SOL[0], TRX[.000061], UBXT[16], USD[0.00], USDT[19.20000000] | Yes | |
| 03653780 | | GBP[0.00], USD[0.00] | | |
| 03653793 | | TONCOIN[.13], USD[0.01] | | |
| 03653834 | Contingent, Disputed | ETHHEDGE[.007766], FTT[0.00629533], TRX[.000197], USD[0.00], USDT[0.00000001] | | |
| 03653835 | | USD[25.00] | | |
| 03653839 | | NFT (436023221886783202/FTX Crypto Cup 2022 Key #11761)[1], NFT (524164717764292843/The Hill by FTX #14875)[1], NFT (542120304925324335/FTX EU - we are here! #165517)[1] | Yes | |
| 03653859 | | BTC[.02987026], EUR[0.00] | | |
| 03653883 | | TONCOIN-PERP[0], USD[2.07] | | |
| 03653890 | Contingent | BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[0.00985365], LTC-PERP[0], LUNA2[0.59101519], LUNA2_LOCKED[1.37903545], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[442.26], USDT[0], USTC[83.66105731], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.97964261], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | LTC[.009537], XRP[.956452] |
| 03653900 | | AKRO[2], APE[13.6732454], BTC[.00099196], DOGE[303.68101553], ETH[.000002], ETHW[.000002], FB[.20822056], KIN[2], LRC[50.81937399], RSR[1], TRX[1], USD[7.81] | Yes | |
| 03653914 | | COPE[.00000001] | | |
| 03653921 | | ETH[.00000165], ETHW[0.00000165], DENT[13], GST[0], KIN[62], NFT (366332718748262167/FTX EU - we are here! #95365)[1], NFT (394325045200354358/FTX AU - we are here! #60318)[1], NFT (492508056415972146/FTX EU - we are here! #95471)[1], NFT (527689326750435718/FTX EU - we are here! #95224)[1] | Yes | |
| 03653933 | | ETH[0], TRX[0] | Yes | |
| 03653934 | | BTC[.24335416], KIN[2], TRY[0.00], USD[0.00], USDT[0.00012034] | | |
| 03653938 | | AKRO[1], BAO[1], TRX[1.000032], USDT[0.00000293] | | |
| 03653940 | | USDT[0] | | |
| 03653944 | | ADABULL[0], BTC[0.00005796], DOGE[5079.77531493], ETH[0], SOL[5.49043164] | | |
| 03653981 | | DOT[7.1], ETH[.168], ETHW[.168], IOTA-PERP[0], MANA[50.9898], MANA-PERP[0], SAND[33.9932], SAND-PERP[0], USD[0.40] | | |
| 03653984 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03653991 | | BTC[.0168], ETH[.16], ETHW[.16] | | |
| 03653993 | Contingent, Disputed | AGLD-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 03654006 | | SOL-PERP[0], USD[0.89] | | |
| 03654011 | | NFT (327307753084233598/FTX EU - we are here! #245893)[1], NFT (368220309460064434/FTX Crypto Cup 2022 Key #20323)[1], NFT (434628728971935752/FTX EU - we are here! #245879)[1], NFT (461585483174408226/The Hill by FTX #31923)[1], NFT (475643390765895390/FTX EU - we are here! #245702)[1], SOL[0], TRX[.000002], USDT[0.00000016] | | |
| 03654015 | | EUR[2000.00] | | |
| 03654032 | | GOG[390], USD[0.19] | | |
| 03654033 | | BTC[.02941037], BTC-PERP[0], DOGE-PERP[0], EUR[540.71], HNT-PERP[0], MANA-PERP[0], SOL[5.97595424], SOL-PERP[0], USD[56.10] | | |
| 03654067 | | COPE[.00000001] | | |
| 03654070 | | BNB[.00429375], BTC[0], USD[0.31] | | |
| 03654078 | | USD[0.00] | | |
| 03654092 | | SOL[.00098] | | |
| 03654102 | | USDT[0.00000014] | | |
| 03654103 | | ETH[0.15663336], ETHW[0], SOL[0], USDT[0] | | |
| 03654110 | | TONCOIN[51.68966], USD[0.07] | | |
| 03654116 | | USD[0.00] | | |
| 03654125 | | TRX[.001555], USDT[.49086854] | | |
| 03654132 | Contingent | ALGO-PERP[0], BTC[.1592], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[292.4], ETH-PERP[0], FTT[25], LINK-PERP[71.2], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], MATIC-PERP[0], MKR-PERP[0], USD[3995.40], XMR-PERP[0], XTZ-PERP[359.718] | | |
| 03654138 | | USD[0.00], USDT[0] | | |
| 03654172 | | TRX[.000066], USDT[0] | | |
| 03654174 | | TRX[63.70928166] | Yes | |
| 03654211 | | LTC[0], USD[0.00], USDT[0.00000059] | | |
| 03654223 | | BTC[0] | | |
| 03654246 | | SOL[.23285374], SOL-PERP[0], USD[0.00], USDT[8.10000033] | | |
| 03654248 | | USDT[3.10668348] | | |
| 03654261 | | CEL[0], SHIB[178635.22686673], USD[0.00] | | |
| 03654269 | | ETH[.00083192], ETHW[.00083192] | | |
| 03654282 | | COPE[.00000001] | | |
| 03654301 | | BTC[.067], EUR[4000.00], USD[2.56] | | |
| 03654317 | | BNB[.17922463], BTC[.02780058], DOT[7.70214171], ETH[.27953261], ETHW[.27953261], EUR[0.00], SOL[3.60389445] | | |
| 03654328 | | 1INCH[2.9994], APT[.9998], BTC[.0005], GST[.03000277], SOL[.059978], TSLA[.029994], USD[0.00], USDT[0.28552500] | | |
| 03654333 | | CONV[446.95493978], JOE[.82323613], QI[20.40618305], RSR[57.80266878], SKL[9.11610086], SLP[210.61579605], SPELL[145.01990145], USD[0.01] | Yes | |
| 03654339 | | BTC[.0023], USD[0.04] | | |
| 03654350 | | GENE[.089982], USD[0.00] | | |
| 03654378 | | ETH[.00000001], SOL[0] | | |
| 03654387 | | BNB[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000022] | | |
| 03654407 | | USDT[0.00000838] | | |
| 03654408 | Contingent | ATLAS[1652.25233945], FTT[2.86509177], LUNA2[1.00622186], LUNA2_LOCKED[2.34785102], MATIC[0], SOL[0], USD[39.66], USDT[0.00000001] | | |
| 03654411 | | ADA-PERP[0], AVAX-PERP[0], BTC[.03753653], BTC-PERP[0], ETH-PERP[0], LINK[11.5933059], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03654440 | | USD[4.45], USDT[0] | | |
| 03654441 | | COPE[.00000001] | | |
| 03654474 | | GBP[100.00] | | |
| 03654475 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.51], XRP-PERP[0] | | |
| 03654487 | | GBP[0.00], USD[0.00] | | |
| 03654505 | | 0 | | |
| 03654513 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 03654535 | | BTC[.00306357], ETH[0.04578855], ETHW[0.04578855], EUR[0.00], EURT[.00013392], FTT[1.87135565], USDT[0.00001152], XAUT[.04242596] | | |
| 03654541 | | ETH[.001], ETHW[.001], NFT (463029017045936598/FTX Crypto Cup 2022 Key #11337)[1], USD[95.99], USDT[0] | | |
| 03654548 | | USD[1.13] | | |
| 03654571 | | USD[0.00], USDT[0] | | |
| 03654572 | | BRZ[9.29511768], BTC[.007], ETH[.0224], ETHW[.0224] | | |
| 03654583 | | BTC[.0054989], ROSE-PERP[0], USD[0.26], USDT[0.07573212] | | |
| 03654600 | | USD[0.00] | | |
| 03654613 | | USDT[.132] | | |
| 03654619 | | USDT[0.00000047] | | |
| 03654649 | | SOL[.003], USDT[0] | | |
| 03654650 | | KIN[1], SOL[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03654656 | | ETH[0], USD[0.00] | | |
| 03654679 | | FTT[48.4], USD[0.69] | | |
| 03654698 | | BTC[0], EUR[0.00], USDT[.63928846] | | |
| 03654705 | | EUR[0.00] | | |
| 03654712 | Contingent, Disputed | USD[25.00] | | |
| 03654738 | | ETH[.01876582], ETHW[.01876582], KIN[1], USD[0.00] | | |
| 03654753 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[.096865], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-0325[0], XRP-PERP[0] | | |
| 03654758 | | BAO[2], ETH[.0044425], ETHW[.0044425], KIN[1], USD[0.28], USDT[0.00000685] | | |
| 03654763 | | USD[13.49] | | |
| 03654768 | | BNB[0], ETH[0], TRX[.002331] | | |
| 03654778 | | NFT (290377631746700794/FTX Crypto Cup 2022 Key #16519)[1] | | |
| 03654783 | | USD[0.20] | | |
| 03654786 | | EUR[0.00], USDT[0] | | |
| 03654846 | | BULL[0], USD[0.24], USDT[0] | | |
| 03654862 | | COPE[1] | | |
| 03654897 | Contingent | AKRO[2], ATLAS[918.02482352], BAO[5], DENT[1], ETHW[.23487296], EUR[0.00], FTT[.00004469], KIN[7], LUNA2[1.19632084], LUNA2_LOCKED[2.69249103], LUNC[260629.89650036], MATH[1], UBXT[2] | Yes | |
| 03654918 | | BTC[0.00012210], GBP[0.00], USD[0.00], USDT[0] | | |
| 03654920 | | COPE[.50000001] | | |
| 03654923 | | USDT[0.00000001] | | |
| 03654936 | | USDT[.59632937] | | |
| 03654948 | | BTC[0], SOL[0], USDT[0.00000001] | | |
| 03654957 | | EUR[527.69], TRX[2249.20082323] | Yes | |
| 03654962 | | ETH[21.65514291], ETHW[0], EUR[0.00], USD[0.00] | | |
| 03654967 | | TONCOIN[0], USD[0.00] | | |
| 03655003 | | COPE[.75] | | |
| 03655006 | Contingent | ETH[.5067742], ETHW[.0001432], EUR[7397.34], LUNA2[1.13649994], LUNA2_LOCKED[2.65183321], LUNC[247475.256244], USDT[0.60054084] | | |
| 03655017 | | ETH[.68976491], USD[25.00] | | |
| 03655061 | | AMPL[0.16097479], AVAX[.0994431], BTC[0.00007224], ETH[1.59619195], ETHW[0.00088717], FTT[10.6], GBP[0.00], RUNE[.08123236], SOL[53.63954446], USDT[591.19311539] | | |
| 03655065 | | APE[.099183], ATOM-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.00], USDT[0.35768462] | | |
| 03655078 | | USD[0.00] | | |
| 03655084 | | COPE[.75] | | |
| 03655110 | | USDT[0.00000028] | | |
| 03655131 | | BTC[0], USDT[0] | | |
| 03655132 | Contingent | ADA-PERP[980], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[11.43842042], LUNA2_LOCKED[26.68964764], LUNC[36.84576], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-310.37], USDT[300.55370982] | | |
| 03655135 | | BAO[1], USDT[0.61000000] | | |
| 03655150 | Contingent | LUNA2[0.00005038], LUNA2_LOCKED[0.00011755], LUNC[10.97037396], USD[0.17] | | |
| 03655153 | | BAO[1], DENT[1], EUR[0.00], USDT[0.00000001] | | |
| 03655169 | | COPE[.25000001] | | |
| 03655177 | | ABNB[0], BNB[0], XRP[0] | | |
| 03655208 | | BTC[.0149], USD[2.89] | | |
| 03655246 | | COPE[.50000001] | | |
| 03655258 | | NFT (348663811423970249/FTX EU - we are here! #73799)[1], NFT (461635903684032651/FTX EU - we are here! #73946)[1], NFT (525944662249074336/FTX EU - we are here! #74054)[1] | Yes | |
| 03655259 | | USD[0.00] | Yes | |
| 03655268 | | EUR[50.00] | | |
| 03655280 | | ETH-PERP[0], LTC[0.30994587], USD[0.00], USDT[1023.70160378] | | |
| 03655283 | | BAO[1], BTC[.10913483], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03655285 | | EUR[0.96], PAXG[1.88834027], USDT[3271.91852352] | Yes | |
| 03655302 | | ALGOBULL[.7878787], BEAR[1142541.82110173], BTC[0], USD[0.03], USDT[0.00052639], XRPBULL[.12987698] | | |
| 03655314 | | COPE[.50000001] | | |
| 03655352 | | USD[3.13] | | |
| 03655388 | | COPE[.50000001] | | |
| 03655425 | | AUD[0.00], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 03655428 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RON-PERP[0], RVN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03655442 | | SOL[0], USDT[0] | | |
| 03655475 | | ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], FTT[3.18484527], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03655508 | | USD[0.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03655510 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GMT[10], KSHIB-PERP[0], LUNA2[0.05102591], LUNA2_LOCKED[0.11906046], LUNC[11111], LUNC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], USD[1.96], USDT[0] | | |
| 03655530 | | BAO[1], BTC[.00000006], TRX[1], USD[0.00] | Yes | |
| 03655541 | | SOL[0], USDT[0] | | |
| 03655558 | | BAO[2], DENT[1], EUR[0.00], TRX[2] | | |
| 03655566 | Contingent, Disputed | USD[0.00] | | |
| 03655608 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[2087.15430905], YFI-PERP[0] | | |
| 03655619 | | CAKE-PERP[0], ETH[0], KSOS-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00] | | |
| 03655638 | | NFT (4483977776687030361/FTX Crypto Cup 2022 Key #15668)[1], NFT (453000144960976558/The Hill by FTX #22237)[1] | | |
| 03655641 | | BTC[1.008705], ETH[4.99905], USD[19756.05], USDT[1] | | |
| 03655647 | | ETH[.00032332], ETHW[0.00032331], USD[0.04], USDT[0.04357555] | | |
| 03655658 | | BTC[.00014446] | | |
| 03655662 | | ETH[.07318032], ETHW[.08018032], NFT (401916034456875082/FTX EU - we are here! #162762)[1], NFT (411158760202731360/FTX EU - we are here! #163435)[1], NFT (499828321041645042/FTX EU - we are here! #163182)[1] | | |
| 03655678 | | 0 | | |
| 03655695 | Contingent | BNB[.00000001], BTC[0.00000058], CEL[0], ETH[.00000694], GMT[0], GST[.00021723], KIN[1], LUNA2[0.00002237], LUNA2_LOCKED[0.00005220], LUNC[4.87207182], SOL[0.00000488], TRX[.006216], USD[0.00], USDT[0] | Yes | |
| 03655702 | | USD[25.00] | | |
| 03655756 | | KIN[1], USD[0.00] | | |
| 03655786 | | BAO[1], DOGE[25.00586864], EDEN[10.48242086], EUR[6.42], GALA[10.34761154], HNT[2.47870347], KIN[1], SOL[1.06545623], SUSHI[10.49629791], UBXT[1] | Yes | |
| 03655806 | | SOL[0], USD[0.16], USDT[0] | | |
| 03655822 | | ATLAS[5900], USD[0.06], USDT[1.080658] | | |
| 03655908 | | TONCOIN[.24], USD[0.00] | | |
| 03655911 | | BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0205[0], BTC-MOVE-WK-0128[0], USD[-1.23], USDT[2.72343322] | | |
| 03655929 | | TONCOIN[.09102] | | |
| 03655940 | | USD[50.01] | | |
| 03655957 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[476.34], USDT[0] | | |
| 03655980 | | APE-PERP[0], BNB[0], BTC[0.04971053], CHF[0.01], EOS-PERP[0], ETH[.05], ETH-PERP[0], ROSE-PERP[893], SUN[319.49269671], TRX[.000001], USD[3576.97], USDT[0.00000001] | | |
| 03655988 | | USD[1.55], USDT[1.49916224] | | |
| 03655989 | | BULL[.0297957], FTT[0], GRTBULL[10], MATICBULL[207], USD[0.08], USDT[0.00000001], VETBULL[7768.28126626] | | |
| 03656005 | | USDT[50] | | |
| 03656057 | | USD[0.00] | | |
| 03656059 | | APE-PERP[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0312[0], USD[0.04] | | |
| 03656088 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], USD[1014.19], USDT[0] | | |
| 03656107 | | SOL[0.18406133], TRX[.009801] | | |
| 03656136 | | 0 | | |
| 03656159 | | USD[25.00] | | |
| 03656170 | | BAO[2], USDT[0] | Yes | |
| 03656191 | | BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], MANA[8], USD[0.09], USDT[0] | | |
| 03656199 | | BTC[.0142], ETH[.113], ETHW[.113], USD[0.05] | | |
| 03656208 | | GBP[0.00] | | |
| 03656243 | | USD[0.00] | | |
| 03656262 | | USDT[0] | | |
| 03656279 | | BNB[0] | | |
| 03656313 | Contingent | AKRO[2], ATOM[2.30029976], BAO[8], BF_POINT[200], BTC[.04436451], CRV[22.03059352], DENT[1], ETH[.09627165], ETHW[.08745748], EUR[36.52], FTM[67.33193771], FTT[.95619035], KIN[9], LUNA2[0.61688679], LUNA2_LOCKED[1.39023180], LUNC[2.48919842], MATIC[39.94610288], SOL[.57910992], STETH[0.12088280], TRX[1], USDT[0] | Yes | |
| 03656324 | | ETH[0], KIN[2] | | |
| 03656330 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03656333 | Contingent, Disputed | USD[25.00] | | |
| 03656341 | Contingent | BAO[2288.12008054], CONV[63.78039135], DENT[182.47378581], GALA[22.44289573], JST[24.90597372], KIN[80831.50686144], LUNA2[0.71648199], LUNA2_LOCKED[1.67179131], PEOPLE[24.96336626], REEF[9.96724085], SOS[505050.5050505], SPELL[100.52453703], TRX[315.81677856], USD[0.08] | | |
| 03656342 | | USD[25.00] | | |
| 03656361 | | NFT (537376959314437612/The Hill by FTX #19248)[1] | | |
| 03656370 | | USD[0.00], USDT[0.00000073] | | |
| 03656391 | | BRZ[49.13979693], USDT[0.00] | | |
| 03656420 | | BNB[0.00000001], ETH[0] | | |
| 03656435 | | AAVE[1.88728599], MATIC[2055.74365811], USD[1.00] | | |
| 03656442 | | GBP[75.00], USD[0.00] | | |
| 03656506 | | SOL[.10659446] | Yes | |
| 03656507 | | BAO[1], USD[25.00], USDT[0.00000001] | | |
| 03656533 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03656547 | | ETH[.5], ETH-PERP[0], ETHW[.5], RON-PERP[0], USD[354.79] | | |
| 03656555 | | APT[59], BTC[0.00025771], BTC-MOVE-0214[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], FTT[8.69943], USD[0.57], USDT[6.28433923] | | |
| 03656556 | | BTC-PERP[0], USD[0.03], USDT[0] | | |
| 03656569 | Contingent, Disputed | USD[25.00] | | |
| 03656578 | | BAO[1], BTC[.00442236], ETH[.09062048], ETHW[.07562038], EUR[10579.22], KIN[3], USD[99.04], USDT[0.00358190] | Yes | |
| 03656593 | | TONCOIN[.02] | | |
| 03656641 | | EUR[300.00], RSR[1] | | |
| 03656653 | | AKRO[1], GBP[0.00], MATIC[1], UBXT[1], USD[0.01] | | |
| 03656656 | | EUR[0.00], USDT[0] | | |
| 03656658 | | BNB[.002], USDT[0] | | |
| 03656662 | | AKRO[3], BAO[4], BTC[0.01869243], DOGE[0], ETH[0.00000014], ETHW[0.00000014], EUR[0.00], GALA[0], KIN[3], TOMO[1.01967965], UBXT[1], USD[0.00], USDT[0.00018599] | Yes | |
| 03656665 | | USD[0.01] | | |
| 03656671 | | ETH[23.57138366], KNC[.16590349], SXP[1], TRX[.000015], USD[748.69], USDT[189.26482643], WBTC[.00002399] | Yes | |
| 03656703 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[2.60], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-0624[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-2.47], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03656721 | | AVAX[.59988], BTC[.0009998], ETH[.0159974], ETHW[.0159974], SOL[1.01982], USD[1.00] | | |
| 03656724 | Contingent | BTC[.04655649], BTC-PERP[0], BULL[0], DOT[103.97], EUR[0.00], FTT[3.29863917], LUNA2[0.00641991], LUNA2_LOCKED[0.01497980], NEXO[3003], USD[0.01], USDT[0], USDT-PERP[0], USTC[.90877], WRX[5149.57] | | |
| 03656753 | | BTC[0], LTC[.009], MTA[.14161], USD[1.75], USDT[5.06747896] | | |
| 03656766 | Contingent | LUNA2[.47353045], LUNA2_LOCKED[1.10490439], LUNC[103112.253424], SLND[.000485], SOL[0], USD[0.00], USTC[0] | | |
| 03656771 | | TONCOIN[.04], USD[0.03] | | |
| 03656772 | | BNB[0], SOL[0], USDT[0.00000065] | | |
| 03656798 | | BTC[0.00829953], BTC-MOVE-0128[0], BTC-MOVE-0214[0], BTC-PERP[0], EUR[204.26], USD[-154.08] | | |
| 03656818 | | BTC[.0139992], ETH[.0519978], ETHW[.0519978], EUR[26.50], USD[0.17] | | |
| 03656857 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[1830.00], FTM-PERP[0], FTT[2.49955], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-269.48], USDT[10.73126763], ZRX-PERP[0] | | |
| 03656862 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.5], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[279.50], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03656875 | | EUR[1065.28] | Yes | |
| 03656883 | | SOL[0.01142471] | | |
| 03656891 | | USD[10.00] | | |
| 03656900 | | ATLAS[71516.27097383], USD[0.09] | | |
| 03656902 | | NFT[338833930813404750/FTX Crypto Cup 2022 Key #26154][1], NFT[539156782369103579/The Hill by FTX #43140][1] | | |
| 03656905 | | USDT[0.00000001] | | |
| 03656909 | | AAPL[.06537767], AKRO[1], DENT[1], ETHW[.33645779], GOOGL[.59899964], TSLA[.37475348], USD[0.02] | | |
| 03656929 | | BAO[1], ETH[0] | | |
| 03656939 | | GBP[0.00], USD[0.00] | | |
| 03656961 | | BAO[1.16809157], BNB[0.00000001], BRZ[0], BTT[0], HNT[0], LOOKS[0], SHIB[0], SLP[0], SOL[0], USDT[0], XRP[0] | Yes | |
| 03656968 | | BAO[0], ETH[.00000001], EUR[0.00], FTT[0], SLRS[76.82174736], SRM[31.84574740], UBXT[0], USD[0.00] | Yes | |
| 03656989 | | SOL[0], USD[0.00] | | |
| 03656990 | | 0 | | |
| 03657028 | | SHIB[135004.27542393], USDT[0.00000037] | | |
| 03657085 | | NFT[498588666989378273/FTX EU - we are here! #279538][1], NFT[527925265640020176/FTX EU - we are here! #279562][1] | | |
| 03657096 | | BTC-PERP[0], USD[0.00] | | |
| 03657100 | | USDT[0.00000029] | | |
| 03657106 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.03587693], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000015], LUNC[.014073], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000086], USDt-1931.71], USDT[2426.84170001], WAVES-PERP[0], XRP[176.96814], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03657109 | | LTCBULL[58608.276], USDT[.2629] | | |
| 03657127 | | BRZ[.83332], BTC[0.00071628], BTC-PERP[0], USD[173.12] | | |
| 03657144 | | ETH[.00000001], GBP[0.35], SOL[0], USDT[0.00000065] | | |
| 03657153 | | ATLAS[4369.126], EUR[5.00], USD[0.61] | | |
| 03657172 | Contingent | LUNA2[3.97992556], LUNA2_LOCKED[9.28649297], LUNC[866637.17], USD[0.00], USDT[1025.78499313] | | |
| 03657190 | | EUR[0.00], USD[0.01] | | |
| 03657201 | | SOL[0], XRP[0] | | |
| 03657202 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03657210 | | ATLAS[19338.08863413], BTC[.0224052], BTC-PERP[0], DOT[172.258219], DOT-PERP[0], ETH-PERP[0], LINK[.9886], LOOKS[672.63938726], RNDR[349.26712789], SOL-PERP[0], USD[413.29], USDT[0.00000032] | | |
| 03657211 | | BNB[0], ETH[0.00001306], ETHW[0.00001306], MATIC[0], SOL[0], USDT[0.00002518] | | |
| 03657213 | | STG[757.30005101], USD[0.36], USDT[0] | | |
| 03657241 | | BAO[5], BTC[.00102828], KIN[4], SOL[.12524855], TRX[215.01914263], UBXT[1], UNI[1.08913164], USD[5.02] | Yes | |
| 03657247 | | USD[26.46], USDT[4.77106853] | Yes | |
| 03657267 | | LUNC[0], MANA[0], TRX[0] | | |
| 03657276 | | BTC[.11981484], ETH[1.7738244], ETHW[1.77307937] | Yes | |
| 03657278 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00027439], LUNA2_LOCKED[0.00064026], LUNA2-PERP[0], LUNC[59.75067255], LUNC-PERP[0], MAPS-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], ROSE-PERP[0], SHIB[82768.80443388], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[4.95528755], VET-PERP[0] | | |
| 03657286 | | BAO[1], FTT[110.71978924], UBXT[2], USD[0.00] | Yes | |
| 03657289 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[4.9991], SOL[0], TRX[.00001], USD[0.00], USDT[0.00000018], XRP[826.19592683] | | |
| 03657290 | | USD[25.00] | | |
| 03657297 | | ETH[0], USD[0.00], USDT[0.00000022] | | |
| 03657306 | | BTC[1.06119156], BTC-PERP[.559], EUR[0.00], USD[-9774.70] | | |
| 03657307 | | USD[14.06] | | |
| 03657311 | | BTC-PERP[0], ETH-PERP[0], USD[-0.60], USDT[4] | | |
| 03657329 | | USD[1.00] | | |
| 03657339 | | 0 | | |
| 03657345 | | ATOM-PERP[8.95], BTC[0.01300000], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[3.14609063], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[113], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], USD[3.49], USDT[0.00000001] | | |
| 03657353 | | BTC[0], DOGEBEAR2021[1.18217752], DOGEBULL[12.95367327], ETH[0.00527208], ETHW[0.00527208], KSHIB[48.30237052], USDTBEAR[0.00211234], XRP[19.82400534], XRPHALF[0] | | |
| 03657362 | | ARS[495.00] | | |
| 03657440 | | BTC[0] | | |
| 03657445 | | USDT[0.00000033] | | |
| 03657474 | | USDT[0] | | |
| 03657487 | | NFT (423816614368507533/FTX EU - we are here! #259839)[1], NFT (450862138569700649/FTX EU - we are here! #259908)[1], NFT (467902616307042116/FTX EU - we are here! #259891)[1] | | |
| 03657494 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.28496096], LUNA2_LOCKED[0.66490891], LUNC[62050.85], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03657528 | | USD[23.45] | Yes | |
| 03657537 | | AKRO[2], BAO[1], EUR[0.00], KNC[41.26955464], SOL[1.08393235], USDT[0.00000001] | Yes | |
| 03657544 | | AKRO[1], BAO[2], BTC[.00757721], KIN[3], USD[8.95], USDT[0.00000001] | Yes | |
| 03657546 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[.00004141], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (332182375580208710/The Hill by FTX #31797)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03657551 | | NFT (310363646590636316/FTX EU - we are here! #223658)[1], NFT (315479758022093613/FTX EU - we are here! #223631)[1], NFT (507733666408748332/FTX EU - we are here! #223652)[1] | Yes | |
| 03657570 | | NFT (320829517931467573/FTX EU - we are here! #256720)[1], NFT (359684975165666318/FTX EU - we are here! #256710)[1], NFT (452521601921299880/FTX EU - we are here! #256728)[1] | | |
| 03657571 | | ATOM-PERP[0], USD[409.12], USDT[515.9552] | | |
| 03657580 | | USDT[0.00000048] | | |
| 03657602 | Contingent | LUNA2[0.00309742], LUNA2_LOCKED[0.00722731], LUNC[.009978], RAY[.293736], SHIB[199990], USD[1.00], XTZ-PERP[0] | | |
| 03657606 | | ETH-PERP[0], USD[0.53], USDT[0.00000001] | | |
| 03657607 | | USDT[.461039] | | |
| 03657616 | | BAO[3], DENT[1], FTT[0.00143267], KIN[1], TRX[0.00000100], USD[0.00], USDT[0.05855901] | Yes | |
| 03657618 | | ETH[0], NFT (479523013318450887/The Hill by FTX #43114)[1], TRY[0.00], USD[0.01] | | |
| 03657632 | | NFT (292929762947564066/FTX Crypto Cup 2022 Key #10206)[1], NFT (416706653269226738/The Hill by FTX #13946)[1] | | |
| 03657677 | | NFT (322411639607675698/FTX EU - we are here! #277827)[1], NFT (333940145621307398/FTX EU - we are here! #277868)[1] | | |
| 03657680 | | USDT[.862] | | |
| 03657708 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03657714 | | USD[25.00] | | |
| 03657715 | | BAO[1], BTC[.07472872], ETH[4.12000459], ETHW[4.11827422], FTT[22.63795032] | Yes | |
| 03657724 | | ETH[0], TRU[1] | | |
| 03657731 | | AVAX-PERP[.7], BTC[.00019972], EUR[30.01], FTT[1.34586889], LUNA2-PERP[6], MATIC[10], SOL-PERP[0], USD[-32.98] | | |
| 03657735 | | EUR[0.00], KIN[1], SOL[1.02090522] | | |
| 03657738 | | BTC[.0001], ETH-PERP[-0.0012], EDEN-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[40.07] | | |
| 03657743 | | MOB[5], USD[1.23] | | |
| 03657752 | | CEL[.0891] | | |
| 03657759 | | USD[25.00] | | |
| 03657778 | | AKRO[1], APE[0], BAO[18], EUR[0.00], GMT[42.17482363], KIN[5], TRX[1], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03657795 | | USD[26.46] | Yes | |
| 03657803 | | AKRO[1], BAO[7], DENT[1], GBP[0.00], KIN[2], UBXT[1] | | |
| 03657806 | | USDT[0.00001591] | | |
| 03657827 | | FTT[0.00000661], GBP[0.00], USD[0.00], USDT[0] | | |
| 03657855 | | AKRO[1], BAO[1], KIN[3], USDT[0.00000025] | | |
| 03657856 | | BAO[5], BTC[0.00994103], CRO[0.16903640], DENT[1], DOGE[26.10196478], ENJ[9.74556907], ETH[.09544114], ETHW[.09440513], EUR[3.08], FTM[18.41874039], KIN[6], LINK[.47658234], TRX[1], UBXT[1], USD[0.01], XRP[5.51395084] | Yes | |
| 03657864 | Contingent | BTC[0.00469906], LUNA2[0.00013726], LUNA2_LOCKED[0.00032028], LUNC[29.89], USD[0.71], XRP[.5508] | | |
| 03657872 | | EUR[0.00] | | |
| 03657880 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], DRGN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], IMX-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], TRX[.000253], TRX-PERP[0], USD[-3.88], USDT[6.79714411], WAVES-PERP[0], XMR-PERP[0] | | |
| 03657886 | | USD[0.00] | | |
| 03657895 | | USD[0.21], USDT[2.18970176] | | |
| 03657912 | | ETH[0], USD[0.05] | | |
| 03657915 | | BNB[0], BRZ[.00127172], BTC[0], SOL[0], USDT[0] | | |
| 03657928 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00154970], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[0.00000123], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00073], ETH-0325[0], ETH-PERP[0], ETHW[0.00007299], ETHW-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01021083], LUNA2_LOCKED[0.02382528], LUNA2-PERP[0], LUNC[0.00003622], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[-13.78], USDT[0], USDT-PERP[0], USTC[1], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03657931 | Contingent | 1INCH[0.09906], 1INCH-0624[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE[0.03998454], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[580.722454], ALCX[.01999164], ALCX-PERP[0], ALGO[3.99673791], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-1230[0], ALT-PERP[0], AMPL[7.11602564], ANC-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1919.669], ATLAS-PERP[0], ATOM[0.09992319], ATOM-1230[0], ATOM-PERP[0], AUDIO[4.98608], AUDIO-PERP[0], AVAX[0.49961871], AVAX-PERP[0], AXS[.097929], AXS-PERP[0], BADGER[.44991358], BADGER-PERP[0], BAL[.13988172], BAL-PERP[0], BAND-PERP[0], BCH[0.00398777], BCH-PERP[0], BIT-PERP[0], BNB[0.00777093], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[8.99639], BSV-PERP[0], BTC[0.00084090], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0823[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0908[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], BTT[2995250], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[9.99806], CHZ-1230[0], CLV[55.6864236], CLV-PERP[0], COMP[0.05949169], COMP-PERP[0], CREAM[.1399338], CREAM-PERP[0], CRO-PERP[0], CRV[1.99886], CRV-PERP[0], CUSDT[74.9866], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN[4.5969456], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[76.4], DODO-PERP[0], DOGE-PERP[0], DOT[0.49998086], DOT-PERP[0], DRGN-PERP[0], DYDX[.199468], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0099563], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00090577], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EURT[3.998852], FIDA[2.999042], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.999042], FTM-PERP[0], FTT[5.05974965], FXS[.299791], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[28.4620198], GST-PERP[0], HBAR-PERP[0], HGET[587.4915544], HNT[.5994296], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[73.986494], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[19.9601], KAVA-PERP[0], KLEND-PERP[0], KNC[16.2940092], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[1.29658079], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[10.05897311], LTC-PERP[0], LUA[154.680938], LUNA2[0.00929677], LUNA2_LOCKED[0.02169248], LUNA2-PERP[0], LUNC[.0294854], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[40.162835], MATIC[.99962], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0.01009674], MKR-PERP[0], MNGO-PERP[0], MOB[4.998284], MOB-PERP[0], MTA[12.99639], MTL-PERP[0], NEAR[.499791], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00069979], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[1358.64], REEF-PERP[0], REN[.99829], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.02092799], ROSE-PERP[0], RSR[9.58292360], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00996907], SOL-PERP[0], SOS[272659], SOS-PERP[0], SPELL-PERP[0], SRM[39.9924], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[530.76952909], SUSHI[5.49816496], SUSHI-PERP[0], SXP[.3], SXPHALF[0.00051990], SXP-PERP[0], THETA-PERP[0], TOMO[.3], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2.86979], TRX-PERP[0], TRYB-PERP[0], UBXT[80.99772], UNI[.049696], UNI-PERP[0], USD[509.24], USDT[100.10909483], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[.0004], XAUT-PERP[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.98347], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03657940 | | BAO[2], DENT[1], ETH[.00481724], ETHW[.00476248], GBP[0.01], SRM[6.51493053], USD[15.15], XRP[24.38691288] | Yes | |
| 03657946 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.03], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03657947 | | FTM[4.4998], SOL[0], USD[1.03] | | |
| 03657964 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.32], USDT[0], XRP-PERP[0] | | |
| 03657965 | | SOL[1.5], USD[0.64] | | |
| 03657986 | | CAD[0.22], EUR[0.00] | | |
| 03657988 | | USDT[0] | | |
| 03657997 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004098], USD[0.21], USDT[0.02718957] | | |
| 03658004 | | 0 | | |
| 03658009 | Contingent | APE[.09716], AVAX[.09814], BNB-PERP[0], BRZ[140], BTC[0.00004436], ENJ[.9408], ETH[.000333], ETH-PERP[0], ETHW[.0117832], FTT[4001.72886], FTT-PERP[0], GAL[.08334], GALA[4.646], GARI[.7556], GENE[.04018], GMT[.0492], GOG[.64559724], HNT[.08692], IMX[.0191], LINK[.09158], LOOKS[.8038], LUNA2[0.00196126], LUNA2_LOCKED[0.00457628], LUNC[.006318], MATIC[.919], NEXO[.707], RUNE[.08284], SAND[.872], SOL[.00329], SOL-PERP[0], STG[.7876], TRX[.2714], USD[6.09], USDT[143.5785166] | | |
| 03658041 | | BNB[0], BRZ[0], SOL[0], USD[0.00] | | |
| 03658063 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], EUR[0.68], LUNC-PERP[0], TRX[.001556], USD[0.00], USDT[0] | | |
| 03658070 | | USDT[0.00000796] | | |
| 03658077 | | DAI[.0162391], ETH[0], SOL[0], USD[0.00], USDT[0.00000378] | | |
| 03658094 | | BAO[1], EUR[0.00], KIN[1], SOL[.00601848], UBXT[1] | Yes | |
| 03658102 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03658117 | | ATLAS[21682.84929986], USD[0.00] | | |
| 03658121 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.21], USDT[0], USTC-PERP[0] | | |
| 03658139 | | AKRO[1], ETH[3.31431554], ETHW[2.8047534], EUR[97.09], UBXT[1], USD[0.01] | Yes | |
| 03658178 | | BTC-PERP[0], TRX[.000002], USD[0.27], USDT[0.00028432] | | |
| 03658183 | | BTC[0], LTC[0.00000001] | | |
| 03658193 | | USDT[15.34382690] | | |
| 03658205 | | USDT[0.00000087] | | |
| 03658215 | | SOL[0], USDT[0.00000010] | | |
| 03658257 | | BTC[.00549331], ETH[0], KIN[4] | Yes | |
| 03658273 | | EUR[5.00], USD[0.00] | | |
| 03658284 | | BADGER-PERP[0], BNB[0.00000001], BTC-PERP[0], CRV-PERP[0], ETH[2.36827426], ETH-1230[-8.161], ETH-PERP[0], MATIC[10.49717188], OP-PERP[0], TRX[.000894], USD[10110.57], USDT[19.54941324] | | |
| 03658287 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EUR[0.00], GLMR-PERP[0], TRX[31], USD[147.77], USDT[790.32137031] | Yes | |
| 03658341 | | APE-PERP[0], BTC-MOVE-0127[0], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[54.26], USDT[9.88466134], WAVES-PERP[0] | | |
| 03658347 | | BTC[0], EUR[0.00], FTT[0], MATIC[0], NEAR[0], SWEAT[0], TRX[0.00362956], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03658350 | | USD[5.00] | | |
| 03658352 | | 0 | | |
| 03658367 | | USD[25.00] | | |
| 03658371 | | 0 | | |
| 03658374 | | BTC[0.00029681] | | |
| 03658379 | Contingent | BAO[1], ETH[0], GST-PERP[0], LUNA2[2.82926261], LUNA2_LOCKED[6.60161276], LUNC-PERP[0], NFT (419567159864713712/FTX EU - we are here! #167756)[1], NFT (436798140382519302/FTX AU - we are here! #45817)[1], NFT (436934063151221251/FTX EU - we are here! #167920)[1], NFT (469776865834865362/FTX AU - we are here! #45766)[1], NFT (491125335997142033/FTX EU - we are here! #167952)[1], USD[0.45], USDT[0.00773191], XRP[.0016] | | |
| 03658395 | | LTC[0], ONE-PERP[0], USD[0.00] | | |
| 03658421 | | BNB[.00651661], BTC[0], SOL[.009995] | | |
| 03658424 | | BTC[0.00000003], BTC-PERP[0], ETH[.00000004], ETH-PERP[0], ETHW[.00000004], USD[0.61] | | |
| 03658427 | | APE[12.5599572], BAO[1], BTC[.03423515], DENT[1], DOT[9.47114305], ETH[.14314087], ETHW[.14314087], EUR[0.00], FIDA[1], FTM[281.87449863], KIN[7], RSR[1], SAND[59.13261734], SOL[1.09236916], TRX[2], UBXT[1], USD[0.01], WAVES[8.49201063] | | |
| 03658428 | | BAO[5], EUR[0.00], USDT[0.00000001] | | |
| 03658444 | | ETH[0], FTM[0], NFT (339967429588048325/FTX AU - we are here! #48839)[1], NFT (365530269736084900/FTX Crypto Cup 2022 Key #13480)[1], NFT (394676746383192054/FTX EU - we are here! #31522)[1], NFT (495881143579145429/FTX EU - we are here! #32237)[1], NFT (511538827048003063/FTX AU - we are here! #48803)[1], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 03658448 | Contingent | ETH[.00193027], ETH-PERP[-0.00099999], ETHW[.01993027], FTT[0], LUNA2[0.81122388], LUNA2_LOCKED[1.89285573], LUNC[176645.7093671], USD[-5.63], USDT[364.19903763] | | |
| 03658454 | | EUR[100.00] | | |
| 03658466 | | 0 | | |
| 03658479 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 03658483 | | EUR[4.73], USDT[0] | | |
| 03658496 | Contingent | DOT[1.40739031], ETH[0], GALA[7716.15846434], LINK[8.24190329], LUNA2[4.91513019], LUNA2_LOCKED[11.46863712], LUNC[1070279.94767], RUNE[9.07005147], SHIB[2949852.50737463], SOL[.87], TRX[670.35031402], USD[0.00], USTC[0], WAVES[0] | | |
| 03658522 | | TONCOIN[92.45], USD[0.00] | | |
| 03658523 | | EUR[100.00] | | |
| 03658545 | | EUR[0.00], USDT[.00041978] | | |
| 03658553 | | ETH[0], MATIC[0] | | |
| 03658557 | | TONCOIN[4.41] | | |
| 03658558 | | BAO[2], DOGE[107.85065942], ETH[.00347494], ETHW[.00343387], KIN[1], MANA[2.60531821], NEAR[.83194233], USD[0.00] | Yes | |
| 03658570 | | BCH[0], BNB[0], BTC[0], DOGE[0], FTT[0], LTC[0], TRX[0], USD[0.00], USDT[0.32654650] | | |
| 03658582 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00176618], MATIC[.00000001], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03658598 | | ETH[0], FTM[0], SOL[0], USD[0.00] | | |
| 03658622 | | USDT[0] | | |
| 03658657 | | DENT[1], ETH[0], NFT (312269093656040928/FTX Crypto Cup 2022 Key #13145)[1], NFT (410350529213391117/FTX AU - we are here! #47318)[1], NFT (426705530417911118/Netherlands Ticket Stub #1990)[1], NFT (482543858478098421/FTX AU - we are here! #47368)[1], NFT (529513438578015207/The Hill by FTX #9557)[1], TRX[8610.428137], USD[0.06], USDT[0.00001011] | | |
| 03658691 | | 0 | | |
| 03658695 | | GOG[297.45419102], USD[0.00] | | |
| 03658702 | Contingent | ATLAS[18727.958], LUNA2[0.20476242], LUNA2_LOCKED[0.47777900], LUNC[44587.45], USD[0.06], USDT[0.00000001] | | |
| 03658704 | | USD[374.44], USDT[-305.29557806] | | |
| 03658709 | | USD[25.00] | | |
| 03658731 | | BTC[0.00061276], SOL[0] | | |
| 03658745 | | USDT[0] | | |
| 03658775 | | ETH[.24518976], ETHW[.24518976], GBP[0.00], XRP[529.45667484] | | |
| 03658777 | | USDT[0] | | |
| 03658779 | | USDT[0] | | |
| 03658798 | | USD[0.00] | | |
| 03658805 | | BTC[.0044], ETH[.046], ETHW[.046], FTT[1.41637522], SHIB[99604.42264438], SOL[.18], USD[0.00], USDT[3.01246660] | | |
| 03658809 | | ETH[.00001275], ETHW[.00001275] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03658827 | | BTC[0], SOL[0] | Yes | |
| 03658831 | Contingent, Disputed | USD[25.00] | | |
| 03658856 | | BAO[2], BTC[.01305192], DOGE[1072.64098863], ETH[.34430821], KIN[4], RSR[1], SOL[1.68121879], USD[5.11], USDT[0.00037151], XRP[1919.78397132] | Yes | |
| 03658859 | | DOT[0.08407813], ETH[.00002748], ETHW[.00002748], EUR[0.01], FTM[0], USD[0.06] | | |
| 03658868 | | AVAX[.60618883], BTC[.00000123], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[1.15913735], RSR[1], TRX[2], USD[0.00] | Yes | |
| 03658895 | | BTC-PERP[0], GST[.09], NFT (389175268082113767/FTX Crypto Cup 2022 Key #22950)[1], NFT (389506139876058113/The Hill by FTX #43301)[1], USD[0.87], USDT[.00996522] | | |
| 03658914 | | USD[0.00] | | |
| 03658983 | | BTC-MOVE-0213[0], BTC-MOVE-0214[0], USD[24.69] | | |
| 03658986 | | AKRO[1], BAO[2], KIN[3], RSR[1], UBXT[1], USD[0.00], USDT[0.00008584] | Yes | |
| 03659007 | | BAO[3], KIN[2], RSR[1], SGD[0.00], UBXT[1], USD[0.00] | Yes | |
| 03659032 | | BTC[0.00319976], ETH[.02599784], ETHW[.02599784], USDT[385.3928361] | | |
| 03659054 | | APE-PERP[0], BTC[0], BTC-PERP[0], CHZ[6543.2398117], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[52.03], FLM-PERP[0], FTT[25], FXS-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.57], USTC-PERP[0], ZRX-PERP[0] | | |
| 03659062 | | BTC[0.53726913], ETH[.29458026], ETHW[.67144794], USD[19.15] | | |
| 03659070 | | BNB[.00000001], SOL[0], USDT[0] | | |
| 03659089 | | BTC-0325[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], LINK-0325[0], LINK-PERP[0], MATICBEAR2021[99.259], MATIC-PERP[0], USD[0.01] | | |
| 03659110 | | USD[25.00] | | |
| 03659113 | | 0 | | |
| 03659124 | | MATIC[148.18530081], USD[4.40] | | MATIC[139.972] |
| 03659126 | | BAO[2], CRO[657.13911603], DENT[2], EUR[0.76], KIN[2], TRX[1], UBXT[1], USD[0.00] | | |
| 03659143 | | ATLAS[80], USD[0.18] | | |
| 03659153 | | USD[0.65], XRP[.594642] | | |
| 03659158 | | SOL[0], USDT[0.00000086] | | |
| 03659197 | | AURY[2], USD[0.49] | | |
| 03659220 | | USD[3.90] | | |
| 03659225 | | 0 | | |
| 03659232 | Contingent | AVAX[0], FTT[.0003986], LUNA2[0.00247346], LUNA2_LOCKED[0.00577142], LUNC[.007968], USD[0.00], USDT[0] | | |
| 03659238 | Contingent | BNB[0], BTC[0], ETHW[.00287264], GMT[.16535], LUNA2[0.51737396], LUNA2_LOCKED[1.20720592], LUNC[112659.2706708], NFT (474964859189600146/FTX AU - we are here! #49867)[1], SOL[0.00300000], TRX[.909869], TRX-PERP[0], USD[0.00], USDT[0.27447390] | | |
| 03659242 | | USD[25.00] | | |
| 03659245 | | EUR[0.00], SOL[10.50083336], USDT[0], XRP[1573.4683355] | | |
| 03659252 | | USD[0.00] | | |
| 03659273 | | SOL[0] | | |
| 03659301 | | GENE[.00000733], USDT[0] | Yes | |
| 03659325 | | TRX[.000003] | | |
| 03659332 | | TRX[1.66441] | | |
| 03659338 | | SOL[0] | | |
| 03659351 | | AAVE[3.01677852], BTC[.12193797], ETH[.97536515], ETHW[.97495545], TRX[1], USD[0.67], USDT[5.84964826] | Yes | |
| 03659358 | | BTC[0.00510404], CVC-PERP[90], GBP[0.00], MTL-PERP[7], USD[-33.35], USDT[0.00037556] | | |
| 03659373 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], LDO-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000016], USD[0.00], USDT[.0044] | | |
| 03659376 | | ETH[.00025003], ETHW[.00025003], SOL[0] | Yes | |
| 03659380 | | USD[7.38] | | |
| 03659391 | | BTC[0], BTC-PERP[0], DOGE[.00022312], ETH[0.00000004], ETHW[0.00000004], TRX[0.00073353], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP[0] | Yes | |
| 03659400 | | BTC[.000048] | | |
| 03659413 | | MATIC[.41], TRX[.948889], USD[679.18], USDT[.002006] | | |
| 03659429 | | BTC-PERP[0], ETH-PERP[0], GST-PERP[0], TRX[0], USD[0.72], USDT[0.53972825] | | |
| 03659437 | | AUD[0.12] | Yes | |
| 03659438 | | RSR[1], USD[0.00] | | |
| 03659439 | Contingent | AAVE[.007152], AAVE-0624[0], AAVE-PERP[0], BNB-PERP[0], LUNA2[6.04220414], LUNA2_LOCKED[14.09847635], LUNC[1315702.674682], SOL[.000384], SOL-PERP[0], USD[1412.25], USDT[997.16170162] | | |
| 03659442 | | ADABULL[.00098423], USD[0.00], USDT[0.00029793] | | |
| 03659454 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], USD[0.00], USDT[69.61677997], USTC-PERP[0], XRP-PERP[0] | | |
| 03659455 | | USDT[8.72] | | |
| 03659457 | | TRX[.000004], USDT[0] | | |
| 03659475 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000184], USD[0.00], USDT[1.92348016], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03659478 | | NFT (554537468737285458/FTX AU - we are here! #48336)[1] | | |
| 03659486 | | AVAX[0.45430233], BAO[3], FTT[1.26306979], KIN[2], SAND[6.85240817], XRP[28.32607260] | Yes | |
| 03659489 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03659495 | | BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03659499 | | USDT[0.00000001] | | |
| 03659503 | | TRX[11] | | |
| 03659505 | | CRO[75.81636556], USDT[0] | | |
| 03659506 | Contingent | BAO[1], BNB[0.99873373], BTC[.0013611], DENT[1], FTM[15.17829052], KIN[3], LUNA2[0.00006919], LUNA2_LOCKED[0.00016146], UBXT[2], USD[0.00], USTC[.00979529] | Yes | |
| 03659508 | | USD[0.00] | | |
| 03659509 | Contingent | FTT[91.56662597], GOG[2388], LOOKS[1040], SRM[1044.89063886], SRM_LOCKED[15.34240216], USD[0.00], USDT[0.00000001] | | |
| 03659514 | Contingent | BTC[0.07148641], ETH[1.5796998], ETHW[1.5796998], EUR[90.81], FTT[.099221], LUNA2[0.41777510], LUNA2_LOCKED[0.97480858], LUNC[90971.4094945], USD[0.05] | | |
| 03659519 | | BNB[0], SOL[0] | | |
| 03659520 | | NFT (343307183394293994/FTX AU - we are here! #41309)[1], NFT (44909478997149582/FTX AU - we are here! #41334)[1], USD[0.01] | | |
| 03659522 | | BTC[0], FTT[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03659523 | | USD[10.00] | | |
| 03659534 | | USD[9.21] | | |
| 03659536 | | USD[0.00] | | |
| 03659537 | | USD[180.16], USDT[183.18849921] | | |
| 03659552 | | DOGE[316.82935721], USD[1.19] | | |
| 03659556 | | EUR[0.00], TRX[1] | | |
| 03659560 | | USD[0.04] | | |
| 03659564 | | BNB[0], BTC[0], ETH[0], ETHBULL[.0009912], ETH-PERP[0], GALA[0], THETABULL[.09732], TONCOIN[0], USD[0.00] | | |
| 03659579 | | USD[0.02], USDT[0.00000001] | | |
| 03659582 | | BAO[1], DOGE[1], USDT[0.00000051] | | |
| 03659587 | Contingent | ADA-0325[0], APE-PERP[0], ARKK-0325[0], BABA-0325[0], BITO-0624[0], BTC[.0010044], BTC-0325[0], BTC-1230[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00000001], FB-0325[0], FB-1230[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LUNA2_LOCKED[160.7332335], LUNC[.00000001], LUNC-PERP[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], SHIB-PERP[0], SHIT-PERP[0], SQ-0325[0], SUSHI-PERP[0], USD[-13.84], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03659591 | | USD[0.00], USDT[0] | | |
| 03659595 | | AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], ETC-PERP[0], FB-0325[0], FLOW-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOS-PERP[0], THETA-PERP[0], USD[0.01], XMR-PERP[0] | | |
| 03659597 | | DENT[1], DOGE[2009.88738673], ETH[.05707236], ETHW[.0563611], GBP[0.00], UBXT[1] | Yes | |
| 03659598 | | BTC[0.31783959], USD[392.32], USDT[3.555] | | |
| 03659603 | | BTC[0] | | |
| 03659609 | Contingent | BNB[0.03949845], LUNA2[0.09419364], LUNA2_LOCKED[0.21978517], LUNC[19998], USDT[27092.65796489], USTC[.3334] | | |
| 03659616 | | TRX[.000014], USD[0.00], USDT[0] | | |
| 03659625 | | BTC[0], CAD[0.00], ETH-PERP[0], HOLY[.00000001], SOL[10], UNI[0], USD[-0.01], USDT[0] | | |
| 03659631 | | BTC[.020094], ETH[.10096], ETHW[.10096], USD[188.06] | | |
| 03659636 | | DOGEBULL[25.8], USD[0.14], USDT[0] | | |
| 03659647 | | BAO[1], SOL[.00000531], USDT[0.00000029] | Yes | |
| 03659650 | | APE[0], ATOM[0.01003100], BTC[0.00920000], DOT[0], ETH[0.01599856], ETH-PERP[0], FTT[.07818799], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00861164], SOL-PERP[0], USD[0.00], USDT[0.00895071] | | |
| 03659661 | | USD[0.40] | | |
| 03659665 | | USDT[10] | | |
| 03659672 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03659677 | | USDT[1250.45789085] | Yes | |
| 03659685 | | BTC[.00001591] | | |
| 03659691 | | USDT[0] | | |
| 03659695 | | TRX[1183.038703], USDT[0.64723709] | | |
| 03659700 | | TONCOIN[2.7], USD[0.01], USDT[0.01830362] | | |
| 03659703 | | ATLAS[4109.178], USD[0.48], USDT[0] | | |
| 03659716 | | BNB[0], BRZ[.00544317], SOL[0], USD[0.00], USDT[0] | | |
| 03659721 | | AAPL[.84740165], AKRO[2], AUD[0.01], BAO[3], DENT[2], DOGE[110.49260724], ETH[1.16286819], ETHW[1.16237967], KIN[3], MATIC[1.02328969], TOMO[1.02217823], TRX[2], UBXT[1], USD[0.58] | Yes | |
| 03659729 | | BNB[0], BRZ[5.13485146], BRZ-PERP[0], FTM[.00000001], FTM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-0325[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[1285274.87165532], SHIB-PERP[0], SOL-0325[0], TRX[0], USD[3.44] | | |
| 03659730 | | AUD[0.00], USD[16.26] | Yes | |
| 03659734 | | LOOKS-PERP[0], USD[0.00] | | |
| 03659739 | | BAO[1], BTC[0] | | |
| 03659740 | | BTC[.1659], ETH[2.477631], ETHW[2.477631], USD[1678.44] | | |
| 03659744 | | RSR[1], TRX[.000273], USD[0.00], USDT[0.16045086] | Yes | |
| 03659758 | | ETH[.00003576], ETHW[0.00003575], TRX[.000066], USDT[172.36738241] | | |
| 03659759 | | ADABULL[21.018], USD[1537.09] | | |
| 03659760 | Contingent | ETH[.4409244], ETHW[.4409244], LUNA2[18.36588289], LUNA2_LOCKED[42.85372674], LUNC[3999209.666268], NFT (3169470594642181133/The Hill by FTX #21873)[1], SOL-PERP[0], USD[0.55] | | |
| 03659772 | | ETH[0], LTC[0], USD[0.00] | | |
| 03659782 | Contingent | BTC[.3277467], DENT[1], DOGE[1515.58895587], FTT[.02200502], LUNA2[3.65700485], LUNA2_LOCKED[8.33264066], LUNC[796320.47657067], SHIB[19170133.13879449], SOL[12.64209906], TRX[.000001], USDT[11252.86744372] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03659786 | | ETH[.00000001], USD[0.00] | | |
| 03659799 | | 0 | | |
| 03659804 | | BTC[0], ETH[0], USD[0.00], USDT[1687.43647041] | | |
| 03659808 | | NFT (344662981326437964/FTX Crypto Cup 2022 Key #16542)[1], NFT (451080469768335714/The Hill by FTX #13574)[1] | | |
| 03659809 | | BTC[0] | | |
| 03659811 | | APE[191.60299782], ETH[.00064048], ETHW[.00064048], FTT[25.99506], LTC[.00673163], USD[0.55], USDT[1.45622862] | Yes | |
| 03659814 | | AUD[0.00], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03659816 | Contingent, Disputed | USD[2201.93] | | |
| 03659817 | | BNB[.00000001], SOL[0], USDT[0.00000070] | | |
| 03659818 | | BNB[0], USD[0.00], USDT[0.00000084] | | |
| 03659830 | | USD[0.01] | | |
| 03659833 | | ATLAS[204.01549382], USD[0.00] | | |
| 03659846 | Contingent | BAT-PERP[0], BTC[0.00000627], BTC-PERP[0], ETH[.00003384], ETH-PERP[0], ETHW[0.07023384], FTM[1.89238719], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], LUNC-PERP[0], SOL-PERP[0], USD[0.37] | | |
| 03659847 | | BTC-PERP[0], CVX[.00000001], FTT[25.9948], GMT-PERP[0], GRT[0], SNX[.00000001], USD[0.00], USDT[0] | | |
| 03659849 | | BAO[2], DENT[2], FRONT[1], KIN[4], RSR[1], USD[0.00] | Yes | |
| 03659852 | | NFT (297271619262311741/FTX EU - we are here! #100762)[1], NFT (422508111239841065/FTX EU - we are here! #99279)[1], NFT (530408473103751816/FTX EU - we are here! #100380)[1] | | |
| 03659854 | | USD[25.00] | | |
| 03659859 | | USD[11.22] | | |
| 03659866 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008758], NFT (309645210301381280/FTX EU - we are here! #32558)[1], NFT (397752595092223852/FTX AU - we are here! #40217)[1], NFT (411560368483600955/FTX EU - we are here! #31932)[1], NFT (518055193082585297/FTX EU - we are here! #32658)[1], NFT (548077478406188165/FTX AU - we are here! #40274)[1], TRX[.159848], USD[0.01], USDT[0.15518380] | | |
| 03659879 | | BTC[0], GMT[0], SOL[0], USD[0.00], USDT[0.00000074] | | |
| 03659880 | | BAO[8], BTC[0], FTT[0], KIN[6], SOL[0], USD[0.00], USDT[0], ZRX[0] | | |
| 03659883 | | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PRIV-0624[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000845], TRX-PERP[0], USD[0.00], USDT[0.00], XMR-PERP[0], XTZ-PERP[0] | | |
| 03659885 | | CRO-PERP[0], DOGE[11], DOGE-PERP[0], FTT-PERP[0], HBAR-PERP[0], MAPS-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.22], XRP-PERP[0] | | |
| 03659886 | | BNB[.000977], BTC[0] | | |
| 03659887 | | TRX[0.01012100], USDT[0] | | |
| 03659888 | | AUD[0.00], BTC[.0035055], ETH[.00000001], ETHW[.00000001], TRX[1], USD[20.82] | Yes | |
| 03659893 | | BTC[.00023729], LTC[.48528205], MXN[0.00], XRP[.00039782] | Yes | |
| 03659897 | | ETH[0] | | |
| 03659903 | | AAVE[.00584478], AMPL[0.60731142], AMPL-PERP[0], ANC-PERP[0], APT[.64608143], APT-PERP[0], ATOM[.05921423], AVAX[.08138851], AVAX-PERP[0], BAND[.084933], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV[.56199633], CVX[.06519157], DAWN[.05343334], DAWN-PERP[0], DENT[115.143524], DENT-PERP[0], DYDX[.00991051], EGLD-PERP[0], EOS-PERP[0], ETH[0.00070087], ETH-PERP[0], ETHW[0.30314969], EUR[18025.15], FLUX-PERP[0], FTM-PERP[0], FTT[.09952851], FTT-PERP[.25], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.04000029], GST-PERP[0], HOLY-PERP[0], HT[0.06335503], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[25.08681055], MATIC-PERP[0], MEDIA[.00090127], MEDIA-PERP[0], MKR[0.00097672], MKR-PERP[0], MTL-PERP[0], NFT (479286560787888419/The Hill by FTX #45110)[1], PERP-PERP[0], PROM-PERP[0], RAY[0.12332300], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0.02033977], SOL-PERP[0], STX-PERP[0], SXP[.059815], SXP-PERP[0], TONCOIN[.07848808], TONCOIN-PERP[0], TRX[22.001837], UNI[.00496432], USD[407.92], USDT[192.73576557], USTC-PERP[0], WAVES-PERP[0] | | |
| 03659905 | | ETH[0.00000001], ETHW[0.00000001], SOL[0] | | |
| 03659908 | | BCH[.00011007] | | |
| 03659912 | | DOGE[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000015] | | |
| 03659916 | | AUD[0.05], XRP[.00863884] | Yes | |
| 03659917 | | APE[122.19402680], BTC[0.09752575], ETH[0.12312307], ETHW[.12194317], MATIC[72.23099035], NFT (474215421729696191/FTX AU - we are here! #21315)[1], NFT (523203078008729760/FTX AU - we are here! #63711)[1], SOL2.23291897], USD[0.46], USDT[0.85846435] | Yes | |
| 03659920 | | AUDIO-PERP[0], AVAX[.05327733], AXS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC[.5], NEAR-PERP[0], SAND-PERP[0], USD[11.14], USDT[1.85594438] | | |
| 03659928 | | GBP[0.00] | | |
| 03659929 | | TRX[.000028], USD[65839.00] | Yes | |
| 03659932 | | BAO[2], USD[0.00] | Yes | |
| 03659933 | | USDT[0.00000074] | | |
| 03659934 | | USD[39.41] | | |
| 03659941 | | BTC[0.02945534], TRX[.000782] | | |
| 03659948 | | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BABA-0325[0], BNB-0325[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], TRX[.000001], USD[0.00], USDT[0.01000000], USO-0325[0], XRP-PERP[0] | | |
| 03659951 | | BTC[.00187003] | | |
| 03659956 | | USDT[0] | | |
| 03659958 | | USDT[639.5] | | |
| 03659962 | | USDT[15.43731422] | Yes | |
| 03659966 | | USDT[0.00000087] | | |
| 03659973 | | ATOM-PERP[0], BTC-PERP[0], LUNC-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03659978 | | USD[102.00] | | USD[100.00] |
| 03659979 | | BTC-PERP[0], ETH[.00102474], ETHW[.00102474], LUNC-PERP[0], USD[0.00] | | |
| 03659986 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03659991 | | ATLAS-PERP[0], AVAX[0.29773331], BNB[0], GMT[1.40624076], SOL[0], USD[0.00], XRP[.63390979] | | |
| 03659993 | Contingent | AUD[0.00], BNB[.0088011], BTC[0.21419114], ETH[0.45991257], ETHW[0.45991257], FTM[1607], FTT[26.38866581], GMT[432.27955809], LTC[.0011764], LUNA2[7.75276255], LUNA2_LOCKED[18.08977929], LUNC[1686642.08], MATIC[.00235451], NEXO[432.73240618], USD[0.01], USDT[2054.98584003], USTC[1] | | |
| 03659997 | | USD[0.57] | | |
| 03660000 | | BTC[0], ETH[.00097663], ETHW[.00097663], USDT[0] | | |
| 03660001 | | AVAX[15.67867556], BTC[.01063866], ETH[3.7481488], ETHW[3.74660831], EUR[0.00], GBP[0.01], LINK[32.49288483], MATIC[0], RSR[1], SOL[12.71522223], UBXT[1], USD[0.00], XRP[2425.24721196] | Yes | |
| 03660002 | | AUD[50.00], BTC[.00040536], ETH[.00582817], ETHW[.00582817], FTM[6.87569378], FTT[.40335557], SOL[.13279535] | | |
| 03660005 | | SOL[4000], USD[7415.75] | | |
| 03660006 | | BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00777035] | | |
| 03660010 | | SOL[0] | | |
| 03660017 | | ALTBEAR[197736.96792499], BEAR[61000], DOGEBULL[131.28722], LINKBULL[178], THETABULL[564.59148], USD[0.03], USDT[0], XRPBEAR[100000000], XRPBULL[228000] | | |
| 03660020 | | AUD[30.81, TRX[.000029], USDT[14.50000000] | | |
| 03660023 | | BNB[0.0000001], BTC[0], DOGE[0], ETH[0], FTT[0.24016625], NEAR[0], USDT[0.00002713] | | |
| 03660028 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 03660030 | | ETH[.12356307], ETHW[.12239495], USDT[.00328373] | Yes | |
| 03660045 | | BNB[.00564989], ETHW[.000137], LINK[.019], LTC[.00299139], TRX[3928.2142], USD[0.20], USDT[0.00321029], XRP[.76] | | |
| 03660050 | | BTC[0] | | |
| 03660056 | | SOL[0], TRX[.000001] | | |
| 03660060 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.03], LUNC-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03660061 | | ETH-PERP[0], USD[0.00], USDT[0.00002211] | | |
| 03660065 | | SOL[.03245434], USD[0.00] | | |
| 03660066 | | SOL[0], USDT[0.00000287] | | |
| 03660080 | | BNB[1.1389284], FTT[.05], USD[0.00], USDT[1.26462948] | | |
| 03660083 | Contingent | ATLAS[13240], SRM[.01449416], SRM_LOCKED[.09444105], USD[0.07], USDT[0] | | |
| 03660085 | | USD[0.10], USDT[0.25942857] | Yes | |
| 03660092 | | AVAX[.00002748], BAO[1], BNB[.00435353], ETH[.12156936], ETHW[.05633915], KIN[3], NFT (480748585425583622/FTX AU – we are here! #24523)[1], NFT (504068446952559511/FTX AU – we are here! #24240)[1], PEOPLE[.03847748], RSR[1], USD[0.00], USDT[0.00] | Yes | |
| 03660093 | | BTC[0], ETH[0], ETHW[0], USD[0.00], SHIB[27445.43505477], USD[0.00] | | |
| 03660097 | | RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 03660098 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.72] | | |
| 03660119 | | AKRO[2], FRONT[1], KIN[1], SECO[1.06292286], USD[15.44] | Yes | |
| 03660122 | | SOL[0] | | |
| 03660125 | | 0 | | |
| 03660126 | | SOL[0] | | |
| 03660128 | | SOL[0] | | |
| 03660130 | | FTT[0], RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 03660138 | | ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], FIDA-PERP[0], FTM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], RUNE-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 03660141 | | BAO[4], DENT[2], KIN[6], RSR[1], TRX[1.000781], UBXT[1], USD[0.00], USDT[0.00000032] | | |
| 03660143 | | BAO[3], KIN[1], USDT[0] | | |
| 03660148 | | FTT[0], SRM[0], USD[0.00] | | |
| 03660150 | | NFT (392013872065070641/FTX AU – we are here! #44919)[1], NFT (457010686590033931/FTX EU – we are here! #127212)[1], NFT (517587049013463381/FTX AU – we are here! #38644)[1], TRX[.490145], USD[0.17], USDT[0.00910341] | | |
| 03660154 | | BAO[2], KIN[1], RSR[1], TONCOIN[4] | | |
| 03660157 | | BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 03660158 | | USD[0.01] | | |
| 03660160 | | BRZ[.00403493], SOL[0], TONCOIN[.00000001], TRX[.000014], USDT[0] | | |
| 03660163 | | SOL[2.0694438], USD[0.00] | | |
| 03660170 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[14.99715000], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0099981], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09710321], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.09347161], LUNA2_LOCKED[0.21810044], LUNC[19635.78173433], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEAR[.0791], NEAR-PERP[0], RAY-PERP[0], RUNE[.0521485], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00940494], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0.00081181], USD[1.06], USDT-PERP[0], USTC[.4666616], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03660173 | | ATLAS[92610.648], USD[4.06], XRP[.75] | | |
| 03660174 | | NFT (323438786370899674/FTX EU – we are here! #233815)[1], NFT (425401522671439279/FTX EU – we are here! #233869)[1], NFT (427724405832742335/FTX EU – we are here! #233846)[1] | | |
| 03660182 | | DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], LINK-PERP[0], MATIC-PERP[0], NFT (314327927518667624/FTX AU – we are here! #41112)[1], NFT (342224973065274852/FTX EU – we are here! #41226)[1], NFT (351623525244076703/FTX AU – we are here! #39236)[1], NFT (367525732575775839/FTX EU – we are here! #41250)[1], NFT (487466102772007007/FTX AU – we are here! #39264)[1], TRX[.001554], USD[0.13], USDT[0.00000001] | | |
| 03660188 | | TONCOIN[.008] | | |
| 03660192 | Contingent | ADABULL[0], ANC[468.93033313], APT[5.02823316], ATOM[1.00151700], AVAX[0], AXS[0], BNB[0.10637105], BRZ[0.00404442], BTC[0.00790000], CRO[300], DOGE[0], DOT[3.00395202], ETH[0.07900000], EUR[0.00], FTM[0], FTT[29.19014618], JST[0], LINK[3.99922401], LUNA2[0.00118110], MSOL[0.40003508], NEAR[21.77995718], PAXG[0.03000000], RAY[6.97892318], SHIB[4568647.10962145], SLRS[2.87022233], SOL[3.00959724], SRM[24.99108428], TRX[193.50977177], USD[-235.99], USDT[-92.10328302], USTC[0], XAUT[0], XRP[0.01294120] | | USDT[40.00683] |
| 03660195 | | LTC[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03660200 | | BTC[0], FTT[0], USDT[0] | | |
| 03660204 | | MATIC[.00000001], USD[0.01], USDT[0] | | |
| 03660212 | | NFT (350632601078778335/FTX EU - we are here! #12555)[1], NFT (357105168773186454/FTX EU - we are here! #11911)[1], NFT (522730487249510392/FTX EU - we are here! #15855)[1] | | |
| 03660217 | | FTT[.00413495], USDT[50.00000001] | | |
| 03660225 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 03660239 | | BTC[.41812069], USD[100.00], USDT[2.80000050] | | |
| 03660240 | | BAO[1], USDT[0] | | |
| 03660243 | | BTC[.00022434], USD[6167.16] | | |
| 03660248 | | BTC[.0654869], BTC-PERP[.0128], ETH[1.1779644], ETH-PERP[.105], ETHW[1.1779644], FTM[699], SHIB[98180360], SOL[9.168166], USD[3285.96] | | |
| 03660254 | | NFT (327548069328980033/FTX EU - we are here! #240393)[1], NFT (377454382255740346/FTX EU - we are here! #240381)[1], NFT (404943910296832225/FTX EU - we are here! #240329)[1] | | |
| 03660255 | | BNB[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03660259 | | AAVE[.86979], CEL[.09722], ETH[.0009992], FTT[3.51590033], LINK[.09788], LRC[120.979], MANA[.9972], SHIB[99820], USD[58.48], USDT[0] | | |
| 03660260 | | SLP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03660262 | | SOL[0] | | |
| 03660276 | | FTT[1], USDT[1.23256590] | | |
| 03660284 | | NFT (389341900997187270/FTX EU - we are here! #239843)[1], NFT (420824799961426894/FTX EU - we are here! #239868)[1], NFT (459394853536137349/FTX EU - we are here! #239883)[1] | | |
| 03660306 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[28.42360958], NEAR-PERP[0], TRX[.00078], UNI-PERP[0], USD[10.37], USDT[1.28470423], XMR-PERP[0] | | |
| 03660312 | | BTC[0], USD[0.00], USDT[0.00014695] | | |
| 03660313 | | APE-PERP[0], LOOKS[.50205129], USD[0.00], USDT[0] | | |
| 03660317 | | TRX[.000001] | | |
| 03660324 | | ATLAS[1999.6], USD[0.04], USDT[.006787] | | |
| 03660327 | | BADGER-PERP[0], BTC-MOVE-0310[0], BTC-PERP[0], CREAM-PERP[0], FTM-PERP[0], MATIC[0], RNDR-PERP[0], SLP-PERP[0], SOL[.00076637], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 03660330 | | BIT[3.18964795], BTC[.01157465], ETH[.18375453], ETHW[.18351597], FTT[10.9072108], SOL[.91280251] | Yes | |
| 03660336 | Contingent | AUDIO[3.9992], FTT[.09678], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005892], TRX[.000001], USDT[0.00561713] | | |
| 03660338 | | EUR[0.00], FTT[1.94752273] | | |
| 03660342 | | USD[374.37] | Yes | |
| 03660344 | | ETH[0] | | |
| 03660359 | | NFT (365150774859548238/FTX EU - we are here! #214814)[1], NFT (435527806957010203/FTX EU - we are here! #214825)[1], NFT (521343428714802902/FTX EU - we are here! #214835)[1], USD[0.05], USDT[.03] | | |
| 03660360 | | AUD[30.00] | | |
| 03660362 | | USDT[.0273984] | Yes | |
| 03660367 | | AKRO[6], BAO[15], BAT[1], DENT[6], FRONT[1], KIN[15], RSR[4], TRX[4.002611], UBXT[8], USD[0.00], USDT[131.32016404] | | |
| 03660370 | | AGLD[.03676], ATLAS[9.066], AXS[.09844], BAT[.9444], BEAR[660.2], BTC[.00009886], EDEN[.05254], ETHBULL[.0009994], FIDA[.9682], GARI[.773], HNT[.09832], HUM[9.848], IMX[.06886], JOE[.9724], LINK[.09892], MANA[.9652], MAPS[.5986], MAPS-PERP[0], MTA[.8308], OXY[.725], SLND[.07426], SPELL[89.34], STEP[.02222], USD[0.00], USDT[0], WAVES[.4897], WAVES-PERP[0], YGG[.9696] | | |
| 03660377 | | BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], GALA-PERP[0], USD[0.26], USDT[0.00305557] | | |
| 03660392 | | ETH[0], XRP[0] | | |
| 03660399 | | BTC[0], BTC-PERP[0], LTC[0], MATIC-PERP[0], USD[0.00] | | |
| 03660400 | | BNB[0], FTM[55.98992], MBS[626.09311304], USD[0.32], USDT[0.00000001] | | |
| 03660402 | | 1INCH[.00005696], AAVE[.00001119], ENJ[.00006877], FTM[.00014001], MANA[.00007319], MATIC[.00027669], SGD[0.55], SRM[.00007818], TRX[.00081779], USD[0.00] | Yes | |
| 03660408 | | USD[0.00] | | |
| 03660411 | | 0 | | |
| 03660415 | | AVAX[0], BNB[0.00000001], ETH[0], MATIC[.00000001], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 03660420 | | DOT-PERP[0], USD[16.75] | | |
| 03660423 | | AUD[0.00] | | |
| 03660437 | | TONCOIN[.01], USD[0.00] | | |
| 03660440 | | ETH[.507], ETHW[.507], USD[2.18] | | |
| 03660441 | | BAO[1], COPE[0], EDEN[0], ENS[0], KIN[1], RSR[0], SOS[0], STEP[0], SXP[0], TRY[0.00], UBXT[1] | Yes | |
| 03660443 | | ETH[0] | | |
| 03660450 | | USDT[0.00000070] | | |
| 03660452 | | ATLAS[1400], USD[0.36], USDT[0] | | |
| 03660453 | | TONCOIN[.05], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03660458 | | BTC-PERP[0], USD[13.68] | | |
| 03660460 | | SOL[0] | | |
| 03660466 | | USDT[0.00000049] | | |
| 03660469 | | USDT[0.00000093] | | |
| 03660470 | | BAO[5], DENT[3], HOLY[1.06537189], KIN[5], RSR[1], USD[0.00] | Yes | |
| 03660473 | | BTC[.00000347], BTC-PERP[0], ETC-PERP[0], ETH[.00000307], ETH-PERP[0], MATIC[.20199592], NFT (324900300914380415/FTX AU - we are here! #57171)[1], NFT (405872218394783522/The Hill by FTX #4908)[1], NFT (422216966668891207/Baku Ticket Stub #1944)[1], NFT (452772137752217590/France Ticket Stub #988)[1], NFT (454828790775576971/Hungary Ticket Stub #1371)[1], NFT (461296643735851579/FTX Crypto Cup 2022 Key #18535)[1], NFT (557760542906459367/Belgium Ticket Stub #584)[1], TRX[.000056], USD[0.00], USDT[27.15261644] | Yes | |
| 03660477 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03660482 | | FTT[.00000001], USDT[0] | | |
| 03660488 | | USD[0.00], USDT[0.14983166], XRP[.93] | | |
| 03660490 | | SOL[0] | | |
| 03660494 | | BEAR[999.6], KNC[.0998], USD[0.17] | | |
| 03660499 | | AMPL-PERP[0], APE-PERP[0], BNB[0], BNT[0.02351494], BNT-PERP[0], CEL-PERP[0], DEFI-1230[0], DEFI-PERP[0], DOT[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], GST-PERP[0], HOLY-PERP[0], KNC[0.15630582], KNC-PERP[0], KSOS-PERP[0], NFT (562213557066663453/The Hill by FTX #45800)[1], OKB-0930[0], OKB-1230[0], OKB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], STEP-PERP[0], SUSHI[0], TRX[.003901], TRX-0930[0], TRX-1230[0], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 03660506 | | ETH-PERP[0], USD[0.27], USDT[0.00001677] | | |
| 03660507 | | USDT[0.00000097] | | |
| 03660530 | | USDT[0.00000029] | | |
| 03660539 | | USDT[0] | | |
| 03660549 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], KAVA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-5.32], USDT[5.91145914], XRP-PERP[0] | | |
| 03660571 | | USD[0.00] | | |
| 03660574 | | BAO[1], ETH[.06123119], ETHW[.06123119], USD[0.00] | | |
| 03660575 | | USD[0.00] | | |
| 03660578 | | BTC[0], DAI[0], ETH[0], LTC[0] | | |
| 03660583 | | ETH[.00026981], ETHW[.00026981], TRX[.003353], USD[0.00] | | |
| 03660593 | | BTC[0], BTC-PERP[0], MATIC[150.74419141], USD[0.00], USDT[0] | | |
| 03660605 | | BTC[.00000112], BTC-PERP[0], SOL[.2799468], USD[-11.03], USDT[0], XRP[50.99031] | | |
| 03660629 | | LOOKS[8.53200000], USD[2.40], USDT[0.00000001], XRP[.187269] | | |
| 03660634 | | TONCOIN[.07], USD[0.00] | | |
| 03660643 | | HNT-PERP[0], MATIC-PERP[0], USD[0.30], USDT[0.05004201] | | |
| 03660644 | | USD[0.58] | | |
| 03660649 | | USD[0.00], USDT[0] | | |
| 03660652 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09525], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.28], USDT-0624[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03660656 | | DAI[564.41782841], SOL[8.10113446], USD[1564.17], USDT[372.08540242] | | |
| 03660658 | Contingent | BTC-PERP[0], GST[.068], LUNA2[0.44386865], LUNA2_LOCKED[1.03569352], LUNC[96653.333334], USD[0.00], USDT[0.46370909] | | |
| 03660663 | | BAO[2], KIN[3], LTC[.10541779], SHIB[490.77795931], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03660671 | | CRO[1], MATIC[11.64443876], USD[0.00] | | |
| 03660673 | | FTT[33.01426102], USDT[0.00002084], XRP[411.638006] | | |
| 03660677 | | BTC[.0000994], BTC-PERP[0], ETH[.00049708], ETH-PERP[0], ETHW[0.02449709], USD[-0.22], USDT[.00288079] | | |
| 03660682 | | 0 | | |
| 03660684 | | BTC[0], BTC-PERP[0], DOGE[2582.10672972], DOGE-PERP[0], EUR[0.00], USD[0.00] | | |
| 03660687 | | BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.64], USDT[2.19091329] | | |
| 03660690 | | 0 | | |
| 03660695 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], FTT[25.00000001], USD[0.90] | | |
| 03660703 | | LTC[.00701363], USDT[0.30726439] | | |
| 03660717 | Contingent | GMT[.00049412], GMT-PERP[0], LUNA2[0.00298177], LUNA2_LOCKED[0.00695746], SOL[0], USD[0.07], USDT[0] | Yes | |
| 03660718 | | ADA-PERP[0], BTC[0.00001661], ETH[.00000001], SOL[0], USD[0.09], XRP[118] | | |
| 03660719 | | USDT[0] | | |
| 03660727 | | ETH[0], USDT[0.00017399] | | |
| 03660737 | Contingent | BTC[.30583882], ETH[2.1991396], ETHW[12.1991396], LUNA2[0.01765944], LUNA2_LOCKED[0.04120536], LUNC[3845.38077], MATIC[3159.368], SAND[4999], SOL[28.074384], USD[5000.69] | | |
| 03660740 | | FTT[0], USD[0.00], USDT[0] | | |
| 03660743 | Contingent, Disputed | BTC[.00805172] | | |
| 03660750 | Contingent | AAVE[.00000096], ATOM[.0000092], AVAX[.00000401], BAO[1], BTC[0], CHZ[.00066321], DOGE[.00276518], DOT[.00002321], ENJ[.00014924], EUR[0.00], FTM[.0002776], GALA[.00151736], GRT[.00077408], LINK[.00001272], LUNA2[0.08142189], LUNA2_LOCKED[0.18998441], LUNC[1794.76758399], MANA[.00009517], MATIC[.00020873], SAND[.00007188], SOL[.00000448], TRX[0.00268317], USDT[0], XRP[0] | Yes | |
| 03660757 | Contingent | GMT[19], LUNA2_LOCKED[0.00000001], LUNC[.001014], USD[0.86] | | |
| 03660758 | | USDT[0.52127957] | | |
| 03660772 | | BTC-PERP[0], ETH-PERP[0], MCB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 03660775 | | TRX[.820001], USDT[0] | | |
| 03660777 | | RAY[0], USD[0.00], USDT[0] | | |
| 03660778 | | USDT[1.64913455] | | |
| 03660790 | | LOOKS[90.8882], MBS[196], TRX[.288769], USD[0.17], WRX[74] | | |
| 03660798 | | USD[1001.20] | | |
| 03660809 | | USDT[0.00001739] | | |
| 03660812 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 03660816 | | AVAX[.00006268], BTC[0], BTC-PERP[0], FTT[0.00100740], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03660818 | | 0 | | |
| 03660823 | | BNB[0.01041457], BTC[0.00801926], ETHW[.2029923], FTT[0], LTC[0], SOL[10.14251906], USD[0.00], USDT[46.41134028] | Yes | |
| 03660826 | | USDT[0.44645798] | | |
| 03660832 | | AUD[0.00], BAO[3], BNB[.06604591], BTC[.00066151], ETH[.00921688], ETHW[.00910736], KIN[3], USDT[0] | Yes | |
| 03660844 | | TRX[.000001], USD[0.87] | | |
| 03660851 | | TRX[.000001] | | |
| 03660854 | Contingent, Disputed | FTT[0], USD[0.00] | | |
| 03660855 | | USD[0.03] | | |
| 03660875 | | 0 | | |
| 03660876 | | ATLAS[604.07099127], BAO[1], USD[0.00] | | |
| 03660884 | | USD[0.00] | | USD[0.00] |
| 03660891 | | TRX[1] | | |
| 03660894 | | BAO[1], DENT[1], EUR[0.00], LTC[.00003115], SOL[0.00000589], TRX[.000032], USD[0.00], USDT[0.00553126] | Yes | |
| 03660899 | | TRX[.642001], USDT[0.68565493] | | |
| 03660901 | | ETH[.00000001], NFT (439982772426727692/FTX Crypto Cup 2022 Key #12275)[1], NFT (527178096159032082/The Hill by FTX #15023)[1] | | |
| 03660903 | | DOGEBULL[2.82754915], USDT[0.00000001] | | |
| 03660904 | | USD[0.04] | | |
| 03660908 | | EUR[0.00], SOL[.00728034], USD[0.00], USDT[0.34445599] | | |
| 03660915 | | DOGE-PERP[0], USD[0.00], USDT[17.63883361], USDT-PERP[0] | | |
| 03660922 | | ATLAS-PERP[0], CRO[933.50914545], CRO-PERP[0], DOGE-PERP[0], GALA-PERP[0], LOOKS-PERP[0], USD[84.85], XRP-PERP[0] | | |
| 03660941 | | LOOKS[90.8882], MBS[203], USD[0.07] | | |
| 03660949 | | BAO[2], BTC[0], KIN[1], TRX[.003575], USD[0.00], USDT[0.00019668] | Yes | |
| 03660950 | | ETH[8.80218823], ETHW[0], RSR[1], USD[0.00] | | |
| 03660953 | | TONCOIN[0.02713668], USD[0.00] | | |
| 03660957 | Contingent | LTC[2.17345602], LUNA2[0.65152656], LUNA2_LOCKED[1.46642046], LUNC[2.0265308], NFT (385053771782246004/FTX AU - we are here! #26226)[1], NFT (433236722872479543/FTX AU - we are here! #16246)[1], XRP[1211.22502436] | Yes | |
| 03660962 | | ETHW[9.06749852], USD[598.50], USDT[1.61312682] | Yes | |
| 03660963 | | USD[50.01] | | |
| 03660966 | | BNB[0], ETH[0], SOL[0], TRX[.000081], USD[0.00], USDT[0] | | |
| 03660970 | | ADA-PERP[0], BTC[0], MOB[0], USD[0.01] | | |
| 03660971 | Contingent | LINKBULL[430.271], LUNA2[0.00921534], LUNA2_LOCKED[0.02150246], LUNC[2006.66], USD[0.00], USDT[0.00006170] | | |
| 03660976 | | TONCOIN[2753.37336911], TRX[.000016], USD[0.01], USDT[0.00817293] | | |
| 03660983 | | BTC[0], LOOKS[0], TRX[0.00164400], USDT[0] | | |
| 03660990 | | BTC[0], BTC-PERP[0], USD[0.00], XRP[0] | | |
| 03660994 | | BTC[0.51972834], EUR[0.00], KIN[1] | Yes | |
| 03660995 | | USDT[.528825] | | |
| 03660999 | | TONCOIN[.06], USD[0.01] | | |
| 03661016 | | USD[26.46] | Yes | |
| 03661019 | | USDT[425.9734] | | |
| 03661023 | Contingent | 1INCH[1.00684064], AAVE[1.03012509], AKRO[1], ALPHA[2], BAO[1], BAT[1], BTC[.00000715], CEL[1.01672309], CHZ[1], DOGE[1], ETH[.0002353], ETHW[.0002353], FIDA[3.09022915], GRT[1], HOLY[1.03010627], LUNA2[0.03229591], LUNA2_LOCKED[0.07535713], LUNC[7100.04467797], MATIC[2.05744526], RSR[1], SUSHI[1.03140302], SXP[1.00554711], TOMO[2.0380121], TRU[1], TRX[2.0007811], UBXT[2], USD[21630.77], USDT[0] | Yes | |
| 03661031 | | USD[0.00], USDT[302.27459879] | Yes | |
| 03661041 | | USDT[0.00000006] | Yes | |
| 03661051 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000427], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03661055 | | USD[100.64], USDT[0.99258381] | | |
| 03661056 | | AMD[.4299183], BTC[0.00399922], DOGE[209.9601], ETH[.04399164], ETHW[.04399164], HGET[14.2472925], NVDA[.4299183], SOL[.4799088], UNI[1.7496675], USD[1.20], USDT[.09433] | | |
| 03661059 | | BTC[0] | | |
| 03661068 | | NFT (299680646422289337/FTX EU - we are here! #279507)[1], NFT (385736454251376451/FTX EU - we are here! #279514)[1] | | |
| 03661075 | | ADA-PERP[0], FLOW-PERP[0], USD[19.53], USDT[0] | | |
| 03661081 | Contingent | AXS[0], BTC[.00388097], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOT[36.10000000], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[26.55607242], FTM[0.21037015], FTM-PERP[0], FTT[42.56256719], LUNA[209.66664038], LUNA2_LOCKED[232.5554942], SUSHI[200.22926016], SUSHI-PERP[0], TRX[0.68074804], USD[-188.42], USDT[0.00010908] | | |
| 03661084 | | TRX[.001731], USD[0.00], USDT[0] | | |
| 03661086 | Contingent | ANC[177.34407614], BTC[0.00022581], BTC-PERP[0], ETH[.00020632], ETHW[.00074217], GBP[0.00], LUNA2_LOCKED[1144.867437], USD[346.60], USDT[.08522052] | Yes | |
| 03661088 | | BTC[0.18620000], BTC-PERP[0], USD[1.26] | | |
| 03661094 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00385540] | Yes | |
| 03661098 | | USD[0.00], USDT[0.04948453] | | |
| 03661103 | | DOGE[.00073071], KIN[1], MATIC[0], SOL[0] | Yes | |
| 03661111 | | TRX[.000001], USD[1.51], USDT[.658971] | | |
| 03661113 | | BTC[.07341199], ETH[4.45496987], ETHW[4.45309879] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03661139 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FLOW-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], REEF-PERP[0], RNDR-PERP[0], SUSHI[.19911128], USD[0.04], XRP[62.58905829] | | |
| 03661141 | | ATLAS[4] | | |
| 03661144 | | BTC[.05258948], BTC-PERP[0], ETH[.8078384], ETH-PERP[0], ETHW[.339932], USD[6.28] | | |
| 03661148 | | APE-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 03661152 | | ATLAS[4] | | |
| 03661155 | | ETH[.00019736], MATIC[0], USD[0.00] | | |
| 03661157 | | SHIB[97120], SLP[6.512], USD[552.59] | | |
| 03661161 | | BAO[1], KIN[1], TRX[.000777], USDT[0.00000155] | | |
| 03661170 | | TRX[.000014], USDT[10] | | |
| 03661173 | | USD[0.00] | | |
| 03661175 | | EUR[-0.58], SOL[0.00009542], USD[0.72], XRP[0.00069567] | | |
| 03661176 | | ETH[0.00006703], ETHW[0.00006703], EUR[0.00], USD[0.00] | | |
| 03661179 | | APE[.095725], ETH[.00035156], ETHW[.00035155], EUR[0.00], USD[1.03] | | |
| 03661180 | | ATLAS[0], USDT[0], XRP[0] | | |
| 03661193 | | NFT (353155399148024499/FTX EU - we are here! #156943)[1], NFT (533696226967344726/FTX EU - we are here! #157161)[1], NFT (546229778224104118/FTX EU - we are here! #157234)[1] | | |
| 03661196 | Contingent | SOL[3.04270628], SRM[.00435435], SRM_LOCKED[.05204882], USD[0.00] | | |
| 03661200 | | TRX[.000113], USDT[0] | | |
| 03661203 | | ATLAS[1.8], COPE[.75] | | |
| 03661206 | | BTC[.17496604], BTC-PERP[.028], ETH[.9978004], ETH-PERP[.3], ETHW[.864827], USD[-346.12] | | |
| 03661208 | | ALGOBULL[1000000], BSVBULL[107806.2395], EOSBULL[5901], USDT[0] | | |
| 03661209 | | USDT[50] | | |
| 03661214 | | EUR[59.58] | | |
| 03661225 | | BNB[1.05884366], BTC[.02070501], DENT[1], ETH[.31330517], ETHW[.31327657], RSR[1], SHIB[12580.52362332], SOL[.1200803], USD[0.00], USDT[1112.45066524] | Yes | |
| 03661234 | | BAO[1], BF_POINT[100], DOGE[1], ETH[.0000372], ETHW[5.07464453], KIN[1], MATH[1], RSR[1], TONCOIN[7.37906445], TRX[.000084], USD[0.00], USDT[0.00207912] | Yes | |
| 03661237 | Contingent | ETH[.20076174], ETHW[.20076174], FTM[1566.70227], LUNA2[7.76086949], LUNA2_LOCKED[18.10869548], LUNC[77.6200003], RAY[164.54858025], SUSHI[599.977865], USD[0.00], USDT[94.59646350] | | |
| 03661240 | | USD[25.00] | | |
| 03661246 | | BTC[.0171], EUR[1.94] | | |
| 03661248 | | BTC[0], ETH[0], ETHW[0], FTT[0], HBAR-PERP[0], SOL-PERP[0], USD[12.58] | | |
| 03661249 | | NFT (475296631939462312/FTX AU - we are here! #48762)[1], NFT (540381828401426495/FTX AU - we are here! #48875)[1], NFT (549368267369836303/FTX EU - we are here! #77677)[1], USD[3.37], USDT[0.65576283] | | |
| 03661250 | Contingent, Disputed | ATLAS[12] | | |
| 03661257 | | TONCOIN[2.798993], USD[0.02] | | |
| 03661261 | | MATIC[7.84431301], TRX[.000001], USDT[0] | | |
| 03661262 | | SOL[19.998], SOL-PERP[0], USD[96.06] | | |
| 03661273 | | BTC[0], CEL[0.09950902], DOGE[0], LEO-PERP[0], USD[0.00] | | |
| 03661274 | | ICP-PERP[0], NFT (334522494263555645/FTX EU - we are here! #67460)[1], NFT (422043798210822514/FTX EU - we are here! #67567)[1], NFT (522756946762655111/FTX EU - we are here! #67788)[1], NFT (538790525013091398/FTX Crypto Cup 2022 Key #10528)[1], TRX[0], USD[0.00], USDT[1.87239247] | | |
| 03661279 | | BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 03661284 | | USDT[.66991031] | | |
| 03661288 | | AR-PERP[0], BOBA-PERP[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.12], USDT[0] | | |
| 03661289 | | EUR[5.00] | | |
| 03661290 | | GBP[0.50], USD[0.00], USDT[0] | | |
| 03661296 | | TONCOIN[.08], USD[0.01] | | |
| 03661298 | | EUR[0.00] | | |
| 03661302 | | 0 | | |
| 03661313 | | ETH[.00741336], ETH-PERP[0], ETHW[.00560374], USD[97.45] | | |
| 03661315 | | BTC[.2222843], DOT[1799.66132], USD[4315.44], USDT[0.03320208] | | |
| 03661317 | | AGLD-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00001311], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 03661322 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[9.08], USDT[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 03661324 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[48.68], USDT[2.57375639] | | |
| 03661326 | Contingent | LUNA2[14.2233106], LUNA2_LOCKED[3.31877247], USD[54.19], USDT[.6681664] | | |
| 03661332 | | BAO-PERP[0], BTC-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03661333 | | TRX[.394005], USD[0.55] | | |
| 03661334 | | ATLAS[1520], USD[0.01] | | |
| 03661337 | | ALGO[41], CHZ[60], DOGE[164], FTM[.997], MANA[.997], MATIC[10], USD[0.27] | | |
| 03661339 | | 1INCH[124], BOLSONARO2022[0], BTC-MOVE-2022Q4[0.00009999], CEL[66.8], DOGEBEAR2021[.5192], HOLY[4.89902], LOOKS[113], MATICBEAR2021[15400], MATICBULL[382], PUNDIX-PERP[-50], SOL[5.4793791], USD[143.73], USDT[0] | | |
| 03661340 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.16701680], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE[580], DOT[4.79896], DOT-PERP[0], ETH[.0009906], ETH-PERP[0], ETHW[.0009906], EUR[2.92], FTT-PERP[0], HUM-PERP[0], LINA-PERP[0], OKB-PERP[0], SKL[.9504], SLP-PERP[0], TOMO-PERP[0], TRX[.00006], UNI-PERP[0], USDT[2.00681576], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03661342 | | NFT (323070404877664769/FTX EU - we are here! #106710)[1], NFT (438035563463048898/FTX EU - we are here! #105218)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03661346 | | MOB[4], USD[1.24] | | |
| 03661348 | | NFT (29256148702881385S/FTX EU - we are here! #266650)[1], NFT (36984666358221870S/The Hill by FTX #19692)[1], NFT (38364965922336S273/FTX EU - we are here! #266642)[1], NFT (54758966792686064S/FTX EU - we are here! #266656)[1] | | |
| 03661352 | | AUD[0.18], BTC-PERP[0], USD[-0.09] | | |
| 03661353 | | GMT-PERP[0], LINA-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03661358 | | TRX[.08156], USD[0.06], USDT[0] | | |
| 03661362 | | USDT[0.00000113] | | |
| 03661364 | | USDT[1.07] | | |
| 03661369 | | DENT[6846.57880354], ETH[.00000001] | | |
| 03661373 | | USDT[1.118369] | | |
| 03661375 | | AKRO[1], BAO[3], DENT[1], ETH[.55728733], ETHW[.55705319], GRT[1], KIN[2], RSR[1], SOL[84.98400227], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 03661380 | | USD[0.70], USDT[0] | | |
| 03661383 | | KIN[1], USDT[0.00001748] | | |
| 03661384 | | AKRO[1], BAO[7], BTC[.00658764], DENT[1], ETH[0.10768265], FTT[.20650108], IMX[19.89860704], KIN[3], NFT (504516762393197732/FTX Crypto Cup 2022 Key #1551)[1], SUSHI[10.11347475], UBXT[1], USDT[0] | Yes | |
| 03661388 | | ETH[2.01443472], USD[0.00], USDT[20618.19669075] | Yes | |
| 03661390 | Contingent, Disputed | GST[12], SOL[.02] | | |
| 03661398 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0.00000001], ANC[9], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.31374233], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT[0], HNT[0], KAVA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01199051], LUNA2_LOCKED[0.02797785], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (486224910025089635/The Hill by FTX #34298)[1], OP-PERP[0], QI[0], RAY[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00093052], SRM_LOCKED[0.00939038], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[62.31468016], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 03661399 | | TRX[.001555] | Yes | |
| 03661412 | | ATLAS[433.53928882], BAO[1], USD[0.00] | | |
| 03661413 | | USDT[0.99022591] | | |
| 03661423 | | USD[2.13] | | |
| 03661425 | | LOOKS[0], USDT[0] | | |
| 03661426 | Contingent | BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], LTC[.0313479], LUNA2[0.00629395], LUNA2_LOCKED[0.01468589], LUNC-PERP[0], SOL-PERP[0], TRX[.001754], TRX-PERP[0], USD[1.21], USD[70.59881208], USTC[.89094], WAVES-PERP[0], YFII-PERP[0] | | |
| 03661431 | | BTC-PERP[.0013], USD[0.10] | | |
| 03661434 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00006793], XRP-PERP[0] | | |
| 03661437 | | BTC[0.14286162], SAND[8596.90015], USD[3010.00], USDT[245.69395337] | | |
| 03661440 | | ETH[0], USD[0.99] | | |
| 03661443 | | 0 | | |
| 03661445 | | USD[11600.00] | | |
| 03661449 | | BTC[0], ETHW[.83284173], EUR[2.38], USD[0.00] | | |
| 03661453 | | SOL[0], USDT[1.524157] | | |
| 03661455 | | EUR[100.00] | | |
| 03661461 | | EUR[0.00] | | |
| 03661462 | | AKRO[10], DOGE[85], UBXT[11739.9994], USD[0.00], USDT[0.00295532] | | |
| 03661466 | | SOL[0] | | |
| 03661468 | Contingent | LUNA2[0.52946445], LUNA2_LOCKED[1.23541706], LUNC[115292], USD[0.00] | | |
| 03661470 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS[3.06272286], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NIO[0.00286120], RSR-PERP[0], USD[0.00], USTC-PERP[0] | | AXS[2] |
| 03661475 | | EUR[0.00], FTT[.0010818], USD[0.00] | | |
| 03661486 | | COPE[.50000001] | | |
| 03661491 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.01161244], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[2.69231182], ETH[.12226679], ETH-PERP[0], ETHW[.12226679], EUR[260.87], FIL-PERP[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.66286667], LUNA2_LOCKED[1.54668891], LUNC[2.13535132], LUNC-PERP[0], MANA-PERP[0], MATIC[29.46744185], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE[5.298993], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.88270646], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.97726382], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03661495 | | EUR[0.01] | | |
| 03661502 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTT-PERP[0], CEL-0325[0], CUSDT-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW[2.211], FLOW-PERP[0], FTM-PERP[0], FTT[25.01561852], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03395319], LUNA2_LOCKED[0.07922412], LUNA2-PERP[0], LUNC[7393.38], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-0624[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[25.05887936], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00840920], SOL-PERP[0], SOS[127400000], SOS-PERP[0], SPELL-PERP[0], SRM[25.99515], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[37.40], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03661504 | | USD[0.01], USDT[484.72317543] | | |
| 03661508 | | LOOKS[490.88274213], USD[0.00], USDT[0] | Yes | |
| 03661510 | | BNB[.00464296], BTC[0.00008584], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], USD[-0.18], USDT[2.08441196], XRP[4.901782] | | |
| 03661515 | | ETH[0] | | |
| 03661519 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03661526 | | AKRO[3], AUDIO[1.00264271], BAO[7], BTC[.01816662], DENT[1], GMT[.01196169], KIN[15], NFT (3259098044444619223/Austin Ticket Stub #1577)[1], NFT (35714092705912221/FTX EU - we are here! #123881)[1], NFT (369350236326907509/Hungary Ticket Stub #923)[1], NFT (392224205629489450/Mexico Ticket Stub #1862)[1], NFT (392897016840303533/FTX EU - we are here! #124094)[1], NFT (412272398923060547/FTX AU - we are here! #52465)[1], NFT (426204989433400694/FTX AU - we are here! #52420)[1], NFT (438461441078131791/FTX Crypto Cup 2022 Key #1477)[1], NFT (448256192258721136/FTX EU - we are here! #124447)[1], NFT (449096182093850054/Monza Ticket Stub #1815)[1], NFT (481181123620668956/Netherlands Ticket Stub #1554)[1], NFT (544850211883622469/Belgium Ticket Stub #752)[1], RSR[2], SOL[.73386637], TRU[1], TRX[1], UBXT[5], USD[1031.51], USDT[0.18898203] | Yes | |
| 03661533 | | ETH[.0005542], ETHW[.0005542], USD[0.54] | | |
| 03661535 | | EUR[0.00] | | |
| 03661536 | | USD[1.37] | | |
| 03661547 | | ETHW[0.01504680], USD[0.00], USDT[0.00000001] | | |
| 03661554 | | EUR[10.66] | Yes | |
| 03661556 | | USDT[0] | | |
| 03661557 | Contingent | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], USD[63.55] | | |
| 03661558 | | FTT[9.69651976] | Yes | |
| 03661560 | | BNB[0], SOL[0], TRX[0] | | |
| 03661564 | | USD[0.34] | | |
| 03661565 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0209[0], BTC-MOVE-0214[0], BTC-MOVE-0217[0], BTC-MOVE-0220[0], BTC-MOVE-0223[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0322[0], BTC-MOVE-0328[0], BTC-MOVE-0331[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0411[0], BTC-MOVE-0418[0], BTC-MOVE-0505[0], BTC-MOVE-0913[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.091], ETH-PERP[0], FTM[.88999], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.9962], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.1272678], SCRT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.72], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03661575 | | USD[133.68] | | |
| 03661576 | | BTC[0.00011220], USD[0.00] | | |
| 03661578 | | UBXT[0] | | |
| 03661580 | | BTC[0], DOT[0], ETH[0.00000001], EUR[0.00], KIN[1], TRX[.001287], USD[0.00], USDT[0] | Yes | |
| 03661584 | | ETH[0.03020177], ETHW[0.00320178], NFT (335839146540990675/The Hill by FTX #11582)[1], NFT (346206461232524263/FTX EU - we are here! #24570)[1], NFT (405034470157166437/FTX EU - we are here! #24372)[1], NFT (452378055347358694/FTX Crypto Cup 2022 Key #4521)[1], NFT (484358701432745156/FTX AU - we are here! #35407)[1], NFT (528853594278389843/FTX AU - we are here! #35296)[1], TRX[0], USD[0.00], USDT[0.00000400] | | |
| 03661593 | | GALA-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], THETA-PERP[0], USD[-0.96], USDT[.97] | | |
| 03661596 | | ATLAS[0] | | |
| 03661598 | | AKRO[5120.15496343], ALICE[6.84460934], ASD[153.79233206], ATLAS[12319.48273168], AURY[12.5710389], BAO[102541.46463396], BTC[.0005], BTT[15375862.78736801], CREAM[1.02505756], DENT[15778.48787755], DODO[76.87369748], ETH[.01024318], ETHW[1.08786698], FTT[11.02909302], GARI[275.73992543], GT[3.07517259], HT[8.14871703], KIN[693753.24298417], LDO[13.54676685], LEO[2.04998407], MAPS[134.72323981], MNGO[1110.13249759], OMG[6.15113152], RNDR[42.62755885], RSR[5423.64516634], SHIB[6220474.46807367], SOL[.30749471], SPELL[26354.55082654], SRM[12.30327424], SWEAT[545.61645923], TRX[187.16994092], UBXT[2486.81326039], USD[1.64], WRX[645.46385926] | Yes | |
| 03661602 | | APT[30], AVAX[6.32219962], BTC[.00790545], LTC[1.28772], USD[724.96] | | |
| 03661603 | | USD[53.87], USDT[0] | | |
| 03661606 | Contingent, Disputed | ATLAS[0], CRV[0], FTT[0], USD[0] | | |
| 03661610 | | BAO[1], EUR[0.00] | | |
| 03661611 | | BTC[0], ETH[0], NFT (397722766710759905/FTX Crypto Cup 2022 Key #3231)[1], SOL[0] | | |
| 03661613 | | REAL[30.080582], USD[27.21], USDT[0] | | |
| 03661615 | | SOS[307466.22142857], USD[0.00] | | |
| 03661617 | | ATLAS[00754574], HOLY[0] | | |
| 03661622 | | BTC[0], BTC-PERP[0], USD[1.18], USDT[0.32657985] | | |
| 03661626 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLM-PERP[0], FTM[0], FTT[0], GMT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SKL-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03661628 | | BTC[0], EUR[1.28], USD[2.91] | | |
| 03661631 | | NFT (401547628151307255/The Hill by FTX #14853)[1] | | |
| 03661639 | | USDT[0.00000001] | | |
| 03661646 | | USD[25.00] | | |
| 03661647 | | COPE[.50000001] | | |
| 03661652 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00077091], LUNA2_LOCKED[0.00179880], LUNC[.003056], LUNC-PERP[0], MATIC-PERP[0], SOL[.0095], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1110.50018902], USTC[.109125] | | |
| 03661656 | Contingent | DOGE-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003806], LUNC-PERP[0], SGD[0.00], TRX[.07344821], USD[0.08], USDT[0] | | |
| 03661667 | | ETHW[.41398507], MATIC[.00140045] | Yes | |
| 03661671 | | BNB[0], EUR[0.00], FTT[0.00000005], STETH[0], USD[0.00] | | |
| 03661675 | | BTC-PERP[.0046], ETH-PERP[0], FLOW-PERP[0], USD[-0.62] | | |
| 03661676 | | 0 | | |
| 03661680 | | BTC[0], LUNC-PERP[0], USD[0.00] | | |
| 03661682 | | TONCOIN[16.51] | | |
| 03661683 | | COPE[.00000001], MNGO[.00057843] | | |
| 03661686 | | AKRO[1], BAO[1], BTC[.00140715], DENT[1], ETH[.06361976], ETHW[.0628281], HNT[5.41840665], KIN[2], LTC[.48842957], TRX[1], USD[3.36], XRP[86.16739484] | Yes | |
| 03661689 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00143841], PAXG-PERP[0], SLV-0624[0], SLV-0930[0], SPY-0930[0], TRX[.74960507], TSLAPRE-0930[0], USD[-84.52], USDT[94.02078787], USO-0624[0], XAUT-PERP[0] | | |
| 03661691 | | USDT[0.00000033] | | |
| 03661701 | | NFT (329999484846067297/FTX EU - we are here! #200284)[1], NFT (428628111738742631/FTX EU - we are here! #200692)[1], NFT (558773892105546403/FTX EU - we are here! #200759)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03661703 | Contingent | ADA-PERP[0], BTC[-0.00001967], BTC-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00000154], ETH-PERP[0], ETHW[-0.00000153], LUNA2[0.17650952], LUNA2_LOCKED[0.41185554], LUNC[.56860589], LUNC-PERP[0], SOL-PERP[0], USD[188.57], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 03661704 | | AVAX[.092662], ETH[.0002392], ETHW[.0002392], USD[0.00] | | |
| 03661705 | | REAL[75.371063], USD[119.69], USDT[0] | | |
| 03661709 | | USD[0.00] | | |
| 03661711 | | COPE[1.25000001] | | |
| 03661726 | | ATLAS[2317], AVAX[4.199] | | |
| 03661727 | | USD[25.00] | | |
| 03661729 | | BTC[0] | | |
| 03661733 | Contingent, Disputed | BTC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], SRN-PERP[0.01], USDT[0] | | |
| 03661735 | | COPE[.75] | | |
| 03661743 | | BNB[.0081], BTC[1.2499525], GST[2], SOL[3.553881], TRX[.000199], USD[6785.51], USDT[6654.89638273] | | |
| 03661748 | | AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03661749 | | USD[0.01] | | |
| 03661751 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[14.69], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03661756 | | LTC[.3] | | |
| 03661763 | | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], REEF-PERP[0], USD[0.25], USDT[0], VET-PERP[0] | | |
| 03661767 | | AKRO[1], APT-PERP[0], BAO[2], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], FRONT[1], FTT[4.36384827], HXRO[1], KIN[1], THETA-PERP[0], UBXT[1], USD[0.00], USDT[14876.55915949], XRP[2], XRP-PERP[0] | | |
| 03661769 | | COPE[.50000001] | | |
| 03661770 | | ADABULL[9.120081], USD[0.14], USDT[.00109124] | | |
| 03661772 | | FTT[1.15704561], XRP[2.06088257] | Yes | |
| 03661776 | | ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 03661779 | | GOG[.6128], USD[0.00], USDT[0] | | |
| 03661782 | | USD[25.00] | | |
| 03661788 | | COPE[.50000001] | | |
| 03661802 | | BTC-PERP[0], USD[0.00] | | |
| 03661803 | Contingent | FTM[0.00026281], LUNA2[2.64138474], LUNA2_LOCKED[6.16323107], LUNC[575167.09], USD[10.07] | | |
| 03661805 | Contingent, Disputed | USD[25.00] | | |
| 03661808 | | TRX[.000001] | | |
| 03661811 | | USD[1.16] | | |
| 03661826 | | AUD[1.82], USD[0.00] | | |
| 03661827 | | BEAR[911.67], BULL[0], FTT[0.00315203], USD[0.52], USDT[0] | | |
| 03661831 | | AKRO[1], BAO[5], BCH[.55421176], BTC[.00700693], DENT[2], ETH[.02653795], ETHW[.02620939], FTM[.00069889], KIN[2], LTC[.11922081], NFT (319672846367557844/Austria Ticket Stub #1887)[1], NFT (340223737242055682/FTX EU - we are here! #8751)[1], NFT (354184937190422072/FTX AU - we are here! #1594)[1], NFT (357877892491888468/FTX EU - we are here! #84119)[1], NFT (470505910792015981?/FTX AU - we are here! #1595)[1], NFT (478614157902868242/FTX EU - we are here! #84048)[1], NFT (502896689250245907/Baku Ticket Stub #1485)[1], NFT (512423837488788455/FTX AU - we are here! #26572)[1], NFT (515704283684228307/The Hill by FTX #5582)[1], RSR[1], TRX[2], USD[0.00], USDT[0.00020336], XRP[107.41993608] | Yes | |
| 03661834 | | NFT (308879643461473083/FTX EU - we are here! #275348)[1], NFT (449112831232206423/FTX EU - we are here! #275365)[1], NFT (538311275851886061/FTX EU - we are here! #275356)[1] | | |
| 03661836 | | BTC[0], ETHW[17.8549855], EUR[10.86] | | |
| 03661837 | | BTC[0.11267858], ETH[4.97305494], ETHW[4.97305494], EUR[2.62] | | |
| 03661840 | | TRX[.000005], USDT[.571429] | | |
| 03661845 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.99219446], LUNA2_LOCKED[4.64845376], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03661846 | Contingent | LUNA2[0.10240168], LUNA2_LOCKED[0.23893726], LUNC-PERP[0], MATIC[.186], MATIC-PERP[0], USD[1203.83], USDT[0.00000001] | | |
| 03661851 | | SOL[.01135535], USD[0.00], USDT[0.00000053] | | |
| 03661852 | | ETH[.0839832], ETHW[.0839832], SOL[.008708], USD[1.38] | | |
| 03661858 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[18], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0.53000000], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0418[0], BTC-MOVE-0426[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[117.19], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03661861 | | COPE[0.00000001], GAR[0.27058491], NFT (301275903991072897/FTX EU - we are here! #83109)[1], NFT (303817316724099904/FTX EU - we are here! #82719)[1], NFT (564867347832982711/FTX EU - we are here! #83050)[1], SOL[0] | | |
| 03661866 | | CAKE-PERP[0], USD[0.00] | | |
| 03661867 | | 0 | | |
| 03661868 | | FBJ.32695741], KIN[1], USD[0.00] | | |
| 03661873 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP[.00000001] | | |
| 03661876 | | TRX[.000777], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03661878 | | NFT (439700513641210471/FTX EU - we are here! #215705)[1], NFT (538199628767593770/FTX EU - we are here! #215738)[1], NFT (540124684412056142/FTX EU - we are here! #215668)[1] | | |
| 03661886 | | USDT[366.54580087] | | |
| 03661887 | | BTC[0.40704837], BTC-PERP[0], ETH[0.00062948], ETH-PERP[0], ETHW[0.22498624], EUR[4102.06], LINK[45.21772757], SHIB[7300436.11070483], USD[0.41] | | |
| 03661894 | | BTC[0], NFT (335756143810118271/FTX AU - we are here! #50139)[1], NFT (549178292007394142/FTX AU - we are here! #50119)[1] | | |
| 03661895 | | COPE[.00000001] | | |
| 03661896 | | USD[25.00] | | |
| 03661898 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00069075], ALCX-PERP[0], ALGO-PERP[0], ALICE[.69695905], ALICE-PERP[0], ALPHA[4.944938], ALPHA-PERP[0], ALT-PERP[0], AMPL[-15.27247860], AMPL-PERP[0], ANC[4], ANC-PERP[0], APE[.1], APE-PERP[0], AR-PERP[0], ASD[6.2], ASD-PERP[0], ATOM[11], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.8], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BADGER[55.89], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT[.9164133], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB[0.00997017], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.05582765], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0608[0], BTC-MOVE-0611[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[1.09599499], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00530000], COMP-PERP[0], CREAM[0.14960356], CREAM-PERP[0], CRO[2060], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX[3.6], CVX-PERP[0], DASH-PERP[0], DAWN[.3948377], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[8.8340977], DOGE-PERP[0], DOT[1.2], DOT-PERP[0], DYDX[60.5], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-0.11806505], ENS[0.11806505], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.35600000], ETH-PERP[0], ETHW[.021], EUR[0.00], FIDA[.8576786], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[-26.89999999], FLOW-PERP[0], FTM[122], FTM-PERP[0], FTT[50.80000000], FTT-PERP[0], FXS[.3], FXS-PERP[0], GALA[30], GALA-PERP[0], GLMR-PERP[0], GMT[8], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.29904658], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.09893088], HT-PERP[0.88000000], HUM[10], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[2.28572891], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[187.2], KNC[1.2], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[147], LDO-PERP[0], LEO[.98867], LEO-PERP[0], LINA[39.8822], LINA-PERP[0], LINK-PERP[0], LOOKS[504], LOOKS-PERP[0], LRC[1], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[4.07117003], LUNA2_LOCKED[9.49939674], LUNC[197352.81000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[5], MINA-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR[5.5], NEAR-PERP[0], NEO-PERP[0], NEXO[3], OKB[.1], OKB-PERP[0], OMG[2], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP[2.19485461], POLIS-PERP[0], PROM[.66], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.9648025], RAMP-PERP[0], RAY[152], RAY-PERP[0], REEF[150], REEF-PERP[0], REN[1], REN-PERP[0], RNDR[125.2], RNDR-PERP[0], RON-PERP[0], ROOK[.058], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[44], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[100000], SHIT-PERP[0], SKL[9603], SKL-PERP[0], SNX-PERP[0], SOL[4.21000000], SOL-PERP[0], SPELL[4390.97918], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.0579796], STEP-PERP[0], STMX[9.9316], STMX-PERP[0], STORJ[.6], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI[17.98814875], SUSHI-PERP[0], SXP[.07740068], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[20.9], TRU[82.9602235], TRU-PERP[69], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2172.14], USDT[86.14355880], USTC[448], USTC-PERP[0], VET-PERP[0], WAVES[43], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.988809], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[2], ZRX-PERP[0] | | |
| 03661899 | | USD[0.00] | | |
| 03661911 | | BTC[0.91671552], USDT[3770.51280931] | | |
| 03661920 | | USD[0.02], USDT[0.00969455] | | |
| 03661933 | | ETH[.13927073], ETHW[.13927073] | | |
| 03661938 | | ADA-PERP[0], AXS[.00348087], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[-2.08], USDT-PERP[3 | | |
| 03661941 | | BTC[0.11801961], ETH[2.28739153], ETHW[2.04943675], SOL-PERP[0], USD[0.35], USDT[0], XRP[4094.55] | | |
| 03661948 | | BEAR[952.6], CHZ[479.904], DOGE[999.8], DOT[9.998], FIDA[71.9856], LINK[7.79844], SOL[3.8194], SXP[84.38312], TRX[.651], USDT[0.52433691] | | |
| 03661950 | | ATOM-0930[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-0624[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DAI[72.42301095], EGLD-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 03661952 | | BNB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 03661956 | | COPE[.5] | | |
| 03661963 | | ETHW[59.14425473], TONCOIN[.014], USD[0.01], USDT[0.00010647] | | |
| 03661968 | | AAVE[.0014222], AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-0921[0], BTC-MOVE-1003[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1017[0], BTC-MOVE-1022[0], BTC-MOVE-1031[0], BTC-PERP[0], CHZ-PERP[0], DENT[1], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00065324], ETH-PERP[0], ETHW[0.00065324], EUR[0.00], FTM-PERP[0], FTT-PERP[0], INJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.00074019], SOL-PERP[0], SUSHI-PERP[0], UBXT[1], USD[-0.73], USD[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03661970 | | BAO[3], BTC[.01016603], DENT[1], KIN[4], NFT (366974836299812227/FTX EU - we are here! #185596)[1], NFT (418635071025817029/FTX EU - we are here! #185546)[1], NFT (559872492842359188/FTX EU - we are here! #185357)[1], TONCOIN[29.85414094], TRX[1], USD[0.00] | Yes | |
| 03661972 | | USD[402.25], USDT[0] | | |
| 03661981 | Contingent, Disputed | USD[25.00] | | |
| 03661990 | | AKRO[1], ALPHA[1], AUDIO[2], BAO[1], ETH[1.60987978], ETHW[1.60987978], HXRO[1], KIN[3], SOL[69.90774518], TRX[2], USD[0.00], USDT[1046.63601586] | | |
| 03662008 | | AVAX[30.9938], USDT[.819] | | |
| 03662017 | | COPE[.50000001] | | |
| 03662022 | Contingent | ATOM[31.25344], AVAX[45.26108], AXS[40.75342], BCH[.1445924], BNB[1.706866], BTC[.01277058], DOGE[844.2568], DOT[7.00292], ETH[1.523892], ETHW[.1028472], LINK[67.39008], LTC[3.968392], LUNA2[3.80349272], LUNA2_LOCKED[8.87481635], LUNC[241759.439414], MATIC[780.817], SOL[29.943246], TRX[308.9432], USD[1072.89], USDT[1067.69337140], XRP[1452.6824] | | |
| 03662036 | | USD[0.41] | | |
| 03662037 | | LOOKS[.29840382], LOOKS-PERP[0], USD[0.01], USDT[0] | | |
| 03662039 | | AKRO[3], BAO[1], GBP[0.07], KIN[7], RSR[1], USD[0.50], USDT[0.00000001] | Yes | |
| 03662040 | | AUD[280075.18], ETH[0], USD[504.00], USDT[0] | | |
| 03662042 | | USDT[19.2] | | |
| 03662045 | | BAO[1], ETH[0], KIN[1] | | |
| 03662046 | | ATLAS[40.8], COPE[1] | | |
| 03662047 | | NFT (347394319052713348/FTX EU - we are here! #178992)[1], NFT (393986622422657128/FTX EU - we are here! #178952)[1], NFT (456907352441489714/FTX EU - we are here! #178564)[1] | | |
| 03662048 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.09], USDT[0.12432064], WAVES-PERP[0] | | |
| 03662050 | | ETH[0.00052306], ETHW[0.00052306], USD[0.57], USDT[0.00623339] | | |
| 03662052 | | USD[0.00] | | |
| 03662055 | | ETH[.00094034], USD[802.93] | | |
| 03662066 | | GENE[15.69686], USD[25.64], USDT[9.64883862] | | |
| 03662067 | | MATIC[4999.05], USD[247.53], USDT[9.64883862] | | |
| 03662072 | | 0 | | |
| 03662076 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03662079 | | COPE[.75] | | |
| 03662081 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], CONV-PERP[0], DYDX-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], NEO-PERP[0], OXY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 03662084 | | PEOPLE-PERP[0], USD[0.77], USDT[0] | | |
| 03662092 | | EUR[0.00], USD[0.00] | | |
| 03662095 | | USDT[1055.79415349] | Yes | |
| 03662097 | | MANA[39.9982], USD[3.63] | | |
| 03662102 | | FTT[0.07416215], NFT (430047543472432323/The Hill by FTX #17678)[1], USD[0.00] | | |
| 03662104 | | BTC[0], USDT[0.00000001] | | |
| 03662108 | | KIN[1], LOOKS[3.46816215], MBS[8.0196354], USD[0.00] | Yes | |
| 03662116 | Contingent, Disputed | USD[25.00] | | |
| 03662136 | | ATOM-PERP[0], USD[0.00], USDT[0] | | |
| 03662137 | | BTC[.00000076], BTT[.00000002], LTC[.00018747] | | |
| 03662140 | Contingent | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.00000001], GST-PERP[0], LUNA2[0.24298295], LUNA2_LOCKED[0.56696022], LUNC[52910.05], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 03662148 | | COPE[.75000001] | | |
| 03662149 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0266], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.03164037], ETH-PERP[0], ETHW[.03164037], EUR[998.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08165946], LUNA2_LOCKED[0.19053874], LUNC[17781.52], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-674.22], USDT[0.00002679], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] CEL[0], CEL-PERP[0], DOGE[0.00000001], DOGE-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SPELL-PERP[0], USD[21.64], USDT[0], XRP[0], XRP-PERP[0] | | |
| 03662152 | | COPE[.00000001] | | |
| 03662154 | | BTC[.0049], BTC-PERP[0], ETH-PERP[0], FTT[0.00000009], USD[0.01], USDT[.00400244] | | |
| 03662156 | | ETH[.00007194], HT[.094072], NFT (496613746834530575/The Hill by FTX #44046)[1], USD[1350.55], USDT[.008234] | | |
| 03662163 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BAO-PERP[0], CRV-PERP[0], ETH-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01] | | |
| 03662165 | | TONCOIN[1], USD[25.00] | | |
| 03662168 | Contingent | BTC[0], LUNA2[0.03414717], LUNA2_LOCKED[0.07967674], LUNC[19.55754221], RAY[0], SOL[0], SRM[.00055056], SRM_LOCKED[0.00430793], USD[0.00], USDT[0] | | |
| 03662170 | | USD[0.25], USDT[0.13782017], XRP-PERP[0] | | |
| 03662171 | | NFT (537782961934280849/FTX AU - we are here! #54607)[1] | | |
| 03662174 | | COPE[.00000001] | | |
| 03662176 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[14.8], AVAX-PERP[0], BNB-PERP[0], BTC[.00861408], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.3963043], ETH-PERP[0], ETHW[.2663043], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC[7.64046819], LTC-PERP[0], LUNA2[0.06380829], LUNA2_LOCKED[0.14888601], LUNC[13894.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.70], USDT[0], XRP-PERP[0] | | |
| 03662181 | | USDT[0] | | |
| 03662184 | | USD[25.00] | | |
| 03662185 | | USD[0.00] | | |
| 03662188 | | ETH[.00000004], USD[0.00] | | |
| 03662189 | | ATLAS[1.8], COPE[1.00000001] | | |
| 03662193 | | USDT[2.91220603] | | |
| 03662200 | | ETC-PERP[535], ETH[.00094765], ETHW[.00094765], USD[-19537.88], USDT[21111.22804057] | | |
| 03662205 | | APE[.099658], BTC[0.00202427], ETH[.07798765], ETHW[.07798765], USD[0.40] | | |
| 03662210 | | BTC[.014603], ETH[1.058177], ETHW[1.058177], USD[0.80] | | |
| 03662211 | Contingent | FTT[800.2], SRM[10.07593409], SRM_LOCKED[117.84406591], USD[0.00] | | |
| 03662223 | | USD[0.02] | | |
| 03662226 | | COPE[.5] | | |
| 03662229 | | BAQ[1], GBP[0.00], UBXT[1], USDT[18.43912711] | | |
| 03662232 | | ETH[.2894764 5], ETHW[.28947645] | | |
| 03662234 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.03828834], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0009286], ETH-PERP[0], ETHW[.0009286], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1115.19], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03662236 | | USD[25.00] | | |
| 03662238 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNA2[0.32207636], LUNA2_LOCKED[0.75151151], LUNC[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03662239 | | SOL-PERP[0], USD[0.00] | | |
| 03662242 | | BTC[0.05539284], ETH[0.73354264], ETHW[.73354853], EUR[386.66], FTT[25.07938929], LUNC[.00078547], USD[2.25], USDT[19.62133962] | Yes | |
| 03662244 | | BTC-PERP[0], USD[87400.95], USDT[0.00701815] | | |
| 03662251 | | BTC[0], DOGE[.35121535], USD[0.00], USDT[0] | | |
| 03662258 | | AVAX[.499905], BRZ[0], BTC[0], FTT[1.1], HNT[8.198822], MATIC[89.9791], USD[6.16] | | |
| 03662259 | | GENE[0] | | |
| 03662262 | | MATIC[.00000001], SOL[.0003034], TRX[.000777] | Yes | |
| 03662267 | | BTC-MOVE-0128[0], BTC-MOVE-WK-0128[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03662277 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.003108], TRX-PERP[0], USD[0.40], USDT[0.10966146] | | |
| 03662280 | | NFT [331672590713892184/FTX EU - we are here! #43758][1], NFT [339509764831594951/FTX EU - we are here! #43616][1], NFT [468431564430215202/FTX EU - we are here! #43837][1] | Yes | |
| 03662287 | | EUR[0.00] | | |
| 03662291 | | 0 | | |
| 03662293 | Contingent | FTT[802.9], SRM[9.67573756], SRM_LOCKED[115.12426244], USD[0.00] | | |
| 03662294 | | 0 | | |
| 03662296 | | SOL[0] | | |
| 03662299 | | BTC[0], ETH[0], ETHW[0.25861369], USD[0.00], USDT[0] | | |
| 03662302 | | USD[0.01], XLM-PERP[0] | | |
| 03662303 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03662315 | | ADA-PERP[0], BTC-PERP[0], CVX[3.1], ETH[0.30762649], ETH-PERP[0], ETHW[0.11818577], FXS[2.4], LOOKS[42], MAPS-PERP[0], REN[216], RUNE-PERP[0], SOL[7.36], SOL-0624[0], SPELL-PERP[0], TRX-PERP[0], USD[77.47] | | ETH_[118] |
| 03662320 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], USD[15.60] | | |
| 03662326 | | TONCOIN[.78] | | |
| 03662328 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 03662331 | | GBP[176.51], TRX[.001015], USD[0.00], USDT[1.00000007] | | |
| 03662337 | | SOL[0.00000001], USD[0.00], USDT[0] | | |
| 03662341 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], EOS-0325[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[-0.49], WAVES-PERP[0], XLM-PERP[0], XRP[2.14027876], XRP-PERP[0] | | |
| 03662350 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-2.12], USDT[9.68209960] | | |
| 03662351 | | BTC[.00000464], BTC-PERP[0], ETH-PERP[0], USD[-6.38], USDT[16.25644406] | | |
| 03662359 | | FTM[0], GALA[20], PEOPLE[1842.40835739], SHIB[300000], USD[0.00], USDT[0] | | |
| 03662369 | | ADABULL[11.6207064], AKRO[2.9696], ALICE[42.292], ALICE-PERP[0], ATOMBULL[264371.838], AUDIO-PERP[0], AVAX-0325[0], BALBULL[27037.868], BTC-0930[0], BTC-PERP[0], BULL[0.13513597], COMPBULL[18327.766], DOGE-PERP[0], DOT-PERP[0], EOSBULL[14235348], ETHBULL[1.08094764], GRTBULL[143924.166], HBAR-PERP[0], HNT-PERP[0], KNCBULL[90.1436], KSHIB-PERP[0], LUNC-PERP[0], MATIC[9.998], MATICBULL[9298.133], NEAR-PERP[0], PAXG-PERP[0], REEF-0325[0], ROSE-PERP[0], RUNE-PERP[35.4], SLP-PERP[14380], SUSHIBULL[174253240], SXPBULL[2133065.4], THETABULL[1038.80394], THETA-PERP[0], TOMOBULL[42238272], USD[-5.95], USDT[0.03610201], WAVES[7.4965], XRPBULL[4683.36], XTZBULL[207305.596], ZECBEAR[54.29], ZECBULL[5209.4138] | | |
| 03662373 | | BAO[1], BTC[.00000002], KIN[1], USD[0.00], USDT[9690.65405888] | Yes | |
| 03662374 | | BTC[.00000001], USD[0.00] | | |
| 03662377 | | ETHW[.00000001], NFT [378497984614107855/The Hill by FTX #44042][1], USD[0.00] | | |
| 03662385 | Contingent, Disputed | BTC[0], ETH[.00001414], EUR[0.18], LUNA2[0.47313847], LUNA2_LOCKED[1.10398978], LUNC[103026.9], TONCOIN[.0982302], TRX[.000884], USD[0.00], USDT[1.75595003] | | |
| 03662386 | | 0 | | |
| 03662389 | | BTC[0], ETH[0], TRX[0], USD[1.37], USDT[0] | | |
| 03662398 | | SOL[0] | | |
| 03662402 | | AVAX[3.78744342], BAO[9], BAT[1], BTC[.02831274], DENT[2], DOT[13.14687263], ETH[.34894812], ETHW[0.13623536], FRONT[1], KIN[8], LUA[.01237398], MANA[146.50169880], MATIC[0], RSR[1], SAND[91.27064289], SHIB[5594766.08485129], SLP[10589.19416748], SOL[5.90037989], TRX[11], USD[0.01], XRP[442.73476971] | Yes | |
| 03662405 | | USD[0.00] | | |
| 03662410 | | USD[25.00] | | |
| 03662411 | | ETH-PERP[0], USD[10.09] | | |
| 03662413 | | NFT [355868360476880238/FTX EU - we are here! #275498][1], NFT [446607434362878530/FTX EU - we are here! #275542][1], NFT [518850408297629374/FTX EU - we are here! #275491][1] | | |
| 03662415 | | ETH[.018876], ETHW[0.01887600] | | |
| 03662416 | | BTC[.00727758], ETH[.05470029], ETHW[.05470029], EUR[0.00] | | |
| 03662421 | | 0 | | |
| 03662429 | | USDT[1.05] | | |
| 03662430 | | ATOM[.04347311], BTC[.00000084], CRV[.52298206], DAI[0], FTT[8.51524353], USD[0.00], USDT[0.00000001] | Yes | |
| 03662431 | Contingent | AKRO[3], AVAX[3.78108847], BAO[8], BTC[.16758316], DENT[3], DOGE[1], ETH[.85497196], ETHW[8.41080894], EUR[609.11], FTM[898.89507514], GALA[560.68529208], KIN[14], LUNA2[0.97627053], LUNA2_LOCKED[2.19723659], LUNC[212689.86123834], RSR[2], SOL[36.01273201], SXP[1.01250659], TRU[11], TRX[4], UBXT[11], USD[0.00], XRP[11484.17363254] | Yes | |
| 03662432 | | USD[0.00] | | |
| 03662434 | | ETH[.0319734], ETHW[.0319734], LTC[1.524], USD[1.00], XRP[214.79] | | |
| 03662435 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.92], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03662436 | | BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], TRX[0.02749951], USD[5.13], USDT[0.00740133] | | USD[4.14] |
| 03662439 | | ETH[0], MATIC[-0.00000001], SOL[0] | | |
| 03662443 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03662444 | Contingent, Disputed | USD[25.00] | | |
| 03662447 | | BTC[0.01929564], ETH[.0309433], ETHW[.1009487], LUNC-PERP[0], MATIC[9.9856], NEAR[.09451], SOL[10.1531957], USD[0.27], USDT[.353129] | | |
| 03662450 | | FTT[496.59601594] | | |
| 03662452 | | DAI[1.6], DOGE-PERP[0], ETH[0.31980248], ETH-PERP[0], ETHW[0.00398299], SOL-PERP[0], USD[0.79], USDT-PERP[0] | | |
| 03662455 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[2.99943], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03662456 | | GST[.0402], GST-PERP[0], SRN-PERP[0], USD[0.00], USDT[.001458] | | |
| 03662467 | | NFT [413009720296250882/The Hill by FTX #44045][1], SUN[.00009104], USD[1804.73] | | |
| 03662468 | | SOL[0] | | |
| 03662471 | | FTT[.6], USDT[1.00595342] | | |
| 03662473 | | BTC[.01609846], DOGE[2666], ENJ[171], ETH[.379], ETHW[.379], SHIB-PERP[3100000], SOL[16.01], SOL-PERP[0], USD[-30.23] | | |
| 03662474 | | EUR[0.00], USDT[12.77999961] | | |
| 03662491 | Contingent, Disputed | USD[25.00] | | |
| 03662495 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH[.0009998], ETHBULL[.0009926], ETH-PERP[0], ETHW[.0009998], FTM-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL[.01211305], SOL-PERP[0], USD[3.27], USDT[0.00277811], XRP-PERP[0] | | |
| 03662497 | | USD[0.00] | | |
| 03662498 | | ATOM[1.99964], BTC[.01833246], DOGE[221.812888], DOT[2.13260792], EUR[0.00], LUNC-PERP[0], USD[50.00], XRP[52.22] | | DOGE[220], DOT[1.99964] |
| 03662499 | | USD[0.31] | | |
| 03662500 | | AAVE[.26656994], AKRO[144.85446188], AXS[.85892143], BAO[10068.95079884], BRZ[384.30220393], DOT[2.1644057], GOG[196.53827076], HNT[1.47830452], KIN[38317.96970295], LINK[2.47774651], MATIC[23.62197367], SNX[8.6538175], UBXT[102.69006265], UNI[3.74333982], YGGI[13.34889258] | Yes | |
| 03662506 | | USD[0.16], USDT[168.70912089] | | |
| 03662507 | | SOL[0] | | |
| 03662509 | | BTC[0] | | |
| 03662510 | | FTM[0.99999892], GST-PERP[0], HT[0.00000021], USD[47.92], USDT[-43.79344181] | | |
| 03662518 | | AUD[0.00], AVAX[37.661851], USD[168.52], USDT[0] | | |
| 03662528 | | BCH[.4229154], BTC[.00519896], ETH[.0359928], ETHW[.0359928], USD[0.01], USDT[.049] | | |
| 03662529 | | DOGE[106.13661516], DOGE-PERP[0], ETH[.00003886], ETHW[0.00003885], EUR[0.00], USD[0.00] | | |
| 03662530 | | USD[0.01] | | |
| 03662538 | | USD[5.00] | | |
| 03662539 | | DAI[0], USD[0.05], USDT[0.00783956] | | |
| 03662543 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USDT[-0.00223300], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03662545 | | NFT [446311745931621130/FTX AU - we are here! #63355][1], SHIB[0], USD[0.00], USDT[0] | | |
| 03662555 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.07299231], BTC-PERP[0], ETH[.23695734], ETH-PERP[0], ETHW[.23695734], FTM-PERP[0], USD[228.01], WAVES-PERP[0] | | |
| 03662565 | | EUR[0.00], USDT[0.00000081] | | |
| 03662572 | | AXS[.099], BTC[.0229954], DOT[.038], LINK[13.482], MATIC[79.984], SOL[36.43433508], USD[165.86] | | |
| 03662574 | | BTC-MOVE-0202[0], BTC-MOVE-0207[0], GMT-PERP[0], MATIC-PERP[0], USD[14.55], USDT[0] | | |
| 03662580 | | BAO[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 03662581 | | USD[25.00] | | |
| 03662585 | | ETH[0.45861675], ETHW[0.45861675], EUR[0.00] | | |
| 03662588 | | NFT [341270005455782413/FTX AU - we are here! #45159][1] | | |
| 03662590 | | 0 | | |
| 03662593 | | GBP[0.00], USD[0.00], USDT[0.26795733] | | |
| 03662603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[2], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.16], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[2], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.10910358], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[5], NEAR-PERP[0], NFT [408617247385110273/FTX EU - we are here! #280354][1], NFT [432273072610282544/FTX EU - we are here! #280360][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.45], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000013], TRX-PERP[0], USD[0.52], USDT[1140.37671598], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 03662605 | | BTC[0.02713197], DOGE[28.4140597], ETH[0.77814951], ETHW[0.77394414], SHIB[1435468.28354905], SOL[6.05744006] | | BTC[.026808], ETH[.765107] |
| 03662612 | | DOT[93], FTT[38.99298], HNT[60.3], LINK[101.1], SOL[7.23], USD[3.76], USDT[0.14676081], XRP[499.91] | | |
| 03662613 | | BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 03662615 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03662627 | Contingent | DOT[2.4], ETHW[1.9772518], FTT[.00000001], LUNA2[3.63818233], LUNA2_LOCKED[8.48909210], LUNC[11.72], USD[339.60] | | |
| 03662630 | | NFT (328147667861224197/FTX AU - we are here! #33088)[1], NFT (412240062133655369/FTX EU - we are here! #256428)[1], NFT (560652253494759032/FTX AU - we are here! #33365)[1] | | |
| 03662637 | | USD[0.82], USDT[.94109382] | | |
| 03662638 | | BIT[2655.49536], BTC[.03399354], ETH[1.23660043], ETHW[1.23660043], SOL[8.4283983], USD[1.60], USDT[1542.42787475] | | |
| 03662641 | | ETH[0], KIN[1], USD[0.00] | | |
| 03662642 | | FTT[0], TONCOIN[.08], USD[0.38] | | |
| 03662645 | | NFT (535605247442527556/The Hill by FTX #44044)[1], USD[0.00], USDT[.00088391] | | |
| 03662651 | | AVAX[0], AXS[0], ETH-PERP[0], FTT[0], KSHIB-PERP[0], SHIB-PERP[0], TRX[0], TRX-PERP[0], USD[1170.24], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03662655 | | BNB[0], MATIC[0], TRX[0.00002700], USD[0.00], USDT[11.77082695] | | |
| 03662663 | | USD[0.00] | | |
| 03662664 | | GOG[546.9268], USD[0.26], USDT[0.00000001] | | |
| 03662665 | Contingent | BTT[644808.74316939], BTT-PERP[0], DOGE[.52325526], LUNA2_LOCKED[24.6923344], LUNC[2304346.200632], SHIB[64023.48340035], TRX[.000001], USD[0.00], USDT[0] | | |
| 03662668 | | BTC[.01332111], CHZ[49.994], DOT[0.86210555], ETH[0.09266856], ETHW[0.09244942], FTT[.4], SOL[.10462969], USDT[0.70765366], XRP[885.31313808] | | BTC[.010698], DOT[.8], ETH[.04], XRP[56] |
| 03662677 | | BTC-PERP[0], ETH[.0002], ETHW[.0002], USD[15164.91] | | |
| 03662681 | | DOGEBULL[.044792], LINKBULL[2.9014], MATICBULL[.5718], NFT (372653399322528705/FTX EU - we are here! #181093)[1], NFT (377579835466575983/FTX EU - we are here! #180877)[1], NFT (420602313115488117/FTX EU - we are here! #180595)[1], TRX[0.00084505], USD[0.08], USDT[0.05807716], XRPBULL[56.4] | | TRX[.000777], USD[0.08] |
| 03662683 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX[0.01000001], AVAX-0930[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-1025[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00779172], FTT-PERP[0], FXS-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (537391038336206005/The Hill by FTX #29936)[1], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.72], USDT[0.00000001], USTC-PERP[0], WAXL[.00661789], XRP-PERP[0] | | |
| 03662691 | | BAO[1], KIN[1], UBXT[1], USD[2246.59] | Yes | |
| 03662697 | | APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 03662698 | | AKRO[2], BAO[3], DOGE[667.6782437], ETH[.76532208], ETHW[.76532208], GRT[1], HOLY[1], MATIC[1], RSR[1], SOL[196.8751771], USD[0.02] | | |
| 03662699 | | ETH[.067], ETHW[.067], EUR[0.56], USD[0.43], USDT[0.04473668] | | |
| 03662702 | | BTC[.1249851], ETH[.0759146], ETHW[.0759146], USD[53.32] | | |
| 03662704 | | BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06971614], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03662708 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX[0], BTC-PERP[0], ETH[0], ETHW[0], FTM[0], LUNA2[1.55214853], LUNA2_LOCKED[3.62167990], LUNC[10], LUNC-PERP[0], MATIC[0], USD[0.00], USTC[0] | | |
| 03662711 | | NFT (564699377282447643/FTX EU - we are here! #188705)[1] | | |
| 03662719 | | APE-PERP[0], BTC-PERP[0], LUNC-PERP[0], MRNA-0325[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03662722 | Contingent | LUNA2[1.12692236], LUNA2_LOCKED[2.53629961], LUNC[3.50509042], NFT (313597608030832565/The Hill by FTX #44372)[1], USD[0.05] | Yes | |
| 03662727 | | 0 | | |
| 03662731 | | EUR[0.42], USD[0.00], USDT[100.84459704] | Yes | |
| 03662732 | | SOL[.01], USD[0.16] | | |
| 03662733 | Contingent, Disputed | BTC[0], TONCOIN[.00044205], USDT[0] | | |
| 03662735 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009151], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00049433], ETH-PERP[0], ETHW[1.18449433], EUR[0.00], FTM-PERP[0], FTT[27.4], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1741.78], USDT[5.01381855], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03662736 | | FTT[0.00902639], NFT (403825328185782404/The Hill by FTX #43579)[1], NFT (443133228737042211/FTX Crypto Cup 2022 Key #22839)[1], SOL[.36], USD[0.12] | | |
| 03662738 | Contingent | BTC[0.30553981], BTC-PERP[0], FTT[160.01021349], FTT-PERP[0], SRM[.37559357], SRM_LOCKED[56.90440643], USD[3490.93] | | |
| 03662740 | | DOGE-PERP[0], LUNC-PERP[0], TRX[.001554], USD[-0.29], USDT[.41009721] | | |
| 03662741 | | CHZ[0], ETHBEAR[.00000001], USDT[0] | | |
| 03662744 | | USD[25.00] | | |
| 03662750 | | EUR[0.00] | | |
| 03662760 | | AKRO[2], BAO[7], BF_POINT[200], BTC[.00186912], DENT[3], ETH[.04438872], ETHW[.04384012], FTT[9.94641743], GBP[0.02], KIN[6], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 03662770 | | NFT (413950362097021172/FTX AU - we are here! #50654)[1], NFT (432771063530652036/FTX AU - we are here! #50595)[1], NFT (541571292956438974/Mexico Ticket Stub #1251)[1] | | |
| 03662777 | Contingent | APE[352.16396], BTC[.00004879], DOT[98.4], LUNA2[0.00041331], LUNA2_LOCKED[0.00096439], LUNC[90], TRX[1527], USD[3.50], USDT[65.71343311] | | |
| 03662787 | | SOL[0] | | |
| 03662790 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BNB-0325[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[4.08], FIL-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00727269], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-0325[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00042678], WAVES-PERP[0], XEM-PERP[0] | | |
| 03662802 | | USDT[0.00000041] | | |
| 03662803 | | USD[0.01], USDT[0] | | |
| 03662810 | | AKRO[1], EUR[0.00], FIDA[1], KIN[1] | | |
| 03662813 | | BTC[.00119798], DOT[2.43195778], ETH[.01792055], ETHW[.01792055], FTM[20.33962466], SOL[.48564765], USD[80.47] | | |
| 03662819 | | SOL[0] | | |
| 03662822 | | BAO[2], BTC[.01494516], DENT[2], ETHW[.13396093], EUR[201.32], KIN[10], LINK[16.80807902], SOL[5.76160449], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 03662823 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], FTT-PERP[0], GMT-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], USD[16.72], USDT[21] | | |
| 03662831 | | SOL[0], USDT[0] | | |
| 03662832 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03662840 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC[.19696593], LTC-PERP[0], LUNA20[.01073298], LUNA2_LOCKED[0.02504363], LUNC[2337.13], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000065], TRX-PERP[0], USD[0.00], USDT[69.23703567], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03662851 | | SOL[26.9653297] | | |
| 03662853 | | USD[0.00] | | |
| 03662855 | | AURY[1], USD[0.71] | | |
| 03662858 | Contingent | ATOM[161.953344], AVAX[.0946], BTC[0.00009591], DOT[221.860058], ENJ[474.9145], ETH[2.42901693], ETHW[2.42901692], FTM[199.964], FTT[0.19463806], GBP[4286.23], IMX[.034768], LINK[297.146504], LUNA20.00045915], LUNA2_LOCKED[0.00107136], LUNC[99.982], MATIC[599.2188], PERP[543.302188], SOL[33.2449978], SUSHI[525.405411], USD[1.94] | | |
| 03662861 | | ATOM[2.0001296], AVAX[2.05572164], BNB[.00000457], ETH[.30459972], ETHW[.20536193], KIN[1], TRX[.000779], UBXT[1], USD[0.00], USDT[67.53907156] | Yes | |
| 03662864 | | USD[25.00] | | |
| 03662871 | | BTC[0], TRX[.002494], USD[0.02], USDT[95.22532311] | | |
| 03662877 | | TRX[.000778], USD[0.01], USDT[0] | | |
| 03662881 | | BTC[.02799608], ETH[.072], ETHW[.072], USD[0.01], USDT[86.0902628] | | |
| 03662882 | | SOL[0] | | |
| 03662886 | | ETH[.07560857], ETHW[.07466894] | Yes | |
| 03662888 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03662889 | | UBXT[1], USDT[0.00001034] | | |
| 03662891 | | PRISM[969.806], USD[0.12], USDT[0] | | |
| 03662893 | | SOL[0] | | |
| 03662897 | | USDT[22] | | |
| 03662905 | | BAO[1], EUR[24.20] | Yes | |
| 03662910 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 03662921 | | PRISM[969.806], USD[0.12], USDT[0] | | |
| 03662929 | Contingent | ALTBEAR[0], ALTBULL[0], BEAR[0], BTC[0], BULL[0.00021154], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003872], USD[0.00] | | |
| 03662943 | | SOL[0] | | |
| 03662945 | | BAO[1], DOGE[1], USD[0.21] | | |
| 03662947 | | SOL[0] | | |
| 03662955 | | BTC-PERP[0], USD[0.01] | | |
| 03662956 | | TONCOIN[.075], USD[0.00] | | |
| 03662966 | | BTC[.000096], BTC-PERP[0], USD[3.11] | | |
| 03662977 | | USD[51.42] | | |
| 03662989 | | BAO[1], BRZ[0.00458415], USDT[0] | | |
| 03662994 | | BAO[1], NFT (375596590126757513/FTX EU - we are here! #169130)[1], UBXT[1], USD[0.00], USDT[0.00001282] | | |
| 03662995 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06671889], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.0014791], TRX-PERP[0], USD[7504.58], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03662996 | | USD[0.01] | | |
| 03662998 | | USD[25.00] | | |
| 03663000 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00017909], ETH-PERP[0], ETHW[0.00017908], FTT[.00000001], LINK-PERP[0], MATIC[356], MATIC-PERP[0], SOL-PERP[0], USDI[-85.75], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03663003 | | BNB[0] | | |
| 03663006 | | ALGOBULL[138000000], TRXBULL[674.87175], USD[0.09], XRPBULL[64700] | | |
| 03663007 | | BAO[1], BTC[0.00274987], ETH[.00095634], ETHW[0.00094264], NFT (288391287150337772/FTX AU - we are here! #1461)[1], NFT (339616207248882325/The Hill by FTX #2328)[1], NFT (343541657109954505/Silverstone Ticket Stub #556)[1], NFT (373715848504776885/FTX EU - we are here! #87502)[1], NFT (379495836860855074/FTX Crypto Cup 2022 Key #775)[1], NFT (435033078759413270/FTX AU - we are here! #24506)[1], NFT (507672904199829817/FTX AU - we are here! #1502)[1], NFT (515336337108576065/FTX AU - we are here! #87398)[1], NFT (536129022397423374/FTX EU - we are here! #87286)[1], NFT (569935122057520609/Monaco Ticket Stub #939)[1], SOL[5.50557815], TONCOIN[227.3072157], USD[5.79], USDT[150.92160206] | Yes | |
| 03663014 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[20000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.51], USDT[0.00961695], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03663017 | | USD[0.00] | | |
| 03663019 | | USDT[0] | | |
| 03663021 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], HT-PERP[0], LDO-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000023], UNI-PERP[0], USD[1.08], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03663024 | | 1INCH[0], 1INCH-PERP[0], BCH-PERP[0], BTC[0.00008131], BTC-PERP[0], COMP[.00001804], COMP-PERP[0], DODO[.012004], LOOKS[0], LTC[0], NFT (445789160246307040/The Hill by FTX #30032)[1], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03663033 | | BNB[0], BTC[0], ETH[0], LTC[0.00000001], MATIC[0], NFT (455578623685271821/FTX EU - we are here! #79031)[1], NFT (465482818136887679/FTX EU - we are here! #78701)[1], NFT (574851713986331405/FTX EU - we are here! #79202)[1], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 03663037 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03663038 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.52], USDT[73.82401573], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03663043 | | FTT[20.1], TRX[.000035], USD[1.62], USDT[2.69521275], WAXL[245] | | |
| 03663053 | | AAVE[.099981], BNB[.0599886], BTC[0.05988861], DOT[.799848], ETHW[.24690557], LINK[.99981], SOL[.1499715], UNI[1.6496865], USD[873.30], USDT[0] | | |
| 03663054 | | SOL[0] | | |
| 03663055 | | ETH[.05122708], ETHW[.05122708], EUR[0.00], LUNC-PERP[0], MANA[88.58913318], SOL[1.46734882], USD[0.00], USDT[0.00001095] | | |
| 03663061 | | BTC-PERP[0], EUR[0.00], SOL[2.29896339], USD[-21.74] | | |
| 03663066 | | BTC[.0001], ETH[.00006652], ETHW[.00064318], TRX[.000016], USDT[10.80327452] | | |
| 03663069 | | 0 | | |
| 03663075 | Contingent, Disputed | BTC[.0000384], USDT[4.20947656] | | |
| 03663077 | | EUR[9.00], USDT[10.68642768] | | |
| 03663078 | | SOL[0] | | |
| 03663082 | | BAO[3], GBP[0.01], GBTC[40.94335328], RSR[1], USD[0.00] | Yes | |
| 03663085 | | ETH[0] | | |
| 03663087 | | SOL[0] | | |
| 03663092 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], OP-PERP[0], SOL-PERP[0], USD[-0.10], USDT[.1083086] | | |
| 03663093 | | 0 | | |
| 03663109 | Contingent | AKRO[3], BAO[21], BTC[0], DENT[6], ETH[.00054829], ETHW[.03214477], FIDA[1], FTT[.00003887], KIN[11], LUNA2[0.06618898], LUNA2_LOCKED[0.15444095], LUNC[14870.05567207], RSR[1], TRU[1], TRX[1], UBXT[5], USD[0.00], USDT[0.00028512] | Yes | |
| 03663115 | Contingent | LUNA2[0.01539222], LUNA2_LOCKED[0.03591519], LUNC[3351.69], USDT[0.00000001] | | |
| 03663116 | | EUR[0.00] | | |
| 03663118 | | BNB[0] | | |
| 03663120 | Contingent, Disputed | AVAX[.00000001], BNB[0], BTC[0], DOT[.00000001], ETH[0.00000001], FTT[0], MATIC[.00000001], RUNE[0], TRX[.000016], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 03663122 | Contingent | APE[.00000456], ETH[0.00000049], FTT[.07815233], LUNA2[46.1128843], LUNC-PERP[0], SOL[1.76000000], USD[661.77] | | |
| 03663126 | Contingent | BTC[0], ETH[0], ETHW[0], LUNA2[0.36441880], LUNA2_LOCKED[0.85031054], LUNC[0], USD[0.10], USDT[0.79747001], XRP[0] | | USD[0.09], USDT[.130881] |
| 03663129 | | BTC[.00007602], ETH[.00082058], ETHW[1.54131894], FTT[.8], USD[6428.49], USDT[0.00934608] | Yes | |
| 03663131 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[115039.95483436], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNBBULL[1.429], BNB-PERP[0], BTC-MOVE-0527[0], BTC-MOVE-0531[0], BTC-MOVE-0618[0], BTC-MOVE-0623[0], BTC-MOVE-0626[0], BTC-MOVE-0707[0], BTC-MOVE-0903[0], BTC-MOVE-0911[0], BTC-PERP[0], BULL[.0153], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[.2663], ETH-PERP[0], EUR[0.04], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.12727429], LUNA2_LOCKED[0.29697335], LUNA2-PERP[0], LUNC[.41], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-8.10], USD[12396.08892859], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[684420], XRP-PERP[0] | | |
| 03663142 | | GENE[.00000001], NFT (371403618644858992/FTX EU - we are here! #103849)[1], NFT (4409785913545060695/The Hill by FTX #18515)[1], NFT (556816917814606746/FTX EU - we are here! #104076)[1], NFT (575520495175763254/FTX Crypto Cup 2022 Key #17971)[1], SOL[0], USD[0.01], USDT[0.16055477] | | |
| 03663149 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.04158041], ETHW[0.04158041], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LEO-PERP[0], MAPS-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], STX-PERP[0], USD[1.11] | | |
| 03663158 | | USD[0.00] | | |
| 03663160 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.06], XRP-PERP[0] | | |
| 03663161 | | SOL[0] | | |
| 03663164 | Contingent | EUR[0.00], LUNA2[12.75594923], LUNA2_LOCKED[29.76388153], USDT[0.00728972] | | |
| 03663173 | | ATLAS[2330], USD[0.31] | | |
| 03663177 | | BTC[0.07128645], ETH[1.14478245], ETHW[1.0498005], EUR[0.00], FTT[2.04268524], USD[0.30], USDT[0] | | |
| 03663180 | | BTC[.47691366], GBP[0.01], USD[0.69] | | |
| 03663182 | | BTC[.00009601], BTC-PERP[0], ETH[.05398974], ETHW[.05398974], FTT[.799848], USD[4.35] | | |
| 03663185 | | SOL[0], USDT[0] | | |
| 03663187 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00792896], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[9.9981], FTT-PERP[0], KLAY-PERP[0], LRC-PERP[0], MATIC-PERP[0], NFT (502935226649882261/The Hill by FTX #25159)[1], OKB-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[81.21], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 03663195 | | LTC[.745253] | | |
| 03663197 | | BRZ[10] | | |
| 03663198 | | NFT (288692311103523648/FTX AU - we are here! #39358)[1], NFT (288950406293382098/Monza Ticket Stub #351)[1], NFT (3108628068159062279/FTX AU - we are here! #2719)[1], NFT (3178984465852417817/FTX EU - we are here! #99411)[1], NFT (4177731736110653128/Monaco Ticket Stub #373)[1], NFT (4179476126311916599/Mexico Ticket Stub #1159)[1], NFT (4247967207956689818/Japan Ticket Stub #264)[1], NFT (4282083266241189513/Austin Ticket Stub #189)[1], NFT (4414059760744015367/FTX Crypto Cup 2022 Key #2653)[1], NFT (4675443393636455426/FTX EU - we are here! #99824)[1], NFT (4734489324002924447/The Hill by FTX #2774)[1], NFT (5174311099439905417/Montreal Ticket Stub #1019)[1], NFT (5176383055170421627/Hungary Ticket Stub #252)[1], NFT (5266414014464853908/Baku Ticket Stub #1153)[1], NFT (5269425306818948736/France Ticket Stub #878)[1], NFT (5295001653148496917/Belgium Ticket Stub #303)[1], NFT (5582715280251585397/FTX AU - we are here! #2726)[1], NFT (5618886720940406953/Netherlands Ticket Stub #239)[1], NFT (574850265379355362/Singapore Ticket Stub #153)[1], SAND[.00009713], USDT[16.90879774] | Yes | |
| 03663200 | | NFT (4887338890868176696/FTX Crypto Cup 2022 Key #10706)[1], TRX[.817379], USD[0.75] | | |
| 03663202 | | SOL[0], USD[0.00] | | |
| 03663203 | | USDT[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03663204 | | SOL[0], USD[0.00], USDT[0.00000030] | | |
| 03663207 | | USD[2.22] | | |
| 03663208 | | USDT[0.00012404] | | |
| 03663217 | | SOL[0], USD[0.00] | | |
| 03663219 | | 1INCH[.99981], BTC[.00000169], TONCOIN[13.897454], USD[0.00] | | |
| 03663221 | | USD[0.00] | | |
| 03663222 | | BTC[.0199962], ETH[.5699525], ETHW[.5699525], FTT[25.9950657], USD[0.61] | | |
| 03663229 | | USD[0.00] | | |
| 03663232 | | APE[36.1], ATOM[7.1], AVAX[3.1546], BTC[.01543024], CVX[18], ETHW[1.207], FTT[35.9], GMX[3.23], GST[1278.5], HBB[769], IP3[864], JPY[19298.06], KBTT[2000], NEAR[156.3], SOL[.0037], SPA[11300], STG[130], SYN[16], TRY[6281.19], USD[12073.90], USDT[39316.39], XPLA[81.1] | | |
| 03663234 | | ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EUR[0.00], FLM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[40.62], USDT[0], WAVES-PERP[0] | | |
| 03663241 | | ETH[0.00000001], ETHW[0.00216337], NFT (427822207027899402/FTX EU - we are here! #46694)[1], NFT (459073439023568714/FTX EU - we are here! #46796)[1], NFT (524847506257517605/FTX EU - we are here! #46747)[1], TRX[0] | | |
| 03663248 | | SHIB[200000], USD[1.28] | | |
| 03663249 | | COMPBULL[25374.924], LTCBULL[81863.624], MATICBULL[1082.7834], USD[0.10], USDT[0.41058500] | | |
| 03663250 | | USD[25.00] | | |
| 03663251 | | SOL[0] | | |
| 03663253 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], AMC-1230[0], AMPL-PERP[600], ANC-PERP[0], APE-PERP[250], APT-PERP[1350], ASD-PERP[0], BAND-PERP[0], BTC-PERP[.1384], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[.5], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KLUNC-PERP[1710], KNC-PERP[0], LINA-PERP[70000], LOOKS-PERP[0], LUNA2[11.48094525], LUNA2_LOCKED[26.78887225], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[200], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[76240], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], USD-8667.76], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[4000], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03663254 | | DODO[14.30682259], DOGE[337.78608891], LINK[16.94261781], MATIC[322.664404244], MNGO[50.1952692], SPELL[1867.86407069], TRX[109.76106397], USD[0.00], USDT[0.00000001] | Yes | |
| 03663255 | | NFT (2890149635720628322/FTX Crypto Cup 2022 Key #12902)[1], NFT (454179444423930008/FTX EU - we are here! #47161)[1], USD[0.00] | | |
| 03663264 | | AXS[0], BNB[.0000001], BTC[0], LUNC[.000364], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 03663271 | | USD[0.00] | | |
| 03663279 | | USD[25.00] | | |
| 03663281 | | AXS[0], BRZ-PERP[0], BTC[0.00000001], BTC-MOVE-2022Q1[0], CONV[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCHBULL[0], FTT[0], MATIC[0], RAY[0.00000001], RAY-PERP[0], SHIB[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 03663283 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EUR[1000.00], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[511.37], UST-PERP[0], XRP-PERP[0] | | |
| 03663286 | | SOL[0], USDT[0.00000095] | | |
| 03663289 | | BTC[.00056972] | | |
| 03663290 | Contingent | ADABULL[10.79784], ATOMBULL[74282.06815969], BEAR[27095.51960701], DOGEBULL[1421.08906332], ETCBEAR[24995000], ETHBEAR[56996600], LINKBULL[7566.23709861], LUNA2[0.10664516], LUNA2_LOCKED[0.24883870], MATICBULL[2091.77798859], SHIB[6001558.49056603], THETABULL[17756.87795362], TRX[.847839], USD[137.73], USDT[11.87451837], XRPBULL[1185495.55515088] | | |
| 03663295 | | SOL[0] | | |
| 03663296 | | DOT[3.79924], USD[2.56] | | |
| 03663299 | | BTC[.71696538], ETH[3.96921262], ETHW[3.96921262], GBTC[19.986002], USD[17.96], USDT[7898.652446] | | |
| 03663302 | | 1INCH-PERP[0], C98-PERP[0], ENS-PERP[0], ETC-PERP[0], ICP-PERP[0], KNC[.09994], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE[.1], USD[0.00], USDT[0], XRP[.9998] | | |
| 03663306 | | SOL[0] | | |
| 03663308 | | ATOM[10], BTC-PERP[0], ETH[.248], EUR[1.14], FTT[25.26336793], LUNC[.000266], USD[463.79], USDT[5.10000000], USDT-PERP[0], USTC-PERP[0] | | |
| 03663313 | | SOL[0] | | |
| 03663314 | | FTM[0] | | |
| 03663326 | | TONCOIN[42.4742998] | Yes | |
| 03663333 | | BTC[0.01703114], BTC-PERP[0], ETH[20.05247227], ETHBULL[25.55400000], ETHW[17.42533499], FTT-PERP[0], USD[0.25], USDT[106.21760413] | | |
| 03663335 | | BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], GALA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.17685339] | | |
| 03663347 | | SOL[0], USDT[0.00000001] | | |
| 03663351 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[542.8147558], LUNA2_LOCKED[1266.567764], LUNC[106694037.90617451], LUNC-PERP[-0.00000001], MATIC[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-419.09], USDT-PERP[0], USTC[.0524400], USTC-PERP[0], XRP-PERP[0], YFI[0] | | |
| 03663354 | | ETH[0] | | |
| 03663355 | | USD[3.56] | | |
| 03663356 | Contingent, Disputed | USD[0.01], USDT[0.38484217] | | |
| 03663360 | Contingent | AVAX[5.89272], BTC[.03665181], ETH[0], LUNA2[0.07514758], LUNA2_LOCKED[0.17534437], SOL[15.985936], USD[0.50], USDT[2.58490949], XRP[761.8496] | | |
| 03663363 | | TRX[.001858], USD[0.05], USDT[154.19946556] | | |
| 03663369 | | SAND[38.61650903] | | |
| 03663375 | Contingent, Disputed | BTC-PERP[0], EUR[0.01], USD[0.00], USDT[0] | | |
| 03663379 | | ETHW[4.60790007], USD[102.29] | | |
| 03663388 | Contingent, Disputed | BTC-PERP[0], LUNA2[0.22891507], LUNA2_LOCKED[.53413518], USD[0.00] | | |
| 03663390 | | USDT[0.69719209] | | |
| 03663395 | | 0 | | |
| 03663405 | | USD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03663420 | | AKRO[1], ALCX[4.88931474], AUD[0.00], BAO[8], BICO[347.26289153], CHZ[1251.24714539], DENT[1], DOGE[1], DYDX[152.25513026], ETH[0.05947591], FTT[38.34338400], IMX[659.3850271], KIN[4], LOOKS[315.8681511], MATIC[1.00001826], RSR[1], SUSHI[199.96842996], TRX[1], UBXT[1], USD[0.10] | Yes | |
| 03663431 | | BTC[0.00119979], EUR[1.91], USD[2.90] | | |
| 03663432 | | TONCOIN[0.09515], USD[0.07] | | |
| 03663433 | | BTC[ 0.00008005], BTC-PERP[ 037], USD[2591.58], USDT[0.00000001] | | |
| 03663435 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[1.84] | | |
| 03663439 | | ATLAS[ 87628], BNB[.009936], BTC[.00009728], FTT[46.1], NEAR[.09458], POLIS[.0369188], QI[3.258], SAND[.9902], USD[0.08], USDT[291.1173] | | |
| 03663443 | | EUR[0.00], USD[0.00], USDT[0.00000031] | | |
| 03663444 | Contingent | BTC[0.93493187], LOOKS[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], USD[-12474.30], USDT[831.53069158] | | BTC[.015747] |
| 03663453 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03663455 | | NFT (303520593513115931/FTX EU - we are here! #223291)[1], NFT (376157386789231302/FTX EU - we are here! #223363)[1], NFT (415260430409948821/The Hill by FTX #20519)[1], NFT (486178506121430774/FTX Crypto Cup 2022 Key #7776)[1], NFT (495841725287201728/FTX EU - we are here! #223314)[1] | | |
| 03663457 | Contingent | BNB[0], BTC[0.0805729], CRO[84.35969786], ENS[23.196], GALA-PERP[0], LUNA2[0.10222116], LUNA2_LOCKED[0.23851605], LUNC[22258.873898], SOL[4.44169289], USD[0.25], USDT[0.00000010] | | |
| 03663460 | | ETH[.16120151], ETHW[.16120151], EUR[0.00], LTC[0], USD[0.00], USDT[0.00000108] | | |
| 03663462 | | AKRO[1], BAO[4], BTC[0], DENT[2], ETH[1.48439756], EUR[0.00], HOLY[1], KIN[6], MATIC[1], RSR[1], SECO[1], TOMO[1], TRX[3], UBXT[4], USD[0.00], XRP[1365.98819484] | | |
| 03663465 | | USD[0.00] | | |
| 03663469 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[27.43] | | |
| 03663471 | | ETH[.0008866], ETHW[.0008866], EUR[0.00], USD[25.00], USDT[9.58619975] | | |
| 03663472 | | USD[508.91] | | |
| 03663475 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[.042], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.00236], USD[-14.94], USDT[0.00000001] | | |
| 03663478 | | BAO[1], USD[0.00] | Yes | |
| 03663479 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03663484 | | BTC[.00139214], DOT[1.00007559], EUR[0.00], LINK[1.07306005], MANA[3.67688218], SHIB[938444.44477229], SOL[1.02922286], XRP[36.00584199] | | |
| 03663486 | Contingent | LUNA2[0.10166404], LUNA2_LOCKED[0.23721610], LUNC[22137.56], USD[0.00], USDT[0.00011694] | | |
| 03663487 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[8.70399256], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.70], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03663488 | | NFT (328726364248271561/FTX EU - we are here! #276013)[1], NFT (529369266573937132/FTX EU - we are here! #276038)[1], NFT (558675218996369622/FTX EU - we are here! #276050)[1] | | |
| 03663496 | | SOL[0] | | |
| 03663501 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.10243877], LUNA2_LOCKED[0.23902380], LUNC[.0003968], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 03663506 | | AXS[0], BAO[7], BTC[0], CRO[0], DENT[0], DOGE[1], ETH[0], GODS[69.10212908], IMX[0], KIN[4], LRC[0], MATIC[.00028194], RSR[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 03663508 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[480], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UMEE[90], USD[1.34], USDT[1.99322713], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03663512 | | BTC-PERP[0], USD[0.02] | | |
| 03663513 | Contingent | BTC[0], ETH[.00027955], FTT[0.12591468], LUNA2[0.00386069], LUNA2_LOCKED[0.00900828], LUNC[0], USD[0.00], USTC[0.54649792] | | |
| 03663516 | | USD[0.00] | | |
| 03663520 | | TONCOIN[.4999], USD[0.01], USDT[0.00934841] | | |
| 03663522 | Contingent | AVAX[.09976], BTC[.00009936], DOT[.09968], ENJ[.997], ETH[.0009906], ETHW[.0009906], FTM[.9966], LUNA2[0.29484487], LUNA2_LOCKED[0.68797138], LUNC[.94981], MATIC[9.996], RNDR[.0958], SAND[.994], SOL[.00986], TRX[.001554], USD[2778.35], USDT[.000102] | | |
| 03663523 | | USD[0.00] | | |
| 03663536 | | ATLAS[12450], EUR[0.00], USD[191.31], USDT[0] | | |
| 03663538 | | BTC-PERP[0], LOOKS-PERP[0], USD[0.03], USDT[0.00022865] | | |
| 03663541 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.4], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[97.58], VET-PERP[0], ZIL-PERP[0] | | |
| 03663550 | | EUR[2000.00] | | |
| 03663553 | | BTC[.00003714], GBP[0.00] | | |
| 03663554 | | BAO[1], EUR[0.00], LOOKS[3.04638813] | Yes | |
| 03663560 | | AKRO[2], BAO[5], DENT[2], KIN[2], TRX[3], UBXT[4], USD[9.97], USDT[0] | | |
| 03663561 | | ADA-PERP[0], BTC[0.05618933], ETH[1.27575756], ETHW[1.27575756], USD[703.07] | | |
| 03663572 | | USDT[0.06731635] | | |
| 03663575 | | PAXG-PERP[0], TRX[.000006], TRYB[0.03090449], TRYB-PERP[0], USD[0.00], USDT[0.21389166] | | |
| 03663580 | | USD[25.00] | | |
| 03663581 | | RAY[.00030684], RSR[1], USD[0.01] | Yes | |
| 03663582 | | 0 | | |
| 03663589 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USDI[-385.41], USDT[5270.29623902], VET-PERP[0] | | |
| 03663593 | | ATLAS[1.8], COPE[.75000001] | | |
| 03663595 | | USD[26.46] | Yes | |
| 03663599 | | BTC[0], EUR[0.00] | | |
| 03663604 | | BALBEAR[3310], DOGEBULL[640.79373549], ETHBEAR[941400], THETABULL[12], USD[0.17], USDT[0.00036487], XRP[183], XRPBEAR[948600], XRPBULL[272900], XTZBEAR[52200] | | |
| 03663606 | Contingent | AXS-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETHW[.135], EUR[787.81], FTT-PERP[0], LOOKS[70], LOOKS-PERP[0], LUNA2[0.43914679], LUNA2_LOCKED[1.02467586], LUNC[95625.14], SNX-PERP[0], SPELL-PERP[0], USD[91.79], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03663616 | | AKRO[1], AUD[47.58], MBS[113.53514939], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 03663617 | | CHZ[379.92628], ETH[.2029606], ETHW[.2029606], FTT[11.19776], GBP[0.00], SOL[19.14620606], USDT[1.67045718] | | |
| 03663620 | | BNB[.00000001], USDT[0] | | |
| 03663622 | | NFT (333079627683028556/FTX EU - we are here! #217435)[1], NFT (358960391107639987/The Hill by FTX #44027)[1], NFT (419992363389809689/FTX EU - we are here! #217463)[1], NFT (575581216348682559/FTX EU - we are here! #217486)[1] | | |
| 03663624 | | ATLAS[1.8], COPE[.75000001] | | |
| 03663631 | | USDT[.27439439] | | |
| 03663634 | | NFT (555816548917274576/FTX AU - we are here! #58138)[1] | | |
| 03663641 | | LOOKS[85.62790548], USD[0.00] | | |
| 03663651 | | BTC[0.00001652], CEL[12.0337] | | |
| 03663652 | | BAO[3], EUR[0.00], KIN[1], MATH[1], UBXT[1] | | |
| 03663656 | Contingent | BAO[1], LUNA2[0.00269212], LUNA2_LOCKED[0.00628162], LUNC[586.21603848], USD[0.00] | | |
| 03663659 | | ATLAS[1.8], COPE[.50000001] | | |
| 03663668 | | BTC[0] | | |
| 03663674 | | AR-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[33.21] | | USD[20.00] |
| 03663675 | | ETH[0], GMT-PERP[0], USD[32.65], USDT[0.00296858] | | |
| 03663678 | Contingent | AVAX[1.9982], BTC[.02], ETH[1.25993], ETHW[1.25993], LUNA2[4.61212532], LUNA2_LOCKED[10.76162575], LUNC[1002300], SOL[8.75], USD[8.80] | | |
| 03663680 | Contingent | AVAX[7.49861775], BNB[0], BTC[0], BTC-PERP[0], ETH[0.46675967], ETHW[0.22896369], FTT[5.22307388], LUNA2[0.0154812], LUNA2_LOCKED[0.00361229], LUNC[337.10785956], USD[0.00], USDT[10.55610532] | | |
| 03663681 | | EUR[0.00], USDT[0] | | |
| 03663685 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.3], UNI-PERP[0], USD[0.83], USDT[0.52828052], XRP-PERP[0] | | |
| 03663689 | | ATLAS[1.8], COPE[.50000001] | | |
| 03663690 | Contingent, Disputed | BF_POINT[500], USD[4016.82] | | |
| 03663692 | | USD[0.00] | | |
| 03663697 | | BTC-PERP[0], USD[0.01] | | |
| 03663699 | Contingent, Disputed | ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BCH-PERP[0], BTT-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETCBULL[9.524], FTM-PERP[0], GMT-PERP[0], GST-0930[0], HOT-PERP[0], KAVA-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009982], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], OP-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SLP-PERP[0], SOS-PERP[0], STMX-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], VETBULL[0], XEM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03663700 | | BTC[0.00059988], ETH[.01399734], ETHW[.01399734], FTM[4.99905], FTT[.599886], SOL[.099981], USD[3.96] | | |
| 03663702 | | ETH-PERP[0], SGD[0.00], USD[7.95] | | |
| 03663710 | | 1INCH-PERP[0], ALT-PERP[0], BAT-PERP[388], DENT-PERP[0], GALA-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[-183.51], USDT[200.019404], ZIL-PERP[0] | | |
| 03663720 | | USD[25.00] | | |
| 03663723 | | ATLAS[1.8], COPE[.75000001] | | |
| 03663724 | | USD[25.00] | | |
| 03663725 | | BNB[.00000001], ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000019] | | |
| 03663726 | | NFT (296453514424782055/FTX AU - we are here! #37723)[1], NFT (458998546303357347/FTX AU - we are here! #37701)[1], TRX[.262268], USD[0.46] | | |
| 03663734 | | USD[25.00] | | |
| 03663741 | | USD[25.00] | | |
| 03663759 | Contingent | AKRO[1], AVAX[2.05105146], BAO[7], BF_POINT[400], DENT[1], ETH[1.03404948], ETHW[1.03361524], EUR[549.92], FTM[104.98896975], HXRO[1], KIN[6], LUNA2[0.66205095], LUNA2_LOCKED[1.49004057], LUNC[44.75070305], MATH[1], MATIC[73.13755817], NEAR[83.41384895], RSR[1], RUNE[17.39278676], SOL[2.00129726], STG[101.10139179], TRX[2], UBXT[2] | Yes | |
| 03663761 | Contingent | BTC[.005], DOT[5.33496154], ETH[.08], ETHW[.08], LUNA2[0.62072605], LUNA2_LOCKED[1.4483608], LUNC[1.9996], SOL[1.03731426], USD[262.96] | | DOT[4.999] |
| 03663766 | | SOL[0.49498028], USD[2.11] | | |
| 03663768 | | USDT[0.00000073] | | |
| 03663772 | | USD[0.00] | | |
| 03663774 | | SOL[0] | | |
| 03663776 | | COPE[.75000001] | | |
| 03663782 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (545655391778282455/FTX AU - we are here! #51528)[1], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03663784 | | USD[25000.00] | | |
| 03663785 | | ALGO-PERP[0], APE-0930[0], APE-PERP[0], AVAX[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], BCH-1230[0], BCH-PERP[0], DOGE-PERP[0], ETH[0.00700018], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[224900.00], FTT[0.02948312], REN-PERP[0], STETH[0], SUSHI-PERP[0], TRX[19], USD[0], USDT[0], USDT-PERP[0] | | |
| 03663786 | | FTT[0.01637793], TRX[.000777], USD[0.10] | | |
| 03663794 | | USDT[0.02628821] | | |
| 03663805 | | NFT (402806796103601222/FTX EU - we are here! #153916)[1], NFT (432807110133122584/FTX EU - we are here! #155207)[1], USD[0.06], USDT[0] | | |
| 03663807 | | 0 | | |
| 03663810 | | BNB[.001424884], POLIS[72.8], USD[0.20], USDT[2.88675706] | | |
| 03663811 | | COPE[.25000001] | | |
| 03663812 | | USD[25.00] | | |
| 03663817 | | GBP[0.00], RUNE[.07323587], USD[0.00], USDT[0] | | |
| 03663818 | | AAVE[.069986], DOT[.19996], FTT[.3], LINK[1.33368183], SOL[.5619176], SUSHI[.0095], UNI[.9998], USD[0.52] | | |
| 03663819 | Contingent | ATOM[5.05124571], BTC[0], ETH[0], EUR[0.00], FTT[0], LUNA2[0], LUNA2_LOCKED[0.45054640], LUNC[0], MSOL[1.00501441], SOL[1.6745742], STETH[0.00000349], USD[179.99], USTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03663821 | Contingent | AVAX[2.61048478], BCH[.00232339], BTC-PERP[0], CRO[50.68316067], ETHW[.60253727], ICP-PERP[0], LINK[.00012135], LUNA2[0.74118766], LUNA2_LOCKED[1.72943789], LUNC[24508.20940117], LUNC-PERP[0], MATIC[.00053333], NEAR-PERP[0], ONE-PERP[0], RAY[80.29868725], SOL[7.57343592], TRX[.00356603], USD[0.70], USDT[31.18076696], XRP-PERP[0] | Yes | |
| 03663828 | | BTC-PERP[0], ETH-PERP[0], USD[1460.41] | | |
| 03663830 | | USD[1.34] | | |
| 03663836 | | BF_POINT[200] | | |
| 03663842 | | COPE[.25000001] | | |
| 03663853 | | USD[1146.37] | | |
| 03663858 | | ALGO[11], BTC[0.00000162], USD[0.26], USDT[0] | | |
| 03663861 | | BTC[.00000005], USDT[0.00005091] | | |
| 03663868 | | XRP[99.75] | | |
| 03663872 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[1.30], NEAR-PERP[0], SOL-PERP[0], USD[0.69] | | |
| 03663875 | | ETH-0325[0], EUR[4.52], USD[-0.04] | | |
| 03663883 | | AVAX[9.8], BTC[.017], ETH[.253], ETHW[.253], MATIC[410], USD[1.09] | | |
| 03663885 | | USD[0.99], USDT[0] | | |
| 03663887 | | DOGE[45.967], FTM[.84180625], STEP-PERP[0], USD[0.06] | | |
| 03663889 | | USDT[.11432482] | Yes | |
| 03663891 | Contingent | DOT[28.97133921], FTT[25.1], LUNA2[2.12641202], LUNA2_LOCKED[4.96162806], LUNC[6.85], SHIB[4400000], USD[16.51] | | DOT[26.8] |
| 03663893 | | SOL[1.01709483] | | |
| 03663898 | Contingent | BTC[0], ETH[0], ETHW[0], GBP[0.00], LUNA2[0.00018946], LUNA2_LOCKED[0.00044207], LUNC[41.25580148], USD[0.00], USDT[0.12789184] | Yes | |
| 03663909 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.24521602], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000025] | | |
| 03663921 | | LINK[.09392], USD[0.01], USDT[0] | | |
| 03663923 | | SOL[.2680487], USDT[1.217492] | | |
| 03663931 | | FTM[0] | Yes | |
| 03663938 | | ADA-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03663944 | | AKRO[2], BAO[10], ETH[.00000001], KIN[12], RSR[1], TRU[1], UBXT[2.19076699], USD[0.00] | Yes | |
| 03663947 | Contingent | AKRO[4], ALPHA[1], AUDIO[1], BAO[3], BTC[.81410791], CEL[1.01480159], DENT[1], DOGE[1], ETH[5.32017444], ETHW[5.32047343], EUR[1444.96], FRONT[1], GRT[1], KIN[9], LUNA2[11.70583606], LUNA2_LOCKED[26.56689568], LUNC[94.96242808], MATIC[1217.34373018], RSR[5], SECO[1.02976231], TOMO[1.00313912], TRX[4], UBXT[6] | Yes | |
| 03663951 | | ATLAS[.17327496], BNB[.0000714], CQT[.00966528], EDEN[.0019237], ETH[.00000139], ETHW[.00000139], IMX[.02333543], POLIS[.00445289], PSY[.01913124], SOL[.00035807] | Yes | |
| 03663954 | | 0 | | |
| 03663960 | | ETH[.08158], ETHW[.08158], USD[200.01] | | |
| 03663961 | | BTC-PERP[0], DEFI-PERP[0], FTT[12.79936127], NEAR-PERP[0], USD[0.83], XRP[1] | | |
| 03663962 | | BULL[.0008], LTCBULL[3189.362], USD[562.49] | | |
| 03663966 | | AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1076.42], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03663967 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00] | | |
| 03663976 | | AKRO[2], BAO[4], DENT[2], DOGE[1], ETHW[1.13241671], EUR[1300.15], HOLY[1.058612], HXRO[1], KIN[4], RSR[3], SUSHI[1.06150653], UBXT[2], USD[0.03174788] | Yes | |
| 03663979 | | BTC[.00000989], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC[84.91324031], SOL-PERP[0], USD[0.09], XTZ-PERP[0] | | |
| 03663980 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[1.12], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 03663983 | | COPE[.25000001] | | |
| 03663988 | | CEL[18.40580666], RNDR[1.37871986], USD[0.00] | Yes | |
| 03663991 | | BTC[.0000839], DOGE[.7612], DYDX[.05648], USD[0.00] | | |
| 03663994 | | USD[8.49] | | |
| 03663997 | | SOL[0], USD[0.02] | | |
| 03664007 | | FTT[0.12761755], PAXG[0], USD[0.00], USDT[0.00000001], XAUT[0] | | |
| 03664008 | | BTC-PERP[-0.0003], USD[14.99] | | |
| 03664013 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUN[3035.35551753], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[53106.33], USDT[9.83591248], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03664014 | | BTC[0] | | |
| 03664015 | | USD[0.00] | | |
| 03664018 | | ADABULL[53.289742], USD[0.43] | | |
| 03664024 | | AKRO[1], TRX[1], USDT[0.00001365] | | |
| 03664025 | | COPE[5.93410912] | | |
| 03664030 | | MATIC[0], SOL[0], USDT[0] | | |
| 03664034 | | BTC[.00980823], SGD[200.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03664036 | | ALICE[0], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03664042 | | USDT[0.00000067] | | |
| 03664048 | | USDT[0] | | |
| 03664060 | | NFT (331935088252356869/FTX Crypto Cup 2022 Key #11557)[1] | | |
| 03664065 | | USD[0.02] | | |
| 03664071 | | BNB[63.02930407], SOL[3667.68808156], USD[1043539.00], USDT[18904.46026399] | | |
| 03664075 | | EUR[0.00] | | |
| 03664077 | | TRX[.000053] | | |
| 03664078 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM[.40942], FTM-PERP[0], LRC[.69634], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[9.811], NEAR-PERP[0], RUNE[.029548], RUNE-PERP[0], THETA-PERP[0], USD[0.52], XMR-PERP[0], XTZ-PERP[0] | | |
| 03664079 | | ATLAS[10.60000000], COPE[0] | | |
| 03664087 | | COPE[.25000001] | | |
| 03664092 | | AUD[0.00], BTC[0], ETHW[.0205717], FTT[0.03255272], RAY[133.8144107], USD[3279.79], USDT[0] | | |
| 03664099 | | APE[5.7], BTC-PERP[0], BULL[.1132], ETHBULL[1.08], USD[0.01], VET-PERP[0] | | |
| 03664105 | Contingent | BTC-PERP[-0.7762], ETHBULL[.009022], ETH-PERP[0], FTT[0.01882706], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], USD[19181.93], USDT[0] | | |
| 03664108 | | ALICE[.00039519], KIN[2], RSR[1], SAND[1881.19654528], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 03664109 | Contingent | BTC[0.01590000], BULL[0], LUNA2[.00415], LUNA2_LOCKED[.00968], LUNC[0], TRX[.584942], USD[0.27], USDT[0], USTC[0.08720307], XRP[0] | | |
| 03664111 | | USDT[0] | | |
| 03664117 | | NFT (34108724073724073/FTX EU - we are here! #273183)[1], NFT (482118164749585100/FTX EU - we are here! #273275)[1], NFT (561423951044606243/FTX EU - we are here! #273257)[1] | | |
| 03664120 | | USD[0.00] | | |
| 03664127 | | BNB[.00191539], BTC[0] | | |
| 03664131 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 03664132 | | ATLAS[21.60000000], COPE[.00000001], DFL[1], SOL[0] | | |
| 03664133 | | USD[0.00] | | |
| 03664141 | | BTC[.0255], ETH[.427], ETHW[.427], SOL[.93], USD[2.98] | | |
| 03664143 | | BAO[2], BRZ[3846.55506185], DENT[1], SOL[22.8775189], USD[0.74], USDT[0] | | |
| 03664144 | Contingent | BTC[0.00008399], DOGE[0], LUNA2[0.01400587], LUNA2_LOCKED[0.03268038], SOL[0], TRYB[0], USD[0.00], USDT[0.00000001], USTC[1.9826], XRP[0] | | |
| 03664147 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], LTC[.00000367], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 03664148 | | ETH[.00100001], ETHW[0.00100000], XRP[1.28374547] | | |
| 03664149 | | APE[55.53874], SOL[82.17199425], USD[46411.27], USDT[4585.2071] | | |
| 03664150 | | BTC[0.03229728], ETH[.19798416], ETHW[.19798416], USDT[2651.79743880] | | |
| 03664152 | | USD[0.00] | | |
| 03664155 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.99026222], LUNA2_LOCKED[9.31061185], LUNC[219815.91906293], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[-5.41], WAVES-PERP[0], XRP-PERP[0] | | |
| 03664156 | | APE[0], BAND[0], C98[0], DFL[0], EUR[0.00], GARI[0], GMT[0], LOOKS[0], SHIB[18821.51208937], SLP[1496.13721993], SNY[0], SOL[0], STARS[0], STG[0], USD[0.00], WAVES[0] | Yes | |
| 03664163 | | ATLAS[12.56781122] | | |
| 03664168 | | AKRO[2], BAO[1], BTC[.03591423], DENT[1], ETH[.40541806], ETHW[.40524786], KIN[2], RSR[1], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 03664173 | | SOL[0] | | |
| 03664179 | Contingent | DOGE[68.93369939], LUNA2[1.74203743], LUNA2_LOCKED[4.06475402], TONCOIN[.014], USD[0.00], USDT[0.00520349] | | |
| 03664185 | | BTC-PERP[0], USD[0.04] | | |
| 03664189 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[2655.55], USDT[0] | | |
| 03664191 | | USDT[0] | | |
| 03664196 | | ATLAS[0], COPE[1.58916864], SOL[0] | | |
| 03664194 | Contingent | AVAX[2.99946], AXS[4.899118], BTC[.0135], BTC-PERP[0], LUNA2[2.04533327], LUNA2_LOCKED[4.77244430], LUNC[6.5888138], MANA[120], RNDR[44], SAND[251.98074], SAND-PERP[0], USD[376.38] | | |
| 03664203 | Contingent | BTC[.1542112], ETH[.55780556], ETHW[.55771394], FTT[.40722436], LUNA2[1.79841160], LUNA2_LOCKED[4.12147429], LUNC[391607.92319083], USD[0.11], USDT[238.81536715] | Yes | |
| 03664206 | | AKRO[2], BAO[1], CEL[1], HOLY[1], KIN[1], RSR[2], UBXT[1], USD[0.00], USDT[1956.90294749] | | |
| 03664207 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.1439], BTC-PERP[0], ETH[1.3708], ETH-PERP[0], ETHW[1.3708], FTT[28.13679056], GALA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], USD[19.52], VET-PERP[0], XRP[100] | | |
| 03664216 | | BCH[.0005387], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[-0.06], USDT[0.00848494] | | |
| 03664221 | | BTC[3.58780278], USD[0.00] | | |
| 03664222 | | ETH[.00125783], ETHW[.00125783], EUR[0.00], USDT[0.00000753] | | |
| 03664225 | | USDT[79.63200000] | | |
| 03664226 | | GALA[0] | | |
| 03664227 | Contingent | ETH[.048], ETHW[.048], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058738], SOL[.98], USD[500.01] | | |
| 03664229 | | USD[25.00] | | |
| 03664234 | | USD[0.47] | | |
| 03664236 | | USD[25.00] | | |
| 03664241 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], ETHW[.97609639], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.17], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03664247 | | EUR[0.00] | | |
| 03664248 | | AKRO[1], BAO[0], DENT[2], KIN[15], TRX[2], USD[0.00], USDT[0] | | |
| 03664251 | | USD[0.01] | | |
| 03664255 | | BRZ[0.25901261], BTC[0.00060098], LUNC-PERP[0], NFT (292365068876999385/FTX EU - we are here! #272437)[1], NFT (346325382863152920/FTX EU - we are here! #272428)[1], NFT (467671876929594369/FTX EU - we are here! #272423)[1], SOL[0.00382722], USDI-0.08], USDTI-0.00570484] | | |
| 03664258 | | DOT[.09986], USD[0.00] | | |
| 03664272 | | COPE[.5] | | |
| 03664280 | | AMPL-PERP[600], USD[150.52], USDT[1591] | | |
| 03664282 | | ATLAS[52.20000000] | | |
| 03664284 | | FTT[25], USD[1850843.61] | | |
| 03664285 | | BAO[3], DENT[2], GBP[0.00], MATH[1], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 03664293 | | DENT[1], USD[0.00] | | |
| 03664299 | | APE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[4147.6580491] | | |
| 03664300 | | UBXT[1], USD[0.00], USDT[.00218311] | Yes | |
| 03664309 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 03664310 | | ETH[.991], ETHW[.991], USD[3638.22] | | |
| 03664311 | Contingent | AKRO[1], APE[10.5262073], BAO[1], BTC[.04997013], DOGE[61.69654248], ETH[0.49749574], ETHW[0.49728690], GBP[0.00], KIN[5], LUNA2[0.00453589], LUNA2_LOCKED[0.01058376], LUNC[987.70134037], MATIC[15.36761465], SOL[.20156888], USD[0.00] | Yes | |
| 03664314 | | AKRO[1], BAO[1], BTC[.00000065], ETH[.00000793], ETHW[.87012055], HXRO[1], NFT (404647044491919201/FTX AU - we are here! #50408)[1], NFT (488848896163963381/FTX EU - we are here! #131602)[1], NFT (489301929427865005/FTX AU - we are here! #50385)[1], NFT (518168826164320224/FTX EU - we are here! #131502)[1], NFT (570819874603475114/FTX EU - we are here! #131405)[1], USD[0.00] | Yes | |
| 03664318 | | FTT[.09988], USD[0.34] | | |
| 03664322 | | 0 | | |
| 03664327 | | ATLAS[0.50000000] | | |
| 03664333 | | BTC-0325[0], BTC-PERP[0], ETH-PERP[0], IMX-PERP[0], LUNC-PERP[0], TSLA-0325[0], USD[0.00] | | |
| 03664339 | | ETH[.57972674], ETHW[.57972674], USD[0.00], USDT[0.00000716] | | |
| 03664347 | | BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0330[0], ETHW[.0066072], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 03664349 | | BTC[0.00085436], KIN[1] | Yes | |
| 03664350 | | DAWN[16000.033], TRX[211600], USD[2044.50] | | |
| 03664356 | Contingent | LUNA2[0], LUNA2_LOCKED[14.11609533], TONCOIN[.0059157], USD[0.00], USDT[0.00977317] | | |
| 03664358 | | ADA-PERP[24], ONE-PERP[280], USD[6.01] | | |
| 03664360 | | USD[0.00] | | |
| 03664361 | Contingent, Disputed | USDT[0.00019595] | | |
| 03664362 | | ATLAS[4.80000000] | | |
| 03664364 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-MOVE-0223[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], LUNC[.01249225], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[124.63], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03664369 | | USD[12.93] | | |
| 03664373 | | ALGOBULL[368929890], TRX[.000001], USD[0.02], XRPBULL[98181.342] | | |
| 03664384 | | DOGE[17496.732], ETH[1.500525], ETHW[1.500525], FTT[.0981], USD[3130.31] | | |
| 03664385 | | COPE[.00000001] | | |
| 03664392 | | DOGEBULL[2.31449168], USD[0.00], USDT[0], XRPBEAR[13789816.20689655] | | |
| 03664393 | | EUR[0.00] | | |
| 03664398 | | ATLAS[2.50000000], COPE[.00000001] | | |
| 03664407 | | COPE[.00000001] | | |
| 03664409 | | TONCOIN[350.35221006], USDT[0.00000001] | | |
| 03664415 | | ATLAS[3.6], COPE[.5] | | |
| 03664419 | | USDT[0.00000096] | | |
| 03664426 | | AKRO[4], BAO[12], BTC[.05310469], DENT[3], ETH[.13578414], ETHW[.1347219], EUR[566.56], KIN[14], NFT (344779116032332429/FTX EU - we are here! #211347)[1], NFT (448034012460750726/FTX EU - we are here! #211523)[1], TRX[3960.69406727], UBXT[1], USD[1142.79] | Yes | |
| 03664427 | Contingent | AVAX[3.7], EUR[0.00], LUNA2[2.06122275], LUNA2_LOCKED[4.80951976], LUNC[6.64], SOL[6.27], USD[0.00], USDT[1.76332881] | | |
| 03664428 | | LTC[0], USD[0.03] | | |
| 03664429 | | ATLAS[9] | | |
| 03664430 | | AKRO[1], ETH[0], KIN[2], USDT[0] | | |
| 03664434 | | FTT[5.16413] | | |
| 03664439 | | FTT[0.03897317], USD[0.02] | | |
| 03664443 | | UMEE[10], USD[0.11] | | |
| 03664444 | Contingent | ATOM[13.72334107], ETH[1.08648245], ETHW[1.08602614], LUNA2[0.34953554], LUNA2_LOCKED[0.81203793], LUNC[1.12217121], SOL[1.27396741] | Yes | |
| 03664446 | | DOT[0], USD[0.55] | | |
| 03664448 | | BAND[.09346], BTC[0], NFT (353557109431629660/FTX EU - we are here! #276698)[1], NFT (467724283861556652/FTX EU - we are here! #276684)[1], NFT (511796716357280963/FTX EU - we are here! #276698)[1], NFT (541801312584629403/The Hill by FTX #35219)[1], USD[0.00] | | |
| 03664449 | | HGET[.299888], SOL[18.69046069], USD[0.00], USDT[0.31179326] | | |
| 03664459 | | BTC-MOVE-0301[0], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03664462 | Contingent | AAVE[5.0], APE[62.525], AVAX-PERP[0], BIT[932], BNB[0], BNB-PERP[0], BTC[.0663], BTC-PERP[-0.05], CHZ[2180], CVC[4332], DOT[0], DOT-PERP[0], ENS[35.17], ETH[.255], ETH-PERP[-0.23], ETHW[.255], FTT[2.71567169], LINK[46.3], LUNA2[52.3088196], LUNA2_LOCKED[122.0539124], LUNC[10760372.78], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], UNI[80], USD[11208.38], USDT[0], XRP[1143.72716660] | | |
| 03664467 | | ETHW[.01356919], USD[0.00], USDT[17.45720693] | | |
| 03664480 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[2.92617728], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[9537.8658431], XRP-PERP[0], ZIL-PERP[0] | | |
| 03664481 | Contingent | BTC[.36222754], ETH[1.6356728], ETHW[1.6356728], LUNA2[2.30949211], LUNA2_LOCKED[5.38881493], LUNC[502896.77], USD[4.37] | | |
| 03664483 | | BTC[0.00090000], EUR[1.90], USD[0.84] | | |
| 03664491 | Contingent | ETH[.041994], ETHW[.041994], LUNA2[0.00304727], LUNA2_LOCKED[0.00711031], LUNC[663.551106], SPY[.0019996], SPY-0624[0], USD[-0.01] | | |
| 03664497 | | SOL[0] | | |
| 03664499 | | BTC[0.06577618], ETH[0.83639653], ETHW[0.77622859], FTT[34.69509325], RAY[40.32740461], SOL[1.96987345], USD[1557.23] | | |
| 03664506 | | AKRO[2], BAO[6], BAT[1], BNB[1.4437169], BTC[.01429939], CHZ[1], DENT[3], DOT[105.9087318], ETH[.81118758], ETHW[.81084673], KIN[6], MATIC[278.5814804], SGD[0.00], SOL[8.88526757], TRX[2], UBXT[3], USD[0.00002206] | Yes | |
| 03664508 | Contingent | ATLAS[2820], GALA[100], LUNA2[0.00002089], LUNA2_LOCKED[0.00004875], LUNC[4.55], SLP[10], SOL[.0103362], TRX[.000028], USD[0.02], USDT[0.00000001] | | |
| 03664516 | | AKRO[1], DENT[1], DOGE[163.71692253], ETH[.00997128], ETHW[.00997128], EUR[0.00], KIN[2], MATIC[.00001157], USD[0.01] | | |
| 03664519 | | EUR[0.82], USD[0.24] | | |
| 03664523 | | BTC[.00000003], EUR[0.01], RSR[1], USDT[0] | Yes | |
| 03664527 | | XRP[744.334487] | | |
| 03664529 | | ETH[2.0045309], ETHW[2.0045309] | | |
| 03664536 | | USD[3.19] | | |
| 03664547 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[-0.00000317], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0.00383443], HNT-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.14], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 03664550 | | APE[.00000514], BAO[5], DAI[15.14869634], DENT[2], EDEN[48.1156084], KIN[14], RSR[1], TRX[.21064935], UBXT[2], USD[0.00] | Yes | |
| 03664552 | | ATLAS[5.4], COPE[1] | | |
| 03664561 | | ATLAS[0.60000000], COPE[.00000001] | | |
| 03664563 | | DAWN[1187706.499951], USD[0.00], USDT[.96466424] | | |
| 03664567 | | ETH[.2909418], ETHW[.2909418], USD[0.93] | | |
| 03664570 | | BTC[0] | | |
| 03664574 | Contingent | 1INCH[0.00000001], ATOM[0.00000001], AVAX[0], BNB[0], BTC[0.00000002], ETH[0], EUR[0.00], FTM[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00744457], SOL[0.00000001], SOL-PERP[0], USD[68.82] | | |
| 03664575 | | USD[0.55] | | |
| 03664576 | | 0 | | |
| 03664583 | | BTC[0], EUR[0.00], FTT[0], KIN[1], STETH[0], USD[0.00], USDT[0] | | |
| 03664584 | | DAI[0], LTC[0], USDT[0.00000001] | | |
| 03664590 | | USDT[0] | | |
| 03664592 | Contingent | FTT[785.41], SRM[9.51371089], SRM_LOCKED[113.60628911] | | |
| 03664595 | | NFT (449136350983972801/FTX EU - we are here! #278286)[1], NFT (520307230165670254/FTX EU - we are here! #278310)[1] | | |
| 03664597 | | USD[25.00] | | |
| 03664602 | | ETHW[.00067428], USD[0.00] | | |
| 03664603 | | BNB[.00000001] | | |
| 03664604 | Contingent | AVAX[.00000001], ETH[0.00000001], ETHW[0], LUNA2[0.00454540], LUNA2_LOCKED[0.01060594], TRX[.010014], USD[0.00], USDT[1043.67006119], USTC[.643424] | | |
| 03664606 | | MATIC[19.71321264] | | |
| 03664608 | | USD[53.16], USDT[386.75558679] | Yes | |
| 03664617 | | USDT[165.75579265] | | |
| 03664619 | | ETH-PERP[0], TRX[.000778], USD[0.02], USDT[0.34585295] | | |
| 03664620 | | DOGE[1002.02688389], GBP[0.00], KIN[1] | Yes | |
| 03664622 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.01], USDT[11384.57263000] | | |
| 03664630 | | USDT[0] | | |
| 03664634 | | USD[0.08], USDT[0] | | |
| 03664640 | | USD[1084.23], USDT[577.76113471] | Yes | |
| 03664641 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[-0.00140000], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], USD[180.38], USDT[0] | | |
| 03664645 | | USD[0.04], USDT[0], WAVES-PERP[0] | | |
| 03664646 | | NFT (460619863012757292/FTX AU - we are here! #6357)[1], NFT (462481617720864556/FTX AU - we are here! #63665)[1], NFT (576292910795501971/FTX AU - we are here! #6359)[1], USD[0.00] | | |
| 03664655 | | TRX[.930501], USD[0.29] | | |
| 03664658 | | ETH[0], FTT[0.39211299], SOL[6.73114754], USD[0.00], USDT[0.00002824] | | |
| 03664662 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.11471832], LUNA2_LOCKED[0.26767608], LUNC[2823.61723963], NEO-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03664678 | | AAVE[0], BTC[0], ETH[0], ETHW[0], FTM[0], FTT[0], LINK[0], PAXG[0], SOL[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03664680 | | FTT-PERP[0], TONCOIN[415.2], TONCOIN-PERP[0], TRX[.000004], USD[0.04], USDT[0.00139508] | | |
| 03664688 | | BAO[3], USDT[0.00002309] | | |
| 03664689 | | BTC[0], DOT-PERP[0], GMT-PERP[0], GST[200.67018138], MANA[15.93512766], SAND[11.68580465], TRX[.00007], USD[0.00], USDT[57.71637051] | | |
| 03664690 | | USDT[0.88023489] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03664697 | | USDT[0.90968599] | | |
| 03664700 | | USD[0.00] | | |
| 03664703 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03664712 | | ADABULL[2106.21581250], BTC[0], CRO[5], USD[0.00] | | |
| 03664721 | | USDT[0.00014140] | | |
| 03664722 | | BRZ[.9963818], USDT[0] | | |
| 03664726 | | LTC[0.00000001] | | |
| 03664731 | | BNB[1.67891444] | | |
| 03664736 | | ADABULL[30], DOGEBULL[250], ETCBULL[6849.962], USD[-2.92], USDT[0.00087802], XRP[10.0151713] | | |
| 03664743 | | BEAR[132.6], BULL[0.00033998], GST[.05341312], HMT[.96812276], NEAR[.09414], TRX[.000109], USD[0.51], USDT[0], XRP[.00000001], XRPBULL[899.34], XRP-PERP[0] | | |
| 03664748 | | BTC[0], EUR[0.90] | | |
| 03664750 | | COPE[.00000001] | | |
| 03664753 | | ATLAS-PERP[0], FTT[0.01025116], GALA[499.91], MBS[661.88084], USD[279.82], USDT[0] | | |
| 03664755 | | BTC[.0809926], ETH[.2619476], EUR[0.64], USD[0.71] | | |
| 03664758 | | BRZ[.05], USD[0.00], USDT[0.63601752], XRP[8] | | |
| 03664764 | | BTC[-0.00000774], BTC-PERP[-0.00099999], ETH[-0.00019938], ETHW[-0.00001439], LUNC-PERP[0], USD[6941.68], USDT[0] | | |
| 03664765 | | ADABULL[10], BAO[1], BNBBULL[.696], BULL[.5116381], EUR[0.33], USD[0.05], USDT[0] | | |
| 03664766 | | ETHW[2], USD[100.00], USDT[10064.36231141] | | |
| 03664774 | | APE[.099694], APE-PERP[0], USD[0.00] | | |
| 03664775 | Contingent | BTC[.00000034], LUNA2_LOCKED[59.68879889], USD[0.00], USDT[0] | | |
| 03664779 | | COPE[.00000001] | | |
| 03664787 | | LTC[0], USD[0.00], USDT[0.00000081] | | |
| 03664795 | | ADA-PERP[-10], FTT[185.0277857], RAY-PERP[-44], SOL-PERP[0], USD[4261.22] | | |
| 03664799 | | FTT-PERP[0], LUNC-PERP[0], TRX[.000196], USD[1.54] | | |
| 03664801 | | FTT[25], USD[7116.38] | | |
| 03664805 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[5.69228272] | | |
| 03664807 | | NFT (324113974553058207/FTX EU - we are here! #190965)[1], NFT (398641779884876836/FTX EU - we are here! #190834)[1], NFT (418056090699558048/FTX EU - we are here! #190923)[1] | | |
| 03664808 | | LOOKS[.00000001], USD[0.00] | | |
| 03664813 | | COPE[.00000001] | | |
| 03664814 | | 0 | | |
| 03664817 | | AKRO[1], BAO[2], CAD[0.00], KIN[2], SHIB[5864886.48927294], SOL[0], TRX[1], UBXT[1] | | |
| 03664824 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.10] | | |
| 03664830 | | 0 | | |
| 03664833 | Contingent | EUR[2.57], LUNA2[0.01156822], LUNA2_LOCKED[0.02699253], LUNC[2519.006098], USDT[1.21947] | | |
| 03664839 | | AVAX[.299202], BCH[.00389778], BNB[.0099848], BTC[0.00350710], CEL[.095915], DOT[10.399278], ETH[.00099981], ETHW[.00099981], LINK[.199183], MATIC[49.9525], SOL[1.783926], SUSHI[4.96181], SXP[1.201827], UNI[.293521], USDT[1.04977625] | | |
| 03664840 | | ATOM-PERP[0], AVAX-PERP[0], FTT-PERP[1000], LUNC-PERP[0], MATIC-PERP[0], USD[455.13], YFI-PERP[0] | | |
| 03664841 | | USD[0.14] | | |
| 03664852 | | AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[1000.00], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-594.07], WAVES-PERP[0], ZRX-PERP[0] | | |
| 03664860 | | BTC[.0004], BTC-PERP[.01], GMT-PERP[0], SOL[1], USD[-203.08], USDT[985.31000000] | | |
| 03664863 | | ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[27.996448], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RVN-PERP[0], SHIB-PERP[0], SWEAT[1495.9744], TONCOIN-PERP[0], TRX[.00002], USD[0.00], USDT[1.511707], USTC-PERP[0] | | |
| 03664864 | | NFT (437891665548756102/The Hill by FTX #43417)[1], USD[421.29], USDT[423.52312030] | | USD[417.73], USDT[420.727591] |
| 03664866 | | EUR[0.09] | Yes | |
| 03664870 | | ATLAS[2.80000000] | | |
| 03664875 | | USD[41.56] | Yes | |
| 03664877 | | BAO[1], GBP[0.00], TRX[1], UBXT[1] | Yes | |
| 03664878 | Contingent | AGLD[42.8], AKRO[4389], ALCX[.724], ALICE[21.4], ALPHA[202], AMPL[0], ASD[211.7], ATLAS[7980], BADGER[9.33], BAL[1.82], BAND[16.8], BAO[197000], BLT[27], BNT[11.5], BOBA[48.9], BTC[0.02671641], BULL[.166], CEL[54.6], CLV[124.1], COMP[.5675], CONV[9130], DAWN[20.9], DENT[24000], DFL[3380], DODO[112.9], DOGE[8], DYDX[26.2], EDEN[97.2], ENS[1.53], ETH[0.00088241], ETHW[0.00088241], FRONT[174], FTM[447], FTT[32.93394257], GARI[538], GRT[209], GST[254.6], KIN[4280000], KNC[32.2], KSOS[216400], LINA[3030], LUA[7.3], LUNA2[0.00005846], LUNA2_LOCKED[5.08251402], LUNC[12.73], MAPS[118], MATH[66.9], MBS[181], MER[1344], MTA[151], OXY[21], PERP[45.8], POLIS[37.4], PORT[47.9], PROM[2.79], PSY[500], PUNDIX[6.6], REEF[3620], REN[175], RNDR[3.9], ROOK[983], RSR[5860], SKL[249], SLP[26980], SLRS[320], SOL[43.93066013], SOS[53500000], SPA[20], SPELL[26100], STEP[376.2], STMX[2330], STORJ[60.9], SUN[516.62], SXP[66.2], TLM[286], TOMO[54.1], TRU[2621], TRYB[17], UBXT[2921], UMEE[2570], USD[1859.50] | | |
| 03664881 | | USD[0.00] | | |
| 03664886 | Contingent | AVAX[0.04077447], BTC[0.00002391], ETH[.0001996], ETHW[.0001996], LUNA2[3.36072026], LUNA2_LOCKED[7.84168060], LUNC[66811.10912392], LUNC-PERP[0], NEAR-PERP[0], STG[.029], TRX[.00079], USD[-7.78], USDT[2.5198] | | |
| 03664888 | | 0 | | |
| 03664895 | | ATLAS[3.6], COPE[.5] | | |
| 03664899 | | DFL[1690.63422452], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03664900 | | AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[7.21], WAVES-PERP[0], XLM-PERP[0] | | |
| 03664907 | | TRX[.00008], USD[0.05] | Yes | |
| 03664908 | | ATLAS[0.60000000], BTC[0] | | |
| 03664917 | | BTC[0], LTC[0.07045916] | | |
| 03664918 | | USDT[0] | | |
| 03664919 | | BNB[0] | | |
| 03664920 | | BTC[.004], CRO[130], DOGE[32], ETH[.005], ETHW[.005], MANA[5], SHIB[100000], SOL[1.17], USD[1.60], XRP[195] | | |
| 03664923 | | EUR[0.00] | | |
| 03664925 | | USD[0.00] | | |
| 03664930 | | AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], NFT (313059981802809332/FTX EU - we are here! #218828)[1], NFT (440131123882609699/FTX EU - we are here! #250681)[1], PEOPLE-PERP[0], RUNE-PERP[0], TONCOIN[54.28914], USD[15.97] | | |
| 03664934 | | BNB[0], MATIC[0] | | |
| 03664935 | | USD[116.77] | | |
| 03664937 | | ATLAS[3.6], COPE[.5] | | |
| 03664944 | | ETH-PERP[0], FTM[177.9644], USD[0.00] | | |
| 03664946 | Contingent | LUNA2[0.00132646], LUNA2_LOCKED[0.00309507], LUNC[288.84], USD[0.00] | | |
| 03664947 | | COPE[.00000001] | | |
| 03664953 | | BTC[.00006687], BTC-PERP[.0349], ETH[.07713068], ETH-PERP[.076], ETHW[.07713068], USD[-626.85] | | |
| 03664958 | | USDT[3289.3] | | |
| 03664959 | | LTC[.44], LTCBEAR[297.8], LTCBULL[10737670], USD[0.03] | | |
| 03664968 | | ATLAS[4.90000000] | | |
| 03664971 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], USD[0.00], USDT[.00322501] | | |
| 03664972 | | USDT[1.16824785] | | |
| 03664979 | | ALGO[.00000001] | Yes | |
| 03664987 | | USD[0.01], USDT[0] | | |
| 03664989 | | COPE[.00000001] | | |
| 03664997 | | BTC[0.01541935], BTC-PERP[0], ETH[.06069837], ETHW[.06069837], SOL[2.0603758], USD[-0.07], USDT[0.00001018] | | |
| 03664998 | | ATLAS[3.6], COPE[.5] | | |
| 03665009 | | BTC[0.03649306], ETH[1.00380924], ETHW[1.00380924], NFT (292870391392500267/The Hill by FTX #37187)[1], USD[73.64] | | |
| 03665011 | | APE[64.687422], AVAX[1.099791], BTC[0.00509903], BTC-PERP[0], ETH[0.10794845], ETH-PERP[0], ETHW[0.10794846], EUR[0.00], GALA[30], MATIC[0], NFT (356773560090149478/The Hill by FTX #46009)[1], SOL[1.09488849], TRX-0325[0], USD[0.17] | | |
| 03665015 | | USDT[0.00000023] | | |
| 03665020 | Contingent | LUNA2[0.84723107], LUNA2_LOCKED[1.9768725], LUNC[184486.349558], USDT[326.75343624], XRP[.181818] | | |
| 03665023 | | BAO[1], BTC[.00082664], ETH[0] | | |
| 03665024 | | USD[0.13] | | |
| 03665036 | | COPE[.00000001] | | |
| 03665039 | | ATLAS[0.60000000] | | |
| 03665045 | | BTC[0.03389522], ETH[.50729259], EUR[2513.14], FTT[0.59906827], USD[1.06], USDT[1509.14771671] | | ETH[.5] |
| 03665051 | | LTC[.0746684] | | |
| 03665061 | | BTC-PERP[0], GMT-PERP[0], SPY-1230[0], STORJ-PERP[0], TRX[.000112], USD[0.00], USDT[-0.00000500] | | |
| 03665081 | | TONCOIN[0.00209997], USD[0.00] | | |
| 03665090 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.19476635], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00204487], LUNA2_LOCKED[0.00477138], LUNC[.00000001], LUNR-PERP[0], MASK-PERP[0], MINA-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], USD[-203.80], USTC-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03665091 | | ATLAS[2.70000000] | | |
| 03665100 | | EUR[500.00] | | |
| 03665119 | | ALEPH[87.06549366], DENT[1], EUR[0.00] | | |
| 03665123 | | ATLAS[3.6], COPE[.5] | | |
| 03665128 | | GOG[348.16948498], USD[0.00] | | |
| 03665129 | | TRX[.000781], USDT[1.11125] | | |
| 03665137 | | USD[0.15] | | |
| 03665141 | Contingent | SRM[171.51953056], SRM_LOCKED[2.4317486], USD[0.42] | | |
| 03665150 | Contingent | BF_POINT[100], BTC[0.05537402], ETH[0.20122885], ETHW[0.20308747], EUR[0.00], EURT[0], LTC[0], LUNA2[0.00004396], LUNA2_LOCKED[0.00010258], LUNC[9.57365901], NFT (310451564398422385/FTX EU - we are here! #17570)[1], NFT (318787352932627550/FTX EU - we are here! #17820)[1], NFT (531346450150010169/FTX EU - we are here! #17694)[1], SOL[5.31666824], USD[0.00], USDT[0] | Yes | |
| 03665164 | | ATLAS[0.60000000] | | |
| 03665181 | | USD[0.00], USDT[0] | | |
| 03665182 | | BTC[.00006948], ETH[.0009558], GST[.08000137], TRX[.000053], USDT[810.73983607] | | |
| 03665187 | | BTC-PERP[0], USD[0.43], USDT[.82210355] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03665189 | | SOL[.22267564], USD[0.03] | | |
| 03665192 | | 0 | | |
| 03665197 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC[0.00000001], BTC-1230[0], BTC-PERP[0], DOGE[1.07111238], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.02392220], GALA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00002052], LUNA2_LOCKED[0.00004789], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[2.86], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03665200 | | BTC[.62569153], ETH[4.48741944], ETHW[4.48587396], SOL[10.52701364] | Yes | |
| 03665212 | | BTC[.0000947] | Yes | |
| 03665224 | | ATLAS[200], USD[0.49], USDT[0] | | |
| 03665246 | | DOGE[.0821], USDT[0.38542795] | | |
| 03665247 | | BAO[0], DENT[1], DOGE[0], FTM[126.70727635], GBP[0.00], KIN[15], RSR[2] | | |
| 03665250 | | NFT (35320053371875784 2/FTX AU – we are here! #38757)[1], NFT (43703036195278298 2/FTX AU – we are here! #10763)[1], NFT (47512506878205794 5/FTX AU – we are here! #10800)[1] | | |
| 03665253 | | NFT (43753598351248504 9/FTX EU – we are here! #24212 1)[1], NFT (47717806447447124 7/FTX EU – we are here! #242122)[1], NFT (49696502835519110 3/FTX EU – we are here! #242120)[1], TONCOIN[.11000001], USD[0.14] | | USD[0.11] |
| 03665261 | | NFT (38199346210695562 6/FTX EU – we are here! #40089)[1], NFT (56984556356587158 271/FTX EU – we are here! #39940)[1], NFT (57145424818960972 8/FTX EU – we are here! #39623)[1] | | |
| 03665264 | | BNB[0], BTC[0], EUR[0.00], LTC[0], USD[0.00], USDT[0] | | |
| 03665273 | | BAO[1], BTC[.00000249], SOL[.0004858], USDT[0.00070101] | Yes | |
| 03665274 | | NFT (30717085695623294 4/FTX Crypto Cup 2022 Key #19592)[1], NFT (50542229941240996 1/FTX EU – we are here! #278222)[1], NFT (53950499539410742 9/FTX EU – we are here! #278242)[1], NFT (54536311042221746 0/The Hill by FTX #16836)[1] | | |
| 03665297 | | ATLAS[5.4], COPE[.75] | | |
| 03665313 | | USDT[56.76382379] | | |
| 03665321 | | ATLAS[0.60000000] | | |
| 03665331 | | NFT (40385710495442340 3/The Hill by FTX #26583)[1] | | |
| 03665362 | | GOG[100.45225692], RON-PERP[0], USD[0.00], USDT[0.29594145] | | |
| 03665363 | | BNB[0], SOL[0], TRX[.000004], USDT[0] | | |
| 03665366 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00148756], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[9.09], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03665373 | | BEAR[899.4], BULL[1.82917940], SOL[.049252], SUSHI[.4665], TRX[.279501], USDT[1605.64300717], XRPBULL[5000] | | |
| 03665384 | | USD[0.00] | | |
| 03665365 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[8.65], VET-PERP[0] | | |
| 03665393 | | 0 | | |
| 03665405 | | AKRO[1], BAO[10], BNB[.00000015], CHZ[1], DENT[1], KIN[2], MATIC[0], SGD[0.00], SOL[0.01430398], UBXT[2], USD[0.46], USDT[.00913785], USTC[0] | Yes | |
| 03665406 | Contingent | BTC[.02429094], FTM-PERP[0], LUNA2[0.00612342], LUNA2_LOCKED[0.01428798], USD[1.33], USDT[2.02716596], USTC[.8668] | | USD[1.00], USDT[2] |
| 03665410 | | COPE[.75281], GALA-PERP[0], USD[-0.07], USDT[.38659351] | | |
| 03665432 | Contingent | BTC[0.00014291], BTC-0325[0], BTC-0624[0], BTC-1230[1.5], ETH[.07454208], ETHW[.07454208], FTT[2000], SOL[428.00147], SOL-0325[0], SOL-0624[0], SRM[10.42986906], SRM_LOCKED[238.93013094], USD[-29227.81], USDT-PERP[0] | | |
| 03665438 | | COPE[.00000001] | | |
| 03665449 | | APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 03665457 | | BTC[.04774146], ETH[0], ETHW[0], USD[0.01], USDT[637.90551294] | | BTC[.047297], USD[0.01], USDT[.578365] |
| 03665495 | | USD[3.08], USDT[7.09120241] | | |
| 03665496 | Contingent, Disputed | ETH[.99981], ETHW[.99981], EUR[5.00] | | |
| 03665509 | | TRX[.280444] | | |
| 03665511 | Contingent | BTC[0], EUR[0.00], LINK[48.89404614], LUNA2[4.23909929], LUNA2_LOCKED[9.89123169], LUNC[99.98], USD[17.05], USDT[0], YGG[39.992] | | |
| 03665515 | Contingent, Disputed | APE-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-0213[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03665517 | | EUR[0.00], EURT[0], USD[0.00], USDT[0] | | |
| 03665534 | | DAI[3950.93772941], ETH[0], ETHW[0], FTT[0], GOG[0], PAXG[0], SAND[0], STG[0], USD[0.00], USDT[0.00000001] | | |
| 03665538 | | LTC[0], SHIB[0] | | |
| 03665541 | | USD[0.00] | | |
| 03665549 | | ATLAS[5760], SOS[75000000], USD[0.60] | | |
| 03665550 | | ETH[0] | | |
| 03665558 | | FTM[11], MATIC[10], USD[3.72] | | |
| 03665564 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH[2.9395218], ETH-PERP[0], ETHW[2.9395218], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[11809.23], WAVES-PERP[0] | | |
| 03665581 | | AXS-PERP[0], BTC-PERP[0], EUR[0.39], USD[0.00], USDT[0] | | |
| 03665617 | | GAL-PERP[0], LTCBULL[10], USD[0.54], USDT[0.00536502] | | |
| 03665638 | | COPE[.00000001] | | |
| 03665639 | | BTC[.0315], ETH[.16], ETHW[.16], EUR[0.00], FTM[118], USD[5.85] | | |
| 03665692 | | FLM-PERP[0], GRT-PERP[0], RON-PERP[0], USD[-0.48], USDT[1.7698317] | | |
| 03665693 | | USDT[0], XRP[25.01962295] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03665702 | | BAO[1], BTC[.03153478], ETH[.42245845], ETHW[.42228089], RSR[1], TRX[2], USD[0.55] | Yes | |
| 03665710 | Contingent | ETH-PERP[0], EUR[0.76], FTM-PERP[0], LUNA2[0.26060326], LUNA2_LOCKED[0.60807429], LUNC[56746.91052], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 03665712 | | COPE[.00000001] | | |
| 03665713 | | BTC[.0115], ETH[.081], ETHW[.081], FTM[200], SOL[2.389522], USD[0.85] | | |
| 03665722 | | BNB[0.00000004], TRX[0.00000300], USD[0.00], USDT[0] | | |
| 03665736 | | BTC[.00000053], USD[0.00] | | |
| 03665738 | | ATLAS[3.6], COPE[.5] | | |
| 03665749 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[1645.14000000], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 03665752 | | BTC[0.07631080], SXP[1], TRX[.000005], USDT[0.00012067] | | |
| 03665775 | | FTT[.02577428], USDT[0.00000024] | | |
| 03665781 | | COPE[.00000001] | | |
| 03665793 | | ETH[.158], ETHW[.158], USD[3.19] | | |
| 03665820 | | BTC-PERP[0], ETH-PERP[0], FTT[3.00454051], USD[0.02], VET-PERP[0] | | |
| 03665822 | | BNB[0], ETH[0], KIN[3], NFT (424609479540143288/FTX EU - we are here! #257254)[1], NFT (441420659087004743/FTX EU - we are here! #257259)[1], NFT (564598687660695968/FTX EU - we are here! #257262)[1], SOL[0], TRX[1], UBXT[1], USD[0.00] | | |
| 03665827 | | NEAR-PERP[0], USD[35.77], USDT[975.03] | | |
| 03665830 | | FTM[11.25128921], FTM-PERP[-9], USD[13.40], USDT[0.00000001] | | |
| 03665836 | | SOL[0] | | |
| 03665843 | | EUR[100.00] | | |
| 03665844 | | COPE[.00000001] | | |
| 03665855 | | DOGE[0], TRX[.000006], USDT[0] | | |
| 03665857 | | 0 | | |
| 03665863 | | BTC[.01829583], EUR[0.71] | Yes | |
| 03665871 | | SOL[0] | | |
| 03665883 | Contingent | BTC[0.00020509], BTC-PERP[0], ETH[0], LUNA2[1.21667374], LUNA2_LOCKED[2.83890541], NFT (361807860161520862/FTX EU - we are here! #61921)[1], NFT (394384019180206036/FTX EU - we are here! #61877)[1], NFT (406091204653131275/FTX EU - we are here! #61945)[1], NFT (549788509809209740/FTX EU - we are here! #59370)[1], TRX[.000022], USD[0.00], USDT[0] | | |
| 03665890 | | AKRO[1], BAO[4], BTC[0], DENT[2], ETH[0], GALA[274.39707576], KIN[1], MANA[0], MATIC[13.49178246], SAND[15.33285739], SOL[0], SRM[0], TRX[1], TSLA[.16097713], TSLAPRE[0], UBXT[2], ZAR[0.00] | Yes | |
| 03665911 | | SOL[.00000001], USD[0.00], USDT[0.00001967] | | |
| 03665919 | | COPE[.00000001] | | |
| 03665920 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25], GMT-PERP[0], KNC-PERP[0], LUNA2[0.15463804], LUNA2_LOCKED[0.36082210], LUNC[33672.76], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.13], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03665972 | | KIN[1], USD[0.00] | | |
| 03665986 | | USD[25.00] | | |
| 03665988 | | 1INCH[0], AKRO[2], BAO[20], DENT[5], ETH[0], GBP[0.00], KIN[10], NFT (571059329641747302/FTX Crypto Cup 2022 Key #7479)[1], TRX[.0015511], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 03666005 | | BTC[0.09339807], USD[0.00] | | |
| 03666010 | | BAO[2], ETH[.0000002], ETHW[.00000008], IMX[.00102611], KIN[4], NFT (311235951713769945/FTX EU - we are here! #204511)[1], NFT (358413933988245866/FTX EU - we are here! #204567)[1], NFT (548996275953842122/FTX EU - we are here! #204538)[1], TRX[2.001554], UBXT[1], USD[0.00], USDT[0.00001988] | Yes | |
| 03666013 | | USDT[0.00920913] | | |
| 03666047 | | EUR[0.00], FTT[0.00000304], LTC[0], RAY[0], RAY-PERP[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 03666059 | | ATLAS[3.6], COPE[.5] | | |
| 03666082 | | ADABULL[.23281375], BTC[0], DEFIBULL[1.82609669], DOGEBULL[24.71431864], KNCBULL[3.37058729], LINKBULL[186.30459208], LTC[0], MATICBULL[75.59670368], SHIB[280464.21122978], SUSHIBULL[5719987.48251748], TRX[0.548746033], USDT[0.33687546], XRPBULL[121470.96025147], ZECBULL[61.37433583] | | |
| 03666083 | | BTC[.00000001], USD[0.00], USDT[0] | | |
| 03666084 | | BTC[0], USD[0.00] | | |
| 03666100 | | EUR[2.00] | | |
| 03666109 | | CHR[302.91363096], FRONT[8.14204838], LTC[2.09340381], SHIB[71186230.09125882], TRX[.002943], USDT[0.04533152] | | |
| 03666114 | | KIN[1], USD[0.00] | Yes | |
| 03666127 | | BNB-PERP[0], BTC-PERP[0], ETH[-0.00004623], ETH-PERP[0], EUR[328.78], MATIC-PERP[0], USD[0.06] | | |
| 03666128 | | AAPL[3.039392], BTC[0.00228743], ETH[0.14061943], ETH[0.13985901], LTC[4.53050234], RAY[25.12998242], TSM[9.998], USD[592.34], USDT[401] | | BTC[.002267], ETH[.138802], LTC[4.446622], RAY[24.305879] |
| 03666169 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[268.15] | | |
| 03666174 | | RUNE[0], TRX[.000002], USDT[10.14073870] | | |
| 03666204 | | BTC[.06037583], ETH[0], TRX[1] | Yes | |
| 03666208 | | ATLAS[3.6], COPE[.5] | | |
| 03666229 | | USD[0.00] | | |
| 03666233 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DMG[.075101], DOGE-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTT[.081], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.380918], TRX-PERP[0], TRYB-PERP[0], USD[511.87], USDT[0.00000001], USTC-PERP[0], XAUT-PERP[0] | | |
| 03666243 | Contingent | AKRO[7], AVAX[40.07404753], BAO[41], BTC[.02789269], DENT[12], ETH[.51435539], ETHW[2.50061623], EUR[0.00], KIN[49], LINK[31], LUNA2[0.06491410], LUNA2_LOCKED[0.15146624], LUNC[14174.60970145], MANA[322.81133403], RSR[64], SAND[279.21166313], SHIB[.00000003], SXP[1], TRX[10], UBXT[11], USD[0.00] | | |
| 03666252 | | ATOM[1.32640714], BNB[1.10727025], DOT[7.42159229], ENJ[65.72179545], GBP[0.00], MATIC[16.3115395], TRX[607.13875478], USD[0.00] | Yes | |
| 03666266 | | USDT[0.00030539] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03666269 | | NFT (330580830922099414/FTX EU - we are here! #194575)[1], NFT (357163647817930212/FTX EU - we are here! #194679)[1], NFT (537253640362394234/FTX EU - we are here! #194626)[1] | | |
| 03666279 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-5.05], USDT[9.49735796], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 03666289 | | BNB[0], ETH[.00000001], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 03666291 | | ETH[3.56690119], ETHW[3.56781112], NFT (295402630629205148/FTX EU - we are here! #207419)[1], NFT (361694119153281597/FTX EU - we are here! #207398)[1], NFT (407463862499624337/France Ticket Stub #603)[1], NFT (429869431766195333/FTX Crypto Cup 2022 Key #19244)[1], NFT (518090705199192103/Netherlands Ticket Stub #1337)[1], NFT (536743280886167282/The Hill by FTX #9842)[1], TONCOIN[.042], TRX[617.88258], USD[62.10] | Yes | |
| 03666323 | | USDT[0.00001620] | | |
| 03666336 | | USDT[42] | | |
| 03666351 | | ATLAS[3.6], COPE[.5] | | |
| 03666352 | | AVAX[.2], BNB[.02], CRO[40], DOT[.8], ETH[.112], ETHW[.112], EUR[0.00], LINK[1], LRC[10], MATIC[10], SOL[.64], TRX[82], USD[0.14], XRP[130] | | |
| 03666368 | | BAO[1], BTC[0.10711668], CRO[49.9905], EUR[11.91], USD[0.67], USDT[0.00000001] | Yes | |
| 03666374 | | USD[1.56] | | |
| 03666387 | | 0 | | |
| 03666389 | | ATLAS[1.5] | | |
| 03666421 | | BTC[0], EUR[0.38], USD[0.01], USDT[0] | | |
| 03666432 | | ETH[0], MATIC[1.55952458], TRX[.41816], USD[0.70] | | |
| 03666437 | | AKRO[2], BAO[5], DENT[1], ETH[.04149018], ETHW[.04149018], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 03666438 | | AKRO[1], BTC[.06595082], DENT[2], ETH[1.01152162], ETHW[.75017388], KIN[1], TRX[1.0002], UBXT[1], USD[0.00], USDT[0.00000523] | Yes | |
| 03666439 | Contingent | LUNA2[7.11306728], LUNA2_LOCKED[16.00897363], LUNC[22.12493425], USD[0.87] | Yes | |
| 03666464 | | EUR[0.00] | | |
| 03666472 | | AUD[7.80], BTC[.50440919], USD[2.22] | | |
| 03666477 | Contingent | BTC[0], CRO[0], EUR[0.00], FTM[0], GBP[0.00], KIN[1], LTC[3.91292251], LUNA2[0.00002532], LUNA2_LOCKED[0.00005908], LUNC[5.5140063], USDT[0.00000012] | | |
| 03666482 | | BNB[.05669408], BTC[.000487], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[-5.58], XRP-PERP[0] | | |
| 03666499 | | GBP[0.00], TRX[1] | | |
| 03666509 | | SOL[22.54473523] | | |
| 03666512 | Contingent | 1INCH[0.88685783], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[99.43147906], BAO-PERP[0], BNT[0], BTC[0.00001224], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[26.81024766], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[19.82535205], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[1818.35493807], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1017.53676678], SRM_LOCKED[14.4263106], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[5283.70390288], XRP-PERP[0], ZEC-PERP[0] | | |
| 03666516 | | ATLAS[5.4], COPE[.75] | | |
| 03666526 | | TRX[.000198], USDT[21005.5202951] | Yes | |
| 03666563 | | USDT[0] | | |
| 03666570 | | USD[0.00] | | |
| 03666576 | | EUR[3000.00], USD[407.74] | | |
| 03666582 | | KIN[1], SOL[.00018354], USD[12.05] | Yes | |
| 03666594 | | NFT (519637895458672092/The Hill by FTX #27964)[1] | | |
| 03666598 | Contingent | ETH[0], LUNA2[143.504427], LUNA2_LOCKED[334.843663], LUNC[.00631335], TONCOIN[.06476], USD[0.00], USDT[1.27892616] | | |
| 03666601 | | BAO[1], GST[8.53248168], KIN[1], USD[0.00], USDT[0.00001365] | | |
| 03666613 | | USD[0.00] | | |
| 03666652 | | USDT[7.00040757] | | |
| 03666691 | | 0 | | |
| 03666696 | | USD[0.00] | | |
| 03666736 | | EUR[0.00], USDT[60.41877566] | | |
| 03666740 | | BTC[.35122306], EUR[0.34] | Yes | |
| 03666766 | | BAO[2], DENT[1], NEXO[.28040441], UBXT[1], USDT[0] | Yes | |
| 03666769 | | BTC[.00001497] | | |
| 03666801 | | COPE[.00000001] | | |
| 03666807 | | USD[100.75] | Yes | |
| 03666810 | | BTC[.00100545], BTC-PERP[0], ETH[.02556503], ETHW[.02556503], FTT[16.53017935], MKR-PERP[0], SOL-PERP[0], USD[8.01], XLM-PERP[0] | Yes | |
| 03666811 | | KIN[1], RSR[1], USD[0.00] | Yes | |
| 03666815 | | USD[0.01] | | |
| 03666881 | | ATOMBULL[8.044], USD[0.00] | | |
| 03666895 | | ATLAS[3.6], COPE[.5] | | |
| 03666898 | | ATLAS[182.28602719], USDT[0] | | |
| 03666934 | | USD[0.00] | | |
| 03666950 | | EUR[0.00] | | |
| 03666951 | | BAO[6], BSVBULL[125542731.47826086], KIN[2], NFT (516931095871377235/FTX Crypto Cup 2022 Key #15529)[1], USD[0.00], USDT[0.00000061] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03666986 | | BTC-PERP[-0.001], ETH-PERP[0], EUR[45.00], SAND-PERP[0], USD[41.74] | | |
| 03666989 | | ATLAS[2.70000000] | | |
| 03667026 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL[4.1], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09471366], LUNA2_LOCKED[0.22099855], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[29000000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.82], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-TRX[0], USDT[0.08406796] | | |
| 03667028 | | TRX[0], USDT[0.08406796] | Yes | |
| 03667031 | | BCH[.80545427], BTC[.00615974], DENT[1], ETH[.23957866], ETHW[.23957866], EUR[319.08], FB[.95440204], KIN[2], LTC[1.03189777], TRX[1], UBXT[1] | Yes | |
| 03667036 | | GBP[0.01], SOL[0], TRX[.001556], USD[0.00], USDT[0.00000001] | | |
| 03667053 | | BRZ[398.14413157], USD[0.00], USDT[0] | | |
| 03667068 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[.0066], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNA2[0.00000192], LUNA2_LOCKED[0.00000450], LUNC[.42], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-66.55], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-032S[0], XRP-PERP[0] | | |
| 03667073 | | BTC[.00099982], BTC-PERP[0], USD[2.94], USDT[0] | | |
| 03667088 | | FTT[0], USD[0.00], USDT[0] | | |
| 03667100 | | BAO[1], ETH[0], KIN[1], TRX[1], USDT[0] | | |
| 03667103 | | BTC[0] | | |
| 03667109 | | 0 | | |
| 03667119 | | TRX[.000028], USDT[0.01042837] | | |
| 03667124 | | GOG[376], USD[0.61] | | |
| 03667136 | | USD[0.00] | | |
| 03667145 | | ATLAS[3.6], COPE[.75] | | |
| 03667169 | | BTC[.00009194], XRP[.784833] | | BTC[.000091] |
| 03667191 | | TRX[.001554], USDT[.19681291] | | |
| 03667195 | | TONCOIN[158.47734], USD[0.22] | | |
| 03667207 | | USDT[0] | | |
| 03667223 | | BTC[0.01269516], BTC-PERP[.0137], USD[-338.27] | | |
| 03667237 | | USD[0.01] | | |
| 03667275 | | NFT (464489798840079531/The Hill by FTX #23169)[1] | | |
| 03667281 | | ATLAS[3.6], COPE[.75] | | |
| 03667300 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 03667327 | | BAO[1], BTC[.00994886], DOGE[.02971029], ETH[.03215846], ETHW[.8633111], GALA[571.0717659], KIN[1], MATIC[.00012625], SWEAT[1148.08165139], USD[0.00], USDT[0] | Yes | |
| 03667347 | Contingent | LUNA2[1.35254747], LUNA2_LOCKED[3.15606077], LUNC[294530.948114], NIO[416.11676], SLV[1352.15426], USD[19.58], USDT[658.98023514] | | |
| 03667350 | | NFT (328317536184518626/FTX EU - we are here! #153739)[1], NFT (337398405725712824/FTX AU - we are here! #6563)[1], NFT (389344931661337403/FTX AU - we are here! #6569)[1], NFT (450117119698608528/FTX EU - we are here! #154025)[1], NFT (451653698136644652/FTX AU - we are here! #64684)[1], NFT (528919450842368158/FTX EU - we are here! #153874)[1], NFT (557155581246519463/The Hill by FTX #4102)[1] | | |
| 03667354 | Contingent, Disputed | LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03667355 | | ETH[0], FTT[4.09922157], LOOKS[30.9942867], MBS[127.9764096], USD[0.93] | | |
| 03667368 | | BTC-PERP[0], MANA-PERP[0], USD[0.74], USDT[-0.00069885], XMR-PERP[0] | | |
| 03667371 | | TONCOIN[.04] | | |
| 03667376 | | BNB[.00234343], ETH[1.26239153], ETHW[.00000611], FTT[409.40077341], USD[4341.38], USDT[.02697122] | Yes | |
| 03667384 | | FTT[.5], NFT (377689261452752441/FTX EU - we are here! #278117)[1], NFT (437852603540891387/FTX EU - we are here! #278105)[1], NFT (576386664277605274/The Hill by FTX #12929)[1], USD[3.57] | | |
| 03667394 | | ATLAS[3.6], COPE[.75] | | |
| 03667402 | | FTT[0], USD[0] | | |
| 03667435 | Contingent, Disputed | BRZ[.49791513], USD[0.00] | | |
| 03667437 | | EUR[0.00], LTC[0], USD[0.10] | | |
| 03667441 | | REAL[.04412], USD[0.00] | | |
| 03667462 | | USD[0.25] | | |
| 03667483 | | ETH[.18492685], ETHW[.18492685], USD[0.66], USDT[2.16040652] | | |
| 03667518 | | BTC-PERP[0], USD[47.59] | | |
| 03667544 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-0930[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0005908], ETH-PERP[0], ETHW[.0025908], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03836003], LUNA2_LOCKED[0.08950675], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.00196], USD[-0.75], USDT[0.00080717], USTC-PERP[0], XRP-PERP[0] | | |
| 03667545 | Contingent, Disputed | USD[25.00] | | |
| 03667550 | Contingent | LTC[.00065586], LUNA2[0.00025918], LUNA2_LOCKED[0.00060477], LUNC[56.43871], TRX[.001556], USD[139.84], USDT[0.11259949], VETBULL[994.394], XLMBULL[71.5638], XRP[1340.6], XRPBULL[2228.1] | | |
| 03667555 | | NFT (308686254538606077/The Hill by FTX #25378)[1], USD[0.00] | | |
| 03667562 | | USD[0.00] | | |
| 03667573 | | NFT (529287861713122380/FTX Crypto Cup 2022 Key #7554)[1], TONCOIN[.0037872], USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

Customized Schedule... nonpriority... Customer... change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03667599 | | USD[0.00], USDT[0.00031466] | | |
| 03667607 | | ATLAS[3.6], COPE[.75] | | |
| 03667618 | | PRISM[55738.904], USD[0.12] | | |
| 03667625 | | ALGO-PERP[0], ATOM-PERP[-2], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.07499073], ETH-PERP[0], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRIV-1230[-0.02], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[54.47], USDT[.00161141], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 03667641 | | BTC[.00727187], FTT[1.67123651], FTX_EQUITY[0], USD[0.82], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 03667662 | | DAI[0], TONCOIN[68.8886], USD[0.00], USDT[0] | | |
| 03667686 | | BAO[3], BTC[.00033632], KIN[4], USD[0.00] | | |
| 03667688 | | BTC[.00013522], DOGE[0.63684198], DOT[.03064337], DOT-PERP[0], ETH[0.00054240], ETHW[0.00054240], IMX[.0981], LOOKS[.9806], MCB[.009072], SAND[.9984], SHIB[99480], SLP[20], SOL[0.00384827], USDI[-0.50] | | |
| 03667695 | | ATOMBULL[4090], DOGEBEAR2021[.07], DOGEBULL[1652.77581048], GRTBULL[870], TRX[.000267], TRX-PERP[0], USD[0.25], USDT[0], XRPBULL[354307.8] | | |
| 03667720 | | USD[584.73] | Yes | |
| 03667730 | | FTM[455], NEAR[140.6], USD[1.88] | | |
| 03667750 | | ATLAS[5.4], COPE[1] | | |
| 03667751 | | NFT (297026501503991625/FTX EU - we are here! #166224)[1], NFT (349822120233313564/FTX EU - we are here! #166121)[1], NFT (492322265180058969/FTX EU - we are here! #166293)[1] | | |
| 03667762 | | BTC[0.00306348], TONCOIN[.088809], UMEE[9.9525], USD[1.26] | | |
| 03667781 | Contingent | ANC[6], BTC[0.00159971], FTM[0], FTM-PERP[0], GALA-PERP[0], LUNA2[1.72043793], LUNA2_LOCKED[4.01435518], LUNC[0], LUNC-PERP[0], SOL-PERP[0], USD[92.73], USDT[0.00000001] | | |
| 03667797 | | ATOMBULL[4.74], BCHBULL[.97.94], EOSBULL[.9859.473], ETH[0.00000050], ETHW[0.00000050], LTCBULL[9.782], MATICBULL[8.5244], SUSHI[0], SUSHIBULL[194720], SXPBULL[989.4], TOMOBULL[.9870], TRX[.00000001], TRXBULL[.9316], USD[0.00], USDT[0], XRPBULL[188.94], XTZBULL[119.66] | | |
| 03667799 | | SOL[0] | | |
| 03667812 | | BAO[7], BTC[.05241487], DENT[1], DOT[19.99597454], ETH[.28830165], ETHW[.28811488], EUR[2608.05], KIN[10], MATIC[312.94181609], SOL[4.15958108], TRX[1], UBXT[2] | Yes | |
| 03667832 | | TONCOIN[.09], USD[0.00], USDT[.38313195] | | |
| 03667842 | | APE[0], BTC[0], USD[0.00], USDT[0.00012933] | | |
| 03667843 | | USD[25.00] | | |
| 03667849 | | BTC[0], BTC-PERP[0], MATIC[0.00179264], REN[.59155154], TRX[.000001], USD[0.06], USDT[5.08570146] | Yes | |
| 03667869 | Contingent, Disputed | AVAX-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 03667908 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03667917 | | AKRO[2], ATOM[0.00540560], BAO[3], BTC[.00140241], DENT[1], ETH[.01856051], KIN[5], TRX[1.000988], UBXT[1], USDT[0.00009312] | | |
| 03667934 | | SOL[.6], USD[0.75], USDT[0.00000003] | | |
| 03667941 | | BRZ[0], BTC[0.00009960], BTC-PERP[0], USD[0.06] | | |
| 03667956 | | APE[1.39972], USD[1.02] | | |
| 03667963 | | AVAX-PERP[0], CRV-PERP[0], KNC-PERP[0], MAPS-PERP[0], USD[-0.35], USDT[9.9640914] | | |
| 03667968 | | ADA-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LUNC[0], MTL-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USDI[-0.01], USDT[0.28228089], WAVES[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03667976 | Contingent | BTC[0], EUR[0.00], LUNA2_LOCKED[82.26942974], TRX[.001565], USD[0.90], USDT[0] | | |
| 03667992 | | TONCOIN[.09], USD[89.83] | | |
| 03668000 | | USDT[0] | | |
| 03668008 | | ATLAS[3.6], COPE[.5] | | |
| 03668017 | | ETH[0], NFT (294850303690386614/FTX AU - we are here! #34182)[1], NFT (430035113176886144/FTX AU - we are here! #34147)[1], NFT (465133686249995733/FTX EU - we are here! #26060)[1], NFT (466160414807100050/FTX EU - we are here! #26205)[1], NFT (523619269958986445/FTX EU - we are here! #26474)[1], NFT (558326689703332217/The Hill by FTX #9840)[1], TRX[.000034], USDT[0] | | |
| 03668024 | | BTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], USD[0.02] | | |
| 03668033 | | USD[0.00], USDT[0] | | |
| 03668035 | Contingent | AKRO[1], BAO[5], ETH[.00000069], ETHW[.07198796], KIN[5], LUNA2[0.00007414], LUNA2_LOCKED[0.00017299], LUNC[16.14433027], RSR[1], UBXT[2] | Yes | |
| 03668060 | | AVAX[3.5], BTC[.0216], CRO[380], DOT[13.2], ETH[.19], ETHW[.19], FTM[30], IOTA-PERP[0], LINK[7], MANA[50], MATIC[70], NEAR-PERP[0], SAND[31], SOL[2.59], USD[2.76] | | |
| 03668073 | Contingent | BTC[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0504[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0515[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0605[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.06936268], LUNA2_LOCKED[0.16184627], LUNC[15103.871286], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03668088 | | TONCOIN[803.9], USD[0.05], USD[0.82000003] | | |
| 03668106 | | ATLAS[3.6], COPE[.5] | | |
| 03668109 | | USD[0.20] | | |
| 03668113 | Contingent | AAVE-PERP[0], ADA-PERP[0], BOBA-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTM[33.22043853], FTT[13.63788864], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[13.64592611], LUNA2_LOCKED[31.84049425], LUNC-PERP[0], MATIC[406.06798120], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USDI[-0.04], WAVES-PERP[0], XRP[317.55001401], XRP-PERP[0] | | |
| 03668123 | | NFT (369197274988782126/The Hill by FTX #15150)[1], USD[26.42] | Yes | |
| 03668124 | | FTT[101.6], USDT[1.52385169] | | |
| 03668129 | | BAO[1], DOGE[.0136258], GBP[0.00], RSR[1], SWEAT[1824.4203939], USD[0.01] | Yes | |
| 03668133 | | BTC[0], EUR[0.00], USDT[0] | | |
| 03668135 | | USD[25.00] | | |
| 03668145 | | USDT[.58576018] | | |
| 03668146 | | BNB[.00832676], BTC[0], USD[1.65], USDT[1.56115737] | | |
| 03668153 | | BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03668161 | | BAO[2], BNB[0], DENT[1], ETH[0], KIN[2], LOOKS[0], TRY[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03668168 | | TRX[.000261], USD[0.00], USDT[0.00016331] | | |
| 03668182 | | BTC[.00000001], FTT[0], UBXT[1] | Yes | |
| 03668184 | | BNB[.001], BTC[0] | | |
| 03668191 | | BNT[0.14691146], CEL[1.18423274], SOL[0.10862744] | | BNT[.136879], SOL[.106948] |
| 03668193 | Contingent, Disputed | BTC[0], TRX[.000991], USDT[0] | | |
| 03668210 | Contingent | BNB[0.00334776], ETH[0], ETH-PERP[0], GST-PERP[0], LUNA[24.71752870], LUNA2_LOCKED[11.00756699], NFT (335507249243938369/FTX EU - we are here! #40412)[1], NFT (376114865986119715/FTX AU - we are here! #46803)[1], NFT (396209168840876589/FTX AU - we are here! #46741)[1], NFT (452533368784168321/The Hill by FTX #10239)[1], NFT (497894729979200615/FTX Crypto Cup 2022 Key #3418)[1], NFT (500702373145648772/FTX EU - we are here! #40476)[1], NFT (515934970102630238/FTX EU - we are here! #40259)[1], TRX[.00004], USD[7.84], USDT[0], USTC[0] | | |
| 03668219 | Contingent | BTC[0.02096592], FTT[11.5], LUNA[20.76825943], LUNA2_LOCKED[1.79260534], LUNC[167290.10942142], SOL[13.18336132], USD[0.53] | | |
| 03668238 | | APE[0], APE-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], ETH[0.01704634], ETH-PERP[0], FTT[0], GALA[0], LUNC[0], LUNC-PERP[0], OXY-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], USD[7647.33], USDT[0.00000001], USDT-PERP[0] | | |
| 03668249 | | ATOM-PERP[0], AXS[0.32826300], AXS-PERP[0], BAL-PERP[0], BTC-MOVE-0322[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.33], WAVES-PERP[0] | | |
| 03668259 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[2.53633561], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71555248], LUNC-PERP[0], MANA-PERP[0], MATIC1508.61868864], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03668261 | | CONV[190970], CONV-PERP[0], GBP[0.09], USD[0.02] | | |
| 03668265 | | AVAX[0.08052000], BNB[.009994], BTC[0.00014570], BTC-PERP[0], ENS[.00056], ETH[.00000001], PAXG[0.00001635], RUNE[.05434], SOL[0], TRX[.000002], USD[100.00], USDT[0.30502827] | | |
| 03668275 | | USD[0.00], USDT[163.81539962] | | |
| 03668292 | | BNB[0], BTC[.00029994], DOGE[21.9956], TRX[0.36764800], USD[0.00], USDT[0.07318304] | | |
| 03668295 | | USD[0.00] | | |
| 03668296 | | USD[25.00] | | |
| 03668299 | | USD[10.00] | | |
| 03668305 | | AVAX[1.75838259], BNB[.18072054], BTC[.00656787], BTC-PERP[0], DOGE[997.7630306], DOT[8.3468835], ETH[.14031911], ETH-PERP[.026], ETHW[.14031911], EUR[0.00], FTT[5.30826296], GMT[0], GST[0], SOL[1.64082045], USDI-19.66], USDT[51.94740537], XRP[218.00652981] | | |
| 03668306 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.0004030], BTC-MOVE-0213[0], BTC-PERP[0], DOGE-PERP[0], DOT[.061], ETH[.08030789], ETH-PERP[0], ETHW[1.05430789], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA[97], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG[55.36877521], SAND-PERP[0], SNX[22.747], SOL[18.49498999], SOL-PERP[0], STORJ[165], USD[181.92], USDT[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03668314 | | USD[1.07], USDT[4.2468983] | Yes | |
| 03668316 | | KIN[1], USD[0.00], USDT[.06761798] | | |
| 03668321 | | USD[25.00] | | |
| 03668341 | | COMP-PERP[0], ETH[.0008004], ETH-PERP[32.84], RUNE[.0007], SOL[23.44413], SOL-0624[0], SOL-PERP[0], USDT[-35111.72] | | |
| 03668343 | | EUR[1.00] | | |
| 03668350 | | CEL[.03185864], SUSHI[1], TRU[1], USD[0.00] | | |
| 03668356 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000278], TRX-PERP[0], USD[20.81], USDT[0.00000041, USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03668365 | | BTC[1.44750854], ETH[20.09411654], ETH-PERP[20.09411654], EUR[0.00], FTT[2.54330865] | | |
| 03668375 | | BTC[0], CELO-PERP[0], ETH[0.04563396], ETH-PERP[0], ETHW[0.04563396], LUNC-PERP[0], SOL[9.00237863], SOL-PERP[0], USD[-1.98] | | |
| 03668381 | | AKRO[1], BAC[1], EUR[0.00] | | |
| 03668391 | | TRX[.002331], USD[0.00], USDT[0] | | |
| 03668404 | Contingent | AMD-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW[1.29633785], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.34519515], LUNA2_LOCKED[0.80403681], LUNC[77405.20821457], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[16.33125313], SOL-PERP[0], USD[0.00], USDT[0.00001443], XRP-PERP[0] | Yes | |
| 03668407 | | USDT[4.24] | | |
| 03668418 | | AAVE-PERP[0], ALGO[.0266], APE-PERP[0], ATOM-PERP[0], BTC[.00008906], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GBTC[807.503788], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.4346], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.924444], SXP-PERP[0], UNI[.83056], USD[0.03], XRP[.999095] | | |
| 03668437 | | ADA-PERP[0], BTC[0], ETH-PERP[0], FTT-PERP[0], KIN[1], MBS[3], SOL[1.67876285], SOL-PERP[0], UBXT[1], USD[-19.65], USDT[0.28131858] | | |
| 03668446 | | DOGE[12], USD[0.07] | | |
| 03668454 | | DENT[1], ETH[0] | | |
| 03668461 | | USDT[3086.30956534] | Yes | |
| 03668473 | | APE[.09886], USD[0.00] | | |
| 03668494 | | USD[25.00] | | |
| 03668502 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03668536 | | ETH[.00000001], USD[0.00] | | |
| 03668537 | | BULL[0], CAKE-PERP[0], FTT[0.13378317], GMT-PERP[0], KNC-PERP[0], USD[0.01] | | |
| 03668538 | Contingent | ATOM[48.497492], AVAX[21.8], BCH[7.0496105], CREAM[15], CRO[3099.7568], DOGE[1488], DOT[44.9], ETH[.30294243], LINK[65.597473], LTC[9.3868278], LUNA2[2.63090375], LUNA2_LOCKED[6.13877542], LUNC[572884.8313323], LUNC-PERP[0], MATIC[83.98404], RSR[17216.7282], SHIB[4200000], SOL[21.5491355], SOL-PERP[0], TRX[5776.66237], USD[0.39], WAVES[60.5], XRP[151.97112] | | |
| 03668539 | | 1INCH-PERP[0], AR-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], MANA-PERP[0], NEO-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[63.14], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03668542 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00373490], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[92.9825409], FTM-PERP[0], FTT[3.899259], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.9754881], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[31.9941024], LOOKS-PERP[0], LTC[.0035402], LTC-PERP[0], LUNA[23.24556849], LUNA2_LOCKED[7.57299316], LUNC-PERP[0], MANA[50.9906007], MANA-PERP[0], MATIC[.988942], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[8394993.31], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[22395.80784], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU[499.905], TRU-PERP[0], TRX-PERP[0], USD[28.11], USDT[0.00443205], USTC-PERP[0], WAVES-PERP[0], WRX[92.98233], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03668548 | | BTC[.01518381], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 03668552 | Contingent | LUNA2_LOCKED[54.23179968], USD[0.01], USDT[0.00025615] | | |
| 03668564 | | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CLV-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STGI.99848], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03668573 | | BTC-PERP[0], DENT-PERP[0], LUNC-PERP[0], USD[-0.29], XRP[1.19541622], XRP-PERP[0] | | |
| 03668576 | | ATLAS[3.6], COPE[.5] | | |
| 03668585 | | AKRO[6], BAO[17], DENT[4], ETH[0], KIN[22], MATIC[0], RSR[2], TRX[0], UBXT[6], USDT[0.00000655] | | |
| 03668624 | | TONCOIN[.07299503], USD[23.70] | | |
| 03668634 | | USD[1.00] | | |
| 03668645 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03668658 | | ATLAS[5.4], COPE[.5] | | |
| 03668672 | | USDT[6401.85322438] | Yes | |
| 03668702 | | ATOM[3.55419684], BVOL[0.00003140], DOGEBEAR2021[0.06332852], DOT[4.15707784], ETH[0.22876721], ETHW[0.22954803], EUR[0.00], LUNC-PERP[0], MATIC[1.00000901], NEAR[4.16251990], RUNE[4.42794583], USD[0.50], USDT[.13631409] | | |
| 03668705 | | USD[0.00] | | |
| 03668707 | | USD[25.00] | | |
| 03668716 | | TONCOIN[126.86111171], USD[0.00] | | |
| 03668733 | | EUR[0.00] | | |
| 03668742 | | ATLAS[5.4], COPE[.75] | | |
| 03668756 | | CONV-PERP[0], USD[8.60] | | |
| 03668763 | | AKRO[1], RSR[1], UBXT[2], USDT[0.00001010] | | |
| 03668767 | | ETH[0], GALA[12.00924386], TONCOIN[.09], USD[0.00], USDT[0.00102362] | | |
| 03668784 | Contingent, Disputed | GBP[0.00] | | |
| 03668792 | | BIT[1.99962], SOL[3.10623876], USD[0.00] | | |
| 03668796 | | ETH[.00604514], ETHW[.00597292], FTM[23.52882982], KIN[2], MANA[2.91164619], MATIC[5.05809849], SAND[1.85184703], USD[0.00] | Yes | |
| 03668800 | | ATLAS[5.4], COPE[.5] | | |
| 03668810 | | DOGE[5000], EUR[0.00], SHIB[4400000], SOL[18.0976064], USD[0.20] | | |
| 03668811 | | NFT (346542286824695973/FTX EU - we are here! #187705)[1], NFT (508731577225982745/FTX EU - we are here! #188793)[1], NFT (576384211763195228/FTX EU - we are here! #187605)[1] | | |
| 03668826 | | USD[0.00] | | |
| 03668827 | | TONCOIN[1], USD[25.00] | | |
| 03668835 | | FTT[25.0952], USD[77400.00] | | |
| 03668839 | | BTC[.5], USD[1019.58], USDT[0.00016203] | | |
| 03668846 | | ATLAS[3.6], COPE[.5] | | |
| 03668849 | | DENT[1], ETH[.70576365], ETHW[.70546737], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03668855 | | GBP[0.00] | | |
| 03668857 | | BNB[0], EUR[0.00], KIN[1], NFT (339900951906973957/FTX EU - we are here! #269738)[1], NFT (402266009175283316/FTX EU - we are here! #269723)[1], USDT[0], XRP[0] | Yes | |
| 03668861 | | APT[0], ETH[0], SOL[0] | | |
| 03668870 | | BTC[0], USD[-0.86], USDT[.9996227] | | |
| 03668884 | | AVAX[.0201451], ETH[.00099174], ETHW[.00099174], FTT[25.3], USD[0.00] | | |
| 03668899 | | ATLAS[3.6], COPE[.5] | | |
| 03668909 | Contingent, Disputed | DOGE[21665.4802], ETH[1.4117176], ETH-PERP[0], ETHW[1.4117176], EUR[9397.83], SPY-0325[0], USD[4.64], XRP[15939.5974] | | |
| 03668947 | | GBP[107.32] | | |
| 03668951 | | NFT (404672165551141391/FTX EU - we are here! #162339)[1], NFT (422808478606420387/FTX EU - we are here! #162164)[1] | | |
| 03668955 | | AKRO[5], BAO[1], DENT[1], ETH[0], KIN[3], RSR[1], TRX[2], UBXT[1], USDT[0] | Yes | |
| 03668960 | | COPE[.5] | | |
| 03668961 | Contingent, Disputed | AVAX[25.9], BAL[45.06], BCH[4], BTC[.30380821], DOT[15], DYDX[211.6], ETH[3.50091258], ETHW[24.82891258], FTT[0.57029099], LINK[10], LUNA2[0.60867659], LUNA2_LOCKED[1.42024538], LUNC[132540.61], NEAR[129.04687598], SOL[38.18781653], TRX[17.000034], USD[0.62], USDT[0.04562968], WAVES[86.5] | | |
| 03668965 | Contingent | BTC[.03793294], CEL[0.02798334], ETH[.044991], ETHW[.044991], EUR[4.79], LUNA2[0.02956212], LUNA2_LOCKED[0.08897829], LUNC[17.20901882], SOL[0], USD[1634.11] | | |
| 03668976 | | BTC[.00000012], ETH[.00000191], ETHW[.20901719] | Yes | |
| 03668978 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], DODO-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 03668982 | | AVAX-PERP[0], BTC[.00001175], BTC-MOVE-0602[0], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0] | | |
| 03668985 | | BTC-PERP[0], ETH-PERP[0], USD[0.05] | | |
| 03668988 | | USD[1.08], USDT[0.00921213] | | |
| 03669020 | | EUR[0.01], KIN[1] | Yes | |
| 03669032 | | USDT[20.21988876] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03669043 | Contingent | BAO[1], BNB[.00000001], CRO[0], DENT[1], KIN[1], LUNA2[0.00000987], LUNA2_LOCKED[0.00002304], LUNC[2.1501482], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03669050 | | COPE[.75] | | |
| 03669069 | | AVAX[0], AVAX-PERP[0], ETHBULL[.00002856], EUR[0.00], SOL[.0000032], SOL-0624[0], SPELL-PERP[0], USD[0.00], USDT[0.00819967], USDT-PERP[0], XRP[0] | | |
| 03669071 | | APE[100.9798], DOGE[4999], DOGE-PERP[0], LUNC-PERP[0], USD[405.47] | | |
| 03669079 | | BAO[1], BTC[0], HXRO[1], KIN[1], USDT[0] | | |
| 03669080 | | TONCOIN[.06935204], USD[0.00], USDT[0] | | |
| 03669085 | Contingent | AVAX[0], BNB[0], ETH[0], FTM[0.0000001], LUNA2[0.00002011], LUNA2_LOCKED[0.00004694], LUNC[0.14528366], MATIC[.00000001], NFT (29039496886428499/The Hill by FTX #28541)[1], SOL[0], TOMO[0], USD[7.22], USDT[0.00000018] | | USD[7.15] |
| 03669092 | | BAO[1], ETH[.01206473], ETHW[.01191414], GBP[0.00] | Yes | |
| 03669106 | Contingent | ADABULL[999.95563615], ETHBULL[77.36617543], LUNA2[12.66824075], LUNA2_LOCKED[29.55922841], LUNC[2758536.094256], TRX[.000028], USD[29.91], USDT[50.01000003] | | |
| 03669113 | | BTC[0], ETH[0], NFT (399256655458497287/FTX Crypto Cup 2022 Key #8312)[1], USD[0.00] | | |
| 03669116 | | EOSBULL[52594062.09737926], TRX[.001723], USD[0], XRPBULL[3095464.89813747] | | |
| 03669126 | | COPE[.75] | | |
| 03669133 | | AKRO[3], BAO[5], BTC[.12360653], DENT[3], EUR[79.06], FTM[120.47352326], KIN[5], SOL[11.66648051], TRX[2], UBXT[2] | | |
| 03669142 | Contingent | AVAX[.03616], BTC[.00007553], ETH[.00031765], ETHW[.0005505], LUNA2[0.00156516], LUNA2_LOCKED[0.00365204], LUNC[.005042], SOL[.003655], USD[0.01] | | |
| 03669172 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[150.00824503], FTT-PERP[0], GMT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[307.55], USDT[0], WAVES-PERP[0], XRP[138.53735986], XRP-PERP[0], ZIL-PERP[0] | | |
| 03669173 | | BNB[0.00561339], ETH[.839], ETHW[.839], USD[3336.32] | | |
| 03669216 | | AKRO[3], BAO[9], DENT[1], DOGE[3788.98065144], ETH[.17149074], ETHW[.17149074], KIN[8], LRC[648.19757836], RSR[2], SOL[22.11531857], USD[100.77] | | |
| 03669232 | | SOL[0], USD[0.00] | | |
| 03669265 | | ETH[.00000948], ETHW[1.03891022], FTT[6.19948059], USD[0.00] | Yes | |
| 03669269 | | BAO[11], EUR[0.00], FTT[.00003249], KIN[4], RSR[1], TRX[971.03293352], UBXT[2], USD[0.00] | Yes | |
| 03669277 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], GALA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[189.34], USTC-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03669304 | | DOGE[0], USD[0.03] | Yes | |
| 03669307 | | FTT[2.799468], USD[3.38] | | |
| 03669330 | | AVAX-PERP[0], BTC[0.02084217], BTC-PERP[0], DOT-PERP[0], ETH[0.00962893], ETH-PERP[0], ETHW[0.00957691], FTT[1.64982], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (343459828546528678/The Hill by FTX #37424)[1], SOL[.35982684], SOL-PERP[0], USD[0.69], USDT[0] | | ETH[.009496] |
| 03669332 | Contingent | BTC[.00006533], LUNA2[0.91588856], LUNA2_LOCKED[2.13707331], LUNC[199436.662646], USD[0.11] | | |
| 03669338 | | BTC[0], ETH[.00000001], LOOKS[.25808555], TRX[.000785], USD[0.01], USDT[0] | | |
| 03669364 | | AVAX[.27779805], AXS[1.22663666], BTC[.00153926], DOGE[71.23641628], DOT[1.54107475], ETH[.01745586], ETHW[.01745586], EUR[40.00], FTM[25.08663506], LTC[.2716112], MANA[34.62778994], MATIC[27.97005621], SAND[24.36169904], SHIB[344827.58620689], SOL[.79019915] | | |
| 03669380 | | TRX[25.16814116], USD[0.00], USDT[0.00353422] | | |
| 03669381 | | BNBBULL[0.00087933], BRZ[.549], BTC[.00000829], ETH[.0001216], ETHBULL[.0090576], ETHW[.0001216], USD[5.60], USDT[0] | | USD[5.00] |
| 03669405 | | USD[25.00] | | |
| 03669406 | | USDT[0] | | |
| 03669418 | | MNGO[6848.682], STEP[8362.3], USD[1.93] | | |
| 03669440 | | BRZ[0.00260325], LINKBULL[889.23], MATIC[.9829], MATICBULL[51.173], MATIC-PERP[0], MKRBULL[.16894], UNISWAPBULL[.68061], USD[-0.02], USDT[372.88518800], VETBULL[162.48] | | |
| 03669474 | | GARI[28], USD[0.37], USDT[0.00000001] | | |
| 03669487 | | BTC-MOVE-0217[0], BTC-PERP[0], ONE-PERP[0], SOL[.00965034], SOL-PERP[0], USD[-0.01], USDT[1.19497611] | | |
| 03669508 | | 0 | | |
| 03669529 | | ATOM[0], BICO[0], BNB[0.00000002], BTC[.00477034], CQT[0], DOGE[0.00001801], DYDX[0], GMT[0], SXP[-0.00000001], TONCOIN[0], TRX[.000777], USD[0.00], USDT[0], XRP[0] | | |
| 03669593 | | 0 | | |
| 03669607 | | BTC[.0000922], IMX[.09996], SHIB-PERP[0], SPELL[52498.7], TONCOIN[.06734], UNI[.09758], USD[0.09] | | |
| 03669608 | | AAPL[.01733924], AAPL-0930[0], ADA-PERP[0], DOGE[.00041557], SHIB[.01044878], SOL[0.000985], SOL-PERP[0], USD[0.12], USDT[.19896083], XRP[0.00816771] | | |
| 03669623 | | USDT[.002] | | |
| 03669625 | Contingent | ETH[.00000001], GBP[0.00], LUNA2_LOCKED[198.2349925], USD[2.01], USDT[0] | | |
| 03669673 | Contingent | BTC[.00465732], BTC-PERP[0], GMT-PERP[0], LUNA2[0.00013848], LUNA2_LOCKED[0.00032312], LUNC[30.15466532], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000014] | | |
| 03669675 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[-0.89], USDT[33.540118] | | |
| 03669688 | | FTT[0], LOOKS[93], LUNC-PERP[0], USD[0.00], USDT[0.33927189] | | |
| 03669719 | | BTC-PERP[.0029], EUR[100.00], USD[-110.37] | | |
| 03669721 | | AKRO[1], APT[0], AUDIO[1], BAO[6], DENT[2], KIN[4], SGD[0.00], TRX[.000015], UBXT[4], USD[0.00], USDT[0.00000007] | | |
| 03669766 | | RUNE[2151.70723513] | Yes | |
| 03669784 | | USD[25.00] | | |
| 03669818 | | MATIC[0] | | |
| 03669835 | | BTC[0], MATIC[0], USD[0.01], XRP[0.00006746] | | |
| 03669846 | | USD[25.00] | | |
| 03669856 | | AKRO[2], BAO[21], DENT[5], EUR[0.00], HOLY[1.03625806], KIN[19], RSR[1], TRU[1], TRX[2], UBXT[3], USDT[0.00017368] | Yes | |
| 03669865 | | SOL[.74054866], USD[0.00] | | |
| 03669899 | | NFT (323642015278284842/FTX EU - we are here! #222021)[1], NFT (377262282000994988/FTX EU - we are here! #221999)[1], NFT (477367452278350167/FTX EU - we are here! #222012)[1], USD[1.23], USDT[0.00000001] | | |
| 03669905 | | SOL[.19], USD[7.20], XRP[22] | | USD[7.18] |
| 03669921 | | BF_POINT[100], DENT[1], SOL[1.16797981], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03669925 | | SHIB[0], TRX[0], TRY[0.00], USD[0.00] | | |
| 03669937 | | 0 | | |
| 03669940 | | NFT (338474132467785116/FTX EU - we are here! #188829)[1], NFT (378521745119652173/FTX EU - we are here! #188758)[1], NFT (425705518124881275/FTX EU - we are here! #188800)[1], USD[0.07], USDT[0] | | |
| 03669942 | | EUR[0.00] | | |
| 03669956 | | FTT[101.04051475], TRX[1], USD[0.00] | Yes | |
| 03669960 | | BTC-PERP[0], USD[0.10], ZIL-PERP[0] | | |
| 03669961 | Contingent | BTC-PERP[0], LINK[.00575337], LUNA2[1.41876289], LUNA2_LOCKED[3.31044675], LUNC[308938.607058], LUNC-PERP[0], USD[0.08], USDT[.03262681] | | |
| 03669976 | | BTC[0.00453223], BTC-PERP[0], ETH[.02809797], ETHW[.02809797], EUR[0.00], SOL[0.52536916], TRX[.002331], USD[0.24], USDT[0.00000134] | | BTC[.003334] |
| 03669978 | Contingent | ADA-PERP[0], ALGO[200.41189442], BTC-PERP[0], EGLD-PERP[0], ETH[.11589896], ETH-PERP[0], ETHW[.31589896], KBTT-PERP[0], LUA[31.90907036], LUNA2[34.5439683], LUNA2_LOCKED[80.60259269], LUNC[7522021.82491779], LUNC-PERP[0], RAMP-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[131.60], XRP[108.47704498], XRP-PERP[0], YFI-0624[0], ZIL-PERP[0] | | |
| 03669983 | Contingent | AXS[0], BTC[0], FTT[0], GENE[0], GOG[0.36574300], LUNA2[1.07729539], LUNA2_LOCKED[2.51368925], LUNC[73.62319048], MANA[0], MAPS-PERP[0], MATIC[0], RAY[0], TRYB-PERP[0], USD[0.00] | | |
| 03669984 | | BEAR[0], BNB[0.00001898], DOGEBULL[226.49431064], ETCBULL[253.26466262], ETHBEAR[14000000], LINKBULL[4790.33337310], MATICBULL[6580.26588282], THETABULL[5047.22910490], USD[0.01], USDT[.01646777], XRPBULL[206920.72904288] | | |
| 03670014 | | FTT[201.462624], SOL[163.04436785] | | |
| 03670041 | | TONCOIN[.06391261], USD[3.34] | | |
| 03670045 | | ADA-PERP[0], ANC[0], ANC-PERP[0], APE[0], BTC[0], BTC-PERP[0], EUR[11.99], MER[0], SOS[0], SUSHI[0], USD[0.00] | | |
| 03670057 | | TONCOIN[13], USD[0.00], USDT[0] | | |
| 03670074 | Contingent, Disputed | ALGO[6.81699223], ETH-PERP[0], ETHW[.01248527], EUR[25.57], KIN[2], USD[-0.05] | | |
| 03670094 | | BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00006708], ETH-PERP[0], ETHW[.00006708], SOL-PERP[0], USD[26.70] | | USD[26.30] |
| 03670100 | | BAO[1], BTC[.00018312], DENT[1], ETH[.00249755], ETHW[.00247017], GBP[0.00], KIN[1], SOL[.69557885] | Yes | |
| 03670110 | | AKRO[3], BAO[6], BTC[.00375574], GBP[0.00], KIN[7], RSR[1], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 03670120 | | USD[25.00] | | |
| 03670153 | | DOGE[1335.72458875], ETHW[.00864035], USD[0.00] | | |
| 03670156 | | FTM[0], LINK[0], LRC[0], USD[0.00], XRP[0] | Yes | |
| 03670207 | | EUR[0.00] | | |
| 03670225 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03670235 | | EUR[0.02] | Yes | |
| 03670252 | | AVAX[.0033] | | |
| 03670253 | | AKRO[2], BAO[5], BTC[.00000052], DENT[3], EUR[0.00], KIN[6], RSR[2], USDT[0.05476787] | Yes | |
| 03670259 | | BCH[.03215963], BTC-MOVE-2022Q1[0], DOGE[115], ETH-PERP[0], FTT[.11817245], SOL[.09874584], USD[17.49], USDT[7.02768667] | | USDT[1.986021] |
| 03670272 | | EUR[0.27] | | |
| 03670278 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], TRX[.000888], USD[1.36], USDT[0], USTC-PERP[0] | | |
| 03670286 | | NFT (418908491184329330/FTX EU - we are here! #224933)[1], NFT (420751823472372728/FTX EU - we are here! #224941)[1], NFT (554110648069646430/FTX EU - we are here! #224948)[1] | | |
| 03670288 | | USD[0.00], USDT[0] | | |
| 03670302 | | AVAX-PERP[0], BTC[.0077], USD[201.72] | | |
| 03670322 | | USD[0.32] | | |
| 03670323 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], KIN[1], LOOKS[.00000001], TRX[1] | | |
| 03670333 | | SOL[0], TRX[0.70001300], USD[0.00], USDT[87.83801947] | | |
| 03670340 | | ETH[3.33479767], ETHW[1.66676437], USD[0.56] | | |
| 03670343 | | PSY[19007], USD[0.04], USDT[.00084227] | | |
| 03670344 | | DOGE[45.9948], USD[0.00] | | |
| 03670351 | | GBP[0.17], USD[0.55] | | |
| 03670359 | | BRZ[.006], BTC[0], USD[0.00], USDT[1.27331466] | | |
| 03670363 | | USD[0.00], USDT[0] | | |
| 03670367 | | SOL[.4897378], USD[0.00], USDT[1.27313466] | | |
| 03670373 | | USDT[.05979] | | |
| 03670386 | | BAO[5], BTC[.01121649], DOT[5.40544915], ETH[.11429987], ETHW[.11318023], GALA[310.15097389], KIN[2], MATIC[64.25312558], RSR[2], SAND[26.86869644], SLP[4921.65082922], SOL[1.14490382], TRX[2], UBXT[11], USD[0.04], XRP[828.6940475] | Yes | |
| 03670398 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-WK-0304[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[59.74], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], TRU-PERP[0], USDI-31.47], USDT[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03670413 | | AKRO[1], AUDIO[6.40920829], AVAX[.08452428], AXS[.10808106], BAO[2], BTC[.00014542], CHZ[31.44582321], DOT[.31656269], ENJ[3.21172061], ETH[.00224974], ETHW[.00222236], EUR[0.00], FTM[2.69414696], GRT[14.19365544], HNT[.20863305], KIN[1], LINK[.34006414], MANA[2.38132764], MATIC[3.6283744], SAND[1.52836452], SOL[.06151009] | Yes | |
| 03670416 | Contingent | LUNA2[0.90973513], LUNA2_LOCKED[2.12271530], TRX[.000001], USDT[0.00000334] | | |
| 03670429 | | BAO[2], CRO[1155.17733378], EUR[425.18], KIN[4], LINK[30.84480461], MATIC[158.09746277], RSR[1], SOL[10.2494891], TRX[1], UBXT[2], XRP[250] | | |
| 03670492 | | LTC[.01429772] | | |
| 03670498 | | ETH[0], ETHW[0.00028042], EUR[1.00], LUNC-PERP[0], SOL[5.00188803], SOL-PERP[0], USD[65.50], XAUT[.00022286], XAUT-0325[0], XAUT-PERP[0] | | |
| 03670508 | Contingent | AVAX[.52665871], BTC[0.06001314], ETH[.20571196], ETHW[.20571196], LUNA2[1.66085654], LUNA2_LOCKED[3.87533194], LUNC[5.35026477], SOL[.00022019], USDT[1.00091348] | | |
| 03670515 | | BNB[2.64501518], ETH[1.11924035], ETHW[1.11901551], FTM[1104.72946541], USD[0.00] | Yes | |
| 03670519 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03670523 | | USD[0.00], USDT[0] | | |
| 03670545 | | BTC[0], EUR[1.90] | | |
| 03670579 | | BTC[0] | | |
| 03670604 | | 0 | | |
| 03670608 | | ETH[2.19209309], ETHW[2.19209309] | | |
| 03670611 | | FTT[0], USD[0.00] | | |
| 03670617 | | EUR[0.00] | | |
| 03670624 | | USD[0.01] | | |
| 03670638 | | DENT[1], USD[0.00] | | |
| 03670651 | | AUD[0.00], BAO[3], BTC[0], DENT[2], ETH[0], GRT[1], KIN[2], KNC[0], LEO[0], LTC[0], MKR[0], TRX[2], USTC[0] | Yes | |
| 03670658 | | TRX[.000036] | | |
| 03670661 | | EUR[0.01] | | |
| 03670666 | | ASDBULL[0], ATOMBULL[0], BALBULL[3e+06], BCHBEAR[0], BCHBULL[0], BEAR[0], BEARSHIT[0], BLT[0], BSVBEAR[0], BSVBULL[0], BULLSHIT[0], COMPBULL[2.1e+06], DEFIBEAR[.00000042], ETCBEAR[0], ETCBULL[39000], GRTBULL[.65000000], HKD[0.00], HTBULL[0], MKNCBULL[1.02996e+06], LEOBEAR[0], LTCBULL[0], MATH[0], MATICBULL[0], MKNBULL[0], OKBBULL[0], SGD[0.00], SUSHIBULL[0.00000004], SXPBULL[5e+08], TOMO[0], TOMOBULL[0.00000002], TRX[6.787024], TRXBEAR[0], USD[1.57], USDT[0], VETBULL[0], XRPBULL[0], XTZBEAR[0], ZECBULL[0] | | |
| 03670673 | | ATLAS[859.8452], USD[0.47], USDT[.002609] | | |
| 03670675 | | GENE[.08098], MBS[.8608], TRX[.000006], USD[0.00], USDT[0] | | |
| 03670686 | | BAO[2], ETH[.00000001], LOOKS[.00006653], SOL[.00000027], UBXT[1], USD[0.00] | Yes | |
| 03670724 | | KIN[1], SHIB[1000190.45603368], UBXT[1], USDT[0] | | |
| 03670725 | Contingent | ATLAS[260.2164248], AVAX-PERP[0], DENT-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[1.61725494], LUNA2_LOCKED[3.77359488], LUNC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], TRY[83.7], USD[0.00], USDT[0.00000254] | | |
| 03670728 | | ETH[0], USDT[0] | | |
| 03670738 | | 1INCH-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00056556], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[4529.12118], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[5.17034207], ETH-PERP[0], ETHW[1.80265021], FTM[0], FTM-PERP[0], FTT[0.01507925], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[4.10], USDT[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03670741 | | USD[0.00], USDT[.00009721] | | |
| 03670747 | Contingent | LUNA2_LOCKED[391.4503269], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03670776 | | USD[2.25] | | |
| 03670777 | | USD[25.00] | | |
| 03670779 | | USD[25.00] | | |
| 03670799 | | APE-PERP[0], BCH-0325[0], CAKE-PERP[0], CQT[20], ETH-PERP[0], LUNC-PERP[0], SOL[.35], SOL-0325[0], SOL-PERP[0], USD[126.09], USDT[-0.00481589], USDT-0325[0], VETBEAR[6159848], VET-PERP[0], XRP-0325[0] | Yes | |
| 03670807 | | BAO[1], BTC[.0005], SOL[.21181144], USD[6.66] | Yes | |
| 03670818 | Contingent | DOT[38.1], ETH[.083], ETHW[.083], EUR[0.00], LUNA2[0.00001464], LUNA2_LOCKED[0.00003418], LUNC[3.19], RUNE[100.2], USD[0.71], USDT[.95271598] | | |
| 03670824 | | USD[0.00], USDT[0] | | |
| 03670850 | | TRX[.000408], USDT[95.29658600] | | |
| 03670853 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BNB[.0099962], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[12.16833329], LUNA2_LOCKED[28.39277767], LUNC[2649680.1924368], SOL-PERP[0], USD[-297.76], USDT[0.00823553], XRP-PERP[0] | | |
| 03670870 | | BRZ[0], USD[0.00] | | |
| 03670873 | | USD[25.00] | | |
| 03670884 | | CAD[0.00], USD[0.00] | | |
| 03670894 | | BNB[0], BTC[0], DOT[0], ETH[0], EUR[0.00], FTM[0], FTT[0], SOL[.00000126], USD[0.00] | Yes | |
| 03670898 | | USDT[0.08068410] | | |
| 03670901 | | BTC[.008631], CHZ[124.77525439], ETH[.28875176], ETHW[.2666862], FTM[44.02668888], LINK[11.39986845], MANA[16.57307501], MATIC[100.18090239], SOL[1.71462135], USD[0.03] | | |
| 03670913 | | BTC[.02567926], ETH[.1249291], ETHW[.1249291], FTM[78.72512823], FTT[.00000001], SOL[.77796713], USD[0.00], USDT[0.00000001] | | |
| 03670914 | | 0 | | |
| 03670916 | | 0 | | |
| 03670922 | | ETH[0], EUR[0.00] | | |
| 03670943 | | BTC[.0000555] | Yes | |
| 03670969 | | ETH[0.00004660], ETH-PERP[0], ETHW[0.00004660], FTT[.09267337], FTT-PERP[0], USD[0.09], USDT[3.59338160], XRP[2.2732] | | |
| 03670977 | | BTC[.00069986], BTC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], USD[22.31] | | |
| 03670989 | | AKRO[2], BAO[13], DENT[3], FTT[0.00000750], GMT[77.60818058], KIN[10], TOMO[1], TONCOIN[98.0333575], TRX[355.70827006], TRY[0.00], UBXT[5], USD[0.00], USDT[0.00202580] | Yes | |
| 03671007 | Contingent | BRZ[0.19571333], BTC[.02810001], FTT[50.49451], LUNA2[0.54634820], LUNA2_LOCKED[1.27481246], LUNC[1.76], SOL[2], TRX[.000777], USD[558.28], USDT[0.22296216] | | |
| 03671021 | Contingent | LUNA2[0.19266954], LUNA2_LOCKED[0.44956228], LUNC[41954.2], USD[0.00] | | |
| 03671027 | | USD[0.07] | | |
| 03671043 | | ATOM[.09896], TONCOIN[157.54052], USD[0.18] | | |
| 03671045 | | AKRO[1], BAO[1], CHZ[968.66269624], DENT[1], ETH[.22421901], ETHW[.22421901], EUR[830.00], SOL[8.89936148], TRX[2], UBXT[1], XRP[572.77973427] | | |
| 03671054 | | ATLAS[.00006], POLIS[.000561] | | |
| 03671055 | | USD[0.00], USDT[0] | | |
| 03671102 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[150.00], LUNC-PERP[0], MKR-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[-36.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03671109 | | BTC[0.04159168], EUR[11897.05] | | |
| 03671120 | | USD[25.00] | | |
| 03671177 | Contingent | BNB[0], ETH[0], ETHW[1.14636641], GMT[0], LUNA2[0], LUNA2_LOCKED[6.59178254], LUNC[0], SOL[0], USD[0.00], USDT[0.00001103] | | |
| 03671179 | | CAD[0.96], USD[0.34], XRP[1] | Yes | |
| 03671181 | | CRO[10], USD[0.00] | | |
| 03671185 | | USD[0.00] | | |
| 03671192 | | USD[0.00], USDT[0] | | |
| 03671193 | | ETH[.00117527], ETHW[.00117527], KIN[2], LTC[2.42395998], NFT (374367194676966058/FTX EU – we are here! #132263)[1], NFT (435059491616216037/The Hill by FTX #12369)[1], NFT (438666432994659623/FTX Crypto Cup 2022 Key #8867)[1], NFT (462483751329727646/FTX EU – we are here! #132030)[1], TONCOIN[.25], UBXT[11], USD[280.86], USDT[0.00045707], USDT-PERP[0], WAVES[1032], XPLA[.300447], XRP[1050.798184] | | |
| 03671210 | | MATIC[.00000001], USD[0] | | |
| 03671230 | Contingent | LUNA2[0.72906211], LUNA2_LOCKED[1.70114493], LUNC[158754.81], USD[54.34], USDT[.00529574] | | |
| 03671232 | | APT[0], SOL[0] | | |
| 03671248 | | BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0221[0], BTC-MOVE-0227[0], BTC-MOVE-0306[0], BTC-MOVE-0406[0], USD[35.92] | | |
| 03671252 | | TONCOIN[.03], USD[0.00] | | |
| 03671253 | | USD[25.00] | | |
| 03671258 | | USD[25.00] | | |
| 03671267 | | AKRO[1], BTC[.00313413], USD[210.02] | | |
| 03671268 | | USDT[.08] | | |
| 03671273 | | ATLAS[1110], USD[0.14] | | |
| 03671274 | | USD[149.28] | | |
| 03671278 | | DOGE[136], LTC[4], SOL[5], USD[0.65], XRP[24] | | |
| 03671280 | | CEL[0], CHZ[.19810153], ETH[.00000001], EUR[0.00], USDT[0] | Yes | |
| 03671282 | | TONCOIN[100.0024] | | |
| 03671295 | | ETH[.778648], ETH-0325[0], ETHBULL[45.742712], ETHW[0.77864800], USD[0.25], USDT[0.43820555] | | |
| 03671303 | | USD[25.00] | | |
| 03671312 | | AVAX[0], SHIB[0] | | |
| 03671321 | | ETH[.0001], NFT (312367826439251103/FTX EU – we are here! #103923)[1], NFT (450182582919481231/FTX EU – we are here! #104472)[1], NFT (548634715935346601/FTX EU – we are here! #104276)[1], USD[0.02] | | |
| 03671324 | | USD[25.00] | | |
| 03671325 | | BNB[0], BTC[0], FTT[0], LINK-0325[0], REEF[0.00029660], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 03671327 | | HXRO[1], KIN[1], UBXT[1], USDT[0.00000155] | | |
| 03671328 | | AVAX-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[-0.21], USDT[0.21587515] | | |
| 03671351 | | BTC[.0000239], ETH[0], TRX[0.00000800], USD[0.00], USDT[145.92269458] | | |
| 03671354 | | APE-PERP[0], USD[0.44], USDT[0] | Yes | |
| 03671359 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03671360 | | BTC[.00000442], EUR[0.00], LTC[0.02779692], SHIB[631988.22009168], SUSHI[.15371258], USD[-1.27], USDT[19.96032846] | | |
| 03671361 | | BTC[0.02721350], BTC-PERP[0], USD[1.15] | | |
| 03671368 | | USD[213.15] | Yes | |
| 03671370 | | AKRO[1], ETH[3.1933612], ETHW[3.1933612], EUR[6.41], USD[6.19], WBTC[0.41022480] | | |
| 03671372 | | BTC[.0054], USD[2.75] | | |
| 03671381 | | ATLAS[0], SOL[0] | | |
| 03671383 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[1.40468856], LUNA2_LOCKED[3.27760665], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03671399 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00018268], LUNA2_LOCKED[0.00042626], LUNC[39.78], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (391273063188907215/StarAtlas Anniversary)[1], NFT (438040149721898244/StarAtlas Anniversary)[1], NFT (465236667716447751/StarAtlas Anniversary)[1], NFT (465490428703093076/StarAtlas Anniversary)[1], NFT (499460723401429795/StarAtlas Anniversary)[1], NFT (564890394254377899/StarAtlas Anniversary)[1], ONE-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.15], USDT[0.10276415], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03671402 | | EUR[0.00] | | |
| 03671412 | | 1INCH[.98344], ALPHA[30.20191272], ATLAS[5598.992], CHR[379.9316], STEP[247.23399], STEP-PERP[0], TLM[3944.2899], USD[-0.08], USDT[0] | | |
| 03671415 | | SAND[15.9968], USD[0.16] | | |
| 03671421 | | ALPHA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.03719826], BTC[.0145926], CREAM-PERP[0], CVC-PERP[0], DENT[1], ETC-PERP[0], EUR[0.00], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN[2], LOOKS-PERP[0], LRC-PERP[0], MATIC[1.00001826], NEXO[.78626572], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[1.004697], USD[0.00], USDT[0.00011709], ZIL-PERP[0] | Yes | |
| 03671429 | | BTC[0], EUR[0.00], FTT[0], SOL[.00000001], USD[4.50] | | |
| 03671435 | | 0 | | |
| 03671439 | | ETH[1.49873722] | Yes | |
| 03671443 | | BAO[1], USDT[0] | | |
| 03671446 | | ETH[10.62499042], ETHW[4.71345002], USD[2542.92], USDT[0.00000001] | | |
| 03671447 | | BNB[.00324247], MATIC[.02125166], USD[0.19] | | |
| 03671461 | | BNB[.0042263], GENE[2.61407814], USD[0.00] | Yes | |
| 03671471 | | BAO[3], DENT[1], ETH[0.00522706], ETHW[0.00517561], KIN[3], USD[0.00], USDT[0.00003168] | Yes | |
| 03671474 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[6.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03671475 | | BTC[1.11848215], USD[0.00], USDT[.35827764] | | |
| 03671482 | | FTT[0.09707459], LTC[0], LTC-PERP[0], USD[-0.09], XRP[.46697843] | | |
| 03671485 | | DENT[1], USD[0.00], XRP[161.01983263] | | |
| 03671488 | | BAO[1], DENT[1], KIN[3], USDT[0.00043717] | Yes | |
| 03671493 | | USD[1.00] | | |
| 03671497 | | AUDIO[33.99354], BTC[0.06076512], EUR[0.00], LUNC[0], RUNE[199.962], SPELL[4299.183], STG[811.84572], USD[0.31], USDT[0.00000033] | | |
| 03671510 | | THETABULL[67.7], USD[0.00], USDT[0] | | |
| 03671513 | | BTC[0], FRONT[1], LTC[0], RSR[1], TRX[1], USD[0.00] | Yes | |
| 03671526 | | ADA-0325[0], APT[0], BTC[0], ETH[0], EUR[0.00], FTT[0.20508898], USD[0.24], USDT[1.99964] | | |
| 03671535 | Contingent | BEN[698619183], EUR[2.37], LUNA2[0.05740472], LUNA2_LOCKED[0.13394436], LUNC[12500], USD[0.57], USDT[-8377.88041772], USTC[0] | | |
| 03671536 | | ATLAS[0.97710682], BAO[1], KIN[2], POLIS[0.00101102], SOL[.00009582], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 03671539 | | 0 | | |
| 03671540 | | LUNA2-PERP[0], LUNC-PERP[0], USD[1004.74], USDT[0] | | |
| 03671546 | | USDT[0.00000020] | | |
| 03671557 | Contingent | LUNA2[0.23091722], LUNA2_LOCKED[0.53880685], LUNC[50282.711446], USD[0.00], USDT[0.17076550] | | |
| 03671561 | | GALA[254.89134252], LOOKS[31.76055175], TRX[2], USD[0.00] | Yes | |
| 03671565 | | GBP[50.00], USD[26.15] | | |
| 03671574 | | APE[0], BAO[4], ETH[.00000001], KIN[3], MXN[0.00], RSR[1], SOL[0], TRX[1], USDT[.00013944], XRP[57.35520618] | | |
| 03671582 | | EUR[0.00] | Yes | |
| 03671586 | Contingent, Disputed | AVAX-0624[0], BTC-0624[0], DOT[.00000001], ETH-0624[0], ETH-0930[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-0624[0], STETH[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 03671611 | | EUR[2.66] | | |
| 03671613 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], GMT-PERP[0], TRX-PERP[0], USD[84.16] | | |
| 03671621 | | DENT[1], KIN[3], TRX[.000169], USDT[0.00001022] | | |
| 03671624 | | ETH[8.43004869], NFT (292169795175461172/FTX Crypto Cup 2022 Key #4616)[1], NFT (315303163163405225/Monza Ticket Stub #1752)[1], NFT (389252629278522284/The Hill by FTX #10574)[1], NFT (390307911433812909/Austin Ticket Stub #1165)[1], NFT (408285497247622518/Montreal Ticket Stub #1694)[1], NFT (525677614982615047/Japan Ticket Stub #1192)[1], USD[0.01] | Yes | |
| 03671633 | | USDT[0.00000748] | | |
| 03671640 | | BTC[.00008902], GOG[4353.2952], USD[1.86] | | |
| 03671643 | | USD[0.36], USDT[.00586803] | | |
| 03671648 | | AMZN[.00000015], AMZNPRE[0], BAO[5], DENT[1], GBP[27.59], KIN[2], UBXT[2] | Yes | |
| 03671652 | | BNB[.0095], BTC[0.00006478], BTC-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[1.34], USDT[0] | | |
| 03671665 | | SOL[.00049756] | | |
| 03671686 | | FTT[3.75713326], GBP[0.00], MANA[222], USD[8588.50], XRP[.928414] | | |
| 03671701 | | BTC-PERP[0], BULL[.001], ETH-PERP[0], LINK-PERP[0], USD[313.16], USDT[260.70635307] | | |
| 03671706 | | USD[0.00] | | |
| 03671712 | | ETH[0], FTT[0.00647327], LINK-PERP[0], USD[2.03] | | |
| 03671717 | | 1INCH[0], AKRO[1], BAO[2], BTC[0.44872107], DAI[0], DENT[1], KIN[1], RSR[1], TRX[1], USD[0.43], USDT[394.42238652] | Yes | |
| 03671732 | | BAO[4], KIN[2], RSR[1], TRX[.000051], USDT[0.00001644] | | |
| 03671750 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03671760 | | USD[29.09] | | |
| 03671766 | | TRX[.000007] | | |
| 03671768 | | COMP[.52442618], MATIC[10], RAY[5.9996], REEF[990], SOL[.62], UNI[6.25], USD[0.01], USDT[0.00970980] | | |
| 03671771 | | SOL[1.78765029], USD[0.00] | | |
| 03671775 | | BTC[.0136], USD[0.77] | | |
| 03671776 | | USD[13.25] | | |
| 03671795 | | BTC[.0053], ETH[.03899298], LINK[2.299586], SOL[1.02], USD[0.06] | | |
| 03671797 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[-1.11], USDT[1.11822027], WAVES-0325[0], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03671799 | | AKRO[3], BF_POINT[400], CRO[848.23639993], DENT[3], DOT[13.53705267], EUR[0.00], KIN[8], NFT (330527522258047020/FTX EU - we are here! #247005)[1], NFT (395821370228521446/FTX EU - we are here! #247015)[1], NFT (418686860597278633/FTX Crypto Cup 2022 Key #17040)[1], NFT (437239810319665639/FTX EU - we are here! #246953)[1], RSR[2], TRX[1.000303], UBXT[2], UNI[.00029742], USD[0.00], USDT[875.34206877] | Yes | |
| 03671801 | Contingent, Disputed | CHF[500.00], EUR[20.00] | | |
| 03671805 | | GODS[1043.50828566], USDT[0.00000001] | | |
| 03671815 | Contingent | AKRO[11], AUDIO[1.01103758], BAO[15], BNB[.86242082], CHF[0.00], DENT[8], ETH[.13694576], ETHW[.13589178], FTT[4.03972312], KIN[18], LUNA2[0.00002317], LUNA2_LOCKED[0.00005408], LUNC[.00007467], RSR[7], SHIB[93.9184598], SXP[1.00675321], TOMO[2.07231341], TRX[9], UBXT[10], USD[0.00] | Yes | |
| 03671818 | | AKRO[2], APE[.21278238], BAO[2], BTT[261511.67646486], KIN[7], LTC[0], TRX[2.01026400], UBXT[1], USDT[0.00000017] | | |
| 03671820 | | BTC[.00000398], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 03671825 | | KIN[1], USD[0.00] | | |
| 03671831 | | BTC[.00340138], ETH-PERP[0], USD[0.00] | | |
| 03671847 | | BTC-PERP[0], ETH-PERP[0], FTT[0.02169240], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03671859 | | ATOM[0], DAI[0.00012927], EUR[1477.72], LINK[97.19188656], SOL[3.0055668], TRX[1], USD[0.00], USDT[0.00409551] | Yes | |
| 03671860 | Contingent | BTC[0.00008606], LUNA2[0.00014162], LUNA2_LOCKED[0.00033046], STG[595.9388], USD[0.38], USDT[2.73140583], USTC[.020048] | | |
| 03671863 | Contingent | APE[10], BNB[1.8899164], BRZ[1.05490157], BTC[.0064], ETH[0.09799644], ETHW[0.09799644], LUNA2[0.07450202], LUNA2_LOCKED[0.17383806], LUNC[.24], MANA[5], MATIC[30], NFT [377711708108575199/FTX EU - we are here! #91043][1], SAND[6.99981], TRX[.000778], USD[2.35], USDT[0.05519471] | | |
| 03671868 | | GOG[2196], HNT[64.6], USD[0.05] | | |
| 03671870 | | BTC[.00482357], ETH[.02112625], ETHW[.02112625] | | |
| 03671874 | | AKRO[1], ATLAS[1009.58930126], BAO[1], KIN[2], TRX[.000001], USDT[0] | | |
| 03671878 | | USDT[1.16059748] | | |
| 03671886 | | BAO[2], KIN[4], TRX[1.000088], UBXT[2], USDT[0.00006603] | | |
| 03671905 | | 0 | | |
| 03671907 | | BAO[1], BTC[0], KIN[2], NFT (348086016291278651/FTX EU - we are here! #209124)[1], NFT (361242481518801912/FTX EU - we are here! #209157)[1], NFT (515211182993295143/FTX EU - we are here! #209171)[1], TRYB[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03671910 | | FTT[2.79944], USD[0.47] | | |
| 03671916 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNA2[0.20118969], LUNA2_LOCKED[0.46944262], LUNC[43809.48], LUNC-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 03671919 | | BNB[0], SOL[0] | | |
| 03671921 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-36.80], USDT[78.04102175] | | |
| 03671927 | Contingent | ETH[1.839632], ETHW[1.839632], EUR[3.64], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009098], SOL[27.9192186], USD[0.12], USDT[723.35887353] | | |
| 03671936 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03671940 | | BAO[1], GBP[0.00] | Yes | |
| 03671944 | | ATOM[4.64801933], BAO[2], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 03671946 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], FTM-PERP[0], SRM-PERP[0], USD[0.99], USDT[58.44801785] | | |
| 03671948 | | BTC[0.00001178], GENE[7.9], GOG[369.9658], USD[0.69] | | |
| 03671961 | | EUR[0.00], USD[0.00], USDT[915.90962661] | | |
| 03671964 | | USDT[0.00026681] | | |
| 03671969 | Contingent | BNB[0], BTC[0], EUR[0.00], LUNA2[0.00008915], LUNA2_LOCKED[0.00020801], LUNC[19.41288029], USD[0.00] | | |
| 03671981 | | BTC[0.00639207], BTC-PERP[0.00019999], USD[-9.56] | | |
| 03671990 | | USD[0.00] | | |
| 03671995 | | EUR[0.00], KIN[2], TRX[1], USDT[0] | | |
| 03672000 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00002404], BTC-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MKR[0], PAXG[0.00005271], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB[0], USD[-0.26], WAVES-PERP[0], XRP-PERP[0] | | |
| 03672009 | | BTC[-1.34467952], ETH[19.69606], ETHW[19.69606], SOL[630.98764], USD[55882.04] | | |
| 03672010 | | TRYB[1.29974], USD[0.01] | | |
| 03672016 | Contingent | ALGO[145.64233], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[4.9994], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT[11.874022], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[211.39491], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK[5], LUNA2[0.05078577], LUNA2_LOCKED[0.11850013], LUNC[11058.70882], LUNC-PERP[0], MATIC[50], MATIC-PERP[0], RUNE-PERP[0], RSR[999.8], RUNE-PERP[0], SAND[24.995], SAND-PERP[0], THETA-PERP[0], TRX[.004298], USD[408.79], USDT[0.00000001], VET-PERP[0], XRP[192.69], XRP-PERP[0], XTZ-PERP[0] | | |
| 03672017 | | USD[0.00], USDT[0] | | |
| 03672032 | | AKRO[1], BAO[2], ETH[0], KIN[2], RSR[1], TRX[0.00000100], UBXT[1], USDT[0] | | |
| 03672037 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BNB[0.34530643], BOLSONARO2022[0], CRV-PERP[0], DOGE-PERP[0], ETHBULL[0], FTT[1.17682664], GALA-PERP[0], GMT-PERP[0], GOG[0], KLAY-PERP[0], LINKBULL[0], LOOKS-PERP[0], OXY-PERP[0], RAY[6.97754475], SKL-PERP[0], SRM[21.24778727], SRM_LOCKED[.24838752], UNI-PERP[0], USD[-4.28], USDT[0.00000090] | | |
| 03672039 | | SOL[0] | | |
| 03672040 | | BEAR[96980.6], GOG[68.9862], USD[0.16] | | |
| 03672042 | Contingent | AKRO[4], ATOM[1.61816545], BAO[7], BNB[.54054174], BTC[0.03296502], CRV[37.73925524], CVX[9.32082256], DENT[5], DOGE[1], DOT[.56268525], ETH[.0000007], ETHW[.0000007], EUR[0.00], FTT[2.38987338], KIN[10], LUNA2[0.08699358], LUNA2_LOCKED[0.20298503], LUNC[19647.63086513], RUNE[0], STETH[0.62472607], STSOL[1.03276366], TRX[1], UBXT[3], USDT[0.00000758] | Yes | |
| 03672043 | | SOL[0] | | |
| 03672046 | | BRZ[0.10079482], BTC[0.00000705], ETH[0.01089792], ETHW[0.01089792], FTT[0.80000000], USDT[1.08481568] | | |
| 03672051 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[22.03703149], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.0002165], LUNC-PERP[0], MATIC[1.79234649], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.40], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT-0624[0], ZIL-PERP[0] | | |
| 03672056 | | LUNA2[8.762663], USD[0.00] | | |
| 03672058 | Contingent | BTC[.01823873], ETH[.3669605], ETHW[.3669605], GBP[0.00], LINK[48.00767947], LUNA2[0.00028812], LUNA2_LOCKED[0.00067229], LUNC[82.74], SOL[2.85954812], USDT[.00356516] | | |
| 03672059 | | BTC[0.00009742], USD[311.83] | | |
| 03672060 | | GOG[220], USD[0.08] | | |
| 03672064 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03672066 | | EUR[686.41], USD[0.40] | | |
| 03672071 | | AKRO[1], MATIC[0], TRX[1], UBXT[2], USDT[0.00000488] | | |
| 03672073 | | KIN[3], USD[0.00], XRP[0] | | |
| 03672081 | | TRX[.000001], USD[0.36] | | |
| 03672086 | | BTC[0], FTT[0], TONCOIN[.08], USD[0.00], USDT[0] | | |
| 03672089 | | BTC[1.005], TONCOIN[6.62260585], USD[7.20] | | |
| 03672099 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03672108 | | BAT[.974], BTC[.02179684], DMG[28.5], FTT[1.89962], SOL[1.23265912], USD[0.01], USDT[1.42563832] | | |
| 03672109 | | GOG[274.43255681], USD[0.00] | | |
| 03672112 | | GBP[2131.39] | Yes | |
| 03672118 | | AVAX[0], AXS[0], BTC[0], ETH[0], FTT[0], LUNC[0], MATIC[0], SAND[0], USD[0.00], USDT[0.00012835], XRP[0] | | |
| 03672119 | Contingent | LUNA2[0.21932729], LUNA2_LOCKED[0.51176368], LUNC[47758.98], USD[0.00] | | |
| 03672120 | | USD[0.00] | | |
| 03672126 | Contingent | BEAR[986.6], BNB[.00113205], DOGEBULL[850.41812], ETHBEAR[995800], LINKBULL[1999.66], LUNA2[0.36739024], LUNA2_LOCKED[0.85724391], LUNC[40000], MATICBEAR2021[99.16], SHIB[1800000], SXPBULL[5998.8], THETABULL[6730.8588], TRX[.944217], TRXBULL[65.9924], USD[0.80], USDT[0], XRPBULL[607299.14] | | |
| 03672128 | | DOGE[.9994], GOG[.9392], USD[0.01], USDT[0] | | |
| 03672136 | | GOG[699], USD[0.78], USDT[.00733153] | | |
| 03672139 | | GOG[59], USD[0.63], USDT[.004309] | | |
| 03672141 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00122571], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00137198], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDT[172.27], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03672149 | | GENE[15.99962], GOG[524.9678], USD[0.19], USDT[0] | | |
| 03672152 | | BTC[.0094], USD[1.08] | | |
| 03672157 | | USD[25.00] | | |
| 03672160 | | ANC[9], BTC[0.03484640], ETH[0.20881489], ETHW[.0008], FTT[0.08495074], GENE[5.3], LINK[0.00259051], SOL[0.00259051], USD[0.00], USDT[60.45119088] | | LINK[.003493] |
| 03672161 | | BTC[0.00005536], FTT[0], GENE[88.72134754], GOG[1152.15812155], TRYB[0.11254562], USD[0.68], USDT[0.00000001] | | |
| 03672163 | | USD[0.18], USDT[0] | | |
| 03672164 | | USDT[0] | | |
| 03672166 | | GOG[182.95259746] | | |
| 03672168 | | BRZ[1049.20722392], USD[0.00] | | |
| 03672173 | | GOG[164.260462], MAPS[467.63829433], USDT[0] | | |
| 03672178 | | ETH[1.147], ETHW[.171], FTT[218.3], USD[1400.83] | | |
| 03672179 | | AUD[0.00], BAO[2], DENT[2], NFT (301591100207565424/FTX EU - we are here! #231047)[1], NFT (433023118532259107/FTX EU - we are here! #231054)[1], NFT (509637659915235453/FTX EU - we are here! #231052)[1], UBXT[1] | Yes | |
| 03672180 | | BTC[.0295], EUR[3.28] | | |
| 03672181 | | TRX[.000001], USD[0.75], USDT[0] | | |
| 03672182 | | GOG[485.15448987], USDT[0] | | |
| 03672185 | | USD[0.01], USDT[0] | | |
| 03672188 | | CRV[144.77530965], GOG[625], MATIC[0], USD[0.00], USDT[0] | | USD[0.00] |
| 03672190 | | GOG[39], SHIB-PERP[0], SUN[42.651], USD[0.00], USDT[0] | | |
| 03672193 | | CAD[0.00], ETHW[28.15559339], USDT[0.00010717] | Yes | |
| 03672194 | | GOG[661.9756], MTL[2.9994], PSY[23.9952], SHIB[24695060], SOS[500000], USD[0.03] | | |
| 03672198 | | GOG[162], USD[0.37] | | |
| 03672199 | | NFT (413217421154707509/FTX EU - we are here! #174770)[1], NFT (515496925608525481/FTX EU - we are here! #128054)[1], NFT (550164358408744115/FTX EU - we are here! #128260)[1], NFT (552962172355026617/The Hill by FTX #19104)[1] | | |
| 03672201 | | GOG[.6394], USD[0.00], USDT[0] | | |
| 03672205 | Contingent | BAO[1], BNB[0.00000001], KIN[1], LUNA2[10.98043118], LUNA2_LOCKED[25.16924201], LUNC[2391012.00020006], USDT[0] | Yes | |
| 03672206 | | BNB[.00713092], GOG[14], USD[0.58] | | |
| 03672207 | | USD[0.37] | | |
| 03672210 | | FRONT[.8598], USD[0.00], USDT[.005826] | | |
| 03672211 | | BTC[0], USD[0.00], USDT[0] | | |
| 03672214 | | BTC[0], TRX[.000001] | | |
| 03672215 | | GOG[408.12754000] | | |
| 03672216 | | AKRO[7], BAO[7], BTC[.38026604], CHZ[1], DENT[4], ETH[5.22961543], ETHW[5.22961543], FIDA[1], HOLY[1], HXRO[2], KIN[6], MATH[1], MATIC[1], RSR[2], SGD[0.00], TOMO[1], TRX[6], UBXT[5], USD[288.04] | | |
| 03672218 | | GOG[33], USD[0.59] | | |
| 03672223 | | GOG[.9998], USD[0.16] | | |
| 03672226 | | TRX[2.0027823], USD[-82.46], USDT[90.610926] | | |
| 03672227 | | GOG[42], USD[1.05] | | |
| 03672233 | | BRZ[.00000504], GOG[62.24858670] | Yes | |
| 03672234 | | BTC[0.00023119], USD[0.00], USDT[0] | | |
| 03672241 | | HNT[2.77427994], USD[0.00] | | |
| 03672243 | Contingent | AAVE[.519906], AGLD[.0998], ALPHA[774.986], APE[.1], AVAX[.29994], BADGER[30.049144], CREAM[.03], DAWN[.0996], DOGE[8], EDEN[14.997], FIDA[2], GALA[270], GARI[6], GENE[28.79908], GOG[250], HNT[12.59956], IMX[133.696], JOE[3], KIN[49990], KSOS[8000], LINA[800], LUNA2_LOCKED[261.57267204], MANA[3], MAPS[.999], MTA[4], PEOPLE[9.556], PUNDIX[.097], QI[180], SAND[.9998], SHIB[6699120], SLP[300], SPELL[1400], STG[12.9974], USD[28.65], USTC[25], WAVES[2] | | |
| 03672244 | | USD[0.56], USDT[0.00000002] | | |
| 03672248 | | GOG[19.63479621] | | |
| 03672250 | | FTT[0], LUNC[.000824], USD[0.00] | | |
| 03672251 | | GOG[223.83292123], USDT[0] | | |
| 03672262 | | GOG[18], USD[0.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03672266 | | GOG[539.66164316] | | |
| 03672267 | | AKRO[2], BAO[1], GOG[.00376836], USDT[0.00000150] | Yes | |
| 03672271 | | FTT[2], GOG[102.9794], USD[0.89], USDT[0] | | |
| 03672272 | | GOG[95], USD[0.76], USDT[0] | | |
| 03672279 | | BTC[.0012375], GOG[47.6597625] | | |
| 03672280 | | GOG[195], USD[0.37] | | |
| 03672282 | | GOG[243.02220410] | | |
| 03672283 | | BTC[0.02539517], USD[3.47] | | |
| 03672284 | | FTT[0.00280423], USD[0.00] | | |
| 03672285 | | BTC[.04471006], EUR[0.00], USD[0.00], USDT[161.84402717] | | |
| 03672290 | | FTT[3.10431755], GOG[50.45550196], MATIC[0.0000001], SAND[29.25904198], USDT[0.00000003] | | |
| 03672291 | Contingent | GOG[764.92913], LUNA2[1.15068322], LUNA2_LOCKED[2.68492751], USD[0.00], USDT[.00495654] | | |
| 03672292 | | GOG[100], USD[0.25] | | |
| 03672293 | | GENE[0], SOL[0] | | |
| 03672295 | | CONV[2249.55], CRO[25.82896756], GALA[150.48894203], GOG[30.31050911], HNT[0.37619810], KIN[100000], PRISM[230], SNX[2.99884], SOL[.15460397], USD[0.17] | | |
| 03672299 | | ETH[.29216673], ETHW[0.29216673], USDT[.7023658] | | |
| 03672300 | | AKRO[3], BAO[11], BAR[1.48870737], BTC[.00759529], CEL[3.08039092], ETH[.02711188], ETHW[.02677195], HNT[.34484686], KIN[22], MANA[4.24404309], MTA[41.89550876], REAL[5.82542952], SAND[7.65349855], SUSHI[855113.02185453], SKL[80.11625661], SOL[.3103285], SUSHI[6.60205723], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 03672301 | | GOG[36], USD[0.71] | | |
| 03672309 | | BTC[0], USD[0.00] | | |
| 03672315 | | BNB[0], BRZ[0], KIN[.0004932], SHIB[27612.10732905], USDT[0] | Yes | |
| 03672317 | | BRZ[.00963149], USD[0.00] | | |
| 03672318 | | BRZ[0.00023703], GOG[24.42980429], KIN[1], USDT[0] | Yes | |
| 03672319 | | AKRO[1], BRZ[0], GOG[0], KIN[3], TRX[1] | Yes | |
| 03672322 | | FTT[61.6720039], USD[0.00], USDT[0] | | |
| 03672324 | | GOG[1048.3619654], USD[0.00] | | |
| 03672326 | Contingent | AVAX-PERP[0], AXS[.4], BNB-PERP[0], BTC[0.00503352], BTC-PERP[0], CAKE-PERP[0], CRO[49.991], CRO-PERP[0], DOT[2.59949599], DOT-PERP[0], EGLD-PERP[0], ETH[.0469919], ETH-PERP[0], ETHW[.0469919], FTT[.1], FTT-PERP[0], GALA[39.9928], GALA-PERP[0], LINK-PERP[0], LUNA2[0.04345951], LUNA2_LOCKED[0.10140553], LUNC[.14], LUNC-PERP[0], MANA[4.9991], MANA-PERP[0], RUNE[4.699568], SAND[20.9973], SAND-PERP[0], SOL[0.06991648], SOL-PERP[0], USD[0.15], USDT[0.00523887] | | |
| 03672333 | | USD[0.39] | | |
| 03672334 | | BNB[0], USD[0.00] | | |
| 03672336 | | BRZ[4.18], GOG[104.02773357], RON-PERP[16], USD[-2.03] | | |
| 03672338 | | AAVE[.549924], AURY[5.99962], BTC[0.00199990], DOT[1.1], DYDX[15.99696], ETH[.11798499], ETHW[.11798499], FTM[140.97549], LINK[6], LOOKS[47.99088], MATIC[40], SAND[35.99544], SOL[.808886], USD[0.86] | | |
| 03672345 | | BNB[.00000001], GOG[409.28561248], TLM[0], USDT[0] | | |
| 03672350 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[4.98], XRP-PERP[0] | | |
| 03672352 | | GOG[0], USD[0.00] | | |
| 03672353 | | GOG[124], SAND[5.9988], SPELL[1999.6], USD[0.49] | | |
| 03672358 | | GOG[38], TRX[.001554], USD[0.40], USDT[.009816] | | |
| 03672361 | | GOG[17.99658], USD[1.49] | | |
| 03672365 | | GOG[97.98138], USD[0.34], USDT[.00034768] | | |
| 03672370 | | BRZ[.28037912], GOG[.9192], USD[0.01] | | |
| 03672381 | | GOG[17], USD[0.99] | | |
| 03672382 | | TRX[.224801], USD[0.13], USDT[0] | | |
| 03672384 | | GOG[.9742], USD[0.00], USDT[0] | | |
| 03672385 | | EUR[0.01] | | |
| 03672387 | | BNB[.0095], GOG[.499], USD[0.00] | | |
| 03672388 | | BTC-PERP[0], USD[20.85], USDT[0.00000001] | | |
| 03672390 | | BTC[0] | | |
| 03672393 | | BNB[0], GOG[0], POLIS[0], SOL[0], USD[0.35], USDT[0.00520001] | | |
| 03672396 | | KIN[1], USD[15.26], USDT[15.41216124] | | |
| 03672397 | | USD[0.00] | | |
| 03672401 | | USD[1.67] | | |
| 03672406 | | GOG[36.55679107] | | |
| 03672409 | | GOG[76], USD[0.00] | | |
| 03672411 | | GOG[595] | | |
| 03672412 | | USD[0.00], USDT[0] | | |
| 03672414 | | DOGE[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 03672416 | | AKRO[2], BAO[13], DENT[2], KIN[7], USD[0.01] | Yes | |
| 03672421 | | GOG[91], USD[0.89] | | |
| 03672423 | | GOG[81], USD[0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03672425 | | USD[1.33] | | |
| 03672430 | | GOG[526.24723053], MAPS[100.99927091], USD[0.00] | | |
| 03672433 | | AKRO[1.34184326], BAO[1], LTC[.00018], USD[0.34], USDT[0.55615900] | Yes | |
| 03672434 | | USDT[0] | | |
| 03672442 | | FTT[0], SHIB[0], TONCOIN[.00342358], TRY[0.00], USD[0.00] | | |
| 03672444 | Contingent | ATLAS[50], GOG[15.03299811], SRM[19.50520282], SRM_LOCKED[.26764498], USD[0.00], USDT[0.00000018] | | |
| 03672446 | | GOG[194.961], USD[0.18] | | |
| 03672451 | | GOG[6], HNT[.38627553], USD[0.00] | | |
| 03672452 | | ATLAS[150], BRZ[.69], DOGE[14], GOG[19.9982], GRT[15], USD[0.08] | | |
| 03672455 | | GOG[39.992], USD[0.63], USDT[0] | | |
| 03672457 | | GOG[204.96105], USD[0.20], USDT[0.00000001] | | |
| 03672458 | | BRZ[.0030074], CEL-PERP[0], CHZ[2.488], GOG[26131.03817769], LDO[.4914], LDO-PERP[0], LUNC-PERP[0], STG-PERP[0], USD[0.07], USDT[0] | | |
| 03672462 | | SHIB[481996.88298461] | | |
| 03672463 | | GOG[422.9154], USD[0.48] | | |
| 03672467 | | BTC[.00894], SHIB[58787.53588516], USD[0.00], USDT[0] | | |
| 03672469 | | GOG[136], USD[0.06] | | |
| 03672472 | | AXS[.00000001], GENE[4.39912], GOG[543.86982986], HNT[1.39972], PSY[520.845], RON-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 03672475 | | USD[0.00], USDT[0] | | |
| 03672480 | | GOG[96], USD[0.88], USDT[0] | | |
| 03672483 | | FTT[2.90842270], GOG[508.1681] | | |
| 03672484 | | GOG[3], USD[0.90] | | |
| 03672489 | | BTC[.000216], GOG[8.676123] | | |
| 03672490 | | GOG[2884.833], USD[0.46], USDT[0] | | |
| 03672491 | | GOG[152.62133305], SHIB[35063.08355555], UBXT[1], USD[0.00], USDT[0] | | |
| 03672492 | | GOG[58.49055071], USDT[0] | | |
| 03672495 | Contingent | BRZ[.05], CRO[20], GOG[27], LUNA2[0.03076277], LUNA2_LOCKED[0.071177981], LUNC[6698.66], USD[0.01] | | |
| 03672497 | | GOG[62], USD[0.13] | | |
| 03672500 | | ETH[.00007903], ETHW[0.00007902], GOG[19], USD[0.00] | | |
| 03672503 | | GOG[0], USDT[0] | | |
| 03672508 | | GOG[2533.54403742], USD[0.00] | | |
| 03672518 | | GENE[18.83267039], GOG[620.83748958] | | |
| 03672525 | | GOG[498], USD[0.63] | | |
| 03672528 | | APE[0], BNB[0], BRZ[0], BTC[0], GOG[0], SOL[0], USDT[0.00000015] | | |
| 03672531 | | AXS[2], ETH[.0009848], ETHW[.0009848], GOG[644.97036], USD[1.73], USDT[0] | | |
| 03672532 | | AUD[25.00], BAO[4], BTC[.00069053], DOGE[224.75902741], ENS[.96460575], ETH[.00945763], ETHW[.00945763], KIN[2], SOL[.20509973], USD[0.01], XRP[127.06264173] | | |
| 03672536 | | GOG[181.978], USD[0.10] | | |
| 03672540 | | GOG[144.971], USD[0.78] | | |
| 03672544 | | GOG[97], USD[0.05] | | |
| 03672545 | | GOG[86], USD[0.19] | | |
| 03672548 | | BTC[0.00038184], GOG[24], SHIB[199960], USD[0.35], USDT[0.00000001] | | |
| 03672549 | | BRZ[.00371866], TRX[.000172], USD[0.00], USDT[0] | | |
| 03672550 | | USD[18.77], USDT[0.00000001] | | |
| 03672559 | | GOG[63.09400046], USDT[0] | | |
| 03672568 | | SOL[52.479886], USD[2.26] | | |
| 03672571 | | GOG[73], USD[0.65] | | |
| 03672574 | | GOG[39], USD[0.18] | | |
| 03672581 | | GOG[35.9928], USD[0.60] | | |
| 03672583 | | GOG[53.9892], USD[0.17] | | |
| 03672590 | | GENE[74.46323525], GOG[1606.12123168] | | |
| 03672592 | | GOG[38], USD[0.55] | | |
| 03672595 | | GOG[99.68027] | | |
| 03672599 | Contingent | FTM[.83418228], LTC[.00135286], LUNA2[0.00339206], LUNA2_LOCKED[0.00791481], USD[0.00], USTC[.480163] | | |
| 03672601 | | GENE[34.19316], GOG[832.8334], USD[0.87] | | |
| 03672602 | | GOG[134], USD[0.40] | | |
| 03672604 | | BTC[0], USDT[0] | Yes | |
| 03672606 | | FTM[113.43126181], GOG[1032], USD[0.00] | | |
| 03672609 | | USD[25.00] | | |
| 03672613 | | GOG[1961.51120960] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03672615 | | AURY[5], GOG[103], USD[3.52] | | |
| 03672616 | | APE[21.09578], GOG[.761], USD[1.43], USDT[0] | | |
| 03672621 | | GOG[190], USD[1.07] | | |
| 03672622 | | GENE[1.3], GOG[38.9922], USD[1.11] | | |
| 03672624 | | AXS-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], SAND-PERP[0], USD[1183.88] | | |
| 03672627 | | GOG[801], USD[0.33] | | |
| 03672630 | | GOG[34], USD[0.24], USDT[.0076] | | |
| 03672631 | Contingent | BRZ[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007102], USD[0.44] | | |
| 03672632 | | GOG[50], USD[0.26], USDT[0] | | |
| 03672633 | Contingent | ETH[.00049103], ETHW[.00049103], GOG[1717.6564], SRM[252.4847088], SRM_LOCKED[3.59260428], USD[0.18] | | |
| 03672634 | | GOG[85.9828], USD[0.11] | | |
| 03672637 | | GOG[831.6139], MATIC[1019.5914] | | |
| 03672639 | | FTT[.1], GOG[106.9786], USD[0.01] | | |
| 03672640 | | GOG[50.9962], USD[0.00] | | |
| 03672643 | | TONCOIN-PERP[0], TRX[.000779], USD[0.11], USDT[76.50000000] | | |
| 03672644 | | BRZ[.37100656], GOG[49], USD[0.01] | | |
| 03672645 | | ETH[.007], ETH-PERP[.001], ETHW[.007], GOG[6], HNT[.3], USD[-1.68] | | |
| 03672647 | | ETH[.00000001], USD[0.10] | | |
| 03672648 | | GOG[38.45463504], USD[0.00] | | |
| 03672653 | | GENE[26.794908], GOG[156], USD[0.75] | | |
| 03672657 | | BTC[0], GOG[0.87355452], MATIC[0], USDT[0] | | |
| 03672660 | | GOG[10], USD[0.37] | | |
| 03672663 | | GENE[5.9], GOG[380], IMX[46.19076], USD[10.35] | | USD[0.60] |
| 03672665 | | USD[0.00] | | |
| 03672667 | | GOG[1703], USD[0.07] | | |
| 03672669 | | BTC[.0014], ETH[.0259948], ETHW[.0259948], USD[1.59] | | |
| 03672670 | | GOG[65.9868], USD[0.47], USDT[0] | | |
| 03672672 | | GOG[27], USD[0.04] | | |
| 03672673 | | GOG[10.9978], USD[0.92] | | |
| 03672675 | | GOG[76], USD[0.92] | | |
| 03672683 | | GOG[65.04623353], KIN[3.09155006], USDT[0] | Yes | |
| 03672684 | | BTC[.0115], GOG[353.49058834], USDT[0] | | |
| 03672687 | | ALCX[.00000021], USD[0.00] | Yes | |
| 03672688 | | GOG[0], USD[0.00] | | |
| 03672690 | | BRZ[.0028], GOG[0.23577386], USD[0.12] | | |
| 03672691 | | GOG[18], USD[0.04], USDT[0.08170000] | | |
| 03672692 | | BTC[.01506911], GENE[27.44826103], USD[0.00] | | |
| 03672693 | | GOG[262], USD[0.04], USDT[0.00000001] | | |
| 03672694 | | GOG[911.8176], USD[0.88] | | |
| 03672702 | | GOG[636], USD[0.55] | | |
| 03672703 | | USD[0.00] | | |
| 03672705 | | PUNDIX-PERP[0], REEF-0624[0], SLP-PERP[0], USD[0.00] | | |
| 03672706 | | GOG[202], USD[0.08] | | |
| 03672711 | | GOG[197], USD[0.19] | | |
| 03672713 | | BTC[.00001049], GOG[21], USD[0.00] | | |
| 03672714 | | TRX[0], USD[0.53] | | |
| 03672717 | | GOG[378], USD[0.80] | | |
| 03672721 | | GOG[17.77284126], USDT[0] | | |
| 03672722 | | GOG[185.9628] | | |
| 03672725 | | AURY[6.84209596], GENE[42.43444841], GOG[297.17055913], LOOKS[0], USD[0.00], USDT[0.00000005], YGG[119.84600946] | Yes | |
| 03672728 | | GOG[50.48831038], USD[0.00], USDT[0] | | |
| 03672730 | | GOG[301], HNT[.01189545], USD[0.00] | | |
| 03672735 | | GOG[11], USD[0.09], USDT[0] | | |
| 03672744 | | GOG[400], MANA[99.98], USD[41.05] | | |
| 03672754 | | GOG[263.39329055], USD[0.00], USDT[0.00000001] | | |
| 03672756 | | GOG[18.79748195] | | |
| 03672758 | | BTC[.00000001], BTC-PERP[0], CEL-PERP[0], EUR[171.10], USD[0.00], XRP[.00000001] | | |
| 03672759 | | BCH-0624[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB[600000], SHIB-PERP[0], USD[1056.88], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03672760 | | GOG[73.693799] | | |
| 03672761 | | GOG[.00365342], SPELL[94.02], USD[0.00], USDT[0] | | |
| 03672768 | | GOG[170.9658], USD[0.27] | | |
| 03672771 | | GENE[5.9988], GOG[99.84965373], USD[23.82, USDT[0] | | |
| 03672772 | | GOG[1028], USD[0.15] | | |
| 03672775 | | BCH[0.00000007], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02500000], USD[0.00], USDT[0.19366787] | | |
| 03672779 | | ATOM-PERP[0], BTC[.00002297], GOG[79], USD[0.00], USDT[0.00818279] | | |
| 03672781 | | GOG[45.9984], USD[0.02] | | |
| 03672787 | | GOG[206.9632], USD[0.78], USDT[0] | | |
| 03672789 | | GOG[190], USD[0.88] | | |
| 03672790 | | ATLAS[0], BRZ[0.00250908], ETH[0], GALA[0], GOG[0], HNT[0], SHIB[0] | | |
| 03672791 | | GOG[1936.53244948], USDT[0] | | |
| 03672793 | | GOG[43.69029359] | | |
| 03672799 | | GOG[468], USD[0.47] | | |
| 03672800 | | GOG[20.240766] | | |
| 03672801 | | AURY[0], AXS[.10468315], GOG[30], USD[0.49] | | |
| 03672802 | | GOG[59], USD[0.30] | | |
| 03672804 | | GOG[58.30340530], UBXT[1] | Yes | |
| 03672806 | | GOG[82.015555] | | |
| 03672807 | | TONCOIN-PERP[0], USD[795.87] | | |
| 03672809 | | BAO[1], DENT[1], GOG[0], KIN[2], TRX[.000031], UBXT[1], USDT[45.86176621] | Yes | |
| 03672811 | | BRZ[0], BTC[0], CRO[23.22993601], GOG[0], TRX[.001724], USD[0.00], USDT[0] | | |
| 03672812 | | GOG[21.9956], USD[0.36] | | |
| 03672814 | | GOG[19.996], USD[0.07] | | |
| 03672817 | | GOG[42.9946], USD[0.05] | | |
| 03672820 | | ALICE[1.79964], ALPHA[40], ATLAS[780.97709669], AURY[2.650744], AVAX[1.385855], BAO-PERP[0], BNB[.206052], CONV-PERP[0], CUSDT[459], DOT[4.07893322], GENE[3.4], GOG[310.8872], HOT-PERP[0], SOL[1.2382671], SOS-PERP[0], USD[0.01] | | |
| 03672821 | | USD[0.07] | | |
| 03672822 | | SOL[0], USD[0.00] | | |
| 03672827 | | BTC[0.00000338], EUR[0.00], USD[0.01], USDT[0.12671437] | | |
| 03672828 | | GOG[42], USD[0.67] | | |
| 03672838 | | GOG[.9996], USD[0.18] | | |
| 03672840 | | GOG[39], USD[0.64] | | |
| 03672842 | | AXS[2], ENJ[32], GOG[85], MANA[50], SAND[17], USD[0.03], USDT[.000766] | | |
| 03672844 | | BNB[.00102838], GOG[42], USD[0.29] | | |
| 03672846 | | GOG[159.16864284], USD[0.00] | | |
| 03672852 | | KIN[1], SHIB[1190892.33594073] | Yes | |
| 03672854 | | GOG[.40173076], HNT[.68146668], USD[0.00] | | |
| 03672855 | | GOG[268.99998533], RSR[1], TRX[1], USD[0.00] | | |
| 03672856 | | USD[0.00], USDT[0] | | |
| 03672857 | | GOG[18], USD[0.70] | | |
| 03672858 | | BADGER-PERP[0], BTC-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTM-PERP[0], MAPS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.80], USDT[0.00908821] | | |
| 03672859 | | GOG[38], USD[0.53] | | |
| 03672865 | | GOG[164], USD[0.39] | | |
| 03672867 | | ETH[0], GOG[0], USD[0.00], USDT[0.00000006] | | |
| 03672868 | | AAVE[0.15000000], GOG[23.10559406], GRT[61], LINK[0.40128080], MATIC[0], USD[0.09], USDT[0] | | |
| 03672870 | | GOG[104], POLIS[.1], USD[0.19] | | |
| 03672872 | | AVAX[21], BTC[.000056], GOG[1082.7834], USD[2204.77] | | |
| 03672874 | | GOG[199.96], USD[0.75], USDT[0.00000001] | | |
| 03672877 | | BTC[.0011981], GOG[175.9648], HBAR-PERP[0], RON-PERP[28.6], USD[-9.31] | | |
| 03672878 | | GOG[22.53731106], USD[0.12], USDT[0] | | |
| 03672881 | | GOG[1072], USD[0.11] | | |
| 03672885 | | GOG[1135.9944], USD[0.26] | | |
| 03672887 | | GOG[879.05805903], USDT[0] | | |
| 03672892 | | GOG[179], LTC[1.859628], USD[0.18] | | |
| 03672895 | | GOG[10], USD[0.42], USDT[0] | | |
| 03672896 | | CRO[9.9981], GOG[28], HNT[.1], USD[0.21] | | |
| 03672898 | | BRZ[0], HNT[2.66988397] | Yes | |
| 03672899 | | BRZ[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03672900 | | USD[0.00] | | |
| 03672901 | | GOG[81.32671604], USD[0.00] | | |
| 03672909 | Contingent | AAVE[.10523949], ATOM[.53677957], GARI[100.17722792], GENE[10.02563657], GOG[2927.86257600], KIN[1], LUNA2[0.32707523], LUNA2_LOCKED[0.76317555], LUNC[2.0513148], SOL[1.00427949], USD[7.86], USDT[0.00718050] | | |
| 03672911 | | GOG[99.981] | | |
| 03672915 | | GOG[57.75442064], USD[0.00] | | |
| 03672916 | | GOG[38], USD[0.02] | | |
| 03672917 | | GOG[373], USD[0.84] | | |
| 03672921 | | BTC[.00000939], USD[0.02] | | |
| 03672924 | | GENE[13.5], GOG[93.9812], USD[0.53], USDT[0] | | |
| 03672925 | | BNB[.00001408], BRZ[0], ETH[.00000001], LRC-PERP[0], MAPS-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 03672927 | | GOG[44], USD[1.76] | | |
| 03672928 | Contingent | AVAX[1.02012582], BRZ[0.00021290], BTC[0.05616754], DOT[6.18480813], ETH[0.10062641], ETHW[0.10007953], FTT[1.00060381], GOG[400.30001437], LUNA2[0.00008855], LUNA2_LOCKED[0.00020663], LUNC[19.28340521], LUNC-PERP[0], SOL[2.00367243], USD[0.00], USDT[0] | | AVAX[1.00166], BTC[.056001], DOT[6.062011], ETH[.100007] |
| 03672930 | | GENE[5], GOG[258], USD[0.52] | | |
| 03672934 | | USD[0.00], USDT[0.00000001] | | |
| 03672938 | | BRZ[.13], GOG[80.987], USD[0.00] | | |
| 03672940 | | BNB[0.00000001], GOG[0], USDT[0] | | |
| 03672945 | | BTC[0.00040601], ETH[0.00305282], ETHW[0.00305282], USD[1.18], USDT[0.00000001] | | |
| 03672947 | | GOG[86.9924], USD[0.79] | | |
| 03672949 | | GOG[127], USD[0.80] | | |
| 03672950 | | BAL-PERP[0], FRONT[.5803], FTT[.0046638], GOG[.07], IMX[.03024], IMX-PERP[0], KNC-PERP[0], USD[0.01] | | |
| 03672951 | | GENE[8.8997], GOG[449.9428], USD[0.74] | | |
| 03672954 | | USD[25.00] | | |
| 03672956 | | BRZ[.00558093], USD[0.00] | | |
| 03672957 | | GOG[5.9988], USD[0.88] | | |
| 03672962 | | DOGE[.27283523], DOGEBULL[.827298], MATICBULL[2640], TRX[.000063], USD[457.16], USDT[0] | | |
| 03672963 | | GENE[53.1], GOG[402], USD[0.45] | | |
| 03672968 | | BAO[1], DENT[1], GOG[487.74022140], KIN[1], TOMO[1], USDT[0.00000001] | | |
| 03672970 | | ATLAS[3086.29243504], GENE[17.48160539], GOG[771.86213184], USD[0.00] | | |
| 03672971 | Contingent, Disputed | APE[0], AUDIO[0], BRZ[.00411389], BTC[0], CTX[0], DOGE[0], FXS[0], GMT[0], GODS[0], GOG[0.00000001], GST[0], INDI[0.00000001], LOOKS[0.00000001], LUNC[0], MAPS[0.00000001], PEOPLE[0], STGI[0], USD[0.00] | | |
| 03672974 | | BRZ[.17317752] | | |
| 03672977 | | GOG[47.78594483], USD[0.16] | | |
| 03672980 | | GOG[391.19598] | | |
| 03672982 | | DENT[1], GOG[1315.62886244] | Yes | |
| 03672983 | | GOG[117.95829329], USDT[0] | | |
| 03672984 | | SHIB[97960], USDT[0] | | |
| 03672985 | | GOG[438.9682], USD[0.08] | | |
| 03672988 | | GOG[93.99943], POLIS[143.8], USD[0.09] | | |
| 03672989 | | AURY[31], ENJ[78], GENE[51.39468], GOG[1514.30149586], MANA[20.7681283], USD[0.90] | | |
| 03672990 | | GOG[285], USD[0.20] | | |
| 03672992 | | GOG[40], USD[0.31] | | |
| 03672993 | | GOG[128], USD[1.15] | | |
| 03672995 | | USD[0.00] | | |
| 03673000 | | GENE[.06190408], USD[84.54], USDT[0.00000001] | | |
| 03673002 | | 0 | | |
| 03673004 | | BRZ[.99939874], USD[0.00], USDT[0] | | |
| 03673006 | Contingent | BTC[.01331676], EUR[0.00], LUNA2[0.91825271], LUNA2_LOCKED[2.14258967], LUNC[2.95804906], ROSE-PERP[1529], SAND[190.89185751], USD[-325.47], XRP[1114.25522187] | | |
| 03673008 | | BRZ[8], BRZ-PERP[-100], GOG[94.45377], USD[24.09] | | |
| 03673012 | | FTM[.00000001], USD[0.00], USDT[0] | | |
| 03673018 | | GENE[5.88676177], GOG[829.59206611], TRX[303.82054633], USD[0.00], USDT[0] | | |
| 03673019 | | BTC[.0000244], ETH[.0044879], ETHW[.0044879], GOG[184.08618187], LTC[.09726901], USD[0.01], USDT[0.00000001] | | |
| 03673020 | | BNB[.00000974], BTC[0.00000476], MAPS-PERP[0], USD[0.19] | | |
| 03673024 | | GOG[346.372] | | |
| 03673025 | | BNB[.0064606], BNB-PERP[0], GENE[1.6], GOG[75.10987336], RON-PERP[0], USD[0.58] | | |
| 03673026 | | GOG[38.9958], USD[0.02] | | |
| 03673029 | | COPE[.5] | | |
| 03673031 | | USDT[0] | | |
| 03673032 | | GOG[34.4290676], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03673033 | | GOG[9.9998], USD[0.05], USDT[0] | | |
| 03673035 | | GOG[71.18452482], USD[0.00], USDT[0] | | |
| 03673038 | | USD[0.00], USDT[0] | | |
| 03673041 | | BAO[1], BRZ[996.85026] | | |
| 03673042 | | GOG[619.98095618], USDT[0] | | |
| 03673043 | | GOG[37], USD[1.32], USDT[0.00000001] | | |
| 03673044 | | FTM[8], GOG[19], USD[0.74] | | |
| 03673045 | | GOG[127], USD[0.42] | | |
| 03673046 | | GOG[27], USD[0.79] | | |
| 03673048 | | GOG[368], USD[0.00], USDT[0] | | |
| 03673051 | | GOG[21.9956], USD[0.46] | | |
| 03673056 | | BAO[1], BRZ[.0274009], GOG[19.6999113] | Yes | |
| 03673060 | | GENE[.1], GOG[380], USD[1.00] | | |
| 03673062 | | ETH[.72765601], GENE[0], GOG[0], IMX[0], LUNC-PERP[0], USD[0.00], USDT[0.00000139], USTC[0] | | |
| 03673065 | | AURY[3.979358], BAO[3], GOG[160.8986695] | | |
| 03673066 | | ATOM-PERP[0], BRZ[.00946273], BTC-PERP[0], ETH-PERP[0], GOG[.00535243], LINK[.00024], MATIC-PERP[0], USD[0.12], USDT[133.71962263], XRP-PERP[0] | | |
| 03673067 | | GOG[169], USD[0.51] | | |
| 03673069 | | 0 | | |
| 03673072 | | GOG[34], USD[0.61] | | |
| 03673073 | | GOG[216.95877], USD[0.41] | | |
| 03673074 | | GOG[82.9834], USD[0.53] | | |
| 03673075 | | USD[0.00], USDT[0] | | |
| 03673078 | | GOG[67], MAPS-PERP[71], STEP-PERP[3.8], USD[31.24] | | |
| 03673081 | | GOG[141.96508073], USD[0.00], USDT[0] | | |
| 03673083 | | DOGE-PERP[0], GOG[.9928], HBAR-PERP[0], USD[0.00], USDT[0] | | |
| 03673084 | | ATLAS[2.03621], GOG[9], SUSHI[5.10218648], USD[0.34], USDT[0] | | |
| 03673085 | | GOG[10], USD[0.83] | | |
| 03673086 | | BRZ[.0047819], USD[0.00] | | |
| 03673090 | | EUR[0.00] | | |
| 03673092 | | GOG[26.9981], USD[0.23] | | |
| 03673093 | | GOG[2214.677], IMX[326.68788], USD[22.60] | | |
| 03673094 | | FTT[0.01400107], TRX[57], USD[0.00], USDT[0.01976175] | | |
| 03673098 | | GOG[113], USD[0.72] | | |
| 03673100 | | GOG[82.9814], USD[0.87] | | |
| 03673102 | | GOG[191.9714], USD[0.02] | | |
| 03673103 | | GOG[51.23061872], USD[0.00], USDT[0] | | |
| 03673107 | | GOG[480.59348078], MATIC[9.9], USDT[0.00000001] | | |
| 03673109 | | ALGO-PERP[0], APE[0], AVAX[0], BAR[0], CITY[0], GALFAN[0], GMT-PERP[0], GOG[0], PSG[0], SHIB[0], USD[0.00], USDT[0] | | |
| 03673110 | | USD[25.00] | | |
| 03673111 | | GENE[3.5], GOG[534], USD[1.19] | | |
| 03673112 | | GOG[258.963], USD[0.17] | | |
| 03673113 | | GOG[38], USD[0.11] | | |
| 03673115 | | GMT[0], USD[0.00], USDT[0] | | |
| 03673118 | | GOG[369], USD[0.15] | | |
| 03673121 | | GOG[101], USD[0.44], USDT[0] | | |
| 03673122 | | GOG[52.9926], USD[0.63], USDT[0] | | |
| 03673123 | | BRZ[0.33860420], USD[0.10], USDT[.001922] | | |
| 03673124 | | GOG[271.9456], RON-PERP[0], USD[0.19], USDT[0] | | |
| 03673126 | | BTC[.00067567] | | |
| 03673127 | | GOG[9.998], POLIS[4.69906], USD[0.00] | | |
| 03673131 | | BRZ[.18190006], ETH[.00007951], ETHW[.0007951], SOL[.00125018], USD[0.00] | | |
| 03673133 | | ATLAS[457.11324805], GOG[172.92785596], USD[0.00] | | |
| 03673135 | | GOG[189.66952667], USD[0.00], USDT[0.00000001] | | |
| 03673136 | | BTC[.0024948], GOG[100.12762240] | | |
| 03673138 | | ADA-0325[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTT-PERP[0], CRO-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03673139 | | GOG[.974] | | |
| 03673142 | | GENE[4.4], GOG[51.47279212], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03673144 | | AGLD[154.91104272], GOG[520.62849636] | | |
| 03673147 | | ETH[.0004169], ETHW[.0004169], GOG[0], MANA[87.33866278], SHIB[0], USD[0.00] | | |
| 03673148 | | BNB[.003], GOG[35.10513575], USD[0.00] | | |
| 03673149 | | GENE[.08789542], USD[48.21], USDT[0.00418404] | | |
| 03673150 | | ETH[2.01794675], ETHW[1.01794675], GOG[19273.09447361], MATIC[705.56307034], TRX[133.000002], USD[-0.69], USDT[0] | | MATIC[699.887577] |
| 03673159 | | GOG[554.88859567], USD[0.00], USDT[0] | | |
| 03673161 | | GOG[61], USD[1.47] | | |
| 03673164 | | GOG[353.84444857], USD[0.01], USDT[0.00000001] | | |
| 03673167 | | ETH[.0002776], ETHW[.0002776], GOG[342], USD[0.61] | | |
| 03673169 | | USD[0.22], USDT[0] | | |
| 03673170 | | GOG[206], USD[0.95] | | |
| 03673172 | | GOG[243], USD[0.90], USDT[0] | | |
| 03673173 | | COPE[.5] | | |
| 03673175 | | GENE[2], GOG[2], USD[0.00], USDT[26.12408716] | | |
| 03673177 | | BRZ[6.99934495], GOG[.25318673], USD[0.00] | | |
| 03673178 | | GOG[34], USD[-31.33], USDT[35.0639] | | |
| 03673179 | | BRZ[.4], GOG[35.763262] | | |
| 03673183 | | GOG[47], USD[0.37], USDT[0] | | |
| 03673184 | | GOG[49], USD[0.53] | | |
| 03673185 | | BRZ[1.04], ETH[.01339732], ETHW[.01339732] | | |
| 03673187 | | GOG[83.9834], USD[0.02] | | |
| 03673188 | | GOG[.9964], USD[0.01] | | |
| 03673194 | | GOG[23], USD[0.89] | | |
| 03673199 | | AXS[.25], GOG[212], USD[0.78] | | |
| 03673200 | | GOG[20], TRX[.000002], USD[0.53], USDT[0] | | |
| 03673203 | | GOG[99.9896], USD[1.63] | | |
| 03673205 | | USD[34.34], USDT[0.50869903] | | |
| 03673206 | | ETH[.00075], ETHW[.00075], GOG[540.8918], USD[0.34] | | |
| 03673207 | | GOG[60.7849632], USDT[0.00039400] | | |
| 03673208 | | GOG[69], USD[0.05] | | |
| 03673210 | | CRO[39.992], GENE[1.9996], GOG[139.9842], USD[11.91] | | |
| 03673212 | | ATLAS[2660], GOG[369], RON-PERP[0], USD[0.00] | | |
| 03673213 | | GOG[21], USD[0.40] | | |
| 03673215 | | GOG[94], RON-PERP[0], USD[0.00] | | |
| 03673217 | | ETH[0], NFT (354687659901276896/FTX Crypto Cup 2022 Key #13665)[1], NFT (437810250157208859/FTX EU - we are here! #138926)[1], NFT (458924405924413438/FTX EU - we are here! #139922)[1], NFT (518503281362617689/FTX EU - we are here! #137215)[1], TRX[.000006] | | |
| 03673218 | | GOG[174], USD[0.16] | | |
| 03673219 | | BRZ[.00822281], ETH[.0000356], ETHW[.0000356], GENE[.00000078], GOG[.3854445], TRX[.000132], USD[0.00], USDT[0.00000001] | | |
| 03673223 | | USD[0.00] | | |
| 03673224 | | SOL[5.84372961] | | |
| 03673226 | | BAO[5], DENT[1], KIN[3], NFT (493259338752829501/The Hill by FTX #27703)[1], RSR[1], TRX[2], USD[0.00], USDT[0.00000007] | Yes | |
| 03673229 | | EUR[1.00] | | |
| 03673231 | | GOG[326], USD[1.05] | | |
| 03673234 | | GOG[40.99221], USD[1.01], USDT[0] | | |
| 03673239 | | USDT[18.720391] | | |
| 03673240 | | GOG[52.9894], USD[0.28] | | |
| 03673242 | | GOG[589.99368592], USD[511.00] | | |
| 03673243 | | GOG[21], USD[0.02] | | |
| 03673249 | | GOG[557.8884], USD[0.37] | | |
| 03673252 | | GENE[6.78717638], GOG[200], USD[63.82] | | |
| 03673254 | | CRO[240], GOG[89.9956], USD[0.31] | | |
| 03673256 | | DOT-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 03673257 | | BRZ[0], ETH[0.00000013], ETHW[0.00000013], GOG[0] | | |
| 03673258 | | BRZ[0.00163638], USD[0.00] | | |
| 03673260 | | USD[0.00] | | |
| 03673262 | | BTC[0], GOG[0] | | |
| 03673263 | Contingent | ALCX-PERP[0], APE-PERP[0], BAO-PERP[0], GMT-PERP[0], GOG[333.39102187], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[1.70087765], LUNA2_LOCKED[3.96871452], LUNC[370369.69], MTL-PERP[0], RAMP-PERP[0], RON-PERP[0], USD[0.00], USDT[0.00000078], ZRX-PERP[0] | | |
| 03673265 | | ETH[0], GOG[463.06618203], TRX[.000777], USD[0.00], USDT[0] | | |
| 03673268 | | GOG[38.9922], USD[0.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03673269 | | GOG[29.99712], POLIS[26.095302], SKL[296], USD[0.05], USDT[0] | | |
| 03673270 | | GOG[173], USD[0.55] | | |
| 03673271 | | BTC[.00072743], GOG[10.37784505] | | |
| 03673274 | | GOG[185], USD[3.32], USDT[0] | | |
| 03673276 | | GOG[52.9894], USD[0.90] | | |
| 03673277 | | USD[21.83] | | |
| 03673281 | | GOG[10.34979421], USD[0.78] | | |
| 03673282 | | GOG[22], USD[18.18] | | |
| 03673284 | | GOG[19], USD[0.11] | | |
| 03673292 | | GOG[187], USD[0.54] | | |
| 03673296 | | AXS[.1], BTC[0.00061277], CRO[50], ETH[.004], ETHW[.004], FTM[1.89138967], GENE[3.8], GOG[85], GRT[60.98841], IMX[18.796428], MATIC[.98180713], SOL[.01765748], USD[3.89] | | |
| 03673297 | | GOG[81.98442], USD[0.46], USDT[0] | | |
| 03673298 | | MATIC[0.69276982], USD[0.00] | | |
| 03673299 | | GOG[15], USD[0.54], USDT[.007817] | | |
| 03673300 | | GOG[173], USD[0.53] | | |
| 03673302 | | BAO[2], BRZ[0], DENT[1], GOG[569.009763], KIN[3], MANA[639.54360580], TRX[3] | | |
| 03673304 | | GOG[18], USD[0.29], USDT[-0.01422201] | | |
| 03673305 | | BRZ[0], CRO[0], DOGE[0], ETH[0], FTT[0], GENE[0], GOG[0], KSOS[49.54985865], SPELL[0] | Yes | |
| 03673306 | | GOG[148.47933986], USD[0.00] | | |
| 03673309 | | GOG[.67267], USD[0.00], USDT[0] | | |
| 03673312 | | GOG[775.8624081], USD[0.40] | | |
| 03673313 | | CRO[300], DOT[0], GOG[188.6455375], SOL[0.60392781], USD[0.54] | | SOL[.58] |
| 03673314 | | GOG[153], USD[0.06] | | |
| 03673315 | | BTC[0], CRO[270], GENE[23.92098368], GOG[1179.69546182], GRT[362.9242279], SCRT-PERP[8], USD[-10.40] | | |
| 03673317 | | USD[0.00], USDT[0] | | |
| 03673318 | | GOG[49], USD[0.23] | | |
| 03673321 | | GOG[49.99], USD[0.41], USDT[0] | | |
| 03673322 | | BTC[.00005], GOG[944.811], USD[0.86] | | |
| 03673323 | | GOG[94.59388776] | | |
| 03673330 | | GOG[0], USD[0.00] | | |
| 03673331 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003992], USD[0.00], USDT[0] | | |
| 03673333 | | BRZ[.00866584], GOG[.70020908], USD[0.00], USDT[0] | | |
| 03673336 | | GOG[6.35238665], USD[0.00] | | |
| 03673337 | | GOG[199], USD[0.32] | | |
| 03673338 | Contingent | GENE[9.6], GOG[335.969], LUNA2[1.07455438], LUNA2_LOCKED[2.50729356], USD[0.00] | | |
| 03673340 | | BRZ[0], GOG[1925.81334393], USD[0.00] | | |
| 03673347 | | GALA[2980], GENE[5], GOG[1181], USD[2.38], USDT[0] | | |
| 03673348 | | GENE[.9], GOG[28.9981], USD[0.08], USDT[.00471] | | |
| 03673351 | | GOG[22.29852678], USD[0.00] | | |
| 03673352 | | ATLAS[994.56511216], GOG[117.95843935], USDT[0] | | |
| 03673354 | | GOG[50], USD[0.89] | | |
| 03673358 | | GENE[101.6944], GOG[2730.8648], USD[0.30] | | |
| 03673360 | | GOG[54], USD[0.23] | | |
| 03673369 | | BNB[.00076275], BTC[.05647238], GENE[63.49336], GOG[23.618], USD[0.06], USDT[.0019] | | |
| 03673370 | | GOG[554.60678487], USD[0.00] | | |
| 03673375 | | ALCX-PERP[0], COMP-PERP[0], POLIS[.058162], SHIB[481291.70935713], SPELL[2695.5275476], THETA-PERP[0], USD[0.02], USDT[0], YFII-PERP[0] | | |
| 03673376 | | HBAR-PERP[500], USD[4.27] | | |
| 03673378 | | GOG[17], USD[0.70], USDT[0.00619388] | | |
| 03673379 | | USD[0.00], USDT[0], XRPBULL[99.94] | | |
| 03673380 | | GOG[406], USD[0.19] | | |
| 03673382 | | GOG[24.995], USD[0.77] | | |
| 03673383 | | ATLAS[34245.47314014], USD[0.57], USDT[0] | | |
| 03673384 | | USD[0.01] | | |
| 03673387 | | GENE[4.06215582], GOG[29], IMX[18.43981207], USD[0.04] | | |
| 03673389 | | GOG[72.58544743], KIN[1], TRX[1] | Yes | |
| 03673390 | | BRZ[0.00033054], BTC[0.00124906], USD[1.17] | | |
| 03673391 | | USD[0.00] | | |
| 03673397 | | GOG[12], USD[0.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03673398 | | ATLAS[9.998], GOG[18.9962], USD[0.33] | | |
| 03673400 | | GOG[21.9956], USD[1.33], USDT[0] | | |
| 03673403 | | GOG[18], USD[0.47] | | |
| 03673407 | | GENE[8], GOG[114.9962], USD[14.59], USDT[.008107] | | |
| 03673410 | | USD[45.14] | | |
| 03673414 | | ETH[.022587], ETHW[.022587], FTT[1.426323] | | |
| 03673415 | | GOG[15.32729962] | | |
| 03673416 | Contingent | BTC[0.00064224], FTT[0], GOG[0], HNT[0], KNC[0], LUNA2[0.27157446], LUNA2_LOCKED[0.63367374], LUNC[59135.910586], USD[0.00], USDT[0], WAVES[0], XRP[0] | | |
| 03673418 | | USD[0.00] | | |
| 03673419 | | GENE[24.95200348], GOG[1069.8764], USD[0.00] | | |
| 03673423 | | GOG[30.61113891], USD[0.00] | | |
| 03673424 | | USD[9.29] | | |
| 03673432 | | GOG[964.8784], USD[0.19] | | |
| 03673434 | | GOG[31.206237], MANA[59.4116465], USD[0.00] | | |
| 03673435 | | GOG[222.9576], USD[0.52] | | |
| 03673440 | | BTC[0], ETH[0.01315768], ETHW[0.01315768], USD[0.00] | | |
| 03673443 | | GOG[.9804], USD[1.74] | | |
| 03673444 | | GOG[182], USD[0.13] | | |
| 03673445 | | BTC[.0012], DENT[8000], GOG[170], MANA[25], USD[3.68] | | |
| 03673446 | Contingent | ETH[0.00898173], ETHW[0.01585743], GOG[1221.07542], HNT[7.4223765], LUNA2[0], LUNA2_LOCKED[8.31397722], SPELL[104365.683591], USD[0.41], USDT[0.02219664] | | ETHW[.015856], USDT[.022039] |
| 03673447 | | GOG[54.80822437], USDT[0] | | |
| 03673450 | | GOG[2419.6856], USD[1.68], USDT[0.00000001] | | |
| 03673454 | | BRZ[0.00893701], GOG[0], SHIB[0], SHIB-PERP[0], USD[0.00] | | |
| 03673455 | | GOG[35] | | |
| 03673457 | | BAO[1], GOG[112.18414002] | Yes | |
| 03673466 | | ETH[0.02391418], USD[0.00] | | |
| 03673471 | | APE[0.00000001], USD[0.00], USDT[0.00006449] | | |
| 03673473 | | BTC[.00001543], ETH[0.00022563], USD[0.55] | | |
| 03673474 | | GOG[1631.832], USD[0.56] | | |
| 03673475 | | USD[25.00] | | |
| 03673477 | | AURY[4.927182], GENE[3.35796165], GOG[104], USD[0.00] | | |
| 03673479 | | GOG[28.9944], USD[-29.15], USDT[32.34359302] | | |
| 03673480 | | GOG[177], USD[0.25] | | |
| 03673481 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], GAL-PERP[0], GOG[.48373533], NEXO[1], RAMP-PERP[0], USD[12.63], USDT[0] | | |
| 03673483 | | GOG[9], USD[0.27] | | |
| 03673484 | | GOG[317.98515985], USD[0.00], USDT[0] | | |
| 03673485 | | ETH[4.89403954], ETHW[4.89403954], USDT[0.00001494] | | |
| 03673486 | | GENE[8.79824], GOG[60.9878], USD[0.08], USDT[0] | | |
| 03673487 | | BNB[0], USD[0.00] | | |
| 03673488 | | GOG[2031.5936], USD[16.96] | | |
| 03673489 | | GOG[44.85264591], USDT[0] | | |
| 03673490 | | GENE[5.89958], GOG[324.9616], USD[0.57] | | |
| 03673492 | | GOG[167.94944875], USD[0.00] | | |
| 03673495 | | ETH[0], GOG[34], MATICBULL[1], USD[0.01] | | |
| 03673496 | | GENE[6.89862], GOG[124.9892], USD[1.14], USDT[0.00000001] | | |
| 03673499 | | GOG[75], USD[0.19] | | |
| 03673502 | Contingent | ALPHA[1617.16516737], AURY[49.61366], AVAX[5.98289355], ENJ[432.71553751], GENE[57.82687418], GOG[1948.55616386], IMX[271.46514867], LUNA2[1.38912444], LUNA2_LOCKED[3.24129037], LUNC[4.474911], MATIC[262.49838279], SAND[62.26498885], USD[0.01], USDT[0.00000001], YGG[113.52025] | | |
| 03673503 | | GOG[344.9354], USD[1.00] | | |
| 03673504 | | GOG[2780.7806], USD[0.09] | | |
| 03673509 | | GOG[107], USD[0.17] | | |
| 03673516 | | GOG[397.9474], USD[201.17] | | |
| 03673520 | | AVAX[12.05405818], HNT[31.2], USD[0.00] | | |
| 03673523 | | SLP[570], USD[0.11] | | |
| 03673526 | | GOG[39], USD[0.73] | | |
| 03673529 | | GOG[73], USD[0.46] | | |
| 03673535 | | GOG[228.9542], TRX[.000001], USD[0.23] | | |
| 03673536 | | GOG[110], USD[0.82] | | |
| 03673542 | | GOG[196], USD[0.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03673544 | | GENE[76.29496], GOG[263.952], USD[2.95] | | USD[0.34] |
| 03673545 | | BNB[0], CHZ[0], GENE[50.18890429], GOG[3278.44351939], USD[0.00], USDT[0] | | |
| 03673547 | | BTC-PERP[0], GOG[124], USD[0.28], USDT[.00227172] | | |
| 03673549 | Contingent | LUNA2[7.06428574], LUNA2_LOCKED[16.48333341], USTC[999.983791] | | |
| 03673553 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 03673554 | | AURY[10.2927933], AXS[1.143782], BTC[.003768], GENE[29.02562], GOG[1001.04411369], MANA[119.5000675], USD[0.19] | | |
| 03673558 | Contingent | BRZ[0.00328102], BTC[0], DOT[4.38596491], LUNA2[5.08262165], LUNA2_LOCKED[11.85945053], LUNC[1106751.56595375], SOL[.95916192], USD[0.00] | | |
| 03673559 | | ATLAS[600], ENJ[10.51982570], GOG[82], KIN[302863.5294843], SAND[100] | | |
| 03673560 | Contingent | APE[12.4988], BTC[.0004], CRO[59.998], GALA[120], GOG[18], LINK[3.4], LUNA2[0.05897989], LUNA2_LOCKED[0.13761976], SHIB[300000], SOL[.25], USD[0.45] | | |
| 03673563 | | BTC[.0012], ETH[.006], ETHW[.006], GENE[3], GOG[262.968], USD[1.01] | | |
| 03673564 | | BTC[0], GOG[0], USD[0.00], YGG[.0014] | | |
| 03673565 | | BTC[0.00198558] | | |
| 03673566 | | BTC[0] | | |
| 03673567 | | USD[2.24] | | |
| 03673573 | | GOG[602], USD[0.40] | | |
| 03673574 | | GOG[9.998], USD[0.27], USDT[0] | | |
| 03673576 | | BNB[0], GOG[0.26776301], USD[0.00] | | |
| 03673581 | | SHIB[2459925.05981671], USD[0.23] | | |
| 03673582 | | CRO-PERP[0], GENE[40.17120637], GOG[727.97635523], USD[0.00] | | |
| 03673584 | | GOG[460], USD[0.87] | | |
| 03673587 | | AVAX[16.391036], BTC[.01099217], SOL[15.23407], TRX[9.91912], USDT[1491.69160676], XRP[1251.54208] | | |
| 03673593 | | AKRO[1], AUDIO[1], BAO[1], BRZ[25712.76625222], DENT[1], DOGE[2], GENE[.000048], KIN[2], SECO[1], TRU[1], TRX[1], USDT[0.00000004] | | |
| 03673594 | | GOG[167.82669], SHIB[854084.68523], SPELL[18695.01524] | | |
| 03673595 | | GOG[472], RON-PERP[0], USD[0.00], USDT[0] | | |
| 03673597 | | GOG[152], USD[0.73] | | |
| 03673598 | | ATLAS[0], BTC[0], GOG[0], HNT[0], USDT[0] | | |
| 03673599 | | AMPL[0], BAO[10], BRZ[0], CRO[0.00023216], DOT[0], FTT[4.82326140], GOG[835.68816954], HNT[0], KIN[13], MATH[0], RUNE[1.27148310], SHIB[2.63196200], XRP[0] | Yes | |
| 03673602 | | GOG[160], USD[0.71] | | |
| 03673603 | | GOG[1131.8254], USD[0.15] | | |
| 03673610 | | GOG[.00043368], USD[7.21] | | USD[0.96] |
| 03673611 | | GOG[34], USD[0.87] | | |
| 03673612 | | KSHIB[3.7395], RUNE[.051], USD[0.00], USDT[0] | | |
| 03673614 | | GOG[17], USD[0.41], USDT[0.00196247] | | |
| 03673616 | Contingent | AAVE[.54], ATLAS[580], AVAX[2.9996], BRZ[50], BTC[.0068], ETH[.33478373], ETHW[.34276129], GENE[30.0972], GOG[800.25198054], LUNA2[0], LUNA2_LOCKED[9.25776170], MANA[20], MATIC[160], SAND[0], SOL[3], USD[10.00], USDT[0] | | |
| 03673618 | Contingent | ALGO[22], BTC[.0006], ETH[.005], ETHW[.005], FTM[28], GOG[17.99658], LUNA2[0.52829284], LUNA2_LOCKED[1.23268331], LUNC[115036.88], MATIC[20], USD[0.01] | | |
| 03673619 | | SPELL[799.84], USD[0.00], USDT[0] | | |
| 03673620 | | GOG[102.982], USD[0.79] | | |
| 03673621 | | GOG[213], UBXT[550], USD[0.50], USDT[0.00000001] | | |
| 03673622 | | USD[0.00], USDT[0] | | |
| 03673624 | | AAVE[.809838], AUDIO[0], BRZ[263], BTC[.00679864], COMP[.00000968], DODO[511.1509], EDEN[0], EDEN-PERP[0], GENE[0], GODS[383.41828], GOG[490.95740000], IND[.01], RAMP-PERP[0], SOL[26.38], USD[575.83], USDT[0.00040366], YGG[135] | | |
| 03673626 | | ETH[0], KIN[1], RSR[1] | Yes | |
| 03673628 | | AURY[.9998], GOG[22.9954], USD[0.02] | | |
| 03673630 | | GENE[8.35049053], GOG[453], IMX[41.4917], USD[0.07], USDT[0] | Yes | |
| 03673633 | | BTC-MOVE-0701[0], DOGE[0.48310269], FTT[0.13149824], GOG[665.866623], USD[-0.03], USDT[7.69298610] | | |
| 03673637 | | GOG[160], USD[155.93] | | |
| 03673638 | | GOG[10], USD[10.47] | | |
| 03673640 | | GOG[23.61538343], USDT[0] | | |
| 03673646 | | AGLD[0], AMPL[0], APE[0], ATLAS[0], BTC[0], DOT[0], ETH[0], FTM[0], GOG[0], GRTBULL[0], MANA[0], MATIC[0], PFE[0], ROSE-PERP[0], SAND[0], SLP[0], STEP[0], USD[0.00], XRP[0] | | |
| 03673647 | | GOG[555.9348], USD[0.98] | | |
| 03673648 | | AUD[0.00] | | |
| 03673650 | Contingent | GOG[267.99981], HBAR-PERP[0], KIN-PERP[0], LUNA2[0.18070565], LUNA2_LOCKED[0.42164653], SOS-PERP[0], USD[0.03] | | |
| 03673655 | | USD[0.00] | | |
| 03673657 | | GOG[483.9032], USD[0.23] | | |
| 03673663 | | USD[0.00], USDT[0] | | |
| 03673668 | | GOG[103], USD[0.86] | | |
| 03673670 | | USD[0.00], USDT[0] | | |
| 03673671 | | GOG[48.840324], UBXT[1] | | |
| 03673675 | | GOG[9484.0788], USD[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03673676 | | GOG[215], USD[0.75] | | |
| 03673679 | | GOG[188.81526651], USD[0.00] | | |
| 03673681 | | GOG[.8924], USD[0.00] | | |
| 03673683 | | CVC-PERP[0], GENE[81.9], GOG[278], USD[0.32] | | |
| 03673687 | Contingent | ADABULL[17.4647434], BEAR[170959.2], BNBBULL[1.0092002], BULL[1.4737052], DEFIBULL[1.00491721], DOGEBULL[1107.56638747], ETHBULL[1.00319932], LINKBULL[13.9972], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9998], MATICBULL[12], SUSHIBULL[1037037.03703703], THETABULL[1945.57592781], TRXBULL[19.52696114], USD[96.36], USDT[0.01580070], VETBULL[40], XRPBULL[1351917.53212215] | | |
| 03673689 | | GOG[182.47688947], USDT[0] | | |
| 03673690 | | GOG[439.9872], USD[0.06] | | |
| 03673691 | | GOG[22], USD[0.07] | | |
| 03673696 | | AXS[1.2], ENJ[18], GOG[46], MANA[13], SAND[8], USD[7.64] | | |
| 03673698 | | ADABULL[.0082872], APE[.09064], ATOMBULL[6.648], BEAR[944.2], BTC-MOVE-0206[0], DFL[9.934], DOGEBEAR2021[.007638], GALA[9.932], GALA-PERP[0], GARI[.8804], GOG[.9664], GRTBEAR[974], KNCBEAR[9840.4], LEO[.9986], LEOBEAR[34128], LOOKS[.9982], MATH[.0784], MATICBULL[.935], MBS[.9866], MTA[.9816], SOL[.3], SPELL[98.68], STARS[.9558], STG[93.9598], USD[0.88], VETBEAR[96000], WAVES[6.9986], XRPBULL[88.04], ZECBEAR[.8854] | | |
| 03673700 | | FTT[.1], GOG[132.99962], USD[0.18] | | |
| 03673701 | Contingent | GOG[1233], LUNA2[0.00012775], LUNA2_LOCKED[0.00029810], LUNC[27.82], TRX[.000778], USD[0.05], USDT[0.00000001] | | |
| 03673702 | | GMT[139.947572], GOG[91], SLP-PERP[0], SOL[0.42202900], TRX[1], USD[0.00] | | |
| 03673703 | | BNB[0], BTC[0], CRO[0], ENJ[0], GOG[0], GRT[0], SLP[0], USD[0.00], USDT[0] | | |
| 03673704 | | BNB[.001], GOG[11], USD[0.45] | | |
| 03673706 | Contingent, Disputed | USD[0.00] | | |
| 03673707 | | GOG[32], USD[0.43] | | |
| 03673709 | | GOG[39], USD[0.58] | | |
| 03673710 | | GOG[164], USD[1.02] | | |
| 03673712 | | ALGO[.0918], ETH[.0089802], ETHW[.0009818], GENE[2.09978], GOG[178.9938], HNT[5.19896], LINK[4.69906], LTC[.04021331], USD[663.73] | | |
| 03673717 | | TRX[84.90917971], USD[0.00], USDT[0] | | |
| 03673721 | | GOG[300], USD[244.03] | | |
| 03673723 | | AURY[2.2799307], GENE[1.33636853], GOG[63.87086277], USD[0.00], USDT[0.00000008] | | |
| 03673724 | | AVAX[0.00000001], AXS[0], BNB[0], BRZ[0], BTC[0], CHZ[0], DOGE[0], ETH[0], FTM[0], GOG[0], MATIC[0], SHIB[0], SOL[0] | Yes | |
| 03673725 | | ATOMBULL[2280], BTC[.0009489], ETH[.004], ETHW[.004], FTT[.4], GOG[21.9972], USD[0.00] | | |
| 03673726 | | SOL[29.544] | | |
| 03673728 | | GOG[18], USD[0.93] | | |
| 03673729 | | GOG[199], USD[0.86] | | |
| 03673731 | | GOG[279], USD[0.62] | | |
| 03673734 | Contingent | GENE[.0954], GOG[.9166], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005526], MATIC[137], SOL[.00882], TRX[.9988], USD[0.05] | | |
| 03673745 | | GOG[9], USD[0.81] | | |
| 03673747 | | GOG[34], USD[0.23] | | |
| 03673748 | | GENE[21.2], GOG[451], USD[0.74] | | |
| 03673750 | | GOG[208], USD[0.10] | | |
| 03673751 | | USD[5.94] | | |
| 03673756 | | KIN[1], SAND[90.04596337], UBXT[1], USD[0.00] | Yes | |
| 03673757 | | GOG[110.97891], USD[0.68], USDT[.00089] | | |
| 03673761 | | GOG[96.9972], USD[0.27] | | |
| 03673762 | | BAO[1], DFL[642.77404689], GOG[94.10017754], KIN[1028517.44647938], NEXO[50.87857575] | | |
| 03673763 | | DENT[1], GOG[896.56916933], KIN[1], RSR[1], USD[0.01] | Yes | |
| 03673765 | | GOG[3424.66786166], TRX[1] | | |
| 03673769 | | GENE[24.5], GOG[283], USD[0.07] | | |
| 03673770 | | GOG[73], USD[0.55], USDT[0] | | |
| 03673771 | | GOG[209], USD[0.22] | | |
| 03673772 | | GOG[19.35210165] | | |
| 03673775 | | GOG[380.64145770], USD[0.33] | | |
| 03673777 | | ETH[.021], ETHW[.021], USD[2.23257124] | | |
| 03673779 | | USDT[9] | | |
| 03673780 | | ATOM[0], USD[0.00] | | |
| 03673781 | | ATOM[.31613364], ETH[.00371096], GOG[8], USD[0.43] | | |
| 03673786 | | EUR[0.00], USD[0.00] | | |
| 03673788 | | BRZ[.00382869], GOG[.9792], USD[0.00], USDT[0] | | |
| 03673789 | | GOG[122.9754], USD[0.52] | | |
| 03673791 | | GOG[315], USD[62.26] | | |
| 03673793 | | GOG[1000.85009], USD[0.12] | | |
| 03673794 | | BNB[.00004493], PERP[0], RON-PERP[0], USD[0.48], USDT[0.49144482] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03673795 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.04971980], BTC[0.00139125], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[7.5294], ETHW[0], FTT[25.80545481], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[21.70827012], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[381.80498912], MATIC-PERP[0], OP-PERP[0], RUNE[82.59316], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[5.47889103], SOL-PERP[9.09000000], SPELL-PERP[0], STEP[2916.85406], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt[-448.38], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03673796 | | BRZ[.00956663], USD[0.00], USDT[0] | | |
| 03673800 | | GOG[1053.8784], USD[2.23] | | |
| 03673801 | | GOG[22], USD[0.75], USDT[0] | | |
| 03673802 | | GOG[94.9998], USD[0.14] | | |
| 03673803 | | BAO[2], DOGE[1], GOG[0], KIN[2], RSR[1], USDT[0.00000003] | | |
| 03673810 | | ATLAS[180], CRO[20], GALA[39.9946], GOG[42], MANA[15], SOL[.37], SPELL[1100], USD[0.44] | | |
| 03673811 | | GOG[296.9444], USD[0.24] | | |
| 03673815 | | GOG[90], USD[0.53], USDT[0] | | |
| 03673818 | | BNB[.00766241], GOG[205.9588], USD[0.37] | | |
| 03673821 | Contingent | BOBA-PERP[0], BTC[0], DOT-PERP[0], ETH[.00035208], GOG[0], IMX[0], IMX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.08752472], LUNA2_LOCKED[0.20422435], RON-PERP[0], SLP-PERP[0], UNISWAP-0325[0], USD[4.51], USDT[0] | | |
| 03673822 | | BTC[0], BTC-PERP[0], MAPS-PERP[0], MER-PERP[0], USD[-0.30], XRP[1.779572] | | |
| 03673830 | | AVAX[.008102], GOG[.9618], USD[0.77], USDT[0.00330538] | | |
| 03673831 | | GENE[20], GOG[984.67916846], IMX[69.8], USD[1.05], USDT[0] | | |
| 03673835 | | GOG[178.9642], USD[0.93] | | |
| 03673839 | | GOG[32], USD[1.18] | | |
| 03673841 | | GENE[12.315585], GOG[364], MANA[36.13100165], USD[95.63] | | |
| 03673842 | | GOG[.72789993], USDT[0] | | |
| 03673843 | | GOG[211.998], USD[0.71] | | |
| 03673845 | | BAO[1], DENT[1], GOG[88.22075071], KIN[2], MANA[18.01115436], USDT[0.00000003], YGG[12.17971407] | | |
| 03673846 | | GOG[21], SHIB[1300000], USD[0.18] | | |
| 03673848 | | GOG[59.2217103], USD[0.00] | | |
| 03673851 | | EUR[0.00], GBP[0.00], USD[0.00] | | |
| 03673856 | | AVAX[.5], BRZ[3000], BTC[.01069918], CRO[769.946], ETH[.2369778], ETHW[.2369778], FTM[26], FTT[.4], GOG[1083.93], LTC[.95], SAND[16], SOL[2.309958], USD[32.22] | | |
| 03673863 | | GOG[192.9614] | | |
| 03673865 | | BTC[.0067], GENE[8.3], GOG[41.36801413], USD[0.00] | | |
| 03673866 | | BNB[0], USD[0.00], USDT[0] | | |
| 03673870 | | GOG[188.9996], USD[0.87] | | |
| 03673877 | | GOG[198], USD[0.17], USDT[0] | | |
| 03673880 | | GOG[.57], USD[0.32] | | |
| 03673883 | | ETH[.0008372], ETHW[.0008372], GOG[89.68171922], USD[0.00] | | |
| 03673889 | | GOG[625.44440391], HNT[10.837056] | | |
| 03673891 | | DOT[.7], GOG[328], SOS[4800000], USD[0.12] | | |
| 03673897 | | BAO[1], BRZ[.03196435], GOG[93.0078231] | Yes | |
| 03673900 | | AVAX[0], AXS[0], BRZ[0.06066066], KSOS-PERP[0], PEOPLE-PERP[0], USD[-0.25], USDT[0], XRP[0.98977828] | | |
| 03673902 | | FTT[0.00061183], USD[0.04], USDT[0] | | |
| 03673904 | | GOG[269], SHIB[100000], SPELL[100], USD[67.57] | | |
| 03673905 | | BTC[0], USD[0.00] | | |
| 03673907 | | USDT[182.15] | | |
| 03673908 | | BTC[.00495336], GOG[188.53708941] | | |
| 03673910 | | FTM[132], GOG[525], HNT[14.8], USD[1.08] | | |
| 03673914 | | USD[0.00] | | |
| 03673915 | | GOG[12.13920629], USD[0.00] | | |
| 03673918 | | ETH[0], KIN[3], TRX[.000777], USDT[0.00000098] | | |
| 03673919 | | GOG[58], USD[0.28] | | |
| 03673928 | | GOG[98.985], USD[10.67] | | |
| 03673930 | | GOG[165], USD[1.45], USDT[0] | | |
| 03673931 | | BRZ[44], GOG[276], SOS[5500000], USD[-0.26] | | |
| 03673933 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03673934 | | GOG[148], LOOKS[7.9974], USD[0.46] | | |
| 03673936 | | BRZ-PERP[0], GOG[240.9958], SHIB[5100000], USD[0.16] | | |
| 03673937 | | GOG[104.9836], USD[0.47], USDT[0] | | |
| 03673939 | | BTC[.127482], USDT[35] | | |
| 03673943 | | GOG[37.11973009], USD[0.00], USDT[0] | | |
| 03673944 | | BNB[0], GOG[0] | | |
| 03673945 | | GALA[200], TRX[114.67316813], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03673947 | | GOG[15.47565727], USDT[0.00002301] | | |
| 03673951 | | DOGE-PERP[0], ONE-PERP[0], SHIB[841212.97853689], USD[0.00], ZIL-PERP[0] | | |
| 03673952 | | AAVE-0624[0], AGLD-PERP[0], BAL-0624[0], BRZ[30.19481240], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], EDEN-0624[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[2.18473879], HNT-PERP[0], IOST-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.99], USDT[0.00004923], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03673953 | | GOG[210], USD[0.84] | | |
| 03673954 | | AURY[15], GENE[14.6], GOG[621], USD[0.13] | | |
| 03673956 | | BRZ[17.72221937], BTC[.005], GOG[86], USD[0.12] | | |
| 03673959 | | AURY[0], USD[99.37] | | |
| 03673960 | | BTC[0] | | |
| 03673965 | | BTC[694.861], USD[0.59] | | |
| 03673967 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (338579148293489895/FTX AU - we are here! #44098)[1], NFT (407395411481057960/FTX EU - we are here! #190305)[1], NFT (489999203500268518/FTX EU - we are here! #190228)[1], NFT (492946259494751787/FTX EU - we are here! #190373)[1], SHIB-PERP[0], SOL-PERP[0], TRX[.002331], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03673968 | | BRZ[.0097294], USD[0.00], USDT[0] | | |
| 03673969 | | GOG[8.42124912], USDT[0] | | |
| 03673970 | | BNB[0.01603199], USD[0.00] | | |
| 03673971 | | CRO-PERP[0], GOG[1000], IMX[253.64926], USD[0.00] | | |
| 03673973 | | GOG[93], USD[0.44] | | |
| 03673974 | | BNB[.0034595], GOG[18], USD[0.38] | | |
| 03673977 | | ATLAS[279.9525], CRO[59.9886], DOT[.099886], GALA[60], GOG[29.9924], ONE-PERP[0], SAND[1.99962], USD[0.02] | | |
| 03673978 | | GOG[370], USD[8.12] | | |
| 03673984 | | BTC[0.00000018], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], TRX[0.00016800], USD[0.00], USDT[0.06817751], XRP[0] | | |
| 03673986 | | USD[0.00], USDT[0] | | |
| 03673988 | | GOG[76.557212] | | |
| 03673989 | | GOG[176], USD[0.04] | | |
| 03673992 | | GENE[12.3], GOG[403], TRX[.000002], USD[0.13], USDT[0] | | |
| 03673994 | | ETH[.01524067], ETHW[.01524067], GENE[31.21601011], GOG[1514.19638472], USD[0.00], USDT[0] | | |
| 03674001 | | BRZ[3.58642900], USD[0.00] | | |
| 03674002 | | AXS-PERP[0], BRZ[4.62258130], BTC[0], GENE[0], GOG[0], TRX[.002332], USD[0.00], USDT[0] | | |
| 03674005 | | 0 | | |
| 03674007 | | GENE[27.0889974], GOG[564.89743481], USD[0.00] | | |
| 03674009 | | GLD[.008], USD[0.88], USDT[2529.65969509] | Yes | |
| 03674013 | | USD[9.14], USDT[0.00794401] | | |
| 03674015 | Contingent | 1INCH[1], AKRO[1], ATOM[.03464299], AVAX[.01995396], BAO[1], BTC[.00000304], DOT[.00346371], GENE[.0997159], GMT[.09361484], GOG[.19502122], GRT[1], IMX[.05159817], LINK[.08733513], LUNA2[.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007648], SOL[.0039657], TOMO[1], UBXT[1], USD[1560.06], USD[.05886305], XRP[.5744] | | |
| 03674016 | | USD[0.00] | | |
| 03674018 | | AXS[.330262], BTC[.000669], GENE[3.1705104], GOG[92.997198], IMX[13.0012992], TSLA[.08883], USD[0.00] | | |
| 03674020 | | USD[0.32] | | |
| 03674023 | | FTT[.0273083], USD[0.00] | | |
| 03674027 | | GOG[297.91907606], USDT[0.80000001] | | |
| 03674030 | | USD[0.00] | | |
| 03674031 | | GOG[106.9786], USD[0.59] | | |
| 03674036 | | BRZ[0], BTC[.0124], GOG[633], USD[0.00] | | |
| 03674045 | | ETH[.05], ETHW[.05], GOG[1.97055], USD[0.37] | | |
| 03674047 | | GOG[168], USD[0.18] | | |
| 03674048 | | GOG[350], USD[20.02] | | |
| 03674050 | | GOG[.9744], USD[0.00] | | |
| 03674051 | | GENE[9.29814], GOG[258.961], USD[0.06] | | |
| 03674052 | | GOG[90], USD[0.05] | | |
| 03674054 | | GOG[173.4261715], USD[0.63] | | |
| 03674057 | | GOG[23], USD[0.25] | | |
| 03674061 | | GOG[468.95003], USD[0.73] | | |
| 03674064 | | BTC[.0015657], DOT[.1], ETH[.00218], ETHW[.00218], SOL[.01], USD[344.16], USDT[1.84188117] | | |
| 03674065 | | GOG[211.42838397], USDT[0] | | |
| 03674066 | | USD[13.06] | | |
| 03674067 | | BTC[.00000011], ETH[.00000013], ETHW[.00000013], EUR[0.00], USD[0.00], USDT[0.00000590] | | |
| 03674070 | | GOG[190.9874], Qi[10], USD[0.38] | | |
| 03674071 | | GOG[34], USD[0.26] | | |
| 03674073 | | GOG[72], USD[0.04] | | |
| 03674076 | | BNB[.04001886], GOG[77.10902783], KIN[46754.79594722], OXY[45.38825595] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03674078 | | ATOM[15.69686], DOT[36.29274], FTT[0.08968095], GENE[46.69192], GOG[1711], HNT[30.09398], LINK[20.9958], MANA[289.942], SOL[5.7496], USD[0.91], USDT[0.00000001] | | |
| 03674079 | | GOG[248.64987279], USD[0.00] | | |
| 03674081 | | GOG[377], USD[0.41] | | |
| 03674086 | | BAO[1], FTT[0.42546697], GOG[20.59729779], KIN[1] | Yes | |
| 03674090 | Contingent | 1INCH[0], BAL[.27], BTC[0.00010223], GALA[20], GARI[.9978], GOG[8], KSOS[2300], LUNA2[0.00620850], LUNA2_LOCKED[0.01446650], MANA[1], OXY[3], SHIB[1000000], SLP[1020], SLP-PERP[0], SOL[0], SOS[400000], SXP-PERP[0], THETA-0325[0], USD[-0.94] | | |
| 03674091 | | GOG[92], USD[0.00], USDT[0] | | |
| 03674092 | | GOG[23.9952], USD[0.32] | | |
| 03674093 | | GOG[56], USD[0.68] | | |
| 03674096 | | GOG[12], USD[0.75], USDT[.0066] | | |
| 03674097 | | GOG[19.35055224], USD[0.00], USDT[.0095608] | | |
| 03674099 | | GOG[45], USD[0.86] | | |
| 03674100 | | KIN[1], NFT (401987145360301995/FTX EU - we are here! #225490)[1], NFT (460264495355721579/FTX EU - we are here! #225438)[1], NFT (554334286186101210/FTX EU - we are here! #225503)[1], UMEE[201.73336809], USDT[0] | | |
| 03674101 | | ATLAS[779.935495], FTT[4.29971736], USD[0.07], USDT[1.72013958] | | |
| 03674107 | | AAVE-PERP[0], BRZ[.31057915], BTC[.00000001], HNT-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 03674108 | | GOG[90.14253379] | | |
| 03674110 | | USD[0.00] | | |
| 03674112 | | GOG[56.9998], USD[0.03] | | |
| 03674118 | | GOG[550.60392456] | | |
| 03674126 | | GOG[8.13021263], USD[0.00] | | |
| 03674133 | | BTC[.0001], ETH[.004], ETHW[.004], FTM-PERP[0], GOG[44], OXY-PERP[0], USD[0.35] | | |
| 03674135 | | GOG[203], USD[0.12] | | |
| 03674136 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008467], SLP-PERP[109820], USD[-310.00], USDT[191.95251486] | | |
| 03674137 | | BNB[0], BRZ[.72296254], FTT[0.08032965], USDT[0] | | |
| 03674138 | | AGLD[4.70741241], USD[0.00] | | |
| 03674139 | | GOG[27.9964], RON-PERP[0], USD[6.82] | | |
| 03674144 | | GOG[200], USD[21.06] | | |
| 03674146 | | GOG[20.9958], USD[0.27] | | |
| 03674147 | | BTC[0.00028585], GOG[0] | | |
| 03674151 | | USD[0.01] | | |
| 03674160 | | ADA-PERP[0], AVAX[0], AXS[0], BNB[0], BTC[0], ETH[0], GOG[0], MANA[0], MATIC[0], ONE-PERP[0], SAND[0], USD[0.00], ZM[0] | | |
| 03674162 | | GOG[81], USD[0.08] | | |
| 03674165 | | GENE[37.69246], GOG[926], USD[1.32] | | |
| 03674166 | | GOG[143.9998], USD[0.76] | | |
| 03674167 | | GOG[86.9826], USD[0.77] | | |
| 03674168 | | AURY[48], GENE[54.6], GOG[1643.7352], USD[3.22] | | |
| 03674171 | | NFT (450778018161322798/Montreal Ticket Stub #857)[1], NFT (454685060701804516/The Hill by FTX #1867)[1], NFT (456367276145605657/FTX EU - we are here! #106539)[1], NFT (495687429097413342/FTX AU - we are here! #34550)[1], NFT (518296598379844820/FTX AU - we are here! #34530)[1], NFT (561258332929436558/Hungary Ticket Stub #482)[1], NFT (565598062946550094/FTX EU - we are here! #106449)[1], UBXT[1], USD[9783.23] | Yes | |
| 03674172 | | GENE[5.9], GOG[291.84315944], USD[0.00] | | |
| 03674173 | | GOG[108.9782], USD[0.53] | | |
| 03674176 | | GOG[94.06390485], USD[0.08] | | |
| 03674178 | | USD[0.00], USDT[0] | | |
| 03674179 | | GOG[173], USD[0.57] | | |
| 03674181 | | ATLAS[3282.69606499], GOG[6888.33912818], POLIS[118.57470317], USD[0.00], USDT[0] | | |
| 03674183 | | GOG[153], USD[0.72] | | |
| 03674188 | | AURY[25], GENE[25.59391946], GOG[601.7735344], IMX[158.84548366], USD[0.79] | | |
| 03674190 | | GOG[73.997], SRM[21], USD[0.02] | | |
| 03674194 | | APE-PERP[0], BNB[0.00692181], BNB-PERP[0], EDEN-PERP[0], GMT[1.03147833], GMT-PERP[0], GOG[.8026], HOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRYB[0.04369181], USD[0.31], VET-PERP[0], ZIL-PERP[0] | | BNB[.006836], GMT[1], TRYB[.041572], USD[0.29] |
| 03674200 | | APE[0], ATLAS[304.22155258], SOL[0], USD[0.00], USDT[0] | | |
| 03674202 | | BTC[.00000016] | Yes | |
| 03674205 | | USD[0.83], USDT[.01], USDT-0325[0], USDT-PERP[0] | | |
| 03674206 | | BRZ[0.00453508], LUNC-PERP[0], NEAR-PERP[0], SHIB[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 03674207 | | BTC[0.00198736], GOG[0] | | |
| 03674209 | | GOG[873], USD[1.15] | | |
| 03674210 | | GOG[49], USD[0.44], USDT[0] | | |
| 03674212 | | NFT (344141412327435523/FTX EU - we are here! #100468)[1], NFT (507563601447075816/FTX EU - we are here! #100303)[1] | Yes | |
| 03674213 | | GOG[2], USD[0.03] | | |
| 03674216 | | GOG[93], USD[0.01] | | |
| 03674220 | | GOG[9.998], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03674222 | | ETH[.0024266], ETHW[.0024266], GOG[100.961], USD[0.00] | | |
| 03674225 | | GENE[5.9], GOG[182], USD[10.42] | | |
| 03674226 | | BTC[0.05091555], ETH[0.19250803], ETHW[0.19154247], GOG[234.12492036] | | |
| 03674232 | | USD[61.12] | | |
| 03674233 | Contingent | BRZ[0], DENT[1], GOG[0.82624674], LUNA2[0.00001517], LUNA2_LOCKED[0.00003540], LUNC[0.72881323], SHIB[0], USDT[0], USTC[.00167432] | Yes | |
| 03674249 | | GOG[251.9496], USD[1.23], USDT[0] | | |
| 03674253 | | GOG[354.9411], USD[0.39] | | |
| 03674255 | | GENE[3.79726], GOG[132], USD[284.70] | | |
| 03674257 | | GOG[24], USD[-27.00], USDT[30.405282] | | |
| 03674258 | | GALA-PERP[0], PEOPLE-PERP[0], USD[0.00] | | |
| 03674262 | | GOG[.91194068], USD[30.19], USDT[2.26440501] | | |
| 03674263 | | GOG[.34112648], USD[0.00], USDT[0.20000000] | | |
| 03674264 | | MATIC[0], USD[6028.54] | | |
| 03674268 | | SHIB[0], USD[0.00], USDT[0.00000674] | | |
| 03674269 | | GENE[34.40779397], GOG[564.90879319], USD[0.00] | | |
| 03674273 | | GOG[270], USD[0.69] | | |
| 03674276 | | GENE[0.00189992], GOG[35709.57559217], MATIC[0], USD[0.08] | | |
| 03674280 | | NFT (339710868365933687/FTX EU – we are here! #269020)[1], NFT (372347043839956977/FTX EU – we are here! #269078)[1], NFT (379420504087652118/FTX EU – we are here! #269088)[1] | | |
| 03674282 | | BAO[5], BNB[0.00000065], BRZ[0], BTC[0], DENT[1], GOG[0], HNT[0], KIN[5] | Yes | |
| 03674283 | | BRZ[.00094694], BTC[0], SOL[.02063304], USD[0.00] | | |
| 03674284 | | GOG[61.30365795], USD[0.00] | | |
| 03674285 | | GOG[45.9354], HNT[.09966], MATIC[.996], USD[1.65], USDT[0], XRP[.9874] | | |
| 03674286 | | GOG[581], USD[0.11], USDT[0.00000001] | | |
| 03674289 | | GOG[145], USD[0.76] | | |
| 03674291 | | GOG[9.99905], TRX[0.66281903], USD[0.66] | | |
| 03674292 | | GOG[624.801024] | | |
| 03674293 | | BAO[2], BTC[.0414643], GOG[2791.10333594], LEO[0], UBXT[1] | Yes | |
| 03674295 | | GBP[107.03], USD[0.23], USDT[0.10000000] | | |
| 03674296 | | GOG[1050.88201], USD[1.39] | | |
| 03674297 | | BAO[2], BRZ[0], DENT[1], GOG[2929.64689294], KIN[3], RSR[1], TRX[2] | Yes | |
| 03674304 | | GOG[508.916], USD[0.92], USDT[0] | | |
| 03674307 | | BAO[2], BRZ[0], GOG[27.35521618], KIN[2] | | |
| 03674309 | | DOGE-PERP[0], ETH[0.00000063], ETHW[0.00000063], FTT[0], SOL-PERP[0], USD[0.00] | | |
| 03674314 | | ATOM[0], BTC[0], EUR[0.00], USD[0.12], USDT[0.00000001], USTC[0] | Yes | |
| 03674316 | | GOG[437], USD[0.70] | | |
| 03674319 | | GOG[110], SPELL-PERP[100], USD[0.09] | | |
| 03674321 | | USD[0.00], USDT[0.22886598] | | |
| 03674324 | | GOG[21.71716591], USD[0.00] | | |
| 03674331 | | GOG[33], IMX[8], USD[0.09] | | |
| 03674334 | | GMT[.30748], GOG[.15382], USD[0.00], USDT[0] | | |
| 03674335 | | GOG[225], USD[0.32] | | |
| 03674339 | | GOG[28], USD[1.25], USDT[0] | | |
| 03674341 | | USD[0.00] | | |
| 03674342 | | GENE[52], GOG[664], USD[1.40], USDT[0.00000001] | | |
| 03674345 | | ADA-PERP[0], GOG[.9942], USD[0.00], USDT[0] | | |
| 03674347 | | GOG[123.84987632], USD[0.00], USDT[0] | | |
| 03674349 | | BTC-PERP[0], SPELL-PERP[0], USD[0.49], USDT[0] | | |
| 03674350 | | BNB[.00229128], GOG[3170.5256], RON-PERP[0], USD[0.35] | | |
| 03674354 | | TRX[.000198] | | |
| 03674355 | | GOG[222], USD[0.44] | | |
| 03674356 | | BNB[.04815723], GOG[37.33272176] | | |
| 03674362 | | GOG[54], USD[0.81] | | |
| 03674366 | | GOG[91], USD[0.09] | | |
| 03674367 | | GOG[156.14125454], USD[0.00] | | |
| 03674370 | | USD[134.22], YGG[3585] | | |
| 03674376 | | GOG[9.26427217], USDT[0] | | |
| 03674378 | | ETH[0], USD[0.00] | | |
| 03674381 | | GENE[3.15163212], GOG[20], SAND[10.6785509], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03674382 | | GENE[42.72934207], GOG[1542.6399603], SNX[.01572924], SPELL[35.1208775], USD[26.35], USDT[0.00040401], USTC[0] | | |
| 03674384 | | SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[-7.29], USDT[8.13805623] | | |
| 03674385 | | GOG[155], USD[0.04] | | |
| 03674389 | | BRZ[0], GOG[84.82566597], SHIB[1778493.81146764] | | |
| 03674392 | | DOGE[4] | | |
| 03674395 | | FTT[.21465125], GENE[5.6], GOG[254.9906], IMX[26.3], OXY[22.48015553], USD[0.00] | | |
| 03674399 | | USD[25.00] | | |
| 03674400 | | USD[0.01] | | |
| 03674412 | | ANC[0], BNB[0.00000105], DENT[1], FTT[0.00000103], KIN[2], MBS[0], TRX[.000014], USDT[0.00000190] | Yes | |
| 03674413 | | GOG[.9784], USD[36.71] | | |
| 03674417 | | BTC[.0007], USD[0.02], USDT[.007] | | |
| 03674418 | | GOG[88.9822], SPELL[99.98], USD[0.21] | | |
| 03674424 | | AKRO[1], BAO[6], BAT[1], BTC[.05044594], DENT[5], EUR[0.00], FRONT[2.00098657], HOLY[.00000918], HXRO[1], KIN[12], MATH[1], RSR[2], SRM[1.01667617], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 03674427 | | GOG[451], USD[0.74] | | |
| 03674429 | | BRZ[0], BTC[0], GOG[1347.68464875], TSLA[.00000002], TSLAPRE[0], USD[0.00] | | |
| 03674431 | | ATOM[.8184475], BRZ[.0047562], BTC[0.02207424], ETH[0.15291598], ETHW[0.14140439], GENE[8.3549248], GOG[174.9998], USD[0.00] | | |
| 03674435 | | BRZ[0], ETH[0.00798080], ETHBULL[1.2777375], ETHW[.0079808], FTM[0], GOG[646.993], JASMY-PERP[0], RAY[0], SOL[0], TRX[0.00466500], TRYB[0], USD[-1.65], USDT[0] | | |
| 03674436 | | BEAR[1000], BTC[.00000087], DOGE[.9998], GOG[18.22475238], PEOPLE-PERP[0], USD[-0.14] | | |
| 03674439 | | GOG[36.835764] | | |
| 03674441 | | GOG[231.94566], USD[0.21] | | |
| 03674445 | | GOG[108], USD[0.34] | | |
| 03674448 | | GOG[51.9896], USD[59.93] | | |
| 03674453 | | FTT[0.00419717], TONCOIN[.00000001], USD[5.03] | | |
| 03674457 | | GOG[27], USD[0.76] | | |
| 03674460 | | GOG[901], STG[82], USD[0.18] | | |
| 03674462 | | ETH[.0003405], ETHW[.0003405], GOG[16], USD[0.35] | | |
| 03674464 | | GOG[107.97948], USD[0.17] | | |
| 03674468 | | GENE[27.09458], GOG[1837.7516], USD[0.15] | | |
| 03674474 | | GOG[85.045175] | | |
| 03674476 | | ETHBEAR[10998000], GOG[274.997], LRC-PERP[1], USD[-0.57], USDT[.459908] | | |
| 03674477 | | BTC[0], EUR[0.00], TRX[.000058], USD[0.02] | | |
| 03674479 | | USD[0.00] | | |
| 03674482 | | GOG[83], USD[3.02] | | |
| 03674483 | | AUD[0.00], DOT[9.91780671], SOL[1.95355221] | | |
| 03674495 | | GOG[73], USD[0.19], USDT[0.00000001] | | |
| 03674496 | | GENE[3.8], GOG[167], NFT (308059639391130747/FTX EU - we are here! #229615)[1], NFT (396827462823288331/FTX EU - we are here! #229688)[1], NFT (541978037458238336/FTX EU - we are here! #229636)[1], USD[0.17] | | |
| 03674499 | | GENE[7.96451142], GOG[17.02854416], USD[0.00], USDT[0.00000003] | | |
| 03674501 | | BAO[2], DENT[2], KIN[4], RSR[1], TRX[1], USD[0.00] | | |
| 03674503 | | GOG[139], USD[0.20], USDT[0] | | |
| 03674504 | | GENE[2.50573294], GOG[25.9966], SOS-PERP[0], USD[0.83] | | |
| 03674505 | | GOG[0], USD[0.00], USDT[7.55389239] | | |
| 03674506 | | GOG[164], USD[6.99] | | |
| 03674509 | | BAO[1], DOGE[89.76733205], GBP[0.00], RSR[1], XRP[1043.02139935] | | |
| 03674514 | | ETH[.00028804], ETHW[.00028804], USD[0.28] | | |
| 03674515 | | GOG[73.75910257], USD[0.00] | | |
| 03674527 | | FTT[.6967862], USD[0.26] | | |
| 03674529 | | GOG[123.58278209], USDT[0.00000001] | | |
| 03674532 | | USD[25.91] | | |
| 03674533 | | GOG[1.99964], USD[0.05] | | |
| 03674534 | | CRO[249.996], GODS[59.09632], GOG[182], USD[0.14] | | |
| 03674537 | | BNB[.0095], GOG[160.9842], USD[0.97] | | |
| 03674540 | | GOG[54.989], SHIB[2299540], TRX[.600004], USD[0.12], USDT[.009018] | | |
| 03674542 | | ETH[0], ETH-PERP[0], FTT[0.02493134], USD[0.00] | | |
| 03674544 | | GENE[4.8], GOG[237], USD[0.55] | | |
| 03674545 | | BRZ[605], GOG[99.9818], USD[6.84] | | |
| 03674547 | | NFT (297653543841419352/The Hill by FTX #10261)[1], NFT (301130204360767538/FTX EU - we are here! #46956)[1], NFT (503153489833828563/FTX EU - we are here! #47480)[1], NFT (572594740860626814/FTX EU - we are here! #47409)[1] | | |
| 03674550 | | GOG[102], USD[0.05] | | |
| 03674551 | | BRZ[43.89710222], DOT[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03674552 | Contingent, Disputed | BTC[-0.00000043], USD[0.00], USDT[.006] | | |
| 03674554 | | GOG[.75829931], TRX[.000779], USD[0.00], USDT[0.00833000] | | |
| 03674557 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[30000], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], PROM-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDl-3291.86], YFI-PERP[0], ZRX-PERP[0] | | |
| 03674559 | | GOG[101], USD[0.98] | | |
| 03674568 | | USD[0.00] | | |
| 03674570 | | FTM[0], GENE[12.95568685], GOG[172.22031509], USD[0.00] | | |
| 03674571 | | BAO-PERP[0], BTC[.00118232], GOG[200.00051307], SPELL-PERP[0], USD[0.00] | | |
| 03674573 | | ETH[.00036879], ETHW[.00036879], GOG[36], USD[0.00] | | |
| 03674578 | | GOG[33.9932] | | |
| 03674582 | | ATLAS[1249.75], BRZ[1], GOG[149.992], USD[0.69], ZRX[36.995] | | |
| 03674583 | | BRZ[.0068612], BTC[0.00023618], USD[0.05] | | |
| 03674586 | | BTC[.00076817], USD[-11.65], USD[5.70682086] | | |
| 03674588 | | GENE[24.19516], GOG[187.9998], USD[0.72], USDT[0.00000001] | | |
| 03674590 | | GOG[143], USD[0.44] | | |
| 03674591 | | USD[0.15] | | |
| 03674593 | | GDXJ-0325[0], SLV-0325[0], USD[0.00], USDT[0], USO-0325[0] | | |
| 03674595 | | GOG[0] | | |
| 03674598 | | USD[26.46] | Yes | |
| 03674600 | | GOG[0.80906992], USD[0.00] | | |
| 03674601 | | FTT[0.12118400], USD[0.00], USDT[0] | | |
| 03674606 | | GOG[278.59332903], USD[0.28] | | |
| 03674612 | | GENE[15], GOG[586.9384], IMX[49.99], USD[28.57] | | |
| 03674617 | | GOG[151.09527893], USD[0.00] | | |
| 03674623 | | GOG[19.74038535], USDT[0] | | |
| 03674628 | | GOG[26], USD[0.55], USDT[0] | | |
| 03674631 | | GOG[91], USD[90.90] | | |
| 03674639 | | GOG[80], USD[0.74] | | |
| 03674640 | | GENE[44.99254], GOG[899.92518306], USD[1.46] | | |
| 03674642 | | GOG[22.16991016], USD[0.00] | | |
| 03674644 | | GOG[45.9908], USD[0.16] | | |
| 03674651 | | GOG[8.9982], USD[0.68] | | |
| 03674653 | | GOG[17], USD[0.63] | | |
| 03674655 | | USD[1.46] | | |
| 03674656 | | AGLD[0], ATLAS[0], BTC[0.00000001], CHR[0], FRONT[0], GOG[25.65489071], IMX[0], JOE[0], LOOKS[0], MCB[0], PAXG[0], POLIS[0], RON-PERP[0], SLP[0], SLRS[0], SOS[0], SPELL[0], STARS[42.37533963], STEP[0], TRUMP2024[0], USD[0.05], USDT[0] | | |
| 03674657 | | DENT[1], GOG[50.81762900] | | |
| 03674659 | | GENE[4.3], GOG[108], USD[0.76], USDT[0] | | |
| 03674660 | | ATLAS[19.996], GOG[46.9906], HNT[.9998], USD[0.03] | | |
| 03674661 | | ADA-PERP[0], BTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], USD[0.77] | | |
| 03674662 | | ADA-PERP[0], KSHIB[59.964], SHIB[9975900], SLP[9.778], SRM[.9998], USD[0.16], USDT[0] | | |
| 03674664 | | GOG[370], USD[0.91] | | |
| 03674668 | | GENE[15.8], GOG[197], USD[1.31] | | |
| 03674671 | | AKRO[1], ALPHA[1], EUR[0.00], KIN[2], USDT[0.00003285] | | |
| 03674672 | | USDT[0] | | |
| 03674675 | | FB[.77], GENE[19.5], GOG[225.85702], NFLX[.459908], SOS[293214.58227848], USD[0.00] | | |
| 03674677 | | GOG[181], RON-PERP[0], USD[0.00], USDT[6.91424411] | | |
| 03674678 | | GOG[54.68144579], KIN[3], TRX[1], USDT[0.00000001] | Yes | |
| 03674680 | | AURY[10], GENE[1.01102024], GOG[430.92760217], IMX[4.35466402], USD[0.00] | | |
| 03674681 | | USD[0.08] | | |
| 03674683 | | BRZ[.8], BTC[0.00001159], GOG[53.9992], HNT[3.59996], HNT-PERP[0], TRX[210.05547302], USD[-6.70], USDT[0] | | |
| 03674689 | | GOG[19.306286] | | |
| 03674690 | | GOG[90.606065] | | |
| 03674692 | | GOG[49], USD[0.90] | | |
| 03674693 | | USD[0.00] | | |
| 03674694 | | GOG[0], KIN[1] | | |
| 03674700 | | ATLAS-PERP[0], CVC-PERP[0], GOG[70.54523848], KIN-PERP[0], PEOPLE-PERP[0], USD[0.23] | | |
| 03674706 | | GOG[41], USD[0.95] | | |
| 03674707 | | ALGOBULL[34993000], GOG[.9998], TRX[.300001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03674711 | Contingent | LTC[.20049823], LUNA2[0.04554909], LUNA2_LOCKED[0.10628122], USD[0.00] | | |
| 03674713 | | GOG[109], USD[0.33] | | |
| 03674714 | | GOG[13], USD[0.25], USDT[0] | | |
| 03674715 | | GOG[278.63900553] | | |
| 03674723 | | ETH[.05609243], ETHW[.05609243], GOG[37], USD[0.00] | | |
| 03674724 | | GOG[2013.25026187], KIN[3] | | |
| 03674725 | | GENE[25.1], GOG[186], USD[0.15] | | |
| 03674727 | | BAO[1], GOG[40.46282205] | Yes | |
| 03674728 | | GOG[296.977], USD[0.05] | | |
| 03674729 | | GENE[4.4], GOG[333], USD[0.07] | | |
| 03674730 | | AXS-PERP[0], BRZ[.00077207], COMP-0325[0], USD[0.00] | | |
| 03674732 | | SPELL[0], USD[0.00] | | |
| 03674737 | | GOG[59], USD[1.04], USDT[0.00168204] | | |
| 03674738 | | BRZ[.046278], USD[0.00] | | |
| 03674739 | | GOG[36.05215780], USD[0.00] | | |
| 03674740 | | GOG[42], USD[0.83] | | |
| 03674741 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 03674742 | Contingent | BRZ[10.10060181], BTC[.0001], GOG[5.20396787], LUNA2[0.02360220], LUNA2_LOCKED[0.05507181], LUNC[5139.43], USD[0.12], USDT[0.00946938] | | |
| 03674745 | | GOG[385.9228], USD[0.78] | | |
| 03674747 | | GOG[955.8088], USD[0.66] | | |
| 03674748 | | GOG[46.90637186], RON-PERP[0], USD[11.23], USDT[0] | | |
| 03674756 | | GOG[180.14318928], USD[0.00] | | |
| 03674760 | | GOG[91], USD[1.88] | | |
| 03674762 | | USD[0.00] | | |
| 03674766 | | GOG[185], USD[0.49] | | |
| 03674773 | | GOG[185], USD[0.31] | | |
| 03674775 | | GOG[667], USD[0.55], USDT[0] | | |
| 03674779 | | GOG[429.9358], RON-PERP[0], USD[0.18] | | |
| 03674780 | | ETH[.001], GALA-PERP[0], USD[-0.23] | | |
| 03674789 | | GOG[20.9958], USD[0.35] | | |
| 03674791 | | GOG[39.22916693], USD[0.00], USDT[0] | | |
| 03674794 | | AURY[270.89990901], GENE[199.7456805], GOG[5071.66458183], USD[0.00] | | |
| 03674796 | | GOG[527], TRX[.009974], USD[0.01], USDT[.006691] | | |
| 03674800 | | GENE[24.9], GOG[725], USD[0.00] | | |
| 03674802 | | GOG[84], USD[0.81] | | |
| 03674804 | | GOG[42.57346432] | | |
| 03674806 | | GOG[.00043124], MATIC[0], USD[0.00], USDT[0] | | |
| 03674807 | | GOG[224.09011088], USD[0.42], USDT[0] | | |
| 03674808 | | GOG[33.49695436], USD[-0.09] | | |
| 03674809 | | GOG[4.9994], USD[0.03] | | |
| 03674810 | | USD[0.41] | | |
| 03674812 | | BRZ[1.18], ETH[.00609878], ETHW[.00609878], GOG[54.989], USD[0.52] | | |
| 03674813 | | GOG[406], USD[0.64] | | |
| 03674819 | | GOG[31.9956], USD[0.23] | | |
| 03674825 | | GOG[855.8288], USD[1.27] | | |
| 03674826 | | BRZ[.00320246], GOG[.971], USD[0.54] | | |
| 03674830 | | GOG[213], USD[0.31] | | |
| 03674831 | | GOG[53.9934], RON-PERP[0], USD[1.14] | | |
| 03674832 | | GENE[8], GOG[44], IMX[38.79224], TSLA[.06], USD[6.73] | | |
| 03674835 | Contingent | AKRO[278], ATLAS[169.966], AXS-PERP[0], BAO[1000], BCH[.0001002], BRZ[17007.7117], DENT[1000], DFL[9.848], ETH[.00160066], ETH-PERP[0], ETHW[.0008282], ETHW-PERP[0], FTT-PERP[0], GODS[.099], GST-PERP[0], HOLY-PERP[0], KIN[10000], KSOS[1700], LINA[120], LUNA2[0.00000463], LUNA2_LOCKED[0.00001081], LUNC[1.009676], MANA[10.4568], MANA-PERP[0], MASK-PERP[0], OXY-PERP[0], PEOPLE[39.992], PRISM[169.966], RNDR-PERP[0], RSR[159.968], SLP[250], SLRS[55], SOL[.008744], SOS[1800000], SPA[5.17382499], SPELL[1400], STMX[120], SUN[36.092], SUSHI-PERP[0], UBXT[165], USD[0.21], USDT[.98819984] | | |
| 03674839 | | ATLAS[10], GENE[50.9], GOG[1083.9946], POLIS[175.8], USD[0.15] | | |
| 03674841 | | ETH[0.00027238], ETH-PERP[0], ETHW[0.00027238], GOG[190], USD[0.59] | | |
| 03674843 | | BRZ[0], DENT[1.06201005], GOG[0.00032130] | Yes | |
| 03674845 | | GOG[204.997], USD[0.36] | | |
| 03674849 | | GOG[55.31473634], USD[0.79] | | |
| 03674850 | | AVAX[.05204942], USD[0.10] | | |
| 03674851 | | FTM[.38119251], GENE[12.29754], GOG[272.9392], USD[14.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03674852 | | BTC[.00029996], GOG[37], USD[2.18] | | |
| 03674853 | | GOG[91.9864], MATIC[.4098], USD[0.30] | | |
| 03674859 | | GOG[278], USD[0.27] | | |
| 03674861 | | ETH[.005], ETHW[.005], GENE[11.9996], GOG[367.986], USD[0.87], USDT[2.57173173] | | |
| 03674863 | | GOG[99.48032], USD[0.12] | | |
| 03674864 | | GOG[626], RON-PERP[0], USD[0.75] | | |
| 03674866 | | GENE[5.3], GOG[50], USD[0.80] | | |
| 03674868 | | AKRO[1], BAO[2], BRZ[0.73987737], BTC[.00203247], GOG[.88142986], HNT[.80801764], KIN[3], LOOKS[0], TRX[2], YGG[0.48068023] | Yes | |
| 03674869 | | USD[0.00] | | |
| 03674871 | | GOG[82.29484826], USD[0.00] | | |
| 03674873 | | BNB[0], GOG[208.67861135], USD[0.04] | | |
| 03674874 | | GOG[95], USD[0.82] | | |
| 03674875 | | GOG[54], USD[2.02] | | |
| 03674877 | | GOG[69.986], USD[0.75], USDT[0] | | |
| 03674878 | | USD[0.71] | | |
| 03674879 | | GOG[171.9656], USD[0.86] | | |
| 03674880 | | GOG[159.39974053], USD[0.00] | | |
| 03674882 | | GOG[219.08840866], USD[0.74], USDT[0] | | |
| 03674889 | | ETH[0], SOL[0], USD[0.00] | | |
| 03674891 | | GOG[164], USD[0.98] | | |
| 03674894 | | ATLAS[270], GOG[11.88472378], USD[1.10], USDT[0.00000002] | | |
| 03674895 | | GOG[18.11654621], USDT[0.00000001] | | |
| 03674896 | | EUR[0.31], USD[0.09] | | |
| 03674897 | | GENE[15.7], GOG[187], USD[0.35] | | |
| 03674899 | | BTC[0], USD[0.00], USDT[0] | | |
| 03674901 | | BTC[0.01179787], EUR[203.42], USD[0.06] | | |
| 03674903 | | GOG[564], USD[0.50] | | |
| 03674904 | | ETH-PERP[0], GENE[9.3], GOG[125], USD[145.87] | | |
| 03674905 | | GOG[11.16792295], RON-PERP[0], USD[0.00], USDT[0] | | |
| 03674906 | | GOG[944.979], USD[0.29] | | |
| 03674907 | | GENE[14.2], GOG[448], USD[0.02] | | |
| 03674909 | | BRZ[31.77286516] | Yes | |
| 03674910 | | GENE[6], GOG[76.9846], USD[49.06] | | |
| 03674911 | | GENE[53.08938], GOG[418.9786], IMX[216.9566], USD[0.42] | | |
| 03674913 | | GOG[33], USD[0.69], USDT[0] | | |
| 03674915 | | ETH[.000924], ETH-PERP[0], ETHW[.000924], GOG[18.17544], USD[0.59] | | |
| 03674916 | | GOG[339.9654], USD[0.46] | | |
| 03674917 | | ETH[.0009189], ETHW[.0009189], GOG[1581.7436], USD[1.03] | | |
| 03674920 | | USD[0.00] | | |
| 03674922 | | GOG[200], USD[4.20] | | |
| 03674928 | | GOG[.8436], USD[0.00] | | |
| 03674929 | | BRZ[9.47903427], SOL[.00049467] | Yes | |
| 03674930 | | GOG[18], USD[0.76] | | |
| 03674931 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-0325[0], GST-0930[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6.02], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], ZIL-PERP[0] | | |
| 03674933 | | GOG[222], USD[0.45] | | |
| 03674937 | | ATLAS[1425] | | |
| 03674938 | | GOG[581], USD[0.10] | | |
| 03674939 | | GOG[843], SHIB-PERP[0], USD[-788.15], USDT[865.300009] | | |
| 03674943 | | GOG[86.77787] | | |
| 03674944 | | USD[0.00], USDT[0] | | |
| 03674948 | Contingent, Disputed | FTT[0.01818169], USD[3.01], USDT[0] | | |
| 03674949 | | GOG[20.9958], USD[0.68] | | |
| 03674950 | | GOG[125.9748], USD[0.32] | | |
| 03674952 | | USD[0.00], USDT[0] | | |
| 03674955 | | GOG[10.9978], USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03674957 | | GOG[392.9634], USD[0.81], USDT[0.00000001] | | |
| 03674958 | | BRZ[166], ETH-PERP[0], GOG[168.97660436], LOOKS[7.9984], MANA[3.88118894], RON-PERP[0], USD[0.00] | | |
| 03674961 | | GOG[165.79339006], MAPS[0], USDT[0] | | |
| 03674967 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[10.90], USDT[0.00410771], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03674968 | | FTM[0], USD[0.02] | | |
| 03674972 | | GOG[157], USD[1.26] | | |
| 03674974 | | GOG[170], USD[0.36] | | |
| 03674975 | | BAO[1], DENT[1], DOT[3.09426107], GOG[848.44481463], HNT[2.58359817], IMX[55.22507703], TRX[1], UBXT[1], USD[245.54] | | |
| 03674976 | | BNB[.0095], GOG[38], PERP[6.9986], USD[44.92] | | |
| 03674980 | | GOG[120.9952] | | |
| 03674981 | | GOG[396.9502], USD[0.61] | | |
| 03674982 | | BRZ[1965.76845342], BTC[0], USD[0.00] | | |
| 03674983 | | GENE[1.3], GOG[105], USD[0.92], USDT[0.00000001] | | |
| 03674985 | | BTC[0.00006475], BTC-PERP[-0.01399999], ETH[-0.00231994], ETH-PERP[-0.128], ETHW[0.15431885], LTC-PERP[1.31999999], MANA-PERP[129], NEO-PERP[-11.2], QTUM-PERP[-40.5], USD[2338.70], VET-PERP[-4166], XRP-PERP[0], ZEC-PERP[-1.8] | | |
| 03674988 | | ATLAS[43652.668], GOG[5621.1226], USD[0.36] | | |
| 03674993 | | EUR[1.00], USD[5.00] | | |
| 03674994 | | GENE[.05120506], GOG[136], USD[69.73] | | |
| 03674995 | | GENE[4.44207491], GOG[202.84709782], USDT[31.20000028] | | |
| 03674999 | Contingent, Disputed | AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-0325[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], FIDA-PERP[0], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.21], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03675002 | | GOG[38], USD[0.33] | | |
| 03675007 | | BTC[.0000993], GOG[126.9746], USD[0.42], USDT[0] | | |
| 03675010 | | FTM[100], GOG[200], USD[939.47] | | |
| 03675011 | | ADA-PERP[0], ATLAS-PERP[0], FTT[.40000002], GOG[.9916], SPELL[500], USD[0.01] | | |
| 03675012 | | GOG[61], USD[0.11] | | |
| 03675014 | | GOG[673.899], USD[0.96], USDT[0.00000001] | | |
| 03675017 | | GOG[374], USD[0.93] | | |
| 03675021 | | GOG[44], USD[0.78] | | |
| 03675022 | | GOG[125], USD[0.55] | | |
| 03675023 | | GOG[119], USD[0.05] | | |
| 03675031 | | BTC[0.00008418] | | BTC[.000083] |
| 03675032 | | GOG[180.06177500] | | |
| 03675033 | | GOG[40], USD[0.27] | | |
| 03675040 | | USD[0.00] | | |
| 03675049 | | USD[0.00] | | |
| 03675050 | | BRZ[10.987882], GOG[69.99019557] | | |
| 03675052 | | GOG[16.08998727], USD[0.00], USDT[0] | | |
| 03675062 | | BTC[.00319974], ETH[.0269974], ETHW[.0269974], USDT[406.05778725] | | |
| 03675067 | | BTC[0.00073839], MAPS[1], USD[0.07] | | |
| 03675072 | | BNB[.00003104], GOG[18], USD[0.23] | | |
| 03675075 | | GOG[51] | | |
| 03675076 | | GOG[4791], USD[0.10] | | |
| 03675078 | | GOG[101.9796], USD[0.81] | | |
| 03675086 | | AAVE[.44], ATOM-PERP[0], AVAX[1.1], BNB[.11], BRZ[.75917832], BTC[0.01701537], DOT[5.1], ETH[.0926], ETHW[.0481], GENE[7.2], GOG[493], LINK[8], UNI[5.65], USD[0.12], USDT[9.72190822] | | |
| 03675090 | | GOG[193.9958], USD[0.14] | | |
| 03675094 | | GOG[106.62334757], USD[100.80] | | |
| 03675095 | | GOG[100], USD[2.48] | | |
| 03675102 | | GOG[1579.38552802], USD[0.00] | | |
| 03675103 | | GOG[18.9962], USD[0.45] | | |
| 03675105 | | GOG[366], USD[0.00], USDT[0] | | |
| 03675111 | | GOG[37.9964], USD[0.00] | | |
| 03675117 | | GENE[1.7543176], GOG[41.3771125], USD[0.00] | | |
| 03675118 | | GOG[162], USD[0.07] | | |
| 03675120 | | GOG[150], USD[0.85] | | |
| 03675123 | | AKRO[1], BAO[4], DENT[1], GOG[0], KIN[1], UBXT[1], USD[0.00], USDT[0.00191650] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03675124 | | GOG[9], USD[0.07] | | |
| 03675127 | | BTC[.00009984], GOG[81.99], USD[0.89] | | |
| 03675129 | | BTC[0.01338400], GOG[839.832], USD[1.11] | | |
| 03675130 | | FTT[0.04305589], TRX[.000018], USDT[.4667673] | | |
| 03675132 | | CONV-PERP[0], GOG[11], USD[-0.15] | | |
| 03675133 | | ATLAS[4587.31119785], BRZ[1.85989068], GOG[192.63518], POLIS[229.41920596], USD[0.00] | | |
| 03675135 | | GOG[205.91935395] | | |
| 03675136 | | GOG[186], USD[0.43] | | |
| 03675137 | | NFT (429354959295422432/FTX AU - we are here! #42216)[1], NFT (479363463593716199/FTX AU - we are here! #42238)[1] | | |
| 03675139 | | GOG[84], USD[1.44] | | |
| 03675140 | | BNB[.00539587], GOG[191], USD[0.90] | | |
| 03675141 | | FTT[.599886], GOG[500626.42863], HNT[.048693], USD[0.26], USDT[0.00000001] | | |
| 03675143 | | BRZ[10] | | |
| 03675150 | | GOG[170.49414146], USDT[0.20000000] | | |
| 03675154 | | BRZ[-0.00136274], USD[0.00] | | |
| 03675156 | | BRZ[0], TRX[.000001], USDT[0] | | |
| 03675162 | | ETH[.00021057], ETH-PERP[0], ETHW[.00021057], GOG[26.87754838], USD[0.01] | | |
| 03675171 | | CRO[50], GOG[20.9958], USD[0.15], USDT[0] | | |
| 03675172 | | AVAX-PERP[0], GENE[7.1], GOG[133], MANA[45], USD[0.18], USDT[0] | | |
| 03675174 | | GOG[26], USD[0.00], USDT[.19209841] | | |
| 03675175 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.20149837], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.07226935], LUNA2_LOCKED[0.16862849], LUNC[15736.80390512], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.18], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03675176 | | GOG[18], TRX[.415301], USD[0.06] | | |
| 03675177 | | GOG[185], USD[0.91] | | |
| 03675178 | | USD[0.44], USDT[0] | | |
| 03675180 | | BTC[.00000161], DENT[2], EUR[0.00], HXRO[1], KIN[1], RSR[1], TRU[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 03675184 | Contingent, Disputed | USDT[0] | | |
| 03675185 | | GOG[50.07289642], USD[0.05], USDT[0] | | |
| 03675186 | | GOG[25], USD[0.31] | | |
| 03675188 | | GOG[599.88], USD[1.34] | | |
| 03675190 | | BAO[2], BRZ[4], GOG[91.3414206], HNT[.89438585], KIN[2], USDT[0.00000029] | Yes | |
| 03675191 | | GOG[52.9894], USD[0.37], USDT[0] | | |
| 03675192 | | GOG[215.92789900], USD[0.00] | | |
| 03675194 | | GOG[74], USD[0.58] | | |
| 03675199 | | EUR[12.01], USD[0.00] | | |
| 03675201 | | BAO[2], BRZ[0], GENE[0], GOG[0], KIN[3], TRX[0], UBXT[1], USDT[0.00004000] | | |
| 03675207 | | ETH[.0000004], ETH-PERP[0], ETHW[.0000004], GOG[109.59037109], USD[0.01] | | |
| 03675210 | | BRZ[0], CHZ[0], CTX[0], GALA[0], GOG[0], IMX[0], LINA[0], NEXO[0], SHIB[0], SOS[0], USD[0.00] | | |
| 03675213 | | USD[0.87], USDT[0] | | |
| 03675215 | | GOG[20], USD[0.02] | | |
| 03675216 | | BIT[32], GOG[171], USD[402.54], YFI[.00209045] | | |
| 03675218 | | ALPHA[.9998], GOG[18.999], USD[0.00], USDT[.29994] | | |
| 03675220 | | GOG[178], USD[0.02] | | |
| 03675222 | | GOG[54.91544361] | | |
| 03675223 | | GOG[166.9666], USD[0.65], USDT[.00598] | | |
| 03675224 | | GOG[26], USD[0.09] | | |
| 03675229 | | AURY[2.2207674], BTC[.00472376], GENE[22.15806745], GOG[534], USD[0.00] | | |
| 03675232 | | GOG[37], USD[0.16] | | |
| 03675237 | Contingent | AKRO[1], ALPHA[0], AVAX[0], BAO[1], BNB[0], COMP[0], CRO[0], DMG[0], DOGE[0], DOT[0], FTM[0], GBP[0.00], GOG[0], HNT[0], KIN[2], LTC[0], LUNA2[0.00002943], LUNA2_LOCKED[0.00006868], LUNC[6.41001261], MAPS[0], MATH[0], PORT[0], QI[0], RAMP[0], REEF[0], RSR[0], SHIB[0], SLP[0], SNY[0], SOS[0], SPELL[0], STARS[0], STEP[0], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 03675239 | Contingent | BAO[1], DMG[3.7189149], DOGE[3.11210772], GALA2[.0745741], GOG[20.76909148], KBTT[19.78173827], KSHIB[3.98137553], KSOS[60.42589897], LUA[3.01330535], LUNA2[0.00713602], LUNA2_LOCKED[0.01665071], MATIC[1.00054272], MTA[1.00300938], NEXO[1.00161704], SAND[1.00066990], SHIB[1592.64871974], TRX[1], UBXT[1], USTC[1.01013830] | | |
| 03675240 | | USD[0.00], USDT[0] | | |
| 03675241 | | GOG[183], USD[0.70] | | |
| 03675242 | | GOG[184], USD[0.86], USDT[0] | | |
| 03675246 | | GOG[16], USD[0.97] | | |
| 03675252 | | GOG[47.9904], USD[0.63], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03675255 | | FTM[112], GOG[499.98], KSHIB[40], LINK[5.2], RON-PERP[0], USD[0.62] | | |
| 03675258 | | ALPHA[403], GENE[9.3], GOG[237], IMX[81], USD[0.04], USDT[0.00000001] | | |
| 03675259 | | GOG[90], USD[0.89] | | |
| 03675265 | | GOG[568.8862], USD[1.17], USDT[0.00501600] | | |
| 03675266 | | GOG[9], USD[0.78] | | |
| 03675267 | | USD[0.39] | | |
| 03675268 | | GOG[16], USD[0.51] | | |
| 03675273 | | GOG[2000.00002341], USD[0.11] | | |
| 03675276 | | GOG[51.06600682], USD[0.00] | | |
| 03675277 | | GOG[115.84032175] | | |
| 03675279 | | USD[0.01], USDT[10] | | |
| 03675281 | | GOG[53.78521349], USD[0.00], USDT[0.00000001] | | |
| 03675283 | | 0 | | |
| 03675287 | | GOG[12], USD[0.25], USDT[0] | | |
| 03675288 | | AKRO[1], GOG[35.04137352], USDT[0.00002200] | | |
| 03675289 | | GOG[150.9698], USD[0.63] | | |
| 03675290 | | GOG[128], USD[0.20] | | |
| 03675293 | | BAO[1], GOG[5206.51052851], KIN[1], MATIC[1.02295344], UBXT[1], USDT[0] | Yes | |
| 03675295 | | BICO[885.8613], DOT[19.997492], FTT[0.45504156], GENE[10.5], GOG[7835.74635], HNT[10], NFT [523052585116943993/The Hill by FTX #31918][1], SUSHI[168.96789], USD[1.90] | | |
| 03675296 | | USD[0.00], USDT[0.00000001] | | |
| 03675297 | | GOG[133.92125533], USD[0.00], USDT[0] | | |
| 03675299 | | GOG[21], KIN-PERP[0], USD[0.00] | | |
| 03675305 | | GENE[29.09922], GOG[1067], USD[680.94], USDT[0] | | |
| 03675308 | | GOG[93.99791843], USD[0.00] | | |
| 03675311 | | ETH-PERP[21], USD[-44625.51], USDT[60000] | | |
| 03675312 | | GOG[465], USD[0.26] | | |
| 03675313 | | GOG[739], USD[0.08] | | |
| 03675321 | | GOG[25], USD[28.49] | | |
| 03675322 | | GOG[21.9956], USD[0.39] | | |
| 03675324 | | GOG[1564], USD[0.02], USDT[0.00000001] | | |
| 03675325 | Contingent | AVAX[.22213342], BTC[.0004999], GENE[2.8], GOG[55], IMX[21.2], LUNA2[0.12300059], LUNA2_LOCKED[0.28700139], LUNC[.39623276], NEAR-PERP[3.2], RON-PERP[17.7], USD[1.32] | | |
| 03675330 | | NEAR-PERP[0], USD[0.00] | | |
| 03675333 | | GOG[89], USD[1.49] | | |
| 03675334 | | GOG[1674.014555], USD[0.10] | | |
| 03675337 | | BRZ[.00868298], USD[0.00] | | |
| 03675344 | Contingent | BTC[.00000395], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2[.87877047], LUNA2_LOCKED[2.05046443], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 03675346 | | AURY[15.9968], FTM[.9624], GENE[126.8], GOG[2617.80230422], USD[0.10], USDT[0.00182700] | | |
| 03675348 | | GOG[112.9886], POLIS[632.6793], TRX[.000777], USD[0.02], USDT[.005057] | | |
| 03675349 | | GOG[0.97179398], USD[3.27] | | |
| 03675350 | Contingent | AVAX[.5], DOT[2.1], GOG[113.9938], LUNA2[0.42217815], LUNA2_LOCKED[0.98508236], LUNC[1.36], MATIC[30], NEAR-PERP[5.7], SOL-PERP[.44], USD[-0.66], USDT[1.62228829] | | |
| 03675351 | | BRZ[.00007795], ETH[.0003373], ETHW[.0003373], GOG[16], USD[0.00] | | |
| 03675353 | | RSR[0], USD[0.91], USDT[0] | | |
| 03675356 | Contingent | AAVE[.0099928], AVAX[.099964], BNB[.0199676], BRZ[5321.9564606], BTC[0.00019839], DOT[.099928], ETH[.0019964], ETHW[.0349964], FTT[.099964], LINK[.09991], LUNA2[0.01862592], LUNA2_LOCKED[0.04340048], LUNC[.1499838], SOL[.0099874], UNI[.099856], USD[0.01] | | |
| 03675358 | | GOG[47], TRX[7], USD[0.04] | | |
| 03675359 | | AURY[42.1125907], CRO[2314.45915303], GENE[77.0627193], GOG[487.89504296], USD[44.65], USDT[0] | | |
| 03675361 | | BTC[.00563387], GOG[111], USD[0.00], USDT[0] | | |
| 03675363 | | CRO[520], GOG[883], USD[4.03] | | |
| 03675368 | | GOG[394], HNT[6.9], LINK[11.04311928], USD[0.26] | | LINK[10.9], USD[0.26] |
| 03675371 | | BRZ[53], ETH[0], GOG[7.04483129], USD[0.69] | | |
| 03675372 | Contingent | APE-PERP[0], BRZ[0.72185722], BTC[0.13448934], BTC-PERP[0], CRO[15549.4623], ETH[.00094287], ETH-PERP[0], ETHW[.71884287], GAL[.086681], GALA-PERP[0], GMT[.83888], GOG[.83508], JASMY-PERP[0], KNC-PERP[0], LUNA2[3.89861886], LUNA2_LOCKED[4.466557], MATIC[1690.67871], NEAR-PERP[0], RUNE-PERP[0], SAND[.93958], THETA-PERP[0], TRX[.000005], USD[292.99], USDT[10.89500119], XMR-PERP[0] | | |
| 03675373 | | GOG[180], MAPS[87.15360156], USD[0.00] | | |
| 03675375 | | BAO[1], DENT[1], GOG[687.445229] | | |
| 03675379 | | BRZ[.00350968], BTC-PERP[0], ETH-PERP[0], GOG[34.9966], USD[0.00] | | |
| 03675380 | | BNB[0], BRZ[0], USD[5.65], USDT[0] | | |
| 03675381 | | USD[0.00] | | |
| 03675387 | | AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-0624[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.80], WAVES-PERP[0] | | |
| 03675391 | | BNB[.00147227], GENE[9.89802], GOG[186], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03675394 | | ATLAS[1385.98140555], PERP[.00013901], USDT[0.00746205] | | |
| 03675397 | | GOG[80.4673395] | | |
| 03675407 | | GOG[44.34221755], HNT[0.08238529] | | |
| 03675408 | | IMX[8.2], SOL[1.202736], USD[0.01] | | |
| 03675416 | | GOG[22], TRX[.216401], USD[0.31] | | |
| 03675417 | | GOG[39], USD[0.24], USDT[.007998] | | |
| 03675420 | | USD[0.00], USDT[0] | | |
| 03675421 | | GOG[24.0366187], USD[0.00] | | |
| 03675422 | | GOG[16], USD[0.93] | | |
| 03675424 | | GOG[262.50618] | | |
| 03675427 | | GENE[40.17062422], GOG[270.74183972], USD[0.00] | | |
| 03675430 | | GOG[225.17258610], USD[0.98], USDT[1.5006] | | |
| 03675432 | | BRZ[250] | | |
| 03675435 | | GOG[259.968], USD[0.79] | | |
| 03675436 | | GOG[694.8858], IMX[187.56248], USD[0.42] | | |
| 03675442 | | GOG[422.99029991], USDT[0] | | |
| 03675443 | | BRZ[.60029987], USD[0.00] | | |
| 03675448 | | GENE[13.2], GOG[172], IMX[110], USD[0.45], USDT[0] | | |
| 03675449 | | GOG[210], USD[0.52] | | |
| 03675450 | | GOG[89.14828476], USD[0.00] | | |
| 03675451 | | USDT[0] | | |
| 03675453 | | BTC[0] | | |
| 03675454 | | GOG[2863.8712], USD[0.79] | | |
| 03675456 | | GOG[72.59968920], KIN[1] | | |
| 03675457 | | ADA-PERP[0], BRZ[4], CRO[100], GOG[100], GRT[657], USD[0.38] | | |
| 03675460 | | GOG[183], USD[0.01] | | |
| 03675461 | | FTT[0.00000001], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 03675463 | Contingent | GOG[39.992], LUNA2[0.00087167], LUNA2_LOCKED[0.00203391], LUNC[189.81], USD[0.09], USDT[0] | | |
| 03675464 | | GOG[350], USD[14.92] | | |
| 03675470 | | BRZ[0.00546131], USD[0.14] | | |
| 03675474 | Contingent | 1INCH-0624[0], ADA-0624[0], ADA-PERP[1], AGLD-PERP[3], ASDBEAR[9998], ATLAS-PERP[10], AUDIO-PERP[1], AXS[.1], BAO-PERP[0], BEAR[2000], CONV-PERP[0], CVC-PERP[1], DOGE-0624[0], DOGE-PERP[2], EDEN-PERP[1], EOSBEAR[150000], ETH[.0162928], ETHBEAR[42991400], ETHBULL[.017], ETHHEDGE[.13], ETH-PERP[0], ETHW[.0242912], FLM-PERP[1], GAL[.2], GOG[22.98223785], GRTBULL[20], HNT[.11933174], HNT-PERP[.1], KIN-PERP[0], KSHIB-PERP[25], LINA-PERP[30], LUNA2[0.00316801], LUNA2_LOCKED[0.00739203], LUNC[689.842004], MANA[.0721295], MANA-PERP[1], MATIC[6.95316557], MATICBEAR2021[500], MATICBULL[2], MER-PERP[0], MTL[.00428446], MTL-PERP[1], NEAR-PERP[.1], ORBS-PERP[0], OXY-PERP[1], PUNDIX-PERP[1], RAMP-PERP[0], REEF-0624[0], REN-PERP[1], ROSE-PERP[2], RSR-PERP[10], RUNE[1.65354392], SAND[1], SKL[.05419912], SKL-PERP[1], SLP[.06500373], SLP-PERP[10], SOS-PERP[200000], SPELL[2.91401736], SPELL-PERP[100], STEP-PERP[0], STMX-PERP[20], SUSHI-0624[0], TOMOBULL[1010000], TRU-PERP[1], USD[-7.59], VETBEAR[299980], ZIL-PERP[20], ZRX-PERP[1] | | |
| 03675477 | | GOG[72], USD[0.05] | | |
| 03675480 | | GOG[42.9914], USD[0.22] | | |
| 03675483 | | GOG[84.07133952], USDT[0.17996580] | | |
| 03675484 | | GOG[876], USD[0.25] | | |
| 03675493 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[-0.00384595], SOL-PERP[0], USD[5.23], USDT[0.00822705], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03675495 | | GOG[169.966], USD[0.72] | | |
| 03675496 | | BEAR[600], BTC[.01731224], ETH[.1189762], EUR[0.00], FTT-PERP[0], TRX[.575764], USD[51.59], USDT[0.00336324] | | |
| 03675497 | | GOG[10.55731395], USDT[0.50000000] | | |
| 03675503 | | GOG[1619.00491184], MATH[1] | Yes | |
| 03675505 | | BRZ[0], GALA[0], KSHIB[0], SHIB[69818.48414966], USD[0.00], USDT[0] | | |
| 03675507 | | GOG[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03675512 | | GODS[8.3], GOG[49], TLM[184], USD[0.14], USDT[0.00100000] | | |
| 03675513 | | USD[173.43], VET-PERP[0] | | |
| 03675515 | | GOG[68], USD[0.46] | | |
| 03675516 | | GOG[94], USD[0.10], USDT[0.04932856] | | |
| 03675519 | | BRZ[.00690529], GOG[347.952], MATIC[.9984], RON-PERP[0], USD[0.00] | | |
| 03675522 | | GOG[378], USD[0.22] | | |
| 03675524 | | USDT[.00000001] | | |
| 03675530 | | BTC[0], USD[0.00], USDT[0.00026240] | | |
| 03675531 | | GOG[205.9588], USD[0.55] | | |
| 03675533 | | USD[8.17], USDT[0.00013199] | | |
| 03675535 | | OXY-PERP[0], USD[0.00], USDT[0] | | |
| 03675537 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03675540 | | FTM[85.98366], GOG[229.9582], SOL[.5598936], USD[0.42] | | |
| 03675543 | | GOG[155], USD[0.33] | | |
| 03675545 | | FTT[0.01237209], RON-PERP[0], USD[0.00], USDT[0] | | |
| 03675547 | | GOG[21], TRX[.554697], USD[0.09] | | |
| 03675553 | | GENE[27.4], GOG[1054.9288], RON-PERP[0], USD[0.34], USDT-PERP[0] | | |
| 03675557 | | GOG[7884], USD[0.67] | | |
| 03675565 | | GOG[1994], USD[0.24] | | |
| 03675566 | | USD[0.19], USDT[0.00000081] | | |
| 03675569 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], LEO-PERP[0], LUNA2[8.52111641], LUNA2_LOCKED[19.88260497], LUNC[1855491.04], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[90.35], WAVES-PERP[0], XRP-PERP[0] | | |
| 03675570 | | GOG[78.9842], USD[0.04], USDT[.005539] | | |
| 03675571 | | GOG[174], USD[0.25] | | |
| 03675585 | | GOG[50], SHIB[88.74357776], USD[0.00], USDT[47.82508454] | | |
| 03675586 | | GOG[272.99943], USD[0.06] | | |
| 03675587 | | USD[0.00], USDT[0] | | |
| 03675588 | | GOG[10], USD[0.11] | | |
| 03675593 | | GOG[.94] | | |
| 03675597 | | GENE[1.7], GOG[65], USD[0.19] | | |
| 03675598 | | AXS[.3], BTC[.0027997], BTC-PERP[0], GENE[1.6], GOG[20], HNT[.7], IMX[13], USD[1.07] | | |
| 03675599 | Contingent | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], GMT-PERP[0], LUNA2[0.46159190], LUNA2_LOCKED[1.07704778], LUNC[100512.61], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USDI-2.01], USDT[0.18755173], ZEC-PERP[0] | | |
| 03675602 | | GOG[77.93461023], REAL[0], USD[0.19] | | |
| 03675606 | | GOG[41.9998], USD[0.27] | | |
| 03675607 | | GOG[106.74143671], RSR[1] | Yes | |
| 03675608 | | GENE[22.7], GOG[187.9624], USD[0.34], USDT[0] | | |
| 03675609 | | GOG[35], USD[0.01] | | |
| 03675613 | | GOG[181], USD[0.20], USDT[0.00393105] | | |
| 03675616 | | FTT[.9], GOG[50], USD[1.90], USDT[0] | | |
| 03675618 | | GOG[105], USD[0.72] | | |
| 03675619 | | GOG[36.18307831], USD[0.00] | | |
| 03675624 | | GOG[122.15562877], KIN[1], TRX[.000001], USD[0.57], USDT[0] | Yes | |
| 03675628 | | GOG[202.9594], USD[0.59] | | |
| 03675629 | | GOG[262], USD[0.78] | | |
| 03675631 | | BAO[1], BRZ[.03470795], DENT[2], GOG[183.90267468], KIN[2], SPELL[.66578713], UBXT[1] | Yes | |
| 03675633 | | ETH[0], USD[0.00], USDT[0] | | |
| 03675635 | | GOG[55.23701174], USD[0.00] | | |
| 03675636 | | GOG[66], USD[0.49] | | |
| 03675640 | | GOG[28.9942], USD[0.12], USDT[0] | | |
| 03675641 | | BNB[.00431621], BTC[0], CRO[19.996], GENE[7.29426], GOG[110.44509873], USD[0.08], USDT[0.00999999] | | |
| 03675644 | | GOG[10.00216076], KIN[19996], KIN-PERP[0], PEOPLE-PERP[0], SOS-PERP[0], USD[-0.69] | | |
| 03675645 | Contingent | GOG[166], LUNA2[0.01010428], LUNA2_LOCKED[0.02357667], LUNC[2200.23], USD[0.01] | | |
| 03675647 | | GOG[0], USD[0.00], USDT[0] | | |
| 03675649 | | GOG[181], USD[1.10] | | |
| 03675651 | | BTC[0.00002462], GOG[80.93402069] | | |
| 03675653 | | GOG[74.989], USD[0.80] | | |
| 03675656 | | GOG[17.61321328], USDT[0] | | |
| 03675659 | | GOG[32], USD[0.14] | | |
| 03675660 | | GOG[315.26076674], USDT[0.00000001] | | |
| 03675664 | | BTC[0], GOG[0], USDT[0] | | |
| 03675666 | | BRZ[0.01815086], GOG[202.32625674], KIN[1] | Yes | |
| 03675671 | | BRZ[0.08965011], USD[0.00] | | |
| 03675672 | | GOG[179], USD[0.54] | | |
| 03675675 | Contingent | ALGO-PERP[0], ATOM[3.099442], BAT[88.93916], BAT-PERP[0], BNB-PERP[0], BTC[0.00019802], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.20984163], ETH-PERP[0], ETHW[.12091564], EUR[0.64], FTM[116.87201], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00294254], LUNA2_LOCKED[0.00686594], LUNC[640.7459563], MANA-PERP[0], MATIC[.9647], MATIC-PERP[0], SAND[55.99981], SOL[1.4284238], SOL-PERP[0], STORJ-PERP[0], USD[487.37], USDT[67.19585321], XRP-PERP[0] | | |
| 03675677 | | ATLAS[819.836], GOG[34.981], TRX[.967863], USD[108.97] | | |
| 03675682 | | GOG[39], USD[0.86] | | |
| 03675684 | Contingent | LUNA2[0.34615561], LUNA2_LOCKED[0.80769642], USDT[.4128803], USTC[49] | | |
| 03675685 | | GOG[33], USD[0.13] | | |
| 03675689 | | GOG[64], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03675690 | | GOG[25.59014186] | | |
| 03675692 | | GENE[25.66154399], GOG[1261.08970952], USD[0.83], USDT[0.00000001] | | |
| 03675694 | | USD[0.35], USDT[0] | | |
| 03675696 | | HOLE[5000000010], USD[27735198.03] | | |
| 03675697 | | GOG[17.17050577], USD[0.01], USDT[0] | | |
| 03675698 | | GOG[.9996] | | |
| 03675704 | | GOG[17], USD[0.27], USDT[.0033258] | | |
| 03675708 | | GOG[213.516615], USD[0.11] | | |
| 03675710 | | AAVE[.06], AURY[1], COMP[.0817], GOG[46], MKR[.005], SNX[2], UNI[2], USD[3.43] | | |
| 03675714 | | ETH[0.80457621], USD[0.26] | | |
| 03675715 | | GOG[34.993], TRX[.000001], USD[0.05], USDT[0.00924901] | | |
| 03675721 | | MANA[3.990018], TRX[0.87969599], USD[0.00] | | |
| 03675724 | | ADA-0325[0], ADA-PERP[55], BRZ[0], DOT[6.28409738], DOT-0325[0], GOG[12], USD[-6.00] | | |
| 03675728 | | BRZ[.00093496], BTC[0.00085959], GOG[.691865], USD[0.00] | | |
| 03675729 | | GOG[188], USD[0.62] | | |
| 03675730 | | BAO-PERP[0], BTC[.00042818], DENT-PERP[600], DOGE[100], ETH[.00650963], ETHW[.00650963], GOG[49.82896986], KIN-PERP[0], KSOS-PERP[600], RON-PERP[1.8], SHIB-PERP[100000], SOS-PERP[1100000], SRN-PERP[0], USD[54.29] | | |
| 03675738 | | BTC[.0007], GOG[137.9814], HNT[7], IMX[14.997], UNI[4.999], USD[6.67] | | |
| 03675741 | | BRZ[0.00613971], ETH[0] | | |
| 03675742 | | AXS[.5999], BTC[.00139934], GOG[95.994], HNT[2.09984], MANA[11], USD[4.63] | | |
| 03675744 | | ETH[.00005544], ETHW[.00005544], GOG[860.8278], USD[0.82] | | |
| 03675746 | | BNB[0], ETH[0], USD[0.00] | | |
| 03675747 | | ETH[.18], ETHW[.18], GENE[5.9988], GOG[100], USD[0.26] | | |
| 03675748 | | GOG[103.99924], USD[0.43] | | |
| 03675758 | | BRZ[508.05096401], USD[0.00], USDT[0.00000001] | | |
| 03675759 | | GOG[486.72852963], USDT[0] | | |
| 03675761 | Contingent | AAPL[0], AMZN[0], AURY[0], BTC[0.02361417], ETH[0.06046513], ETHW[0], FTT[0], GENE[0], SRM[.00001189], SRM_LOCKED[.00063889], TSLA[0], TSLAPRE[0], USD[0.00], USDT[0.00000001] | | ETH[.060451] |
| 03675762 | | GOG[462.9888], USD[0.11] | | |
| 03675770 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[.987] | | |
| 03675771 | | BTC[.00086217], BTC-PERP[0], USD[-6.06] | | |
| 03675780 | | GOG[21.14002699], USD[0.00] | | |
| 03675782 | | ETH[.00031365], ETH-PERP[0], ETHW[.00031365], GOG[18.99639], USD[1.50] | | |
| 03675783 | | AXS-PERP[0], BTC[.00000291], ETH[.00000004], ETHW[.00000004], GOG[21], USD[0.00] | | |
| 03675784 | | BRZ[0.00175769], BTC-PERP[0], ETH[.0729], ETHW[.0729], USD[0.00] | | |
| 03675785 | | GOG[92], USD[0.19] | | |
| 03675786 | | ETH[0] | | |
| 03675788 | | USD[0.00], USDT[0] | | |
| 03675789 | | GOG[30], SHIB[257987.83650680], USD[0.00] | | |
| 03675790 | | GOG[179], USD[0.29] | | |
| 03675791 | | GOG[70], USD[0.29] | | |
| 03675794 | | GOG[2021.79948282], USD[0.00] | | |
| 03675795 | | GOG[183.83783232], USD[0.00] | | |
| 03675796 | | ATLAS[9.998], CRO[0.16390662], FTT[.00708194], GOG[20], SHIB-PERP[0], USD[0.89] | | |
| 03675799 | | BTC[0.00173539], BTC-PERP[0], USD[-10.47] | | |
| 03675800 | | GENE[3.1], GOG[137], USD[0.15] | | |
| 03675805 | | GALA[139.972], GOG[50], MANA[23.9952], SAND[16.9966], USD[0.24] | | |
| 03675806 | | GOG[268], USD[0.49] | | |
| 03675810 | | BRZ[10], GOG[291], USD[109.59] | | |
| 03675819 | Contingent | AVAX[.09774], BTC[.0009995], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[15.16129645], LUNA2_LOCKED[35.37635839], LUNC-PERP[0], MATIC[.934], SOL-PERP[0], TRX[.000777], USD[14907.15], USDT[0.00374637], USTC[.07529453] | | |
| 03675820 | | GOG[171], USD[0.03] | | |
| 03675821 | | USD[0.00] | | |
| 03675822 | | BRZ[.3884105], ETH[.000024], ETHW[.000024], GOG[58], USD[0.40] | | |
| 03675824 | | USD[0.00] | | |
| 03675827 | | ETH-0325[0], USD[0.00] | | |
| 03675829 | | BTC[.00027039], GOG[173.71709781], USD[0.00], USDT[0] | | |
| 03675833 | | NFT (460472679863453667/The Hill by FTX #23154)[1] | | |
| 03675834 | | GOG[11], USD[0.81] | | |
| 03675836 | | GOG[106.96176915], RSR[1] | Yes | |
| 03675838 | | GOG[94.53005684], USD[0.71], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03675839 | | ETH[.000224], ETHW[.000224], GOG[81], USD[0.66] | | |
| 03675841 | | GOG[186], USD[0.03] | | |
| 03675842 | | GOG[264], USD[0.00] | | |
| 03675843 | | ALPHA[300.98714899], AURY[30.07460596], BRZ[0], BTC[0.02847907], CRV[25.12799388], DOT[4.18627546], ETH[0.52736822], ETHW[0], FTT[0], GENE[80.06015371], GMX[.9003975], GOG[4995], IMX[30.94534], LDO[30], MANA[120.8341099], MATIC[129.63334837], SAND[150.94353951], USD[0.00], USDT[0] | | |
| 03675845 | | GENE[24.95020843], GOG[780.25671209], SOL[2.20763243], USD[0.00] | | |
| 03675855 | | GOG[91.61432813], USDT[0] | | |
| 03675856 | | GOG[47.30401047], USDT[0] | | |
| 03675858 | | FTT[.0972894] | | |
| 03675860 | | GOG[.997], USD[0.00] | | |
| 03675862 | | BRZ[0.00137539], USD[0.00] | | |
| 03675865 | | USD[0.00], USDT[0] | | |
| 03675866 | | GOG[130], USD[1.04] | | |
| 03675870 | | GENE[26.4], GOG[164], USD[0.55] | | |
| 03675871 | | GOG[0], SOL[0.21410848] | | |
| 03675874 | | USD[0.00], USDT[0] | | |
| 03675879 | | GOG[237.49965701], USD[0.31], USDT[0] | | |
| 03675883 | | GOG[99.98], USD[0.14] | | |
| 03675884 | | GOG[79.9848], USD[0.07] | | |
| 03675885 | | GOG[26.99982], USD[0.14] | | |
| 03675888 | | BAO[1], GOG[26.68135549] | Yes | |
| 03675892 | | USD[100.00] | | |
| 03675894 | | GOG[0], USD[0.00], USDT[0] | | |
| 03675897 | | GOG[1879.88971293], TRX[.000002], USDT[0.00000002] | | |
| 03675906 | | GOG[32.5472855] | | |
| 03675907 | | GOG[195], USD[0.77] | | |
| 03675908 | | BRZ[0], ETH[.0000868], ETHW[.0000868], GOG[97.9882], USD[0.71] | | |
| 03675911 | | GENE[8.2], GOG[178], USD[0.33] | | |
| 03675912 | | GOG[29.47220686], TRX[356.24841912] | | |
| 03675913 | | GOG[74.11129915], USD[0.00] | | |
| 03675916 | | GOG[175], USD[0.55] | | |
| 03675919 | | GOG[68], USD[0.37] | | |
| 03675921 | | GENE[3.4], GOG[100.57126071], USD[25.05] | | |
| 03675924 | | GOG[60.02952005], USD[0.01], USDT[0] | | |
| 03675925 | | USD[0.01] | | |
| 03675926 | | GOG[9.998], USD[0.80], USDT[.00307892] | | |
| 03675927 | | ETH[.00020043], ETHW[.00020043], GOG[87], USD[1.98] | | |
| 03675928 | | USD[0.18] | | |
| 03675930 | | GOG[20], USD[0.39] | | |
| 03675933 | | GOG[100], USD[0.62] | | |
| 03675935 | | GOG[16], USD[0.89] | | |
| 03675939 | | GOG[1896], SPELL[29500], USD[0.24], USDT[0] | | |
| 03675944 | | GOG[615.95744], USD[0.74] | | |
| 03675947 | | USD[0.99] | | |
| 03675951 | | BNB[0], USD[0.42] | | |
| 03675952 | | GOG[60], USD[0.73] | | |
| 03675953 | | 0 | | |
| 03675955 | | GOG[268], USD[0.09] | | |
| 03675956 | | GOG[28.1903159], USD[0.00], USDT[0] | | |
| 03675964 | | BRZ[.8], GOG[184.963], USD[0.63] | | |
| 03675967 | | GOG[36.81810142] | | |
| 03675968 | | USDT[16.76587491] | | |
| 03675969 | | BNB[.00111171], GOG[33], USD[0.63] | | |
| 03675970 | | GOG[223.37089722] | | |
| 03675972 | | USD[0.00] | | |
| 03675973 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.72720627], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.00], USDT[0.00848812], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03675974 | | GOG[81.9836], USD[0.84] | | |
| 03675975 | | GOG[264.947], USD[0.22], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03675977 | | BNB[.00000155], GOG[.9886], TRX[0], USD[0.00], USDT[0] | | |
| 03675978 | | ETH[.00016457], ETH-PERP[0], ETHW[.00016457], GOG[0], USD[0.00] | | |
| 03675980 | | BTC[0] | | |
| 03675981 | | ATOMBULL[999.81], AXS-PERP[0], DAI[.01223351], GALA[29.9943], GOG[45.99392], MAPS-PERP[0], USD[0.21], USDT[0.00457337] | | |
| 03675984 | | BAO[2], BRZ[272.42028821], DENT[1], GOG[417.64557469], KIN[2], LOOKS[59.13399049], RSR[1] | Yes | |
| 03675987 | | GOG[122], USD[0.21], USDT[.00931245] | | |
| 03675988 | Contingent | GOG[1836.63260000], LUNA2[0.95069520], LUNA2_LOCKED[2.21828881], LUNA2-PERP[0], LUNC[0], PEOPLE[0], SHIB[0.00003470], USD[0.13], USDT[34.15995583], USTC[.9890161], USTC-PERP[0] | | |
| 03675990 | | GOG[78], USD[0.38] | | |
| 03675991 | | USD[0.00] | | |
| 03675992 | | DOT[.5], GOG[9], USD[0.04] | | |
| 03675998 | | BRZ[7.80483172], FTM[4], GOG[9.998], USD[0.00] | | |
| 03676003 | | ETH[.00000001], LTC[0] | | |
| 03676009 | | GOG[37.9924], USD[0.16] | | |
| 03676011 | | GOG[97], USD[0.40] | | |
| 03676013 | | GOG[1126], USD[0.65] | | |
| 03676014 | | GENE[6.7], GOG[214], USD[0.07], USDT[0] | | |
| 03676016 | | GOG[24.99525], USD[6.74] | | |
| 03676020 | | GOG[56], USD[0.68] | | |
| 03676021 | | AURY[19], GENE[19.1], GOG[2009.86285084], USD[0.22], USDT[0.00000001] | | |
| 03676022 | | GENE[18.29794], GOG[650.9998], USD[0.22] | | |
| 03676025 | | FTT[0.00367723], GOG[34], USD[0.00] | | |
| 03676026 | | LTC[.0258627] | | |
| 03676027 | | GOG[450], USD[0.90] | | USD[0.34] |
| 03676035 | | GOG[442.12022417], USD[0.00] | | |
| 03676036 | | BNB[.00297914], GOG[7], USD[0.19] | | |
| 03676037 | | GOG[208.9582], USD[0.68] | | |
| 03676038 | Contingent | LUNA2[0.00248809], LUNA2_LOCKED[0.00580556], LUNC[.003378], USD[0.01], USDT[0], USTC[.3522] | | |
| 03676042 | | GOG[950], USD[20.69] | | |
| 03676043 | | USD[0.00], USDT[0] | | |
| 03676051 | | TRX[.000019], USDT[1277.54659287] | | |
| 03676053 | | ETH[.019], ETHW[.019], GOG[47], USD[0.59] | | |
| 03676054 | | GOG[1174.99315185], USDT[0] | | |
| 03676056 | | ETH[.01281], ETHW[.01281] | | |
| 03676060 | | GOG[167], USD[-37.11], USDT-PERP[42] | | |
| 03676062 | | GOG[550.33016622], USDT[0] | | |
| 03676063 | | GENE[8.1], GOG[237], USD[4.36], USDT[0] | | |
| 03676074 | | GOG[338], USD[0.22] | | |
| 03676075 | | GOG[9.54284162], USDT[0] | | |
| 03676076 | | AKRO[732.27329330], BNB[0], CRO[61.55059287], FTT[0.27090059], GOG[15.38827334], HNT[0], SPELL[1733.49231948], USDT[0.00000001] | | |
| 03676078 | | GOG[349.9602], USD[0.50] | | |
| 03676080 | | GENE[21.77824896], USD[34.32] | | |
| 03676088 | | USD[0.00] | | |
| 03676092 | Contingent | LUNA2[0.09329898], LUNA2_LOCKED[0.21769762], LUNC[20316.05], MBS[4109.85797132], USD[0.00], USDT[0] | | |
| 03676099 | | BRZ[271.22838494], BTC[0], ETH[.016], FTT[0.00446219], GOG[8], PAXG[0], TRX[117.63536957], USD[0.00], USDT[0.00171804], YGG[0.00017658] | | |
| 03676105 | | GOG[.1746], USD[0.00], USDT[0] | | |
| 03676109 | | GOG[35.95846071] | | |
| 03676112 | | GOG[87.21258814], USDT[0.00000001] | | |
| 03676113 | | GOG[17], USD[0.25] | | |
| 03676115 | | AURY[9.27801968], AVAX[0], GOG[250], USD[0.00] | | |
| 03676120 | | AAVE[0.10683632], ALGO[836.6170194], APE[0], BRZ[5.87101683], BTC[0.00285910], CHZ[2335.67773725], CRO[4008.96728548], EGLD-PERP[0], ETH[0.76810532], ETHW[0], FTT[8.83823754], GMT[85.70422282], HNT[32.48182101], JOE[858.95809328], KNC[15.56365270], LDO[117.83085988], LEO[24.39901129], LOOKS[293.793102], MATIC[3.22054709], SHIB[6409696.998816], USD[8.90], XRP[261.50371171] | | AAVE[.106585], BTC[.002838], ETH[.034727], LEO[24.339398], MATIC[3.189903], USD[8.82] |
| 03676127 | | GENE[13.88090427], GOG[502.26331843], KIN[.00000001] | Yes | |
| 03676129 | | GOG[168], USD[90.16] | | |
| 03676133 | | NFT[383692979022958025/FTX EU - we are here! #95103)[1], NFT[(438967045105886048/FTX EU - we are here! #94945)[1], NFT[(545677647404222777/FTX EU - we are here! #95254)[1] | | |
| 03676136 | | GOG[50], USD[0.33] | | |
| 03676139 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.20], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 03676140 | | GOG[74.985], LOOKS[200], USD[0.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03676141 | | GOG[35.9928], USD[0.00] | | |
| 03676143 | | GENE[10], GOG[302], USD[3.55] | | |
| 03676146 | | GOG[184.21263214], USD[0.00] | | |
| 03676151 | | USD[0.00] | | |
| 03676152 | | GOG[10.08942825] | | |
| 03676153 | | TRX[.000011], USD[0.00], USDT[870.91346424] | | |
| 03676155 | | GOG[185], USD[0.93] | | |
| 03676159 | | GOG[36], USD[0.49] | | |
| 03676161 | | TRX[.000778] | | |
| 03676162 | | USD[50.01] | | |
| 03676165 | | GOG[160], USD[0.51] | | |
| 03676167 | | GOG[.43601121], USD[0.43], USDT[0.00720366] | | |
| 03676168 | | GOG[3.5920674] | | |
| 03676169 | | BRZ[0.74691606], GOG[0], USD[0.00] | | |
| 03676171 | | ETH[.000022], ETHW[.000022], GOG[27.85933240], USDT[0] | | |
| 03676173 | | GOG[51], USD[0.11] | | |
| 03676175 | | GOG[3.85154637] | | |
| 03676177 | | GOG[28.87784441], TRX[.000001], USD[0.00], USDT[0] | | |
| 03676178 | | GOG[97], USD[0.01] | | |
| 03676183 | | BRZ[0], GOG[3662.95837581], SHIB[0], USD[0.00], USDT[0] | | |
| 03676188 | | ATLAS[2170], GOG[86], USD[0.14], USDT[.0068] | | |
| 03676189 | | BRZ[0.00883170] | | |
| 03676190 | Contingent | GOG[187], LUNA2[0.01889050], LUNA2_LOCKED[0.04407784], LUNC[4113.447146], USD[0.00] | | |
| 03676194 | | GOG[18.18230032] | | |
| 03676199 | | ADA-0325[0], ADA-PERP[0], GOG[1606.73666], USD[0.05], XRP-PERP[0] | | |
| 03676201 | | ETH-PERP[0], FTT[0.03513767], GOG[27], SOS-PERP[200000], SPELL-PERP[100], USD[1.27] | | |
| 03676207 | | GOG[908.8772], USD[1.00] | | |
| 03676216 | | AXS-PERP[0], BTC-PERP[0], ETH-0624[0], FTT[0], LUNC-PERP[0], USD[-49.67], USDT[113.53600679], XRP-PERP[0] | | |
| 03676218 | | GOG[76.47682696], USDT[0.00000001] | | |
| 03676225 | | GENE[12.90909091], GOG[704.54642859], USD[0.00] | | |
| 03676226 | | TRX[.000001], USD[0.26], USDT[0] | | |
| 03676227 | | GOG[19], KSHIB-PERP[-193], MTA-PERP[0], SHIB[399928], SOS-PERP[0], TRX[.9685], USD[7.73], USDT[30.9245048], XAUT[.00009721], XMR-PERP[0] | | |
| 03676229 | | GOG[20.00668086], USD[0.00] | | |
| 03676230 | | TONCOIN[.05], USD[1.68] | | |
| 03676233 | | GOG[148], USD[0.64] | | |
| 03676234 | | TRX[.100802], USDT[0.35609798] | | |
| 03676236 | | GOG[8.88356338], USD[0.64] | | |
| 03676237 | | BRZ[9.99602446], USD[0.00], USDT[0] | | |
| 03676246 | | GOG[27], USD[0.43] | | |
| 03676250 | | USDT[.65] | | |
| 03676253 | | BRZ[0], BTC-0624[0], GOG[17.9996], MANA[8.93402639], PSY[.00000711], RON-PERP[0], USD[0.17], USDT[0] | | |
| 03676255 | | GOG[159.968], USD[0.66] | | |
| 03676259 | | BTC[.0044991], GOG[.9514], SOL[2.42], USD[0.07], USDT[0.68233762] | | |
| 03676265 | | GOG[440.9332], TRX[.915927], USD[0.20] | | |
| 03676269 | | GOG[.08030097], USD[219.91], USDT[0.58881601] | | |
| 03676270 | | GOG[17], USD[3.64] | | |
| 03676272 | | GOG[58.9882], USD[0.05] | | |
| 03676280 | | BTC[0.23511732], ETH[1.99962], ETHW[1.99962], USD[0.00] | | |
| 03676281 | | BTC[0.00000002], ETH[0.00002551], ETHW[0.00002551], FTT[0.00037291], GOG[0], HNT[0], SOL[.07964754], USD[0.00], USDT[0] | | |
| 03676282 | | ETH[.00055428], ETH-PERP[0], ETHW[.00055428], GOG[15], USD[0.00] | | |
| 03676284 | | GOG[150.96131121], USD[0.31] | | |
| 03676285 | | GOG[150], USD[0.98] | | |
| 03676286 | | GOG[0], HNT[0], USD[0.02] | | |
| 03676291 | | GOG[14.47466296], USDT[0] | | |
| 03676292 | | BTC[0.00010499], NFT (394794824393902472/FTX EU - we are here! #284787)[1], NFT (493228815084246072/FTX EU - we are here! #284774)[1], USD[0.00], USDT[0] | | |
| 03676293 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-3.54], USDT[3.90893501] | | |
| 03676294 | | GENE[3.19966], GOG[33], USD[16.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03676299 | | GOG[20.07768776], USD[0.70] | | |
| 03676304 | | GOG[18.74871998], USDT[0.00000001] | | |
| 03676308 | | ETH[.0001487], ETHW[.0001487], GOG[186], USD[0.04] | | |
| 03676310 | | AVAX[0], AXS[0], BNB[0], BRZ[0], BTC[0], CVC[0], DOGE[0], EURT[0], FRONT[0], FTT[0], GOG[0], HNT[0], MANA[0], MATIC[0], RAY[0], RNDR[0], SOL[0], USDT[0.00000035] | | |
| 03676318 | | GOG[59], USD[0.55] | | |
| 03676320 | | AURY[23], GOG[910.9836], USD[-1912.59], USDT[2766.80756792] | | |
| 03676322 | Contingent | ALICE-PERP[0], BTC[0], FTT[.8], GOG[37], LUNA2[0.00119888], LUNA2_LOCKED[0.00279740], LUNC[261.06], USD[2.39], USDT[0.00000230] | | |
| 03676329 | | BTC[0] | | |
| 03676337 | | GOG[10], USD[0.21] | | |
| 03676341 | | GOG[91.18374429] | | |
| 03676346 | | GOG[82.984], USD[0.80] | | |
| 03676350 | | BAO[5], GOG[285.01786758], KIN[2], TRX[1] | Yes | |
| 03676351 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NFT (307430502122051318/FTX EU - we are here! #46289)[1], NFT (361415580912830208/FTX AU - we are here! #40265)[1], NFT (401255757344667991/FTX EU - we are here! #46066)[1], NFT (454836629834382612/FTX AU - we are here! #40181)[1], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 03676353 | | NFT (394189401426027022/FTX EU - we are here! #52725)[1], NFT (472782382682481620/FTX Crypto Cup 2022 Key #10458)[1], NFT (522748561459198719/The Hill by FTX #24540)[1], NFT (525239047977808264/FTX EU - we are here! #52539)[1], NFT (539284775430729548/FTX EU - we are here! #52394)[1] | | |
| 03676362 | | GOG[157.40344305] | | |
| 03676363 | | BNB[.0039712], GOG[107.9784], USD[0.14] | | |
| 03676364 | | GOG[62], USD[0.07] | | |
| 03676367 | | ETH[.00015], ETHW[.00015], GOG[172.9654], USD[0.91] | | |
| 03676368 | | BNB[0], USD[0.00], USDT[0] | | |
| 03676374 | | GOG[876.83337], TRX[.481901], USD[1.22] | | |
| 03676375 | | USD[0.85] | | |
| 03676377 | Contingent | BNB[.075], BTC[0], FTT[0], HNT[2.29954], HNT-PERP[0], LUNA2[0.00000289], LUNA2_LOCKED[0.00000675], MAPS[0], MATIC-PERP[0], STARS[11.998], USD[0.05], XRPBULL[9920] | | |
| 03676378 | | GOG[343], USD[0.45] | | |
| 03676383 | | GOG[42.33765628], USDT[0] | | |
| 03676385 | | SUSHI-PERP[0], USD[-0.56], USDT[0.73157153] | | |
| 03676390 | | GOG[206.9586], PEOPLE[260], PEOPLE-PERP[0], USD[-1.58], USDT[2.07000000] | | |
| 03676397 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 03676403 | | ETH[.000924], ETHW[.000924], GOG[20.9958], USD[0.39] | | |
| 03676404 | | GALA[4.65894850], GOG[6.91042571] | Yes | |
| 03676405 | | BTC[.00049992], GOG[.9874], TRX[.696997], USD[0.18] | | |
| 03676408 | | GOG[259.161091], IMX[19.2], USD[0.94] | | |
| 03676409 | | GOG[52], USD[0.65] | | |
| 03676411 | | ALPHA[1], BAO[4], CHZ[1], GENE[75.50358132], GOG[1154.41268269], KIN[6], RSR[1], TRX[.000024], UBXT[1], USD[0.00] | | |
| 03676413 | | GOG[54], IMX[36], USD[2.79] | | |
| 03676419 | | BTC[0], GOG[76.52703920], IMX[0], LOOKS[6.47702543], MATIC[16.44708716], RON-PERP[0], SLP[330.89552514], USD[0.00], USDT[0.00000001] | | |
| 03676420 | | AXS[0], BTC[0], GOG[0], MANA[0], SAND[0], USD[0.00], USDT[0] | | |
| 03676422 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03676433 | | FTT[3.71371942], GBP[0.00], USD[0.00] | | |
| 03676443 | | APE[.06098782], BAO[1], BTC[0.00001466], ETH[.00020427], ETHW[15.00020427], FTT[9642.3], OP-PERP[0], USD[11090.89], USDT[0.04009520] | | |
| 03676444 | | GENE[74.7], GOG[8403.9576], USD[0.03] | | |
| 03676446 | | GOG[55], USD[0.51] | | |
| 03676450 | | NFT (566323551921506977/Japan Ticket Stub #1858)[1] | | |
| 03676452 | | GOG[230], USD[255.31] | | |
| 03676456 | | GOG[94.79700741], USD[0.00] | | |
| 03676458 | | BTC[-0.00010089], GOG[8], USD[-6.80], USDT[10] | | |
| 03676460 | Contingent | ALPHA[70], AVAX[.6], BTC[.00000281], FXS[1.4], GOG[129], LUNA2[0.15352760], LUNA2_LOCKED[0.35823108], LUNC[33430.96], RON-PERP[0], SOL[.4], USD[0.00] | | |
| 03676463 | | GOG[95], USD[0.03] | | |
| 03676465 | | BRZ[0.76443044], BTC[.00000001], USD[0.01] | | |
| 03676468 | | GENE[71.59842772], GOG[554.9438], USD[0.32], USDT[0.20000017] | | |
| 03676470 | | USD[0.00] | | |
| 03676471 | | GOG[19], USD[0.46] | | |
| 03676472 | | BRZ[1.23] | | |
| 03676474 | Contingent | LUNA2[0.16858784], LUNA2_LOCKED[0.39337164], LUNC[36710.359004], USD[0.02] | | |
| 03676484 | | GOG[34.993], USD[0.70] | | |
| 03676488 | | BNB[.00000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03676490 | | GOG[365.68518559], USD[0.00] | | |
| 03676491 | | GOG[29.994], USD[0.40] | | |
| 03676499 | | ETH[0.00084743], ETH-PERP[0], ETHW[0.00084743], FTT[0.01856281], HOT-PERP[0], PEOPLE[0], SHIB-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03676502 | | GOG[41.77717362], USD[0.00] | | |
| 03676503 | | GOG[10.73470914] | | |
| 03676507 | | GOG[34], USD[1.60] | | |
| 03676510 | | BTC[0], GOG[0], USD[0.00] | | |
| 03676511 | | BTC-0325[0], BTC-PERP[0], LTC[0], USD[0.02] | | |
| 03676520 | | BTC[.0153], USD[1.19], USDT[0] | | |
| 03676529 | | GOG[.9796], USD[0.00], USDT[0] | | |
| 03676533 | | AVAX[.04129849], DOGE[11.25322494], DOT[.29994], GALA[9], GOG[7], SHIB[65082.98080052], USD[30.32] | | |
| 03676536 | | APE-PERP[0], BCH-PERP[0], DOT-PERP[0], NEAR-PERP[0], USD[0.02] | | |
| 03676541 | | BTC[.0250665], CRV[9.9986], ETH[.0369952], ETHW[.0369952], GOG[55], LINK[2], SOL[.09], SRM[2], SUSHI[2], USD[0.00], USDT[0.18322536] | | |
| 03676545 | | BRZ[.1729], BTC[0.00689257], ETH[0.01098865], ETHW[0.01098865], FTT[0.05536423], USD[3.45] | | |
| 03676546 | | GOG[.994], USD[0.00] | | |
| 03676549 | | GOG[18.86158085], TRX[1] | Yes | |
| 03676551 | | GOG[137], USD[0.28] | | |
| 03676553 | | GOG[97], USD[0.39] | | |
| 03676558 | | BTC-PERP[0], GOG[7.71945478], USD[0.00], ZIL-PERP[0] | | |
| 03676573 | | GOG[103], USD[0.95] | | |
| 03676577 | | BRZ[64.92554447], CHZ[179.966], DOGE[491.9016], GENE[22.29734], GOG[224], LTC[.7598], USD[0.00], USDT[0], XRP[111.9776] | | |
| 03676578 | | DOGE[6], GOG[188], USD[0.11] | | |
| 03676586 | | GOG[54], USD[0.35] | | |
| 03676591 | | BRZ[372.02434269], ETH-PERP[0], GOG[0], USD[0.00] | | |
| 03676593 | | BRZ[.55968698], USD[1.65], YGG[1] | | |
| 03676596 | | GENE[66], GOG[3052], USD[0.14], USDT[0] | | |
| 03676607 | Contingent | BTC[.00619876], ETH[.1169766], ETHW[.1169766], GENE[81.88828], GOG[723], LUNA2[9.14063761], LUNA2_LOCKED[21.32815443], LUNC[1990393.084764], USD[250.09] | | |
| 03676608 | | DOT[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03676611 | | GOG[373.9674], USD[37.48], USDT[0.00000001] | | |
| 03676614 | | GOG[449], PEOPLE-PERP[0], USD[0.15] | | |
| 03676619 | | BTC[0], ETCBEAR[342719.844], FTT[0], GOG[0.0000071], SAND[0], SHIB[54316.52642438], USD[0.39] | | |
| 03676626 | | ETH[.129974], ETHW[.129974], USD[3.01], USDT[592.31] | | |
| 03676634 | | GOG[200], USD[1.72] | | |
| 03676635 | | BNB[.00261333], DOGE[6], GOG[10], SHIB[300000], USD[0.00] | | |
| 03676638 | | GOG[.92419221], USD[21.76] | | |
| 03676639 | | USD[0.00], USDT[0.00000008] | | |
| 03676649 | | GOG[312.9742], USD[0.19] | | |
| 03676664 | | ETH[.017], ETHW[.017], USD[0.92] | | |
| 03676673 | | GOG[868], USD[0.22] | | |
| 03676678 | | BTC[.00000766], GOG[67.9916], USD[0.00] | | |
| 03676679 | | GOG[28], USD[61.24] | | |
| 03676683 | | GOG[70], USD[0.11] | | |
| 03676684 | | BNB[.72172327], BTC[.10302484], ETH[3.08708514], ETHW[3.08583693], USD[0.00], XRP[328.14941278] | Yes | |
| 03676685 | | BTC[0.08776185], CAKE-PERP[12.8], ETH[.6636673], ETHW[.6636673], GOG[284], HNT[5.6], IMX[62.1], TLM[922], USD[-28.10] | | |
| 03676687 | | GALA-PERP[0], GOG[8], USD[0.58] | | |
| 03676688 | | 0 | | |
| 03676690 | | BNB[0], RON-PERP[0], USD[0.00], USDT[0.02944938] | | |
| 03676691 | | GOG[188.08641527] | | |
| 03676693 | | GENE[47.7], GOG[5074], USD[0.10] | | |
| 03676707 | | ETH[.0004788], ETH-PERP[0], ETHW[.0004788], GOG[204.96637], USD[0.61] | | |
| 03676708 | | AURY[2], GOG[100.99981], USD[0.46] | | |
| 03676709 | | BTC[0.00000980], KNC[0], USD[0.00], USDT[0.00000001] | | |
| 03676713 | | GOG[153.9692], USD[0.47] | | |
| 03676714 | | BRZ[.00312072], USD[0.00] | | |
| 03676716 | | AVAX[.6], GENE[10.09936], GOG[213], USD[0.14] | | |
| 03676720 | | GOG[196], USD[0.02] | | |
| 03676724 | | USD[6.45] | | |
| 03676725 | | GOG[100], USD[0.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03676727 | | GOG[60.9162365] | | |
| 03676730 | | GOG[92.95239421] | | |
| 03676732 | | APT[.00062372], BNB[0.00056006], DOGE[100], MATIC[1.39445179], USD[27.62], USDT[0.00000001] | | |
| 03676738 | | ETH[.00000001], GOG[167.36564906] | | |
| 03676741 | | AAVE[.039992], AURY[1], AXS[.59988], BAL[1.47], BTC[.0036], COMP[.10877824], DOT[.3], DYDX[1], ETH[.061], ETHW[.061], FTM[11], GOG[405], HNT[.39992], LINK[.6], MKR[.003], SAND[1], SNX[1.5], SOL[.069986], SRM[3], SUSHI[3.5], UNI[1.3], USD[135.14], YFI[.001], YFII[.0059988] | | |
| 03676744 | | GOG[5165], USD[0.05] | | |
| 03676745 | | BTC[.01479789], GENE[16.2996], USD[1.00], USDT[0] | | |
| 03676747 | | GOG[195], USD[0.19] | | |
| 03676749 | | GOG[18.9962], USD[0.02], USDT[0] | | |
| 03676751 | | GOG[19.9962], USD[0.93] | | |
| 03676752 | | FTT[4.7], GOG[136], POLIS[15.8], POLIS-PERP[0], USD[0.27] | | |
| 03676758 | | GENE[34.83637718], GOG[716.97803333], USD[0.00] | | |
| 03676762 | | USD[0.00] | | |
| 03676764 | | GOG[206], USD[0.24] | | |
| 03676765 | | GOG[109.40590872] | | |
| 03676768 | | BTC-PERP[0], USD[0.01], USDT[1122.27534861], XRP[.43378] | | |
| 03676778 | | GBP[0.00], USD[0.00] | | |
| 03676787 | | GOG[576.8846], USD[0.47] | | |
| 03676788 | | GOG[175.34192385], USD[0.00] | | |
| 03676789 | | GOG[313], USD[0.77] | | |
| 03676799 | | GOG[103], USD[0.21], USDT[0.00000001] | | |
| 03676801 | | GOG[164], USD[0.62] | | |
| 03676806 | | BTC[0.00000001], ETH[.00000001], EUR[0.00], KIN[1], MANA[0], MATIC[.0158572], SUSHI[0] | Yes | |
| 03676810 | | BADGER-PERP[0], ENJ-PERP[0], ETH[0], GMT-PERP[0], GOG[0], KNC-PERP[0], LUNC-PERP[-6000], MTL-PERP[0], PUNDIX-PERP[0], SPELL[0], USD[3.07], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03676812 | | ETH[.0004165], ETH-PERP[0], ETHW[.004165], USD[0.00] | | |
| 03676813 | | BTC[.0001568], ETH[.000924], ETHW[.000924], USD[0.42] | | |
| 03676821 | | USD[7.96], USDT[0.00000001] | | |
| 03676832 | | BRZ[.00164633], USD[0.00] | | |
| 03676840 | | GOG[43], USD[0.80] | | |
| 03676841 | | GOG[56.07957086], USD[0.00] | | |
| 03676844 | | GOG[283], USD[0.92] | | |
| 03676845 | | BTC[0], ETH[0.00087635], ETHW[0.00087635], GOG[39], USD[0.94] | | |
| 03676848 | | GOG[18.28574403], USD[0.00] | | |
| 03676853 | | GOG[17.99658], USD[0.60] | | |
| 03676855 | | GOG[57], USD[0.30] | | |
| 03676859 | | KIN[1], USD[0.00] | Yes | |
| 03676860 | | GOG[85], USD[0.36] | | |
| 03676863 | | GOG[1851.7188], USD[0.05] | | |
| 03676865 | | BAO[1], GOG[174.01001675], USD[0.00] | | |
| 03676868 | | GOG[54], USD[0.53] | | |
| 03676870 | | GOG[440], USD[1.48] | | |
| 03676874 | | GOG[35], USD[0.30], USDT[.007176] | | |
| 03676879 | | FTT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 03676883 | | BNB[0], BRZ[0], NFT (297314255495196773/FTX EU - we are here! #265269)[1], NFT (306000620701706343/FTX EU - we are here! #265205)[1], NFT (350975416739108619/FTX EU - we are here! #265171)[1], SOL[0], USDT[0] | | |
| 03676884 | | GOG[56], USD[0.48] | | |
| 03676886 | Contingent, Disputed | ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], TRX[0], USD[0.01] | | |
| 03676889 | | GOG[181], USD[0.43] | | |
| 03676891 | | GOG[41], USD[0.36] | | |
| 03676892 | | FTM[0], GOG[427.01983716], IMX[29.27517781], USD[0.00] | | |
| 03676904 | | GOG[370.9258], USD[0.82] | | |
| 03676910 | | GOG[155], USD[0.36] | | |
| 03676913 | | GOG[173], USD[0.40] | | |
| 03676917 | | GOG[192], USD[0.13] | | |
| 03676920 | | GOG[15], USD[45.08] | | |
| 03676921 | | GOG[187], USD[0.10] | | |
| 03676922 | | GOG[213], USD[0.30] | | |
| 03676929 | | GOG[115.60128137], USD[0.00] | | |
| 03676930 | | GOG[22.29853823] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03676932 | | GOG[19.42498078], USD[0.00], USDT[0] | | |
| 03676936 | | BRZ[0], ETH[0], USD[0.00] | | |
| 03676941 | | BTC[0.00000002], ETH[0], ETHW[0], FTT[0.22669064], SNX[0], USD[6.75], USDT[0.00875462] | | |
| 03676944 | | ETH[.00073515], ETHW[.00073515], GOG[93], USD[0.66] | | |
| 03676947 | | BTC-PERP[0], ETH-PERP[0], FTT[0.01889274], USD[0.81] | | |
| 03676948 | | GENE[24.6], GOG[188.57730193], IMX[60.8], USD[0.58], USDT[0] | | |
| 03676949 | | ETH[.00075], ETHW[.00075], GOG[80], USD[2.24] | | |
| 03676956 | | GOG[78], USD[0.54] | | |
| 03676958 | | GOG[56.99353075], KIN[1], USD[0.00] | | |
| 03676959 | | ATLAS[1.4] | | |
| 03676962 | | BAO[1], HXRO[1], KIN[1], LOOKS[0], UBXT[1] | Yes | |
| 03676963 | | FTM[22], GOG[51.9792], USD[0.77], USDT[0] | | |
| 03676968 | | GOG[20.9958], USD[0.00], USDT[0] | | |
| 03676969 | | GOG[ 3555], GOG[18], USD[0.14] | | |
| 03676970 | Contingent | AKRO[3], APE[51.27126942], AVAX[19.37982268], BAO[2], CHZ[1], DENT[2], DOGE[8020.29689919], ETH[1.23644038], ETHW[1.05854897], HOLY[1.06047942], KIN[1], LUNA2[0.00539964], LUNA2_LOCKED[.01259916], LUNC[1175.78297849], MANA[624.03731912], MATIC[830.20260384], RSR[2], SAND[87.44013612], SOL[102.27377085], TRX[2], UBXT[2], USD[0.00], USDT[0.00534050] | Yes | |
| 03676972 | | GOG[388], USD[0.62] | | |
| 03676973 | | USD[0.00] | | |
| 03676974 | | AURY[5], BNB[0], GENE[12.2], GOG[333.78124648], SOS-PERP[0], USD[0.21], USDT[0.00989900] | | |
| 03676979 | | BRZ[50] | | |
| 03676981 | | ETH[.00063481], ETHW[.00063481], GOG[14.997], USD[0.26] | | |
| 03676984 | | GENE[7.437964], GOG[764.19013557], USD[0.00] | | |
| 03676985 | | GOG[173.9652], USD[0.22] | | |
| 03676987 | | BTC[0], CREAM[.009848], EMB[9.948], ETH[.008], ETHW[.008], FLOW-PERP[0], GOG[.956], PEOPLE-PERP[0], USD[1.42] | | |
| 03676994 | | GOG[110], USD[0.69] | | |
| 03676997 | | TRX[1.004493], USD[0.04] | | |
| 03676998 | | ATLAS[1040], USD[0.13], USDT[0.00000001] | | |
| 03676999 | | ATLAS[2] | | |
| 03677005 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BRZ[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GOG[0], KLUNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03677007 | | GOG[170], USD[0.42] | | |
| 03677011 | | ETH[0], USD[0.00], USDT[0] | | |
| 03677012 | | GOG[83], USD[0.81] | | |
| 03677021 | | GOG[1186.9472], TRX[.200215], USD[0.03] | | |
| 03677026 | | ETH[.0003333], ETHW[.0003333], GOG[324.06900000], USD[0.17] | | |
| 03677028 | | BNB[0], USD[0.00] | | |
| 03677031 | | GOG[92.46508735] | | |
| 03677032 | | BNB[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LEO[0], NEO-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[0.00], USDT[0.00000058] | | |
| 03677036 | | ATOM-PERP[0], BRZ[2.68868793], ETH-PERP[0], GOG[.9964], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.35], WAVES-PERP[0] | | |
| 03677037 | | BTC[.0005], FTM[34.91526321], HNT[3.16032441], MATIC[29.36190198], SAND[14.50588969], USD[30.00], YFI[0.00223841] | | |
| 03677040 | | AVAX[0.00006494], BAO[2], DENT[2], GOG[0.85499345], KIN[2], MATIC[1], RSR[2], TRX[1], UBXT[1], USD[0] | | |
| 03677042 | | GOG[11], USD[0.97], USDT[.007559] | | |
| 03677043 | | USD[0.00], USDT[0] | | |
| 03677045 | | GOG[516.15768571] | | |
| 03677050 | | ETH[.00030905], ETHW[.00030905], GOG[361.997], TRX[.000777], USD[0.01], USDT[.008799] | | |
| 03677062 | | GOG[663.96681988], USD[0.06], USDT[0] | | |
| 03677065 | | GOG[93.9812], USD[0.18] | | |
| 03677068 | | BTC[.00029994], USD[31.15] | | |
| 03677072 | | BAO[1], BRZ[.0010048], ETH-PERP[0], GOG[62.80179407], USD[25.16] | Yes | |
| 03677082 | | GOG[171], USD[0.57] | | |
| 03677084 | | USD[0.00] | | |
| 03677086 | | GOG[1009.70290233], USD[0.05] | | |
| 03677088 | | BTC[0], CRO[26.69288360], GOG[0] | | |
| 03677089 | | GOG[89], USD[0.38] | | |
| 03677093 | | CRO[9.952], LOOKS-PERP[0], USD[0.00] | | |
| 03677094 | | USD[0.00], USDT[257.08921993] | | |
| 03677095 | | BRZ[1], GOG[374], USD[0.01] | | |
| 03677096 | | BRZ[65.5866], ETH[.0001108], ETHW[.0001108], GOG[.9938], USD[0.04] | | |
| 03677097 | | APE-PERP[0], NEAR-PERP[0], OKB-PERP[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03677098 | | GOG[170], USD[0.48] | | |
| 03677100 | | GOG[10], USD[0.52] | | |
| 03677101 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], GOG[34], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], MASK-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[.75195636], USD[7.90], USDT[185.24248089], XRP-PERP[0] | | |
| 03677102 | | GOG[183], USD[0.23] | | |
| 03677105 | | GOG[184.20671731], USDT[0] | | |
| 03677113 | | SOL[.000626], TRX[.001557], USD[0.04], USDT[13.45227315] | | |
| 03677115 | | BNB[0.13261884], BTC[0], USD[0.00] | | |
| 03677117 | | ETH[.000924], ETHW[.000924], GOG[16.9966], USD[0.62] | | |
| 03677121 | | GENE[25.74339046], GOG[258.47431843], USD[0.00] | | |
| 03677126 | | GENE[9.6], GOG[77], USD[0.60], USDT[0] | | |
| 03677129 | Contingent | BNB[0], LUNA2[0.00000252], LUNA2_LOCKED[0.00000589], LUNC[.54989], USD[0.00], USDT[0] | | |
| 03677134 | | GOG[9.998], USD[0.38] | | |
| 03677140 | | GENE[8.40518682], GOG[100], USD[0.00] | | |
| 03677144 | | BTC[0], ETH[0] | | |
| 03677145 | | BTC[.00000018], GOG[29.9986], HNT-PERP[0], IBVOL[.00000625], UNISWAP-0325[0], USD[0.00] | | |
| 03677150 | | GOG[35.58045895], USDT[0] | | |
| 03677151 | | GOG[0] | | |
| 03677154 | | GOG[108], USD[0.41], USDT[8.88514000] | | |
| 03677155 | | GOG[185], MCB[.31], UMEE[49.99], USD[4.34] | | |
| 03677157 | | GOG[29.89058419], USD[0.00] | | |
| 03677158 | | GOG[183], USD[0.05] | | |
| 03677163 | | GOG[325.968], USD[0.61] | | |
| 03677167 | | USDT[0] | | |
| 03677168 | | GOG[92.30716107], USDT[0] | | |
| 03677169 | | GOG[2742.06122622], USD[0.18], USDT[0.05280000] | | |
| 03677174 | | BTC[0.00102281], USD[0.00] | | |
| 03677179 | | ETH[.000048], ETHW[.000048], GOG[358], USD[0.11] | | |
| 03677191 | | ATLAS[7910], GOG[1946], POLIS[339.7], USD[0.45] | | |
| 03677192 | | GOG[53.9892], USD[0.42], USDT[0] | | |
| 03677198 | | BNB[.00000001], FTT[0.00434126], GOG[.00114616], USD[0.01] | | |
| 03677199 | | BTC[0.00016577], GOG[24.52], USD[0.00], USDT[0.05390000] | | |
| 03677203 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SGD[0.00], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 03677205 | | GOG[1172.89113], USD[1.92] | | |
| 03677208 | | GOG[236.95554], USD[5.57] | | |
| 03677209 | | BRZ[1], GOG[53.31909522], USD[0.00] | | |
| 03677213 | | GOG[508.14943855], USD[0.19] | | |
| 03677215 | | FTM[0] | | |
| 03677216 | | GOG[22.18128952], USDT[0] | | |
| 03677217 | Contingent | LUNA2[6.02414638], LUNA2_LOCKED[14.05634157], LUNC[19.406118], SOL[4.7804], USDT[2.086552] | | |
| 03677223 | | GOG[52], USD[0.66] | | |
| 03677224 | | GOG[52.9894], USD[0.28] | | |
| 03677226 | | GOG[17], USD[0.33] | | |
| 03677236 | | GOG[191.29342696], USD[0.00] | | |
| 03677244 | | BRZ[316.344406], BTC[.0004], GOG[19], USD[0.43] | | |
| 03677249 | | GENE[39.3], GOG[457.26436085], USD[0.09] | | |
| 03677259 | | GOG[94], USD[0.05] | | |
| 03677263 | | BNB[0], GOG[0] | | |
| 03677269 | | GOG[17], USD[0.57], USDT[.00300172] | | |
| 03677270 | | GOG[50.74753831], USDT[0] | | |
| 03677271 | | BTC[.07140117], ETH[0], SOL[30.01844623], USD[0.00] | | |
| 03677275 | | USD[0.00], USDT[0] | | |
| 03677276 | | GOG[18.79142284] | | |
| 03677279 | | GOG[13], USD[0.36], USDT[0] | | |
| 03677289 | | STEP[793.6], USD[0.01], USDT[0] | | |
| 03677296 | | USD[0.22] | | |
| 03677300 | | ETH[.02696973], ETH-PERP[.024], ETHW[.02696973], GOG[453.98096321], RON-PERP[12], USD[-35.12], USDT[-5.97733897] | | |
| 03677303 | | GOG[11], USD[0.34], USDT[0] | | |
| 03677307 | | GENE[16.54654286], GOG[559.16086065], LOOKS[125.55368733], SOL[0], USD[0.00], USDT[0.00003113] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03677309 | | USD[0.79], USDT[.32760692] | | |
| 03677313 | | BNB[.0649067], GOG[94.71137341], USD[0.00] | | |
| 03677321 | | USD[6.44], USDT[0] | | |
| 03677322 | | CRO[380.45217249], GOG[152], USD[0.73] | | |
| 03677325 | | GOG[11.11475381], USD[0.00] | | |
| 03677338 | Contingent | BTC[0], CEL[.000514], FTT[.000005], LUNA2[0.00551967], LUNA2_LOCKED[0.01287904], USD[0.00] | | |
| 03677342 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[6.94748423], ETH-PERP[0], ETHW[0], FTT[150.63469575], FTT-PERP[0], LUNA2[0.02336885], LUNA2_LOCKED[0.05452733], LUNC[0], SOL[547.49026089], SOL-PERP[0], USD[-10.35], USDT[86507.12397351] | | ETH[6.94] |
| 03677346 | | GOG[34.9998], USD[0.01] | | |
| 03677349 | | USD[0.35] | | |
| 03677360 | | GOG[968], USD[0.78] | | |
| 03677361 | | GOG[37], USD[0.35] | | |
| 03677362 | | BTC[.00008762], BTC-PERP[0], ETH[.000684], ETHW[.000684], FTT[10], LINK[349.866927], USD[0.01], USDT[46786.49398984] | | |
| 03677363 | | GOG[138], USD[0.15] | | |
| 03677364 | | BAO[2], BAT[3.20021486], BNB[.38200949], BTC[0], KIN[4], SOL[-0.00000001] | Yes | |
| 03677366 | | APE-PERP[0], DAI[0], GMT-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 03677367 | | USDT[.4] | | |
| 03677368 | | GOG[22], USD[0.36] | | |
| 03677374 | | GOG[160.40322816], USDT[0] | | |
| 03677377 | | GENE[4.099221], GOG[326.93787], IMX[17.896599], USD[0.04] | | |
| 03677378 | | GOG[71], MANA[14.99905], USD[6.90], USDT[-3.52150256] | | |
| 03677386 | | GOG[186], USD[79.32] | | |
| 03677392 | | AGLD-PERP[0], APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GOG[2.99943], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[-0.00009030], SOL-PERP[0], SRM-PERP[0], USD[1.05] | | |
| 03677394 | | GOG[205.25702003], USDT[0.00383000] | | |
| 03677398 | Contingent | ATOM[1.61266208], ETH[.00000001], GOG[0], LUNA2[0.35040876], LUNA2_LOCKED[0.81762044], LUNC[.045788], USD[0.00] | | |
| 03677403 | | GOG[38.77495206], USD[0.00] | | |
| 03677405 | | USDT[.00654991] | Yes | |
| 03677416 | | BTC[.0012], GOG[172.15685469] | | |
| 03677424 | | GOG[92], USD[0.18] | | |
| 03677426 | | GOG[55], USD[2.56] | | |
| 03677427 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 03677432 | | GOG[.00000084], TRX[0.00310800], USD[0.01] | | |
| 03677433 | | BADGER[0.00000001], BRZ[0], BTC[0.00001214], ETH[0], FIDA[0], HNT[0], LUA[0], MAPS[0], MATIC[0], SOL[0], THETABULL[0] | | |
| 03677436 | | GOG[8.9982], USD[0.45] | | |
| 03677439 | | AAVE[.9998], AXS[1.09978], BTC[.01039854], ETH[.1859628], ETHW[.1859628], FTM[99.98], GOG[503.8992], HNT[4.999], LINK[9.998], UNI[39.992], USD[9.75] | | |
| 03677451 | | GENE[12], GOG[558], IMX[119.5], USD[0.01] | | |
| 03677454 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.47073014] | | |
| 03677456 | | BAO[9606.48086903], BRZ[.03195148], BTC[.0001269], FTM[5.38572606], GOG[104.49214033], USD[0.00] | Yes | |
| 03677457 | | BRZ[0.00703982], BTC[0], USD[0.00] | | |
| 03677464 | | GOG[212], USD[1.84] | | |
| 03677466 | | GOG[3.67491922] | | |
| 03677468 | | BTC[.00127223] | | |
| 03677469 | | GOG[9], USD[1.07] | | |
| 03677470 | | GOG[17.0063894], USD[0.00] | | |
| 03677477 | | GOG[50.9898], USD[0.05] | | |
| 03677488 | | GOG[96.33485933], USD[0.00] | | |
| 03677496 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 03677498 | | BTC[0], GOG[9.45605936] | | |
| 03677499 | | NFT (387115330613803433/FTX Crypto Cup 2022 Key #9907)[1], NFT (532619530176678476/FTX AU - we are here! #51128)[1], USDT[0.00001505] | | |
| 03677506 | | GOG[192], USD[0.73] | | |
| 03677508 | | FTT[0.02521330], LTCBULL[0], USDT[0] | | |
| 03677513 | | GENE[12.3], GOG[55], USD[0.60], USDT[0.48486554] | | |
| 03677515 | | GOG[1987], USD[0.29] | | |
| 03677524 | | BAO[1], USD[0.01], XRP[119.79559421] | | |
| 03677531 | | GOG[187], USD[0.48] | | |
| 03677534 | | FTT[0.51088496], GALA[39.79298199], GENE[7.98332368], GOG[48], USD[0.00] | | |
| 03677546 | Contingent | AURY[2], GENE[2.2], GOG[199.96], LUNA2[0.26450577], LUNA2_LOCKED[0.61718014], LUNC[57596.69], USD[0.00], USDT[0] | | |
| 03677547 | | ETH[.00090876], ETH-PERP[0], ETHW[.00090876], GOG[171.88310493], USD[0.08] | | |
| 03677549 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03677557 | | GOG[186], USD[0.28] | | |
| 03677559 | | GENE[138.79995523], GOG[1954.8814], USD[3.54] | | |
| 03677561 | | GOG[232], USD[0.62] | | |
| 03677562 | | BTC[0.00106812], ETH[.0005118], ETHW[.0005118], USD[0.00] | | |
| 03677567 | | USD[0.00], USDT[0.00002690] | | |
| 03677573 | | BAT-PERP[0], GOG[18], SHIB[655343.82767191], USD[0.02] | | |
| 03677578 | | GOG[36], USD[0.56], USDT[0] | | |
| 03677579 | | ETH[.00056123], ETH-PERP[0], ETHW[.00056123], GOG[125], MAPS-PERP[0], ONT-PERP[0], USD[-1.50] | | |
| 03677580 | | GOG[.953], USD[0.00], USDT[6.99631848] | | |
| 03677583 | | GOG[136], USD[0.56] | | |
| 03677584 | | BTC[0], ETH[.00686253], ETHW[.00686253] | | |
| 03677586 | | GOG[35.9928], USD[0.05] | | |
| 03677595 | | NFT (459961835047588297/FTX AU - we are here! #56719)[1], NFT (503490801224239809/France Ticket Stub #1900)[1], USD[0.00] | | |
| 03677603 | | BTC[0], BTC-PERP[0], FTT[0.00017659], USD[0.01], USDT[1398.91996610] | | |
| 03677604 | | GOG[177], USD[0.90] | | |
| 03677606 | | GOG[162.56203020] | | |
| 03677608 | | FTT[0.00012755], GMT[4], USD[0.89] | | |
| 03677609 | | ATOM[0.00000001], BCH[0], BNB[0.00000001], BTC[0.00000007], BTT[0], CRO[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FTT[0.00000001], LTC[0], MATIC[0], NFT (292720354980142278/Japan Ticket Stub #992)[1], NFT (295372136289999280/StarAtlas Anniversary)[1], NFT (319575717451549916/France Ticket Stub #1806)[1], NFT (323001254046810613/Netherlands Ticket Stub #1453)[1], NFT (324152465728666018/Austin Ticket Stub #27)[1], NFT (335897308682081850/Silverstone Ticket Stub #724)[1], NFT (339507537328758402/StarAtlas Anniversary)[1], NFT (341707861324123801/Singapore Ticket Stub #808)[1], NFT (343273064283153614/FTX - Off The Grid Miami #2123)[1], NFT (372758399371092281/StarAtlas Anniversary)[1], NFT (372885915104973425/StarAtlas Anniversary)[1], NFT (379557095248664828/Mexico Ticket Stub #178)[1], NFT (382000080653457473/StarAtlas Anniversary)[1], NFT (388861115836405109/Austria Ticket Stub #637)[1], NFT (401172713796756388/StarAtlas Anniversary)[1], NFT (419444242334769580/StarAtlas Anniversary)[1], NFT (454372885282338922/The Hill by FTX #16392)[1], NFT (455043363876311256/Australia Ticket Stub #2495)[1], NFT (473162953576966992/Hungary Ticket Stub #268)[1], NFT (476709339258258441/Baku Ticket Stub #30)[1], NFT (478321916604395874/Monza Ticket Stub #759)[1], NFT (500119255743097506/Barcelona Ticket Stub #514)[1], NFT (510847967996112208/Montreal Ticket Stub #464)[1], NFT (512498453848483674/FTX Crypto Cup 2022 Key #19488)[1], NFT (518773981082510078/StarAtlas Anniversary)[1], NFT (560700291262018149/Monaco Ticket Stub #338)[1], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0.00000002] | | |
| 03677613 | | GOG[20.19770427] | | |
| 03677619 | | GOG[0.30233398], USD[30.30] | | |
| 03677622 | | USD[0.00] | | |
| 03677632 | | GOG[188], SOL[.01], USD[0.17] | | |
| 03677636 | | GOG[0.00002872], USD[0.02] | | |
| 03677643 | | USD[0.95], USDT[0] | | |
| 03677646 | | SOL[0] | | |
| 03677648 | | GOG[17.41581512], KIN[1] | Yes | |
| 03677649 | | GOG[169.78408897], USD[0.00] | | |
| 03677660 | | BRZ[.9189666], SOL[.009622], TRX[.000177], USD[0.01], USDT[0.05718744] | | |
| 03677665 | | GOG[24.995], USD[0.88] | | |
| 03677673 | | GOG[59], USD[0.37] | | |
| 03677675 | | APE[7.2], ETH[.1369432], ETHW[.1369432], FTT[25.09498], SOL[.01], USD[33.39] | | |
| 03677678 | | GOG[51], USD[0.32] | | |
| 03677679 | | BTC-PERP[0], GOG[149.61042135], SPELL-PERP[0], USD[0.00] | | |
| 03677680 | | AKRO[1], GOG[138.31799196] | Yes | |
| 03677683 | | GOG[37], USD[0.77] | | |
| 03677688 | | GOG[2.9994], USD[0.60] | | |
| 03677691 | | GENE[8.00780275], GOG[31], USD[0.59], USDT[0.00000007] | | |
| 03677696 | | AKRO[1], AURY[0], AXS[0], BAO[3], BRZ[0], DENT[3], GOG[0], KIN[3], RSR[1], SHIB[0], SPELL[0], SRM[0], TRX[1] | Yes | |
| 03677698 | | GOG[8.00000074], USD[0.00] | | |
| 03677699 | | GOG[39], USD[40.18] | | |
| 03677700 | | GOG[113], USD[0.05] | | |
| 03677707 | | GOG[206], USD[0.32] | | |
| 03677710 | | GENE[25.1003746], GOG[536.89162783], IMX[235.97426994], USD[73.30], USDT[4.47646841] | | |
| 03677711 | | GOG[0], USDT[0] | | |
| 03677725 | | BTC-PERP[0], ETH-PERP[0], GOG[94], RON-PERP[0], USD[0.79] | | |
| 03677726 | | GOG[1753.9722], USD[0.02], USDT[0.32643700] | | |
| 03677735 | | GOG[20.70207869], USD[0.00], USDT[0] | | |
| 03677743 | | ETH[.000324], ETHW[.000324], GOG[386], USD[0.79] | | |
| 03677745 | | GOG[22.18386598], USD[0.17] | | |
| 03677752 | | GOG[18.9962], USD[0.74] | | |
| 03677754 | | GOG[85.9828], USD[0.84] | | |
| 03677755 | | BTC[.00031155] | | |
| 03677757 | | GOG[4125], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03677760 | | AKRO[1308.47007055], ALGO[168.17518096], ALPHA[428.90527929], ATLAS[10842.17593213], BADGER[0], BAO[102796.28014673], BAT[52.02497861], BNB[0], BTT[20220328.81753638], DENT[39902.98173025], FTT[1.26978593], GENE[38.21117063], GOG[554.70221968], IMX[103.67396194], KIN[1615662.19468016], OXY[368.96550025], POLIS[67.16362174], RSR[3374.81574278], SOS[33768439.04896014], TRX[168.1354248], UBXT[1048.07993932], USD[0.00], USDT[75.80605214], YFI[.00298677], YGG[250.25783379] | Yes | |
| 03677764 | | BTC[.00005599] | | |
| 03677768 | Contingent | BTC-PERP[0], LUNA2[0.04466289], LUNA2_LOCKED[0.10421342], LUNC[9725.44], MATIC-PERP[0], USD[0.00], USDT[0.01912602] | | |
| 03677770 | | 0 | | |
| 03677774 | | USDT[.5] | | |
| 03677775 | | GENE[13.60232357], GOG[201], USD[0.00] | | |
| 03677777 | | GOG[9], USD[0.79] | | |
| 03677781 | | GENE[17.09658], GOG[200.9982], USD[0.83] | | |
| 03677787 | | GOG[163.9672], USD[0.16] | | |
| 03677798 | | GOG[179.9658], USD[0.26] | | |
| 03677805 | | BNB[.00183418], BRZ[9.17165684], USD[-0.03], USDT[.00037578] | | |
| 03677809 | | ETH[0], USDT[0] | | |
| 03677811 | | GENE[20.39864], GOG[663.9], USD[0.41] | | |
| 03677820 | | GENE[14.1], GOG[175], USD[0.79] | | |
| 03677821 | | GOG[209.9622], USD[0.00], USDT[0] | | |
| 03677826 | | BRZ[0.00782242], BTC[0], ETH[0.00000001], ETHW[0.00000001], GOG[0], USD[0.00] | | |
| 03677827 | | GOG[99.98], USD[0.85] | | USD[0.83] |
| 03677831 | | ETH[0], USD[96.05] | | |
| 03677841 | Contingent | ADABULL[16.33942899], AVAX[.1], BCHBULL[144000], BNBBULL[.1], BSVBULL[9900000], BTC[.0002], BVOL[.0037], COMPBULL[8200], DOGEBULL[354.41224840], DRGNBULL[125], EOSBULL[5000000], ETCBULL[20], ETHBULL[2.081], EXCHBULL[.005], GRTBULL[102000], HTBULL[13.3], KNCBULL[2200], LEOBULL[.0045], LINKBULL[14800], LTCBULL[10900], LUNA2[0.10027637], LUNA2_LOCKED[0.23398287], LUNC[21835.82702638], MATICBULL[19900], MIDBULL[5.4], MKRBULL[16.3], OKBBULL[6.9], PAXGBULL[1.00095], SXPBULL[7000000], THETABULL[1050.62903618], TOMOBULL[22000000], TRXBULL[284.45648821], UNISWAPBULL[24.7], USD[0.26], USDT[0.84229834], VETBULL[14500], XLMBULL[480], XRPBULL[204000], XTZBULL[149000], ZECBULL[540] | | |
| 03677842 | | CEL[.0738], ETH[0.09239075], ETHW[0.09239075], USD[3.40] | | |
| 03677853 | | GOG[31.09019773], RON-PERP[0], USD[0.08] | | |
| 03677855 | | USD[0.00], XAUT-PERP[0] | | |
| 03677856 | | GOG[561.32979047], USD[0.00] | | |
| 03677860 | | GOG[41], USD[0.19] | | |
| 03677865 | | FTT[0.00039907], GOG[.99297], USD[0.01] | | |
| 03677866 | Contingent | AAVE[0.80478940], AVAX[.599946], BNB[0.01030371], BTC[0.00325151], BTC-PERP[0], DOT[.10660273], ETH[0.03628925], ETH-PERP[0], ETHW[0.03617971], FTT[1.199784], LINK[0.20211160], LUNA2[0.00009080], LUNA2_LOCKED[0.00021187], LUNC[0.03564478], LUNC-PERP[0], SOL[.03107967], UNI[0.30408460], USD[830.74] | | AAVE[.270102], BNB[.01], BTC[.003219], DOT[.1], ETH[.019996], LINK[.2], USD[643.04] |
| 03677870 | Contingent | LUNA2[0.00281947], LUNA2_LOCKED[0.00657876], NFT (352185783170478361/FTX AU - we are here! #40739)[1], USD[0], USTC[.39911] | | |
| 03677876 | | SPELL[99.98], USD[0.00], USDT[0] | | |
| 03677884 | | GOG[.992] | | |
| 03677886 | | GOG[115.28659599], TRX[.6494], USD[0.47], USDT[0] | | |
| 03677887 | | USDT[0.00028252] | | |
| 03677888 | | BNB[0.00000001], GOG[20.73971857], USD[0.00] | | |
| 03677892 | | ETH[0.00030332], ETHW[0.00030332], GST[.06659815], GST-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.756529], USD[0.00], USDT[0] | | |
| 03677894 | | 0 | | |
| 03677896 | | USDT[0] | | |
| 03677897 | | ETH[.00000001], GOG[69], USD[0.85] | | |
| 03677903 | | GOG[26.9946], USD[0.26] | | |
| 03677912 | | BNB[.0083644], ETH[.00051613], ETHW[.00051613], GOG[543.993], TRX-PERP[13], USD[-0.21] | | |
| 03677913 | | USD[0.01] | | |
| 03677915 | | GOG[492.9014], USD[0.61] | | |
| 03677920 | | TONCOIN[20.1] | | |
| 03677921 | | FTM[0.07507961], FTM-PERP[0], USD[0.93], ZIL-PERP[0] | | |
| 03677922 | | BTC-PERP[0], GOG[6096908], USD[7.79], USDT[0] | | |
| 03677923 | | ETH[.00058554], ETHW[.00058554], GOG[76], USD[0.87] | | |
| 03677925 | | GENE[6.7], GOG[1383.7164], USD[0.00] | | |
| 03677926 | | ETH[0.20004742], GOG[0], USD[0.00], USDT[0] | | |
| 03677930 | | GOG[19], USD[0.90] | | |
| 03677933 | | ETH[.02344628], FTT[.01537685], USD[0.00] | | |
| 03677935 | | TRX[.650682], USD[1.46] | | |
| 03677943 | | GOG[46], HNT[7.1], USD[1.92] | | |
| 03677945 | | GENE[45.9], GOG[311.24094599], USD[0.56] | | |
| 03677946 | Contingent | BAO[1], BRZ[0], BTC[0], DENT[1], GOG[0], KSHIB[0], LUNA2[0.00003736], LUNA2_LOCKED[0.00008718], LUNC[8.136021], SPELL[39656.39235566], UBXT[1] | | |
| 03677953 | | ETH[0.00003795], ETHW[0.00003795], GOG[102], USD[0.00] | | |
| 03677962 | | SOL[0] | | |
| 03677963 | | GOG[165.4903937] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03677966 | | USDT[0.00033602] | | |
| 03677975 | | GOG[114.449133] | | |
| 03677986 | | APE[1.46156900], GOG[0] | | |
| 03677987 | | BTC[.00638606], ETH[.092684], ETHW[.09163468], USD[0.17] | Yes | |
| 03677991 | | USDT[78.04462702] | Yes | |
| 03677993 | | ETH[0] | | |
| 03677994 | | USD[0.43], USDT[0] | | |
| 03677995 | | GOG[.9274], USD[0.00], USDT[0] | | |
| 03678006 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[1.3], AXS-PERP[0], BAO-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[700000], SHIB-PERP[0], SOL-PERP[0], STGI42], TLMI954], USDI-0.13], USDT[0.00000001], XRP-PERP[0] | | |
| 03678007 | | BRZ[213.01223606], GOG[39.40732347], TRX[1] | Yes | |
| 03678010 | | 0 | | |
| 03678021 | Contingent | ADA-0624[0], ADA-PERP[0], BTC[0], GOG[0], LINK[1.11487524], LUNA2[1.60441422], LUNA2_LOCKED[3.74363319], LUNC[0], LUNC-PERP[0], USD[0.01] | | |
| 03678023 | | GOG[321.9696], USD[10.79] | | |
| 03678026 | | GOG[206.66972645], USD[0.00] | | |
| 03678032 | | GOG[.9938], USD[0.12] | | |
| 03678040 | | DOGE-PERP[2], GOG[25], USD[-24.20], USDT[26.250629] | | |
| 03678051 | | GOG[385.9544], USD[0.08] | | |
| 03678055 | | GOG[340.182809] | | |
| 03678066 | | USD[25.00] | | |
| 03678067 | | GOG[34], SLP[29.994], USD[0.11] | | |
| 03678073 | | GOG[62.29900202], USD[0.00] | | |
| 03678076 | | GENE[19.4], GOG[288], USD[0.70] | | |
| 03678078 | | GOG[925.24211861], USD[559.01] | | |
| 03678081 | | USDT[1.8504] | | |
| 03678082 | | USDT[3.33907043] | | |
| 03678088 | | GOG[200], USD[0.50] | | |
| 03678102 | | ETH[.0129982], ETHW[.0129982], GOG[13.9974], SOL[.27], USD[1.12] | | |
| 03678111 | Contingent | FTM[1810.0776], KIN[4879986], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004146], LUNC-PERP[0], SOS[2500000], USD[0.11] | | |
| 03678113 | | ETH[.00095566], ETHW[.00095566], GOG[35], USD[0.21] | | |
| 03678118 | | GOG[15], USD[0.50] | | |
| 03678122 | | ETH-PERP[0], GOG[38.80853436], RON-PERP[0], USD[0.00] | | |
| 03678132 | | GOG[502], USD[1.55], USDT[.0071] | | |
| 03678133 | | GOG[44], USD[0.26] | | |
| 03678135 | | GOG[5612.41958547], TRX[.000778], USD[0.00], USDT[0] | | |
| 03678136 | | BRZ[0.85272373], RON-PERP[0], USD[0.00] | | |
| 03678138 | | GOG[398.96163101], SAND[6.31522168], SOL[0], USD[0.00] | | |
| 03678140 | | NFT (350498282359797136/FTX EU - we are here! #107455)[1], NFT (455060649701024368/FTX EU - we are here! #107928)[1], NFT (515691178605220070/FTX EU - we are here! #103144)[1] | | |
| 03678141 | | BAO[1], ETH[0], KIN[1], USDT[0.00001781] | | |
| 03678145 | | BRZ[0], BTC[0.00051339], FTT[.00000036], USD[0.00] | | |
| 03678160 | | GARI[163.9672], GENE[6.79864], GOG[224.955], USD[2.29] | | |
| 03678166 | | USD[2.78] | | |
| 03678171 | | GOG[362], USD[0.01] | | |
| 03678172 | | CHZ-0325[0], GOG[.9998], PEOPLE-PERP[0], SOS-PERP[0], USD[0.02], USDT[-0.01401543] | | |
| 03678191 | Contingent | AAVE[0], AVAX[0], AVAX-PERP[0], BRZ[293.48461202], BTC[0], BTC-PERP[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], GOG[0], KSHIB[0], LINK[0], LUNA2[0.02381493], LUNA2_LOCKED[0.05556818], LUNC[6.44309498], LUNC-PERP[0], POLIS[0], RUNE[0], RUNE-PERP[0], SOL[0], USD[0.00] | | |
| 03678195 | | GENE[4.89902], GOG[75.9848], USD[0.80] | | |
| 03678203 | | COPE[.5] | | |
| 03678204 | | USD[179.62], USDT[184.08756060] | | USDT[180] |
| 03678206 | | GOG[122.77728175], USD[0.00] | | |
| 03678210 | | BRZ[0.00138427], USD[0.00] | | |
| 03678233 | | AURY[9.9986], AXS[.4], GENE[5.7], GOG[340.9736], IMX[61.89338], USD[12.93] | | |
| 03678250 | | BTC[.00178343], GOG[37], USD[0.00] | | |
| 03678259 | | BTC[0], USDT[0] | | |
| 03678261 | | TRX[.000001], USD[0.00], USDT[1055.06] | | |
| 03678265 | | FTT[0.00262022], GOG[0], USD[0.78], USDT[0] | | |
| 03678274 | Contingent | FTT[0.00115442], LUNA2[0.00457490], LUNA2_LOCKED[0.01067477], TRX[.801561], USDT[0], USTC[.6476] | | |
| 03678278 | | BTC[0], USDT[0.00026256] | | |
| 03678281 | | SOL[3.55872528], UBXT[1], USD[0.00] | | |
| 03678282 | | COPE[.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03678283 | | BNB[0], ETH[0], NFT (418299361659084933/FTX AU - we are here! #45361)[1], NFT (445077369490326575/FTX EU - we are here! #101755)[1], NFT (534016615897240517/FTX AU - we are here! #45425)[1], USDT[0.00000588] | | |
| 03678299 | | GENE[5.9], GOG[192], USD[0.70] | | |
| 03678300 | | USDT[0] | | |
| 03678302 | | GOG[162], USD[0.84] | | |
| 03678308 | | GOG[388.9926], USD[0.03] | | |
| 03678309 | | ATLAS[4620], STEP[1221.2557], USD[0.21], USDT[0] | | |
| 03678311 | | BRZ[0.99750789], GOG[74.9905], REEF[1010], REEF-0325[0], REEF-PERP[0], STEP[.099772], STEP-PERP[0], TRX[0.31239871], USD[0.17], USDT[0.00891479] | | |
| 03678314 | | COPE[.5] | | |
| 03678326 | | NFT (315929776288184501/FTX EU - we are here! #47548)[1], NFT (374254121229639183/FTX EU - we are here! #47591)[1], NFT (402464506580157666/FTX EU - we are here! #47361)[1], USD[0.00] | | |
| 03678327 | | GOG[17], USD[0.01] | | |
| 03678338 | | BTC-PERP[0], USD[0.02], USDT[0.02492667] | | |
| 03678343 | | GOG[37], USD[0.45] | | |
| 03678344 | | COPE[.5] | | |
| 03678349 | | GOG[646], USD[0.02] | | |
| 03678355 | | GOG[35], USD[0.61] | | |
| 03678356 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GENE[4.09886], GOG[89.9848], HNT[2.399715], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.32], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03678357 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUD[1292.00], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00099838], ETH-PERP[0], ETHW[0.00099838], FLM-FTM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000001], USD[3.11], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03678369 | | COPE[.5] | | |
| 03678372 | | APE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], ETH[.00037743], ETHW[0.00037743], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], MTL-PERP[0], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000041], TRX-PERP[0], USD[19.57], USDT[0.06115184], WAVES-PERP[0] | | |
| 03678374 | | FTT[.00316206], GOG[180], USD[0.00], USDT[0] | | |
| 03678386 | | BTC[0.03634639], BTC-PERP[0], ETH[0.00136622], ETH-PERP[0], ETHW[0.00136622], LTC[0.02985343], USD[7669.26], USDT[1.34908077], USO[122.604622] | | |
| 03678391 | | BTC[0], DMG[4.91666666], SHIB[150630.24663309], SHIB-PERP[0], USD[1.04] | | |
| 03678396 | | APE-PERP[0], BTC[0.00808160], ETH[.09783802], ETHW[.09783802], FTT[25.03594454], FTT-PERP[22], USD[12.50] | | |
| 03678397 | | GOG[184], USD[0.68] | | |
| 03678399 | | AKRO[3], BAO[4], GALA[0], KIN[1], TRX[1.000777], UBXT[1], USD[0.00], USDT[0.00000029] | | |
| 03678400 | | GOG[0], SAND[0], USDT[0] | | |
| 03678405 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.06443340], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03678408 | | GOG[10], USD[0.27] | | |
| 03678413 | | COPE[.5] | | |
| 03678414 | | GOG[373], USD[0.12], USDT[0] | | |
| 03678416 | | GENE[2.6], GOG[56], USD[0.71] | | |
| 03678423 | | 0 | | |
| 03678426 | | AUD[0.00], BTC[.04871787], ETH[.14663608], ETHW[.14663608] | | |
| 03678429 | | USD[0.00], USDT[0] | | |
| 03678434 | | BNB[.22478846], BTC[.001133] | | |
| 03678445 | | BTC[0.00002950], USD[0.01] | | |
| 03678448 | | COPE[.5] | | |
| 03678449 | | BF_POINT[100] | | |
| 03678450 | | TRX[.000001], USDT[-0.00000003] | | |
| 03678452 | | USD[181.14], USDT[182.48718949] | | USD[180.97], USDT[182.432895] |
| 03678455 | | USD[0.94] | | |
| 03678463 | | BAO[1], KIN[1], TONCOIN[.0000159], USD[0.04] | Yes | |
| 03678470 | | BOLSONARO2022[0], GOG[226.9734], USD[0.04] | | |
| 03678472 | Contingent | AVAX[2.71475088], ENJ[192.12083423], ETH[.17440427], ETHW[.17414669], FTM[185.85602429], GALA[542.95018185], LUNA2[0.07590883], LUNA2_LOCKED[0.17712060], LUNC[17097.37303527], RNDR[53.88760307], SAND[73.08944752], SOL[5.11804056], USD[0.00] | Yes | |
| 03678477 | | GOG[18], USD[0.65] | | |
| 03678478 | | ATLAS[5.4], COPE[1.25] | | |
| 03678494 | | APE[0.05636851], BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03678498 | | GENE[21.6964], GOG[753.8702], POLIS[89.58208], USD[0.02] | | |
| 03678503 | | DOGE[0], LTC[0], USD[0.00] | | |
| 03678505 | | GOG[20], STEP-PERP[0], USD[0.35] | | |
| 03678506 | | GOG[115.34342445], LOOKS[0], USD[0.00] | | |
| 03678508 | | DOGE[24210.18528174], ETH[1.69725767], ETHW[6.34885496] | Yes | |
| 03678519 | | CEL-0624[0], ETH-PERP[0], ETHW[.024995], FTT-PERP[0], MASK-PERP[0], USD[7.48] | | |
| 03678521 | | GOG[182], USD[0.85] | | |
| 03678552 | | BTC[.01919508], GOG[247.63395452], USD[1.28], USDT[2.39190410] | | |
| 03678554 | | COPE[1.25] | | |
| 03678564 | Contingent | BAO[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], USD[0.93], USDT[0] | | |
| 03678573 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], FTM[.543], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], TRX[.999], USD[0.00], USDT[2.16139184], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03678580 | | GOG[2.9994], USD[0.19] | | |
| 03678581 | | NFT (389418266718865132/FTX AU - we are here! #21117)[1], SOL[.06], USD[0.00] | Yes | |
| 03678586 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASDBULL[1193.89203254], BCHBEAR[0], BEAR[1000], BSVBEAR[0], BSVBULL[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], COMPBEAR[0], CVC-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0.03817470], DRGNBEAR[0], DRGNBULL[0], EOSBULL[0], ETH[0], FTM-PERP[0], LTCBEAR[0], LTCBULL[0], MATICBULL[71.7392559], MER-PERP[0], RON-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHIBULL[0], SXPBULL[367771.57894736], TRX[.00000001], TRXBEAR[0], TRXBULL[0], UNI[0], USD[0.00], USDT[0], USDT-PERP[0], XTZBULL[0] | | |
| 03678591 | | COPE[1.25] | | |
| 03678602 | | BRZ[0], SWEAT[1.98964319], TRX[0], USDT[0] | Yes | |
| 03678612 | | USD[0.00] | | |
| 03678614 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.096048], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SPA[500], USD[0.68], USDT[0], WAVES-PERP[0], XRP[0.95131934] | | |
| 03678627 | | GENE[39.8], GOG[390], USD[16.22] | | |
| 03678630 | | COPE[1.25] | | |
| 03678632 | | NFT (485531878949515053/The Hill by FTX #10578)[1] | | |
| 03678635 | | GOG[545], USD[0.61] | | |
| 03678637 | | GOG[376.926], TRX[112.03517835], USD[0.82] | | |
| 03678645 | | GOG[155.79223777], USDT[0] | | |
| 03678650 | | GENE[5.3], GOG[288], USD[72.82], USDT[.0072364] | | |
| 03678660 | | GOG[19.9962], USD[0.02] | | |
| 03678669 | | GOG[.995], TRX[.000001], USD[0.01] | | |
| 03678671 | | APE[200], BTC[.205], BTC-PERP[0], ETH[2.79068236], ETHW[2.79068236], FTT[25.02040242], MATIC[40.20475599], SOL[25], SOL-PERP[0], USD[9.65] | | |
| 03678673 | | GOG[428.0363], USD[0.76] | | |
| 03678674 | | COPE[1.25] | | |
| 03678676 | | BNB[.00292134], GOG[38], PSY[79], USD[0.21], USDT[0] | | |
| 03678683 | | USDT[0.00000004] | | |
| 03678687 | | CRV[0], ETH[.00000585], ETHW[.00000585], USD[9.30] | | |
| 03678691 | | BNB[.00026889], GMT[.006543], NFT (430589576095480388/FTX EU - we are here! #254686)[1], NFT (474187731362771126/FTX EU - we are here! #254691)[1], NFT (521711164546744250B/FTX EU - we are here! #254682)[1] | Yes | |
| 03678694 | | USD[0.00], USDT[0] | | |
| 03678699 | | GOG[183], USD[1.05] | | |
| 03678701 | | COPE[1.25] | | |
| 03678702 | | ETH[.00000679], ETHW[.00000679], GOG[22], USD[0.00] | | |
| 03678723 | | COPE[1.25] | | |
| 03678727 | | TONCOIN[254.9], USD[21.66], USDT[0] | | |
| 03678729 | | GOG[104], USD[0.14] | | |
| 03678736 | | GOG[152], USD[0.00], USDT[0] | | |
| 03678739 | | ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.0001876], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.07], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[2502.47495585], XRP-PERP[0] | | |
| 03678741 | | GOG[895], USD[0.41] | | |
| 03678745 | | COPE[1.25] | | |
| 03678752 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 03678770 | Contingent, Disputed | USD[0.80] | | |
| 03678773 | | COPE[1.25] | | |
| 03678778 | | GOG[2], USD[-0.90], USDT[2.27511078] | | |
| 03678792 | | GOG[40], USD[0.25] | | |
| 03678793 | | BTC[.00001501], ETH[0.00003250], ETHW[0.00003250], GOG[20], USD[0.96] | | |
| 03678799 | | COPE[1.25] | | |
| 03678803 | | SOL[.00000001], USDT[0.00000001] | | |
| 03678807 | | ETH[1], ETHW[1], USD[50.12] | | |
| 03678811 | | FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03678818 | | GENE[4.09918], GOG[284.1134078], LOOKS-PERP[104], USD[-4.10] | | |
| 03678822 | | GOG[1252.31994147], USDT[0] | | |
| 03678842 | | BTC[.000704], USDT[6.29935889] | | |
| 03678849 | | COPE[1.25] | | |
| 03678855 | | ETH[.00013228], ETH-PERP[0], ETHW[.00013228], USD[0.27] | | |
| 03678859 | | GOG[13.9981], SHIB[200000], USD[0.04], USDT[0] | | |
| 03678864 | | ETH[.00006781], ETH-PERP[0], ETHW[.00006780], GOG[7.9984], USD[0.00] | | |
| 03678870 | | BAO[4], KIN[4], RSR[1], USD[0.00], USDT[0.00001577], XRP[.00030537] | Yes | |
| 03678884 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[-92.9], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[804], LINK-PERP[161.8], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[-455.6], TRX-PERP[8756], UNI-PERP[0], USD[1736.21], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[14.15] | | |
| 03678893 | | NFT (412015572625015465/FTX EU - we are here! #178125)[1], NFT (451668517656217536/FTX EU - we are here! #177945)[1], NFT (475443185451269257/FTX EU - we are here! #176687)[1], NFT (527991332815997355/The Hill by FTX #10567)[1] | | |
| 03678899 | | COPE[.5] | | |
| 03678910 | | POLIS[690.98990929], USDT[0.00962900] | | |
| 03678933 | | DOGE[.1137061], USD[0.00], USDT[-0.00323542] | | |
| 03678934 | | COPE[1.25] | | |
| 03678936 | | 0 | | |
| 03678937 | | ALPHA[9091], ALPHA-PERP[1623], GOG[11432.13629086], NFT (571609928596337701/The Hill by FTX #35822)[1], RON-PERP[2047.6], SHIB-PERP[0], USD[-831.48] | | |
| 03678943 | | ETH[0], NFT (345985440267493799/FTX EU - we are here! #110248)[1], NFT (354646104177922343/FTX AU - we are here! #67411)[1], NFT (369297210434796731/FTX EU - we are here! #110061)[1], NFT (546385938310227984/FTX EU - we are here! #110337)[1], SOL[0], TRX[0], XRP[0] | | |
| 03678967 | | COPE[1.25] | | |
| 03678980 | | HNT[3], SOL[101.65517328], TRX[.001554], USD[1.63], USDT[3676.39421117] | | |
| 03678990 | | COPE[1.25] | | |
| 03678992 | | USDT[1.73291458] | | |
| 03678994 | | GOG[83], USD[5.13] | | |
| 03678998 | | BTC[0], GOG[0], USDT[0] | | |
| 03679001 | | NFT (377780650389883702/FTX EU - we are here! #165016)[1], NFT (517474457382285153/FTX EU - we are here! #165100)[1], NFT (528071269178140185/FTX EU - we are here! #165199)[1] | Yes | |
| 03679002 | | GALA[3G], GOG[10], USD[-17.67], USDT[20.2] | | |
| 03679015 | | GBP[2.00] | | |
| 03679016 | | BTC[0], FTT[0.00160308], TRX[.001554], USD[0.00], USDT[0] | | |
| 03679018 | | USD[0.00], USDT[.002496] | | |
| 03679022 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000789], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03679024 | | COPE[1.25] | | |
| 03679028 | | USDT[35.3006] | | |
| 03679029 | Contingent | 1INCH[1], 1INCH-PERP[0], AAVE[-0.00000515], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX[-0.00001165], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00042201], BTC-PERP[0], CAKE-PERP[0], CHZ[9.998], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.39994], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[-0.02085900], LTC-PERP[0], LUNA2[0.03475086], LUNA2_LOCKED[0.08108535], LUNC[0.11194605], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[15.03], USDT[52.04199137], VET-PERP[0], XMR-PERP[0], XRP[-7.47162889], XRP-PERP[0], ZIL-PERP[0] | | |
| 03679035 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000175], USD[0.66], USDT[0] | | |
| 03679038 | | ALPHA[81.75579237], BTC[.00001655], GOG[59], SAND[9.23163989], USD[0.11] | | |
| 03679046 | | GOG[166.3343749], USD[0.00] | | |
| 03679047 | | COPE[1.25] | | |
| 03679056 | Contingent | ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056206], NEAR-PERP[0], NFT (288812201011583544/FTX EU - we are here! #112564)[1], NFT (372895735811570958/FTX EU - we are here! #112454)[1], NFT (395851640640805684/FTX AU - we are here! #112659)[1], NFT (509228075020437513/FTX AU - we are here! #42516)[1], NFT (552258000602563699/FTX AU - we are here! #42566)[1], USD[81.94], USDT[0.80248861] | | |
| 03679057 | | BTC[.019], USDT[1.6496938] | | |
| 03679070 | | USD[0.10], USDT[0], XTZBULL[15406.918] | | |
| 03679075 | | COPE[1.25] | | |
| 03679078 | | CRO[16.82844858], GOG[9.34586621], TRX[.000001] | | |
| 03679081 | | TRX[.000777], USD[152.19], USDT[153.22222350] | | USD[149.57], USDT[150] |
| 03679085 | Contingent | BTC[0], FTT[0], LUNA2[0.07879761], LUNA2_LOCKED[0.18386109], LUNC[17158.34610481], USD[0.00], USDT[0] | | |
| 03679091 | | GOG[201.52431920], USD[0.00] | | |
| 03679094 | | FTT[.5], USD[0.01], USDT[3.15] | | |
| 03679106 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[6.12], USDT[0.00000001], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03679110 | | COPE[1.25] | | |
| 03679112 | | ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], CHR-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], GAL-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[3.57], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03679113 | | GOG[8.399639] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03679125 | | COPE[1.25] | | |
| 03679126 | | BAO[100918.50122216], BRZ[0], BTC[.000015], GOG[21.04831377] | Yes | |
| 03679127 | | GOG[3883], USD[0.72] | | |
| 03679129 | | USD[25.00] | | |
| 03679134 | | GOG[25.9912], USD[0.10] | | |
| 03679135 | | BNB[1.9996], BTC[.16909846], DOGE[4123.1752], ENJ[77.65942402], ETH[1.0087982], ETHW[1.0087982], LTC[1.04458858], USD[0.00], USDT[.8974046] | | |
| 03679137 | | XRP[2995.73] | | |
| 03679140 | Contingent | ADA-0325[0], ADA-0624[0], BTC[0.49981000], BTC-PERP[1.0034], DOT[384.609604], ETH[3.58125], ETHW[13.32225], FIL-PERP[400], ICP-PERP[454.54], LUNA2[14.69360311], LUNA2_LOCKED[34.28507392], LUNC[1646187.3013531], MATIC[5548.9455], SHIB[58788828], SOL[185.21], USD[-25712.72], USDT[89.59877306], USTC[1009.8081], VET-PERP[125000], XRP[9998.1] | | |
| 03679141 | | BNB[11.365], ETH[1.6341], ETHW[1.6341] | | |
| 03679144 | | ETH[.05596941], ETHW[.05596941], USDT[0.00002662] | | |
| 03679145 | | ALGO[0], ATLAS[0.10550527], DFL[6.42289637], EUR[0.00], KIN[0], LINK[0], REEF[0], TRX[0], USDT[0] | Yes | |
| 03679149 | | USDT[0.00001846] | | |
| 03679151 | | USD[0.00], USDT[0] | | |
| 03679156 | | USDT[1.54053696] | | |
| 03679157 | | GOG[8], USD[0.00] | | |
| 03679159 | | BTC[.16896789], DOT[305.94186], ETH[2.50452405], ETHW[2.50452405], SAND[1588.69809], USD[6.08] | | |
| 03679162 | | FTT[7.14690095], OKB[0], OKB-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03679163 | | COPE[1.75] | | |
| 03679164 | | NFT (348379825894874064/FTX EU - we are here! #190735)[1], NFT (483710274228605262/FTX EU - we are here! #190777)[1], NFT (504695102808749543/FTX EU - we are here! #190656)[1] | | |
| 03679173 | | BNB[0], ETH[0], NFT (356515250630888118/FTX EU - we are here! #182535)[1], NFT (400668269082026795/FTX AU - we are here! #61559)[1], NFT (434132938666275188/FTX EU - we are here! #182514)[1], NFT (526374731230159790/FTX EU - we are here! #182462)[1], PEOPLE-PERP[0], TRX[0.09515000], USD[0.00], USDT[0.00002057] | | |
| 03679178 | | TRX[.001237], USDT[2748] | | |
| 03679179 | | USDT[1.86001956] | | |
| 03679180 | | AKRO[0], CRO[0], ETH[0], GARI[0.12375489], GOG[77.65711405], HNT[0], OXY[0], SHIB[1025725.91904413], TOMO[0], USDT[0] | | |
| 03679188 | | ETH[0.00000277], ETHW[0.00000277], HXRO[1] | | |
| 03679189 | | APE[1], NFT (312245171627394889/FTX Crypto Cup 2022 Key #16983)[1], NFT (378115708993369291/FTX EU - we are here! #164786)[1], NFT (519553606633109887/FTX EU - we are here! #164731)[1], TRX[.67493], USD[16.70] | | |
| 03679190 | | TONCOIN-PERP[0], USD[0.18], USDT[0.00831900] | | |
| 03679191 | | USD[0.00] | | |
| 03679192 | | NFT (571086901187597132/FTX EU - we are here! #128484)[1], TONCOIN[.04], USD[0.00] | | |
| 03679194 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 03679196 | Contingent | CRO[3370], GENE[40.59188], GOG[1559.688], IMX[180.26394], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00998], USD[0.00], USDT[0] | | |
| 03679200 | | ETH-PERP[0], GOG[345.38224553], USD[0.00], USDT[0] | | |
| 03679201 | | NFT (390064065073444306/FTX EU - we are here! #254444)[1], NFT (506791554334676053/FTX EU - we are here! #254449)[1], NFT (552430756352042933/FTX EU - we are here! #254458)[1] | | |
| 03679202 | | BNB-PERP[0], DOT-PERP[0], EUR[0.00], FTT[5.01819217], RUNE[.0844412], RUNE-PERP[0], UNI-PERP[0], USD[54.39], USDT[0.00143781] | | |
| 03679206 | | BAO[3], DENT[1], GBP[0.50], KIN[2], UBXT[1] | | |
| 03679208 | | BNB[0], USD[0.00] | | |
| 03679212 | | NFT (299955819149961840/FTX EU - we are here! #169310)[1], NFT (511539523074813692/FTX EU - we are here! #169185)[1], NFT (517450681619193640/FTX EU - we are here! #169236)[1] | | |
| 03679216 | | NFT (347030249515281444/FTX Crypto Cup 2022 Key #19060)[1] | | |
| 03679217 | | BNB[.0026713], LTC[0], TRX[0], USDT[0] | | |
| 03679222 | | USD[0.01], USDT[9969.67] | | |
| 03679226 | | NEAR-PERP[0], USD[0.29], USDT[0.00000001] | | |
| 03679230 | | ETH[.000024], ETHW[.000024], GOG[22.9954], USD[0.43] | | |
| 03679239 | | 0 | | |
| 03679240 | | GOG[33.3978], USD[0.09], USDT[0.00000001] | | USD[0.09] |
| 03679241 | | 0 | | |
| 03679245 | | GOG[34.993] | | |
| 03679249 | Contingent, Unliquidated, or Disputed Indicator | ADA-PERP[0], ALCX-PERP[0], ANC[.84857], APT-PERP[0], AR-PERP[0], ATLAS[9.0253], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.03899259], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG[.25463], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JPY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS[.3052], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[.98974], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP[7.156], SNX-PERP[0], SOL-PERP[0], STG[.60974], SUSHI-PERP[0], TLM-PERP[0], TRX[.000777], USDt-0.711, USDT[0.00905650], USTC-PERP[0], VET-PERP[0], WAVES[.466085], XRP-PERP[0] | | |
| 03679251 | | USD[4.57] | | |
| 03679257 | | USD[177.16], USDT[179.01250325] | | USD[174.46], USDT[175] |
| 03679268 | Contingent, Disputed | USDT[0.00000349] | | |
| 03679270 | | SGD[0.00], USDT[0] | | |
| 03679271 | | USD[25.00] | | |
| 03679278 | Contingent | AMPL[0], BTC[0], ETH[0], ETHW[0], IBVOL[0], LUA[.083945], LUNA2[0.00144806], LUNA2_LOCKED[0.00337881], USD[0.00], USDT[1597.59433132], VETHEDGE[0], XRP[0] | | |
| 03679280 | | BAO[1], KIN[1], USDT[0.00000352] | | |
| 03679289 | | BTC[0], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03679293 | | NFT [5586255105866371106/FTX AU - we are here! #56624][1] | | |
| 03679294 | | BEAR[73482.0000004] | Yes | |
| 03679298 | | ADA-PERP[0], BTC-PERP[0], USD[7.28] | | |
| 03679307 | Contingent, Disputed | BTC[0], LUNA2[0], LUNA2_LOCKED[0.05056538], USD[0.00] | | |
| 03679310 | | GOG[40], USD[9.28] | | |
| 03679311 | | APE-PERP[0], LUNC-PERP[0], MTL-PERP[0], USD[0.00] | Yes | |
| 03679314 | Contingent | APE[.089702], APE-PERP[0], LUNA2[0.00229575], LUNA2_LOCKED[0.00535675], LUNC[499.905], USD[0.00], USDT[0] | | |
| 03679317 | | USD[1009.00] | | |
| 03679322 | | ONE-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 03679325 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00055880], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000018], TRX-PERP[0], USD[2.13], XMR-PERP[0] | | |
| 03679326 | | USD[0.06], USDT[0] | | |
| 03679327 | | BTC[.039748], ETH[2.56770281], ETHW[2.56662437], XRP[745.49337116] | Yes | |
| 03679328 | Contingent | AVAX[45.17822254], AVAX-PERP[0], ETH[1.2277544], ETHW[1.2277544], LUNA2[0.03592243], LUNA2_LOCKED[0.08381901], LUNC[26.56419599], USD[4155.65] | | |
| 03679334 | | TRX[.000001], USD[0.75] | | |
| 03679337 | | AVAX-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SRN-PERP[0], USD[0.98], USDT[21.03603109], WAVES-PERP[0] | | |
| 03679338 | Contingent, Disputed | ETH-PERP[0], LOOKS-PERP[0], ONE-PERP[0], USD[4.18], USDT[0.00000023] | | |
| 03679339 | | BTC[.00264397], USD[0.00] | | |
| 03679342 | | BTC[.00000006], ETH[.00000001], KIN[3], LTC[.00002398], NFT (2913452511460188855/FTX EU - we are here! #116128)[1], NFT (4139685767266845503/FTX EU - we are here! #116303)[1], NFT (4419108786020994217/The Hill by FTX #16896)[1], NFT (5208482181901911549/FTX EU - we are here! #115977)[1], NFT (5448497074205030067/FTX Crypto Cup 2022 Key #15111)[1], RSR[1], TRX[1.000779], UBXT[2], USD[0.00], USDT[0.00063470] | Yes | |
| 03679356 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[-2.97], USDT[3.31377249] | | |
| 03679362 | | USDT[0.00000517] | | |
| 03679366 | | GOG[.53380745], USD[0.03], USDT[0] | | |
| 03679369 | | BNB[0], GOG[.53747942], USD[0.00], USDT[0] | | |
| 03679372 | | BTC[.000018], FIDA-PERP[0], FTM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03679377 | | FTT[21.85] | | |
| 03679382 | | GENE[15.49259], GOG[390.09976] | | |
| 03679391 | | BTC[.000016], CRO[880], ENJ[24], ETH[.00024339], ETHW[.00024339], FTT[25.94624198], TRX[949.83413], USD[13.33], USDT[27.57000000] | | |
| 03679400 | | AUD[0.01], BTC[.00000005], USD[0.00] | | |
| 03679401 | | NFT (5000137305262655521/FTX AU - we are here! #38056)[1], NFT (5653798084253512011/FTX AU - we are here! #38019)[1], TRX[.095552], USD[3.40] | | |
| 03679412 | Contingent | BTC[0.00130909], DOGE[388.89588], ETH[0.00896310], ETHW[0.00895045], LUNA2[0.28427281], LUNA2_LOCKED[0.66330326], LUNC[61901.0064844], SOL[1.56836745], USD[346.94], USDT[1712.24559000], XRP[0] | | BTC[.001302], ETH[.002318], SOL[1.516005] |
| 03679414 | | ETH-PERP[0], USD[347.41] | | |
| 03679415 | | GOG[210.9868], USD[0.79] | | |
| 03679421 | | BTC[0.00000001], ETH[0.00027909], ETHW[0.00027909], FTT[2.09535654], JPY[18.46], USD[0.09] | | |
| 03679422 | | GOG[207.03233995], USD[0.00] | | |
| 03679426 | | NFT (3163465594886402228/FTX EU - we are here! #249347)[1], NFT (3292836264438443246/FTX EU - we are here! #253191)[1], NFT (4175955266958859222/FTX EU - we are here! #253203)[1] | Yes | |
| 03679429 | | GMT[.2], GST[.04604668], TSLA[.099981], USD[0.00] | Yes | |
| 03679441 | | GOG[68], USD[0.98] | | |
| 03679446 | | BTC-PERP[0], ETH-PERP[0], EUR[10.43], LUNC-PERP[0], RSR-PERP[0], USD[12.74], XRP-PERP[0] | | |
| 03679449 | Contingent | AMPL[4.26042303], ATLAS[1062.27534599], ATOM[.21089662], AUDIO[5.11078517], BAO[5], BOBA[3.80319548], BTC[.00232051], BTT[1503918.00062398], CLV[24.9636955], DENT[6618.58460349], DODO[6.52137734], ETH[.04831962], FTT[1.47579252], GMT[2.39437805], HXRO[14.42434204], KIN[5], LEO[3.21159281], LUNA2[0.07410848], LUNA2_LOCKED[0.17291978], MOB[1.76040439], PAXG[.00268963], SOL[.07380352], STEP[110.26810098], STETH[0], SXP[4.19496016], TRX[0.00157989], UBXT[1], UMEE[88.08636996], USD[37.98], USDT[0.00000000], USTC[10.49041367] | Yes | |
| 03679454 | Contingent | ANC-PERP[0], CEL[873.42787036], FTT[25], HBAR-PERP[0], LUNA2[10.69245834], LUNA2_LOCKED[24.94906946], RAY[96.7049214], SHIB-PERP[200000], SUSHI-PERP[0], USD[1815.12], USTC[1513.56915766] | | RAY[92] |
| 03679456 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[1.78399496], ETH-PERP[0], FTT[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006073], LUNC[215.361], USDT[698.58125079], NFT (3198378676691116157/FTX AU - we are here! #151)[1], ROSE-PERP[0], SPELL-PERP[0], USD[14.93] | | |
| 03679468 | | USD[0.17], USDT[0] | | |
| 03679472 | | CVC-PERP[0], ETH-PERP[0], FTM[.00329653], FTM-PERP[0], USD[1.94], XRP-PERP[0] | | |
| 03679476 | | BNB[0], BTC[0.00000223], ETH[.00014023], ETHW[.00014023], GALA[131.30317627], LTC[.04094872], MATIC[7.41082671], USDT[2252.48595644] | | |
| 03679479 | | USDT[137] | | |
| 03679482 | | ETH[0.01592411], ETHW[0.01592411], RON-PERP[0], USD[0.00] | | |
| 03679484 | | BRZ[2.04077995], ETH[.000048], ETHW[.000048], FTT[2.42629], GOG[142], POLIS[.096143], USD[0.00] | | |
| 03679487 | | BTC[0], EUR[0.00], TRX[.000042], USD[0.00], USDT[0] | | |
| 03679492 | | FTT[11], TRX[.000001], USDT[37.7381602] | | |
| 03679493 | | BTC[0.00178029], GOG[0] | | |
| 03679497 | Contingent | BTC[0.00659943], LUNA2[1.51429201], LUNA2_LOCKED[3.53334802], LUNC[4.8781234], TRX[.000001], USD[165.75], USDT[.007679] | | |
| 03679500 | | SOL[.00655629], USD[0.00], USDT[2.0802825] | | |
| 03679503 | Contingent | BTC[0.03619312], ETH[.65387574], ETHW[.65387574], LUNA2[0.00098901], LUNA2_LOCKED[0.00230771], LUNC[215.361], USDT[698.58125079] | | |
| 03679508 | | USD[0.00] | | |
| 03679515 | | BTC-PERP[0], ETH[.00274064], ETH-PERP[0], ETHW[.00274064], FTT[15], TRX[.000036], USD[1944.08], USDT[.007175] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03679525 | Contingent, Disputed | TONCOIN[0] | | |
| 03679527 | | BTC-PERP[.0628], BULL[.09998], CAKE-PERP[0], DOGE-PERP[0], ETH[.2169566], ETHBULL[.9998], ETH-PERP[1.304], FTT-PERP[51.1], LUNC-PERP[0], SAND-PERP[511], SOL-PERP[25], SRM-PERP[250], USD[2653.13], USTC-PERP[0] | | |
| 03679528 | Contingent, Disputed | AUD[0.00], ETH-PERP[0], USD[0.15] | | |
| 03679538 | | GOG[24], USD[0.03] | | |
| 03679539 | | BTC[6.1006], DOGE[21769], ETHW[14.639], FTT[6.7], USDT[1.26341856] | | |
| 03679540 | | BTC[.013373] | | |
| 03679542 | Contingent | ETH[0], LUNA2[0.00649940], LUNA2_LOCKED[0.01516528], USD[0.00], USDT[0.00002879] | | |
| 03679550 | | BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL[0], USD[0.11] | | |
| 03679551 | | USDT[2.43034271], XRP[.848693] | | |
| 03679556 | | FTM[0], GOG[7.32456106], MANA[10.10168914], SOL[0], USD[0.00], USDT[0.00000032] | | |
| 03679558 | | USD[0.00], USDT[2.27574417] | | |
| 03679561 | Contingent | BAO[3], CRO[.00280678], DENT[1], EUR[0.00], KIN[6], LUNA2[0.92792769], LUNA2_LOCKED[2.08843380], LUNC[3.42018883], UBXT[2], USDT[0.00000030] | Yes | |
| 03679566 | | BNB[.00001], SHIB[2135.64833986] | | |
| 03679570 | | GOG[201], USD[0.60] | | |
| 03679579 | | AAVE[5.12086048], AXS[.00000167], BAO[1], BTC[.00000006], DENT[1], KIN[3], RSR[1], SOL[16.45310459], TRX[1], UBXT[1], USD[0.00] | | |
| 03679596 | | AKRO[1], BAO[3], DENT[1], ETH[.00000001], KIN[5], MATIC[0], UBXT[2], USDT[0] | | |
| 03679599 | | 0 | | |
| 03679605 | Contingent | GMT[0], LUNA2[0.00004549], LUNA2_LOCKED[0.00010614], LUNC[9.90608540], NFT (54184133159992475/FTX EU - we are here! #248251)[1], SOL[0.78781444] | | |
| 03679634 | | LTC[.00314373], USD[1.27], USDT[0] | | |
| 03679635 | | USD[25.00] | | |
| 03679644 | | USD[25.00] | | |
| 03679648 | | BTC[.0003], TRX[37.9924], USD[0.01], USDT[0.01163225] | | |
| 03679650 | | ATLAS[340], USD[0.34] | | |
| 03679651 | Contingent | KIN[1], LUNA2[0.49184413], LUNA2_LOCKED[1.14763631], USD[26.37] | | |
| 03679680 | | GOG[719.8036], USD[0.13] | | |
| 03679688 | | GOG[25], USD[0.17], USDT[0] | | |
| 03679689 | | AAVE[.01068764], AKRO[5588.18308598], APE[.00001935], AXS[.00000195], BAO[74], BNB[.00000028], BTC[0.00316570], CEL[24.57588808], COPE[951.41400288], DAI[.00012644], DENT[6], DOT[0], DYDX[0], ETH[0.00901442], ETHW[0.00747456], FTT[2.63386066], GENE[6.09577958], KIN[70], LTC[0.00000187], MANA[0], PAXG[0.01707067], QI[4310.86569044], RAMP[0], RAY[38.11830407], SAND[0], SLND[2.44964463], SOL[1.19228982], STETH[0], TRX[0.00241098], UBXT[21], UNI[0.00001932], USD[0.00], USDT[0], XAUT[0.00564850], YFI[0], YFII[.00000009] | Yes | |
| 03679698 | | ETH[.10575451], ETHW[.10467746], USDT[20.31607173] | Yes | |
| 03679704 | | USD[25.00] | | |
| 03679706 | | BTC[0.00010220], CRO[0], USD[0.00] | | |
| 03679708 | | AUD[0.00] | | |
| 03679710 | | TRX[0] | | |
| 03679711 | | GENE[10.4], GOG[403], USD[0.01] | | |
| 03679712 | | USD[0.00] | | |
| 03679716 | | FTT-PERP[0], USD[0.00] | | |
| 03679726 | | RAY[0], SRM[0] | | |
| 03679730 | Contingent | FTT[25.495155], LUNA2[9.56745436], LUNA2_LOCKED[22.32406017], LUNC[2083333.33], TRX[.00096], USD[0.01], USDT[71.64906778] | | |
| 03679733 | Contingent | BTC[.0276], FTT[185.06298], LUNA2[0], LUNA2_LOCKED[1.44659910], USD[0.00], USDT[1.46388719] | | |
| 03679734 | | EUR[0.00], FTT[11.30654], MOB[374.79841246] | | |
| 03679742 | | USD[2.91] | | |
| 03679744 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[4.42] | | |
| 03679745 | Contingent, Disputed | AKRO[2], ALGO[54.40713968], ANC[4.46037518], APE[2.11742595], ATLAS[310.04370169], AUDIO[3.39882058], AVAX[1.08910742], BAO[19], BNB[0.00011019], BTC[0.08344894], CHZ[29.39349634], CRO[802.16865359], CTX[0], DENT[17.08669026], DFL[53.80227357], DOGE[1852.18642946], DOT[3.13718722], ENJ[19.69473742], ETH[.08230056], FIDA[4.40098028], FTM[46.62128400], FTT[1.06860402], GALA[746.78207964], IMX[12.61936031], JOE[21.27054449], KIN[11], LOOKS[3.52550656], LUNA2[0.98723490], LUNA2_LOCKED[2.22191320], LUNC[8.37282157], MANA[123.55344202], MATIC[314.74592972], MBS[4.06710517], NEAR[2.56827082], SAND[221.68905305], SHIB[5658169.66885921], SLP[75.59618533], SOL[2.12892398], TLM[0], TRX[1], UBXT[1], USDT[0.02441182], USTC[.0133249], XRP[0] | Yes | |
| 03679746 | | BTC-PERP[0], ETH-PERP[.015], USD[2.60] | | |
| 03679752 | | CRO[389.9259], EUR[0.00], USD[0.72], USDT[0] | | |
| 03679760 | | USDT[5444.63424102] | Yes | |
| 03679763 | | GENE[3.09542475], GOG[74], USD[2.40] | | |
| 03679765 | | AKRO[1], BAO[1], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 03679772 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[5.66027750], LUNA2_LOCKED[13.20731417], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000019], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03679786 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00142535], BNB-PERP[0], BTC[.08707124], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[6.00322815], LUNA2_LOCKED[14.00753236], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[0.07651300], UNI-PERP[0], USDI-1042.70], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03679791 | | BNB[0.00000001], FTM[0], MATIC[0.82888944], NFT (3740824555809700068/FTX EU - we are here! #72443)[1], NFT (383178355055086915/FTX EU - we are here! #72210)[1], NFT (529855838092225819/FTX EU - we are here! #72356)[1], TRX[0], USDT[0.05420703] | | |
| 03679806 | | ETH[.21996846], ETH-PERP[-0.221], ETHW[.21996846], TRX[.000785], USD[397.24], USDT[0.00002277], USTC-PERP[0] | | |
| 03679808 | | FTT[0.03524028], USD[0.87] | | |
| 03679817 | | BTC-PERP[0], BULL[.20789], ETHBULL[3.1261], ETH-PERP[0], LTCBULL[71300], TRX[.000072], USD[00.00], USDT[37.49613976] | | USDT[1] |
| 03679820 | | NFT (294538096712455950/FTX EU - we are here! #199188)[1], USD[25.00] | | |
| 03679830 | | TRX[.440403], USDT[0] | | |
| 03679832 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[0], GMT-PERP[0], LINK-PERP[0], LOOKS[216.69083203], MANA-PERP[0], SHIB-PERP[0], SOL[.00007805], USD[-0.01], USDT[0.00705327], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 03679833 | | BTC[0.00003818], FTT[0], USD[0.53], USDT[0.00000001], XRP[0] | | |
| 03679834 | Contingent | AAVE[0.35993365], AUDIO[55.9896792], AVAX[.69987099], BAT[31.9941024], BTC[0.01652715], CHR[169.968669], CRV[18.9964983], DOGE[1167.7847376], DOT[2.09961297], ENJ[33.9937338], ETH[0.13497640], ETHW[0.13497640], EUR[0.00], FIDA[196.9639247], FTM[95.9859932], FTT[7.99867665], GALA[349.935495], GRT[169.979727], HUM[89.983413], LUNA2[1.38587017], LUNA2_LOCKED[3.23369706], LUNC[189589.58846752], MANA[37.9929966], MATIC[29.994471], SAND[26.9950239], SECO[3.9992628], SHIB[5199096.93], SLP[4689.135633], SNX[20.09629557], SOL[2.14960376], SUSHI[90.7944546], UNI[28.99462167], USD[0.05], USDT[0.00000001], XRP[154.9714335], YFI[0.00199963] | | |
| 03679839 | | USDT[0.00001832] | | |
| 03679843 | | NFT (312419449233027296/The Hill by FTX #16352)[1] | | |
| 03679847 | | ATLAS[1520], GODS[33.59332], USD[0.06], USDT[0.00000001] | | |
| 03679851 | | TONCOIN[94.34], USD[0.00] | | |
| 03679856 | | BAO[1], BTC[.27428965], EUR[0.00], FTT[.8], KIN[1], TRX[1], USDT[.16806421] | | |
| 03679857 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[24.16341633], LUNA2_LOCKED[56.38130478], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000076], TRX-PERP[0], USD[2445.98], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03679859 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03679861 | | NFT (426830483404820363/FTX EU - we are here! #69131)[1], NFT (482721827739897324/FTX EU - we are here! #69055)[1], TRX[.000777], USD[0.00], USD[0.00000060] | | |
| 03679865 | | GOG[50.41653134], USD[0.01] | | |
| 03679867 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], DOGE-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], MINA-PERP[0], TRX-PERP[0], USD[0.00001], WAVES-PERP[0] | | |
| 03679868 | Contingent | BNB-PERP[0], LUNA2[0.95737485], LUNA2_LOCKED[2.23387465], LUNC[208470.39], SOL-PERP[0], USD[0.08] | | |
| 03679869 | | USD[25.00] | | |
| 03679873 | | APE-PERP[0], ATOM-PERP[0], BTC-MOVE-0930[0], BTC-MOVE-1027[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[2.6], GALA[1670], LOOKS[2176.71234], LOOKS-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SCRT-PERP[0], TRX[.800007], USD[462.04], USDT[1084.34584364] | | |
| 03679874 | | HT[.07091001], RON-PERP[0], SPELL-PERP[0], USD[1029.88] | | |
| 03679876 | | ATOM[0], BTC[0], ETH[.00006426], ETHW[.00006426], SOL[171.90175274], TONCOIN[6382.68428814], TRX[.000036], USD[0.00], USDT[717.06496295] | | |
| 03679879 | | BTC-PERP[0], FTT[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03679882 | | ADA-PERP[0], AUD[0.00], USD[0.00] | | |
| 03679884 | | BTC[0], USD[0.00] | | |
| 03679887 | | ETH[.00014829], ETHW[.00014829], USD[0.00], USDT[5613.87855980] | | |
| 03679888 | | BTC[.00006453], ETH[0], IMX[17.71448293], USD[0.00] | | |
| 03679894 | | COPE[.00000001] | | |
| 03679895 | | ETHW[.000389], USD[0.27], USDT[0.00424800] | | |
| 03679896 | | HNT[0.10646983] | | |
| 03679898 | | ADA-PERP[0], ATLAS[2020], AVAX[3], DOGE[577], DOT[24], EUR[233.23], FTT[2.57086726], LINK[13.6], USD[0.00] | | |
| 03679900 | | NFT (524478574995318234/FTX AU - we are here! #15682)[1], USDT[1.152306] | | |
| 03679903 | | USD[0.48], USDT[0] | | |
| 03679905 | | USD[0.42] | | |
| 03679907 | | ANC-PERP[0], APE[0], ETH[0], GMT-PERP[0], LUNC-PERP[0], SOL[0.00000001], USD[0.00], USDT[0.00000574], USTC-PERP[0] | | |
| 03679911 | | GOG[16.9988], USD[0.59] | | |
| 03679912 | | EUR[0.00], KIN[2], USDT[0.00000264] | | |
| 03679923 | | NFT (296580536015856495/The Hill by FTX #25048)[1] | | |
| 03679927 | | SOL[.00000852] | | |
| 03679931 | | GOG[19], USD[34.64] | | |
| 03679946 | | BAO[1], KIN[1], USD[0.00] | | |
| 03679950 | | GBP[0.00] | | |
| 03679951 | | STETH[0.00002577], USD[2.83] | | |
| 03679959 | Contingent, Disputed | USD[25.00] | | |
| 03679960 | | LINK[72], USD[2.18] | | |
| 03679963 | | BTC[.00039992], SOL[.21996], SOL-PERP[.04], USD[-3.78] | | |
| 03679965 | | BAO[1], BTC[.00050341], EUR[0.00], KIN[5], USD[0.00] | | |
| 03679967 | | GENE[13.197492], GOG[378.96751], USD[0.55] | | |

Main Document - Schedule 1-F45 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03679971 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.52699468], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.70], USDT[18.76139793], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03679985 | | BTC-PERP[0], FIDA-PERP[0], SAND-PERP[0], USD[3.94], VET-PERP[0] | | |
| 03679990 | | BTC[.02550134], DOGE[0], ETH[0], EUR[0.00], TRX[.001567], USD[0.00], USDT[701.85543870] | | |
| 03679991 | | USD[0.00] | | |
| 03679993 | | BTC-PERP[0], EUR[3654.64], USD[0.00], USDT[30.00000001] | | |
| 03679997 | | GOG[6183.90336014], USD[0.69] | | |
| 03679998 | Contingent | APE[2.1996], AVAX[.0999], BTC[.0024995], ETH[.04999], ETHW[.04999], LUNA2[0.05280844], LUNA2_LOCKED[0.12321970], LUNC[11499.15], MAPS[.9982], USD[95.57] | | |
| 03680003 | | USDT[0.00001609] | | |
| 03680004 | | ALPHA-PERP[0], BTC-PERP[0], CHR-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 03680007 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00008901], BTC-PERP[0], FTT[25.095482], LUNC-PERP[0], TRX[.000781], TRX-PERP[0], USD[0.19], USDT[495942.28659680], USDT-PERP[0], XRP-PERP[0] | | |
| 03680012 | Contingent, Disputed | USD[25.00] | | |
| 03680019 | | USD[1.15] | | |
| 03680022 | | FTT[0.00823784], TRX[.540201], USDT[9.20422284] | | |
| 03680024 | | ATLAS[1250], USD[0.35], XRP[.06018] | | |
| 03680025 | | BTC[.00019957], UBXT[1], USDT[7.09792184] | Yes | |
| 03680027 | | SOL[119.36704737] | | |
| 03680030 | | ETH[.2], ETHW[.0000528], USD[150799.38] | | |
| 03680044 | | TONCOIN[45.13546521], TRX[.001287], USD[0.00], USDT[0.00000002] | | |
| 03680045 | | GOG[8.548152] | | |
| 03680054 | | AXS[1.733], BTC[0], ETH[.242], ETHW[.242], SOL[14.034], USDT[0.10115806], USTC[0] | | |
| 03680058 | | AUD[0.00] | | |
| 03680060 | | USDT[0.00016910] | | |
| 03680061 | | DENT[1], ETH[0], HOLY[1.00062121], KIN[1], USD[0.00] | Yes | |
| 03680063 | | ETH[.38516759], ETHW[.38516759], USD[2.69] | | |
| 03680071 | | SOL[1.08663924], USD[0.00] | Yes | |
| 03680072 | | COPE[.00000001] | | |
| 03680076 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.02176988], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-0624[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.287], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[1.41288005], LUNA2_LOCKED[3.29672011], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000863], TRX-PERP[0], TWTR-0325[0], TWTR-0624[0], USD[1.22], USDT[0.00651726], USTC[200], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03680080 | | ADABULL[2.09958], BNBBULL[.0089394], DOGEBEAR2021[.039252], DOGEBULL[2468.93046], ETCBULL[105.58688], ETHBEAR[420923200], ETHBULL[.0094592], KNCBULL[60.6432], MATICBEAR2021[99906], THETABULL[1458.20831, TRX[.168062], USD[9.87], USDT[0.00000001], XRPBULL[448630.2] | | |
| 03680084 | | APE[0], ATLAS[72.38601583], BTC[0], CRO-PERP[0], DOGE[0], GMT[0], KSOS-PERP[0], LINA[0], LRC[0], MER-PERP[0], MTL[0], ROOK[0], SHIB[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0], [0] | | |
| 03680089 | | COPE[.00000001] | | |
| 03680090 | | TONCOIN[.00000001], USD[0.05], USDT[0] | | |
| 03680091 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[8.01], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 03680093 | | KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03680095 | | GME[1.99], MATIC[60], USD[3.51] | | |
| 03680099 | | USD[0.00], USDT[0] | | |
| 03680103 | | USD[25.00] | | |
| 03680105 | | COPE[.00000001] | | |
| 03680107 | | SHIB[3100000], USD[0.95] | | |
| 03680116 | | NFT (301091945406747692/FTX Crypto Cup 2022 Key #26642)[1], NFT (463027506517268789/The Hill by FTX #46738)[1] | | |
| 03680118 | | NFT (293384558046878016/FTX EU - we are here! #256565)[1], NFT (556195124073666413/FTX EU - we are here! #256580)[1] | | |
| 03680124 | | BAO[1], KIN[1], USD[0.00] | | |
| 03680125 | | USD[0.00] | | |
| 03680130 | Contingent | APE[3.85365807], AVAX[0.95425211], AXS[4.81708892], BNB[0.50168663], BTC[0.01425678], CRO[12.91550695], DAI[1031.76927391], DOGE[212.46785055], ETH[0.11993491], ETHW[0.09565422], EUR[10.00], FTM[30.54059158], FTT[12.21237635], LUNA2[8.85811060], LUNA2_LOCKED[20.66892474], LUNC[1588552.15342416], MANA[42.58465435], MATIC[3.01465572], SAND[30.19866576], SOL[1.19140895], TRX[532.83036867], USD[1054.03], USDT[60.00548727], USTC[221.16653724] | | APE[3.853239], AVAX[.954107], AXS[4.81706], BTC[.014256], DAI[1031.748638], ETH[.119907], FTM[30.520708], MATIC[3.007649], TRX[100], USD[500.00], USDT[60.00446] |
| 03680131 | | ETH[.0000868], ETHW[.0000868], GOG[89], USD[0.56] | | |
| 03680133 | | BAO[1], GOG[20.00063523], USDT[0.09577300] | Yes | |
| 03680140 | Contingent, Disputed | BF_POINT[300], USD[3.28] | | |
| 03680142 | | TRX[.001555], USD[0.09], USDT[.006] | | |
| 03680144 | | AGLD-PERP[0], ALCX-PERP[0], AMPL[0.01298355], AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ[.5], BRZ-PERP[0], CEL-PERP[0], DAWN-PERP[0], DODO-PERP[0], EDEN-PERP[0], FIDA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GOG[.9996], HBAR-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MCB-PERP[0], MLN-PERP[0], MINA-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SXP-PERP[0], USDI-0.05], XRP-0325[0], ZIL-PERP[0] | | |
| 03680150 | | USD[25.00] | | |
| 03680153 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], HUM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-114.92], USDT[126.01070134], XRP-PERP[0], ZIL-PERP[0] | | |
| 03680154 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03680155 | | BNB[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0.00005700], USD[0.00], USDT[0] | | |
| 03680159 | | AXS[.1], GENE[2], GOG[27], IMX[10], USD[0.05] | | |
| 03680166 | | PRISM[1.88197148] | Yes | |
| 03680173 | | BOBA[.0208041], USD[0.04] | | |
| 03680181 | Contingent | AAPL[0], AAVE[0], BNB[0.00000485], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[54.19896968], ETH-PERP[120], ETHW[0], FTM[0], FTT[150.12502203], LUNA2[0.00006226], LUNA2_LOCKED[0.00014528], LUNC[13.55823242], MATIC[0], SOL[0], TRX[.000022], TSLA[0.00958957], USD[-156669.47], USDT[0], WBTC[0] | Yes | |
| 03680185 | | USDT[.990639] | | |
| 03680188 | | GOG[8], USD[0.24], USDT[0] | | |
| 03680194 | Contingent, Disputed | USD[25.00] | | |
| 03680200 | | USD[1009.00] | | |
| 03680208 | | GENE[15.39734], GOG[537], USD[0.80] | | |
| 03680210 | | FTT[.69192497], USD[24.24], USDT[0.00000001] | | USD[24.13] |
| 03680214 | | BAO[1], TONCOIN[335.17485802], USDT[0] | Yes | |
| 03680216 | | BAO[2], USD[0.01], USDT[0] | Yes | |
| 03680218 | | AKRO[1], BAO[2], EUR[0.00], KIN[1], TRX[1], UBXT[1] | | |
| 03680224 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[4.61], USDT[700.40374797], XRP-PERP[0] | | |
| 03680230 | | AKRO[1], ETH[0], SOL[0], UBXT[1] | Yes | |
| 03680236 | | TONCOIN[9.39836], USD[0.04] | | |
| 03680237 | | BTC[.455594] | | |
| 03680243 | | ATOM-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 03680245 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.52], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03680249 | Contingent | BTC[.0000985], BTC-PERP[0], CEL-PERP[0], FTM[.7773874], LUNA2[1.43049728], LUNA2_LOCKED[3.33782699], LUNC[4.608188], USD[343.70], USDT[0] | | |
| 03680250 | | BTC[.00009399], USD[0.00] | | |
| 03680252 | | COPE[.00000001] | | |
| 03680257 | | ETH[.00031776], ETHW[.00031776], GENE[4.238895], GOG[418.1238075], USD[0.75] | | |
| 03680261 | Contingent, Disputed | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03680270 | | USD[100.00] | | |
| 03680277 | | BTC[.0055], USD[1.43] | | |
| 03680278 | | COPE[.00000001] | | |
| 03680291 | | EUR[0.00] | | |
| 03680292 | Contingent | BRZ[0.00003461], FTT[0], LUNA2[0.00654810], LUNA2_LOCKED[0.01527890], USD[0.00] | | |
| 03680295 | | USD[0.71] | | |
| 03680296 | | COPE[.00000001] | | |
| 03680297 | | BTC-PERP[0], FTT[0.00000794], USD[0.00], USDT[0] | | |
| 03680300 | | 0 | | |
| 03680303 | | BTC[.05154012], EUR[0.00], USD[0.00] | | |
| 03680304 | | BTC-0325[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.66], ZIL-PERP[0] | | |
| 03680305 | | AGLD-PERP[0], ATLAS-PERP[0], BIT-PERP[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-PERP[0], RON-PERP[0], ROOK-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[12.47], USDT[0] | | |
| 03680307 | | GOG[.9946], MAPS-PERP[-4], USD[44.59] | | |
| 03680308 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03680310 | | USDT[0] | | |
| 03680315 | | ATLAS[0], BTC[0], SOL[6.73613726], USD[0.00] | | |
| 03680322 | | USD[0.00] | | |
| 03680324 | | USDT[48.16022174] | Yes | |
| 03680326 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 03680327 | | BTC-PERP[0], DOGE-PERP[1648], USD[-69.74] | | |
| 03680329 | | COPE[.00000001] | | |
| 03680330 | | USDT[0] | | |
| 03680331 | | USD[5203.84] | | |
| 03680334 | | TRX[.000001], USD[2.46] | | |
| 03680335 | Contingent | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], BTC-PERP[0], CVX-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS[476.9046], LOOKS-PERP[0], LUNA2[19.77723298], LUNA2_LOCKED[46.14687696], LUNC[4306534.12088], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OP-PERP[2305], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[21.87], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03680336 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00004967], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLM-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.13774654], LUNA2_LOCKED[0.32140860], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USDT[-0.71], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03680337 | | ANC[.8296], FTT[0], IMX[.07868], USD[0.00], USDT[0] | | |
| 03680342 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 03680344 | | FTT[11.37441874], TRX[.803167], USD[6.26] | | |
| 03680347 | | ATLAS[510], ENS[1], FIDA[8], TRX[.560001], USD[0.16] | | |
| 03680351 | | COPE[.00000001] | | |
| 03680353 | | BOBA-PERP[0], CRO-PERP[0], DOGE-PERP[0], GMT-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 03680358 | | GOG[46.9906], USD[0.25] | | |
| 03680359 | | NFT (322930380406552243/FTX EU - we are here! #86337)[1], NFT (471664735789219474/FTX EU - we are here! #86645)[1] | | |
| 03680364 | | BNB[0], USD[0.13] | | |
| 03680368 | | COPE[.00000001] | | |
| 03680373 | | EUR[50.00] | | |
| 03680387 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00027332], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.12799366], LUNA2_LOCKED[0.29865188], LUNC[27870.89], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-5.58], USDT[0], XRP-PERP[0] | | |
| 03680390 | Contingent | AVAX[0], AVAX-PERP[0], BTC[0], ETH-PERP[0], FTT[3.21738361], LUNA2[0.00543534], LUNA2_LOCKED[0.01268247], SXP[0], SXP-PERP[0], TRYB[0.04702179], TRYB-PERP[0], USD[1740.43], USDT[12.01912839], USTC[0] | | |
| 03680404 | | ETH[0], USD[0.00], USDT[5.97541857] | | |
| 03680406 | | GOG[58.98879], USD[0.44] | | |
| 03680413 | | AKRO[128.21345853], BAO[6909.97256667], BTC[0], DENT[292.20590129], DOGE[0], KIN[44937.50067775], LTC[.48693392], MANA[0], SHIB[6103727.58727252], SOL[.89273823], UBXT[143.36463033], USD[0.00], XRP[1.08954316] | Yes | |
| 03680414 | | APE-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ILV-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[242.04], USDT[0.60477458], VET-PERP[0], ZIL-PERP[0] | | |
| 03680415 | | LTC[0], USD[1.20], USDT[0] | | |
| 03680419 | | OKB-0325[0], OKB-PERP[0], USD[1085.16] | | |
| 03680425 | | MATIC[0], NFT (423633142013312276/FTX EU - we are here! #271366)[1], NFT (465977786481359134/FTX EU - we are here! #271354)[1], NFT (487920036989105509/FTX EU - we are here! #271363)[1] | | |
| 03680426 | | TRX[20.000001] | | |
| 03680429 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[62.28], AVAX[67.05413985], AVAX-PERP[0], AXS[.09037954], AXS-PERP[0], BNB[0.07944894], BNB-PERP[0], BTC[0.19692647], BTC-PERP[0], CRO[19.226206], CRO-PERP[0], DOGE-PERP[0], DOT[1.37351058], DOT-PERP[0], ETH[0.35088472], ETH-PERP[0], ETHW[0.50088470], FTM[.8379562], FTM-PERP[0], FTT[27.08862318], GALA[8.291421], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00931071], LTC-PERP[14.19], LUNA2[21.97505223], LUNA2_LOCKED[51.27512187], LUNC[10267.85], LUNC-PERP[0], MANA[.9415651], MANA-PERP[0], MATIC[7.5167], MATIC-PERP[0], NEAR-PERP[287], SAND[1.972355], SAND-PERP[0], SHIB[55768], SLP-PERP[0], SOL[50.63441672], SOL-PERP[0], UNI[.02141448], USD[376.04], USTC[3104], XRP[.8317341], XRP-PERP[0] | | |
| 03680434 | | USD[25.00] | | |
| 03680437 | | AUD[0.06], ETH[0.98967235], ETHW[.087], USD[0.63] | | |
| 03680438 | | TRX[.000777], USDT[6671.66133039] | | |
| 03680441 | | COPE[.00000001] | | |
| 03680444 | | APE[1.53871069], AVAX[4.3686598], BAO[10], BTC[.0685788], DENT[2], FTT[0.64203599], GALA[160.63652391], GARI[0], KIN[6], LUNC[0], RSR[3], SHIB[0], SOL[3.59520370], USD[0.00] | Yes | |
| 03680445 | | ATLAS[0], BAO[0], BRZ[0], DOGE[0], GALA[0], GOG[0], GRT[0], KIN[0], SAND[0], SOL[0], SRM[0], USDT[0], USTC[0], XRP[0], YFII[0], ZRX[0] | Yes | |
| 03680456 | | BAO[1], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03680462 | | COPE[.00000001] | | |
| 03680464 | | GOG[9.84848526], USD[0.00] | | |
| 03680467 | | GOG[52.99924], HNT[19.9962], MANA[12.99753], RON-PERP[0], USD[0.05] | | |
| 03680469 | | USD[0.00], USDT[0.00030014] | | |
| 03680472 | | 0 | | |
| 03680473 | Contingent | APE-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], USD[213.34], USDT[511.74373], XRP-PERP[0] | | |
| 03680475 | | AKRO[1], BAO[1], KIN[1], SXP[1], UBXT[1], USD[0.00], USDT[0.00000129] | | |
| 03680476 | | BTC[.00000012], FTT[.25333393], NFT (426582372827463845/The Hill by FTX #16776)[1], USD[0.62], XRP[.00061721] | | |
| 03680477 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BNB[0.00029999], BNB-0624[0], BNB-PERP[0], BTC[0.00724062], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-0624[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-0930[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00000389], LUNA2_LOCKED[0.00000907], LUNC[0.84714800], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.78014608], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-0624[0], USD[56.06], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03680478 | | USD[25.00] | | |
| 03680481 | | TRX[.001542], USD[0.00] | | |
| 03680482 | | GOG[18], USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03680489 | Contingent | BTC-PERP[0], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], USD[7.90], USTC[50] | Yes | |
| 03680492 | | USD[25.00] | | |
| 03680493 | | ETH-PERP[0], GMT-PERP[0], GMX[.069986], USD[0.28] | | |
| 03680495 | | LTC[6.36579591], LTC-PERP[1.4], USD[-89.12], USDT[0.00000052] | | |
| 03680496 | | TONCOIN[45.59088], USD[0.24] | | |
| 03680497 | | USD[0.00] | | |
| 03680502 | | HNT[5.19981], LTC-PERP[1.42], USD[-47.60] | | |
| 03680503 | | GOG[22.6941013], USD[0.00] | | |
| 03680504 | | USD[0.00], USDT[0] | Yes | |
| 03680506 | | BCH[0], BTC[0], COMP[0], ETH[0], FTT[0.06301141], USD[0.00] | | |
| 03680511 | | GENE[20.3], GOG[166], USD[0.91] | | |
| 03680512 | | ETH[.00000004], ETHW[.00000091], SOL[.00000921] | Yes | |
| 03680514 | Contingent, Disputed | BAO[0], BTC[0.00003092], DENT[1], ETH[0], KIN[2], TRX[0.00000600] | | |
| 03680515 | | ATOM-PERP[0], BTC-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 03680522 | | BTC[.04138647], EUR[100.00] | | |
| 03680523 | Contingent, Disputed | AUD[0.00] | | |
| 03680531 | | AUD[7.11], AVAX[948.47347601], BAO[1], ETH[.8707737], ETHW[.00000657], FTM[.00000001], LINK[155.45855304], USD[0.00] | Yes | |
| 03680535 | | BTC[4.61108131], KIN[1], RSR[1], TOMO[1], USD[0.37], USDT[.0141319] | Yes | |
| 03680540 | Contingent | AKRO[2], BAO[3], BTC[.04163461], ETH[0.35587242], ETHW[0.35582367], LUNA2[0.00007551], LUNA2_LOCKED[0.00017619], LUNC[16.44313975], MATIC[35.32733568], MSOL[3.70778805], STETH[0], TRX[3], UBXT[1], USDT[0.00001377] | Yes | |
| 03680541 | | BOBA[594.45632], USD[0.20], USDT[.009965] | | |
| 03680546 | | GENE[3.3], GOG[244.20726177], USD[0.05], XRP[.25] | | |
| 03680551 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS[14.71879955], AXS-PERP[0], BTC[0.00000001], DOGE[0], ETH[0], FTT[21.40225533], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00011774], LUNA2_LOCKED[0.00027472], LUNC[3.43128667], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OKB[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | AXS[14.619348], USD[0.00] |
| 03680555 | | GOG[75], USD[0.57] | | |
| 03680566 | | GOG[80], USD[-90.25], USDT[99] | | |
| 03680567 | | GOG[361], USD[0.10] | | |
| 03680569 | | BTC[.005], EUR[238.68] | | |
| 03680571 | | AKRO[1], GOG[84.63654958], KIN[1], USD[0.00] | | |
| 03680572 | | APE-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[91.4], LINK-PERP[0], LOOKS[227.97055], TRX[.00015], USD[32.95], USDT[0.00227422], WAVES-PERP[0] | | |
| 03680576 | | TRX[.737987], USDT[0] | | |
| 03680582 | | BAO[1], BRZ[0], GOG[155.19905293], KIN[3] | | |
| 03680584 | | GOG[211], USD[0.84], USDT[0] | | |
| 03680590 | | BTC[-0.00001673], USD[0.61] | | |
| 03680593 | | AKRO[1], BAO[3], DENT[2], NFT (469755951601187725/FTX EU – we are here! #52548)[1], NFT (493397872063526293/FTX EU – we are here! #52303)[1], NFT (511086461849503349/FTX EU – we are here! #52460)[1], RSR[1], TRX[3.001724], UBXT[1], USD[0.00], USDT[0.00000543] | Yes | |
| 03680597 | | GENE[20.33743969], GOG[169.31100906], USD[0.00] | | |
| 03680599 | | USD[0.00] | | |
| 03680603 | | USDT[10] | | |
| 03680606 | | GOG[17], RON-PERP[0], USD[0.03] | | |
| 03680609 | | EUR[2.00] | | |
| 03680610 | | USDT[.10258377] | | |
| 03680612 | | BNB[0], BTC[0], DOGE[0], DOGEBULL[212.95974], ETH[0], ETHBULL[0.00008915], GRTBULL[30], HOT-PERP[0], THETABULL[549.38245186], USD[0.00], USDT[0], XLMBEAR[.998], XLMBULL[380], XRPBULL[148898.22] | | |
| 03680613 | | GOG[182.90883172], USD[0.01] | | |
| 03680614 | | USD[0.64] | | |
| 03680616 | | GOG[47.39727134], USD[0.22] | | |
| 03680618 | | GOG[190], USD[0.90] | | |
| 03680619 | | GBP[0.00], USD[0] | | |
| 03680623 | | 1INCH[.9852], AVAX[.09], ETHBULL[3.84021362], SHIB[999800], USD[0.00], USDT[0.76343863] | | |
| 03680625 | | BTC[0.00266067], DOGE[2.41195171], ETH[0.01159841], ETHW[0.01159841], SHIB[31216.44341479], SHIB-PERP[0], USD[0.01], XMR-PERP[0] | | |
| 03680633 | | GOG[3.99924], USD[0.04] | | |
| 03680634 | | GOG[72], USD[18.45] | | |
| 03680638 | Contingent | AVAX-PERP[0], BNB-1230[0], BTC-0331[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], LUNA2[1.40577538], LUNA2_LOCKED[3.28014256], MOB[-0.00002541], MOB-PERP[0], OP-1230[0], TRX[.996011], TRX-PERP[0], USD[2498342.62], USDT[0.00968144], USTC[198.9943], XTZ-1230[5506.37799999] | | |
| 03680640 | | BADGER[.00934939], OXY-PERP[0], RAY[6.71536818], USD[0.05], USDT[0.00410005] | | |
| 03680641 | | GOG[57.17594969], USD[0.01] | | |
| 03680642 | | DOGE[.53618753], ETH[6.33885361], ETH-PERP[0], ETHW[6.23805821], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4.61], USDT[0.00000178], XRP[.37489632] | | |
| 03680644 | | EUR[100.00], FTT[2.2], USD[32.87] | | |
| 03680653 | | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.52], USDT[0.92176393], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03680657 | | ETH[0], ETHW[0.00099300], FTT-PERP[0], NFT (291067349611308387/FTX EU - we are here! #44424)[1], NFT (379946509179577502/FTX EU - we are here! #44514)[1], NFT (439782366242079174/FTX EU - we are here! #44295)[1], USD[0.00], USDT[0.00000001] | | |
| 03680658 | | MANA[106.99], USD[0.95], USDT[0] | | |
| 03680666 | | BTC[0.00496112], DOGE[2726.6495803], DOT[8.20384438], ETH[0.07900422], ETHW[0.00015627], FTT[6.3619981], SOL[8.55014049], USD[0.00], USDT[0.56749305] | | |
| 03680667 | | USD[0.00], USDT[0.00391761] | | |
| 03680671 | | BTC[0], ETH[0] | | |
| 03680672 | | SOS[1400000], USD[0.00], USDT[0.00032733] | | |
| 03680675 | | USDT[0.61767813] | | |
| 03680676 | | USDT[579.91340789] | Yes | |
| 03680678 | | BRZ[50], GENE[43.90035171], GOG[2643.07242195], IMX[307.04757693] | | |
| 03680679 | Contingent | LUNA2[0.00036725], LUNA2_LOCKED[0.00085692], LUNC[79.97], USD[0.02], USDT[0] | | |
| 03680680 | | GOG[35], USD[0.86], USDT[0.00836150] | | |
| 03680683 | | GOG[184.65878302] | | |
| 03680685 | | GOG[41], USD[0.88] | | |
| 03680690 | | EUR[0.17], RUNE[.03426], USD[0.00], USDT[0.00000001] | | |
| 03680702 | | BAO[1], BRZ[0.1826484], DOGE[1073.31902508], GOG[214.43323019], KIN[1], UBXT[1] | Yes | |
| 03680706 | | USD[0.00], USDT[0.00014999] | | |
| 03680707 | | ETH[.00177364], ETHW[.00177364], SOL[.00318555], USD[0.09] | | |
| 03680710 | | GOG[95], USD[0.94] | | |
| 03680714 | | AURY[15.9968], GENE[12.9974], GOG[379.968], IMX[74.985], USD[66.03] | | |
| 03680718 | | GOG[57.9978], USD[1.88] | | |
| 03680724 | | GENE[16.2], GOG[1227.97397], MAPS[5581], USD[0.70], USDT[0.30490927] | | |
| 03680735 | | USD[25.00] | | |
| 03680736 | | USD[0.00] | | |
| 03680749 | | ETH[0.00222736], GOG[.00003757], USDT[0] | | |
| 03680750 | | GENE[13.5], GOG[170], USD[0.54] | | |
| 03680752 | | BTC[0.00022842], USD[0.00] | | |
| 03680753 | | USD[0.00] | | |
| 03680757 | | GOG[84], USD[0.05], USDT[0] | | |
| 03680761 | Contingent | ALGO[4422], ATOM[88], BTC[0.44000000], CHZ[1], DOT[221.1], ETH[11.99], FTM[8888], LUNA2[4.08210978], LUNA2_LOCKED[9.52492283], LUNC[888888], NEAR[221.1], RSR[1], SOL[244.88], USD[70.23] | | |
| 03680769 | | BTC[.12257274] | | |
| 03680771 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00009329], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[213.68028058], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03680773 | | GOG[1264.99982000], USD[0.35] | | |
| 03680776 | | BAO[2], DENT[1], ETH[0], KIN[3], USDT[0] | Yes | |
| 03680777 | | USDT[0.00000024] | | |
| 03680778 | | BNB[0], DOGE[.00000292], SOL[0], TRX[12.84384251], USDT[0.00000087] | | |
| 03680782 | | 1INCH-PERP[0], BTC-PERP[0], LINK-PERP[0], USD[0.00], USDT[3.87281418] | | |
| 03680785 | | BNB[0], GOG[2.70847143] | | |
| 03680787 | | BTC[0], KAVA-PERP[0], USD[0.00], USDT[0] | | |
| 03680789 | | BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 03680790 | Contingent | AVAX[13.23897070], CRO[2659.72596623], FTT[157.75322753], LUNA2[0.00285412], LUNA2_LOCKED[0.00665962], LUNC[0.00919423], MATIC[2613.57861998], SOL[.00700638], TRX[.00078], USD[1.35], USDT[4506.93290828] | Yes | AVAX[12.950973] |
| 03680792 | | BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00005999] | | |
| 03680793 | | GOG[104.9864], USD[0.68] | | |
| 03680794 | | ATLAS[600], USD[0.00], USDT[0] | | |
| 03680800 | | BTC[.05230938], DOGE[726.84992089], ETH[.2075369], ETHW[.2075369], FTT[69.9912066], LTC[2.38329379], TRX[.000065], USD[0.00], USDT[30.11116903] | | |
| 03680803 | | NFT (310140482655886454/FTX EU - we are here! #13944)[1], NFT (325145005338396691/FTX EU - we are here! #14010)[1], NFT (453071812421045038/FTX EU - we are here! #13842)[1] | | |
| 03680805 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.89], USDT[146.9488], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03680809 | | KIN[1], USD[0.00], USDT[.0000248] | | |
| 03680812 | | BTC[.00000001], USDT[0] | | |
| 03680817 | | BTC[.00049475], ETH[0.00011935], ETHW[0.00011932], EUR[0.00], FTM[9.71964990], USDT[6.63028099] | | ETH[.000006], FTM[9.35422] |
| 03680818 | | ALTBULL[.036148], ETH[.0008152], ETHW[.0008152], EUR[0.00], USD[0.74], USDT[0] | | |
| 03680823 | | USDL-1.78], USDT[1.95158543], USDT-PERP[0] | | |
| 03680826 | | GENE[30.3], GOG[871.29200385], USD[0.00] | | |
| 03680828 | | USD[0.17], USDT[0] | | |
| 03680830 | | GOG[18.82422231], USD[0.00] | | |
| 03680831 | | FIDA-PERP[0], LOOKS[107], MAPS-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], USD[246.54], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03680832 | | BTC-PERP[0], USD[0.00] | | |
| 03680837 | | FTT[1.5], USD[3.25] | | USD[3.22] |
| 03680846 | | BTC[0.00583850], LTC[4.53830861] | | |
| 03680853 | | GENE[1.2], GOG[133], USD[1.32] | | |
| 03680864 | | FTT[3], USD[502.85] | | |
| 03680865 | | BNB[0], LOOKS[.36265324], TRX[.000779], USD[0.00], USDT[0.00000040] | | |
| 03680866 | | GOG[369.96], USD[1.39] | | |
| 03680869 | | BNB[.0095], GOG[71.5473985], USD[1.24] | | |
| 03680873 | | GOG[93.30621683], USDT[0] | | |
| 03680881 | Contingent | BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003192], LUNC-PERP[0], TONCOIN[418], USD[0.06], USDT[0.00000001] | | |
| 03680884 | | IOTA-PERP[0], USD[0.00] | | |
| 03680885 | | AKRO[1], BAO[6], DENT[2], GOG[0.00384934], KIN[3], RSR[1], STG[.00104189], UBXT[0.02883262], USD[0.00], XRP[0] | Yes | |
| 03680887 | | AUD[0.02], BNB[5.33844819], ETH[0.79081053], ETHW[0], FTT[0], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03680890 | | APE[.25862832], APE-PERP[0], AVAX[.0467314], CRO[5.20660159], DOT[.1931418], GOG[4.14388352], SHIB[0], SHIB-PERP[0], USD[0.00] | | |
| 03680891 | | USD[8.52] | Yes | |
| 03680893 | | GOG[46.99107], USD[0.31] | | |
| 03680895 | Contingent | AVAX[.00229442], DOT[0.00996600], LUNA2[0.82007471], LUNA2_LOCKED[1.91350768], LUNC[.00280164], MATIC[0], USD[-0.10], USDT[0.00000001], XRP[.2476] | | |
| 03680897 | | USD[42.59] | | |
| 03680907 | | GOG[88], TRX[.736996], USD[0.36] | | |
| 03680908 | | ATOM[0.00000001], NEAR[0], USD[0.00], USDT[0] | | |
| 03680911 | | BAO[1], BTC[.00657832], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03680912 | | USDT[0.00000721] | | |
| 03680913 | | BTC[0.00005271], GOG[100], USD[0.67] | | |
| 03680914 | | TRX[.000777], USDT[10] | | |
| 03680915 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MASK-PERP[0], USD[0.00], USDT[0] | | |
| 03680926 | | BLT[.98366], BRZ[0.00000016], BRZ-PERP[0], BTC[0], GOG[0.00293883], MAPS[0], MAPS-PERP[0], USD[0.15] | | |
| 03680929 | | ETH[.00438871], ETHW[0.00438870], TONCOIN[1251.41086], USD[0.13] | | |
| 03680939 | | USD[1.50], USDT[.2] | | |
| 03680943 | | GOG[634], USD[0.40] | | |
| 03680944 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03680951 | | 0 | | |
| 03680970 | | GOG[0], KIN[2.31840375] | Yes | |
| 03680972 | Contingent | 1INCH[7.11744801], AXS[2.799468], BTC[0.01789680], BTC-PERP[0], ENJ[40.99221], ETH[.04699107], ETH-PERP[0], ETHW[.54999107], EUR[0.00], LINK[.699867], LUNA2[0.35165735], LUNA2_LOCKED[0.82053383], LUNC[1.99], MANA[60.98974], SOL[.399924], TONCOIN[.093901], UNI[4.1], USD[2079.16], USDT[0.00000102], XRP[101.97872] | | 1INCH[36.99297], USD[2066.21] |
| 03680974 | | BRZ[0], BTC[0], ETH[.0000007], ETH-PERP[0], ETHW[.0000007], GOG[0], USD[0.00], USDT[0] | | |
| 03680979 | | ATLAS[444.52583252], SHIB[4113237.70066661], SPELL[52750.7634056], UBXT[16.68433088], USD[0.00], USDT[0] | Yes | |
| 03680980 | | ETH[0], USD[1.30] | | |
| 03680987 | | BTC[0.00026252], USD[0.00], USDT[0] | | |
| 03680988 | | NFT (462444777079398621/The Hill by FTX #17299)[1], USD[0.00], USDT[0] | | |
| 03680990 | Contingent | ATLAS[3040], BRZ[.55033984], GOG[313], HNT[13], LUNA2[0.76349305], LUNA2_LOCKED[1.78148378], LUNC[2.459508], POLIS[56.8], USD[6.38] | | |
| 03680996 | | TRX[.000001] | | |
| 03680998 | | SKL-PERP[0], USD[0.04] | | |
| 03681004 | | ETH[0], LTC[0], TRY[0.78] | | |
| 03681010 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03681011 | | ADA-PERP[0], BTC[0.01313490], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], SHIB-PERP[0], UNISWAP-1230[0], USD[0.66], USDT[0.00000001] | | |
| 03681012 | Contingent | LUNA2[13.78765857], LUNA2_LOCKED[32.17120334], LUNC[44.4154096], MATIC[289.9449], SHIB[3479071], SOL[35.7412192], USD[1.17], USDT[0.75612001] | | |
| 03681015 | | APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], FLOW-PERP[0], LUNC-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000036], USD[-0.04], USDT[0.09420297], WAVES-PERP[0] | | |
| 03681019 | | ATLAS[410], AURY[1], GOG[36], USD[0.39], USDT[0] | | |
| 03681020 | | ADA-PERP[0], AVAX-PERP[0], ETH[14.35581094], ETH-PERP[0], ETHW[14.35581093], LINK[1951.76486353], LUNC-PERP[0], RSR[398684.64736131], RUNE[1615.256593], RUNE-PERP[0], SOL[104.18224622], USD[-3624.90], ZIL-PERP[0] | | |
| 03681025 | | USD[25.00] | | |
| 03681027 | | GOG[83], USD[0.04] | | |
| 03681028 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03681032 | | GOG[74.985], USD[0.25] | | |
| 03681035 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03646023], FTT-PERP[0], GBP[2798.00], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[.1835649], UNI-PERP[0], USD[0.69], WAVES-PERP[0], XLM-PERP[0], XRP[5.77602000], XRP-PERP[0], XTZ-PERP[0] | | |
| 03681038 | | ALGO[567], BTC[0.03419841], BTC-PERP[0], CHZ[890], ETH[.2], ETHW[.2], USD[0.17] | | |
| 03681050 | | BAO[4], KIN[1], RSR[1], SOL[1.05842925], TRX[1], USD[0.04] | Yes | |
| 03681051 | | RAY[32.03710823], USDT[0.00000002] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03681053 | | USD[25.00] | | |
| 03681055 | Contingent | BTC[0], LUNA2[0.01126484], LUNA2_LOCKED[0.02628464], LUNC[0], USD[0.00] | | |
| 03681059 | | GENE[6.09904], GOG[188], USD[0.97] | | |
| 03681060 | | BTC[.00004741], TONCOIN[196.2781], USD[0.44] | | |
| 03681061 | | ETH[.2], ETHW[.2], FTT[31.0943], SOL[2.07988868], USD[13.41] | | |
| 03681063 | Contingent, Disputed | TONCOIN[0], TRX[0.00155400] | | |
| 03681065 | | ETH[0] | | |
| 03681068 | | BTC[0], EUR[0.00], USDT[0.00002740] | | |
| 03681069 | Contingent, Disputed | BOBA[.0577592], USD[0.00], USDT[0] | | |
| 03681071 | | FTT[.01646449], GOG[21], USD[0.00] | | |
| 03681072 | | BAO[2], DENT[1], ETH[0], KIN[2], UBXT[1], USD[0.00] | | |
| 03681073 | | AVAX[0.00000001], BNB[0], BTC[0.00000016], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[0] | | |
| 03681081 | | ETH[.00049156], ETHW[.00049156], GOG[333.337], USD[0.05] | | |
| 03681084 | | GENE[21.699848], GOG[221.99012], IMX[31.294053], USD[0.28] | | |
| 03681099 | | GOG[50], USD[0.72] | | |
| 03681100 | Contingent | ETHW[.0009], LUNA2[2.14270255], LUNA2_LOCKED[4.99963930], LUNC[466577.9935268], USD[0.00], USDT[.56567172] | | |
| 03681103 | | GOG[82], USD[0.28] | | |
| 03681104 | | GOG[0], USD[0.00], USDT[0] | | |
| 03681111 | | ETH[0], USD[0.00], XRP[0] | | |
| 03681114 | | BRZ[10], GOG[33], USD[3.02] | | |
| 03681117 | Contingent | LUNA2[19.92452933], LUNA2_LOCKED[46.49056843], USD[103.48], USDT[0] | | |
| 03681119 | | USD[0.12] | | |
| 03681125 | | GOG[83.68512248], USD[0.00], USDT[0.00000001] | | |
| 03681129 | | CRO[9.992], GOG[198.3688], MATIC[9.994], USD[0.04] | | |
| 03681136 | | BTC[.00607151], EUR[2.90], USD[0.00] | | |
| 03681144 | | GOG[161.99829], USD[0.35] | | |
| 03681146 | | BRZ[0.07793376], USD[0.06] | | |
| 03681147 | | STG[96], USD[1.19] | | |
| 03681148 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.17812735], LUNA2_LOCKED[2.74896382], LUNC[3.79520631], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TSLA-0325[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03681149 | | GOG[17.33186704] | | |
| 03681152 | | BF_POINT[100], USD[0.00] | | |
| 03681153 | | BTC[0], SPELL[900], USD[0.20] | | |
| 03681155 | | BRZ[0], ETH-PERP[0], GOG[0], USD[0.00], USDT[0] | | |
| 03681156 | | AUDIO[0], BNB[0], MANA[0], SHIB[0], USD[0.00] | | |
| 03681159 | | BTC[.00225324], KIN[1], USD[0.00] | | |
| 03681160 | | GENE[2.7], GOG[66], USD[0.56] | | |
| 03681161 | | GOG[6], USD[0.78] | | |
| 03681162 | | ATLAS[7268.544], AVAX[41.69566], AVAX-PERP[0], BTC[.00494108], BTC-PERP[0], ETHW[.3758494], EUR[0.00], HGET[141.75], SHIB[36500000], SOL[54.738354], SOL-PERP[0], SPELL-PERP[0], USD[358.00], USDT[.05377776], XRP[774.7112] | | |
| 03681163 | | 1INCH-PERP[0], ADA-0624[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[5.25615826], AVAX-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], DYDX-PERP[0], ETH-0930[0], ETH-1230[0], FTT[66.28752326], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC[5.05204966], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[46.72644888], ROOK-PERP[0], SOL-0624[0], STEP-PERP[0], TRX-0624[0], TRX-PERP[0], USD[111.79], USDT[2.36160301], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 03681164 | | AVAX[1.54851903], BTC[.01367765], CRV[16.82615183], ETH[.12312177], ETHW[.12312177], FTM[20.78276531], FTT[1.15705256], MATIC[34.10656159], SOL[1.0902511], SUSHI[11.19585527], USD[0.00], USDT[0], USTC[0] | | |
| 03681165 | | GOG[37.9974], USD[-37.41], USDT[50.4] | | |
| 03681166 | | ETH[0], GOG[0], USD[0.00], USDT[0] | | |
| 03681167 | | USD[0.59] | | |
| 03681171 | | BRZ[0.01757567], USD[0.19], USDT[0] | | |
| 03681172 | | 0 | | |
| 03681174 | | BAO[1], EUR[0.00] | | |
| 03681181 | | BNB[.00416082], USD[448.48] | | |
| 03681187 | | APE-PERP[0], AR-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT[.97], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0.71297447], MANA-PERP[0], MATIC-PERP[0], NFT (3286379798486537658/FTX AU - we are here! #45503)[1], NFT (4642870494038145?/FTX AU - we are here! #45484)[1], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND[.58464376], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03681188 | | GOG[0], TRX[0], USD[0.00], USDT[0] | | |
| 03681189 | | USD[0.63] | | |
| 03681191 | | GOG[182.9634], USD[0.29] | | |
| 03681194 | | USD[0.83] | | |
| 03681196 | | DENT[1], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03681198 | | GOG[63.29287924], USDT[0] | | |
| 03681201 | | USD[0.00] | | |
| 03681212 | | GOG[98.9802], USD[0.27] | | |
| 03681213 | | USD[0.00] | | |
| 03681214 | | GOG[697.8604], RON-PERP[0], SHIB[13600000], USD[9.40], USDT[0] | | |
| 03681215 | | DOGE[.00097407], NFT (354922894913424225/FTX AU - we are here! #26536)[1], NFT (441109492531157986/FTX AU - we are here! #2933)[1], NFT (458147264809242930/FTX EU - we are here! #117996)[1], NFT (554590911316832074/FTX EU - we are here! #117931)[1], NFT (564234192341277398/FTX EU - we are here! #118033)[1], USD[0.00], USDT[27.94543956] | | |
| 03681217 | | DOT[1.89962], FTT[1.62903458], GBP[0.00], UNI[3.19936], USD[0.00] | | |
| 03681219 | Contingent, Disputed | BNB[.00000001], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 03681221 | | APE[0], BNB[0], CRO[0], EUR[0.00], FTM[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 03681225 | | USD[0.08], XRP[98.08304875] | | |
| 03681230 | | GOG[962], USD[0.20] | | |
| 03681235 | | AVAX[.099867], BTC[0.00009994], CHZ[69.9658], LINK[.09924], LTC[.0098613], USD[53.68], USDT[34.74000000], XRP[.99183] | | |
| 03681247 | | AURY[0], NEAR[.00436458], SOL[3.03455436], USD[0.26], USDT[0.00000075] | | |
| 03681252 | | USD[0.00] | Yes | |
| 03681255 | | USD[0.00] | | |
| 03681262 | | USD[9.96], USDT[.9693138] | | |
| 03681264 | | BTC-PERP[0], USD[31.37] | | |
| 03681266 | | ETH[.00039986], ETHW[.00039986], GOG[22], USD[0.66] | | |
| 03681271 | | KIN[1], USDT[0] | Yes | |
| 03681273 | | BNB[0] | | |
| 03681276 | | GOG[49.9994], USD[0.15], USDT[0.00289201] | | |
| 03681286 | | SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.68], USDT[0.04755777] | | |
| 03681290 | | USDT[0] | | |
| 03681291 | | GOG[28], USD[0.80] | | |
| 03681292 | | GOG[11.87519198], USD[0.00] | | |
| 03681296 | | BRZ[100], GOG[274.942301] | | |
| 03681300 | | USD[0.00] | | |
| 03681302 | | USD[0.00] | | |
| 03681308 | | 0 | | |
| 03681318 | | BTC-PERP[0], USD[0.00], USDT[0.93874122] | | |
| 03681326 | | GOG[18], PSY[4], USD[0.16] | | |
| 03681327 | | USD[0.00] | | |
| 03681328 | | GOG[447], USD[2.06] | | |
| 03681340 | | BTC[0], TRX[0] | | |
| 03681341 | | GOG[0], LTC[0] | | |
| 03681342 | | BTC[.00002521], USD[113.27] | | |
| 03681347 | | BRZ[1], GOG[3.9992], USD[-0.08] | | |
| 03681348 | | GOG[132.40350258], USD[0.00] | | |
| 03681349 | | APE[.066788], ETH[1.59900000], ETHW[0.00077563], FTT[99.981], USD[0.00], USDT[73.85601921] | | |
| 03681350 | Contingent | BTC[0], BTC-PERP[0], EUR[1.10], LUNA2[0.00000010], LUNA2_LOCKED[0.00000024], USD[2.94], USDT[0.88113357], USTC[.000015] | | EUR[1.10], USD[2.91], USDT[.87135] |
| 03681354 | | EUR[100.00] | | |
| 03681356 | | GOG[331.5987325], USDT[0.16535700] | | |
| 03681357 | | FTT[0.12087078], USD[0.00], USDT[0] | | |
| 03681358 | | ETH[.00005], ETHW[.00005], GOG[637.8724], USD[0.05] | | |
| 03681360 | | AKRO[1], BTC[0.05774700], ETH[0.61966524], ETHW[0.61940489], EUR[0.00], KIN[1], LINK[3.12782073], RSR[1], UBXT[2] | Yes | |
| 03681363 | | AVAX[0], ETH[0], FTT[0], NFT (541810586897745940/FTX EU - we are here! #113007)[1], NFT (560383703241687482/FTX EU - we are here! #112887)[1], NFT (573943990626000959/FTX EU - we are here! #113124)[1], SOL[0], TRX[0.51543500], USD[1.20], USDT[0.00000014] | | |
| 03681366 | | BTC[.00018398], GOG[98], USD[-1.17] | | |
| 03681367 | | FTT[.01449321], GENE[2.4], GOG[25], USD[0.00], USDT[0.00000020] | | |
| 03681369 | | BTC[0], ETH-PERP[0], FTT[0], GOG[0], USD[0.00] | | |
| 03681372 | | USD[0.01] | | |
| 03681380 | | ETH[.000024], ETH-PERP[0], ETHW[.000024], GOG[10.99791], USD[0.49], USDT[0.00000001] | | |
| 03681387 | Contingent | AAPL[.00002405], ADABULL[.57764], ALGOBULL[989000], BEAR[0.83669087], DOGEBULL[1615.37756456], LUNA2_LOCKED[7.51265405], SHIB[96080], THETABULL[9.174], TRX[.000946], USD[0.22], USDT[0.00000001], XRP[.97716], XRPBULL[54931] | | |
| 03681393 | | ETH[.20032398], ETHW[.20032398] | | |
| 03681395 | | USD[0.00], USDT[0] | | |
| 03681396 | | LINK[.076668], NFT (360144027034001424/FTX AU - we are here! #46413)[1], NFT (435397468259487955/FTX EU - we are here! #30125)[1], NFT (489797045671792644/FTX EU - we are here! #30172)[1], NFT (517652606795083556/FTX EU - we are here! #29965)[1], NFT (565567514110204932/FTX AU - we are here! #46400)[1], TRX[.000778], USD[1.48] | | |
| 03681397 | | USDT[0.00001357] | | |
| 03681402 | | BRZ[-0.00288818], BTC[0.00000147], GENE[0], GMT[0], GOG[0], IND[0], USD[1.10], USDT[0], WAVES[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03681411 | | BTC-PERP[0], DOT-PERP[0], USD[-0.08], USDT[0.63674809], XRP-PERP[0] | | |
| 03681412 | | ADA-PERP[0], FTM-PERP[0], USD[-1.47], USDT[1.61207453] | | |
| 03681413 | | CRO[339.932], GOG[622.8084], USD[25.08] | | |
| 03681419 | | ETH-PERP[0], USD[44.00] | | |
| 03681422 | | GOG[16], USD[0.62] | | |
| 03681429 | | TRX[.001597], USDT[1.00841305] | | |
| 03681430 | | ATLAS[192.63858612], USD[0.00] | | |
| 03681433 | | GOG[25.9832], USD[0.39] | | |
| 03681434 | | GOG[84.05172] | | |
| 03681435 | | GOG[216], MBS[53], SUSHI[19], USD[25.21], USDT[0.00950001] | | |
| 03681436 | | PRISM[6760], USD[0.05] | | |
| 03681439 | | GOG[30], USD[0.28], USDT[0] | | |
| 03681444 | | USD[0.00] | | |
| 03681445 | | AVAX[0], ETH[0], NFT (329657405825948158/FTX EU – we are here! #54246)[1], SOL[0.00000001], USD[0.00], XRP[0] | | |
| 03681449 | | BRZ[67972424], BTC[0], GOG[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03681452 | | GOG[186], USD[0.44] | | |
| 03681459 | | BRZ[0.00274407] | | |
| 03681462 | | BTC[.00766955], DENT[1], TRX[2], USD[0.00] | Yes | |
| 03681463 | | BRZ[.99656349], USD[0.00] | | |
| 03681464 | | ATOM-PERP[0], FTT[.399924], USD[0.19], USDT[0.00000001] | | |
| 03681467 | | AKRO[1], AVAX[.00000582], BAO[5052.96782718], DENT[1], FTT[.00121635], GBP[0.00], KIN[82712.18398274], MATIC[30.55091536], RNDR[7.82134881], SHIB[3963453.49100508], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 03681468 | | USD[0.00], USDT[0] | | |
| 03681469 | | USD[0.21] | | |
| 03681470 | | USD[0.00] | | |
| 03681471 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00078337], USD[1.45], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 03681474 | | GOG[25.17297863], USD[0.00], USDT[0] | | |
| 03681477 | | USD[0.00], USDT[0.00000316] | | |
| 03681481 | | GOG[349], USD[0.75] | | |
| 03681483 | | GENE[22.28013126], GOG[140], USD[87.07] | | |
| 03681485 | | KIN[1], SOL[5.32721828], USD[0.00] | | |
| 03681488 | | GOG[11], USD[0.07] | | |
| 03681489 | | ETH[.00101631], ETHW[.00101631], FTT[.00009748], USD[0.00] | | |
| 03681492 | Contingent | AVAX[.00126028], EUR[0.00], LUNA2[0.00789163], LUNA2_LOCKED[0.01841382], LUNC[1718.4211437], USD[0.00] | Yes | |
| 03681496 | | USD[1.97] | | |
| 03681500 | | BTC[.17437967], GBP[0.00] | | |
| 03681503 | | ATLAS[932.44403], GOG[104.24720112], USDT[0.20027264] | | |
| 03681509 | | BAO[1], GOG[253.38654090], KIN[1] | | |
| 03681513 | | ETH-PERP[0], GOG[21.84631935], KIN-PERP[0], RON-PERP[0], USD[0.54] | | |
| 03681514 | | GOG[.16969274], USD[0.00] | | |
| 03681517 | Contingent | LUNA2[0.12663326], LUNA2_LOCKED[0.29547761], LUNC[27574.66], USD[0.01] | | |
| 03681518 | | BNB[0.00000001], BTC[0], MATIC[0], SOL[0], TRX[.000778], USD[0.00], USDT[0.00000202] | | |
| 03681531 | | EUR[0.00], USDT[0] | | |
| 03681532 | | GOG[117.98955], USD[0.69] | | |
| 03681534 | | BTC[.0000812], ETH-PERP[0], GOG[1.21820685], USD[0.00] | | |
| 03681537 | | GOG[18.38928573], USD[0.18] | | |
| 03681540 | | BRZ[1], GOG[.9932], SOL[.00049881], SOL-0624[0], USD[0.00] | | |
| 03681543 | | CREAM-PERP[0], FTT[0.01423261], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SNX-PERP[0], TLM-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 03681545 | Contingent | FTT[41.58992254], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], SOL[.00000001], TRX[.00005], USD[0.00], USDT[0.71922932] | | |
| 03681547 | | BRZ[0], BTC[.00000431], GOG[201.09972201], RSR[9.7697815] | Yes | |
| 03681549 | | ETH[.00040842], ETH-PERP[0], ETHW[.00040842], GOG[278], USD[0.25] | | |
| 03681550 | | BTC[.0000012], ETH[.00009876], ETHW[.00091876], GOG[391], USD[0.00], USDT[0.00001295] | | |
| 03681554 | Contingent | ETH[1.0567886], EUR[0.00], FTM[1374.7252], GALA[3628.948], LUNA2[0.87533527], LUNA2_LOCKED[2.04244898], MANA[341.7664], SAND[257.8724], SOL[33.04583739], USD[38.27], USDT[0] | | |
| 03681556 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00002317], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-0930[0], USD[3.68], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03681559 | | USD[0.64] | | |
| 03681564 | | GENE[14], GOG[788], USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03681570 | Contingent | BNB[0.00039000], ETH[0], LUNA2[0], LUNA2_LOCKED[20.29009787], NFT (358453332142819089/FTX AU - we are here! #44974)[1], NFT (474296392439632949/FTX AU - we are here! #44693)[1], SOL[.00888018], TRX[.000001], USD[0.01], USDT[0], XRP[0] | | |
| 03681571 | | GOG[37.01273514], USD[0.00] | | |
| 03681572 | | USD[0.00], USDT[0] | | |
| 03681574 | | AUD[0.00], AVAX-PERP[0], BNB[.00000001], DOT-PERP[0], FTT[25.68288198], SOL-PERP[0], USD[2619.75], USDT[0.00000002] | | |
| 03681575 | | FTT[.00653154], GOG[46], USD[0.00] | | |
| 03681579 | | GOG[3975], USD[0.75] | | |
| 03681580 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.72], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 03681583 | | GOG[75], USD[0.27] | | |
| 03681584 | | BRZ[0], DENT[1] | Yes | |
| 03681593 | | USD[0.34] | | |
| 03681596 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03681603 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[65.63], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03681604 | | ATLAS[36.73824581], AURY[10.95189407], ETH[.12549695], ETHW[0.12549695], MBS[105.22814239], SOL[2.07123033], USDT[140.54975905] | | |
| 03681606 | | AVAX[.03735], BAO[1], ETH[0], GMT[0], GST-PERP[0], KIN[1], SOL[16.02020914], TRX[.272014], USD[0.00], USDT[0.00289187], XRP[.641821] | Yes | |
| 03681609 | | BNB[.00291747], ETH[.00086451], ETHW[.00086451], GOG[702.9668], USD[0.14] | | |
| 03681610 | | GOG[17.9964], USD[0.79] | | |
| 03681614 | | GOG[175], RON-PERP[0], USD[0.13], USDT[0] | | |
| 03681621 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.00022304], BTC-PERP[0], BTT-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHHEDGE[.0079442], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.19], USDT[0.08716980], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03681623 | | FTT[.5], USD[3.47] | | |
| 03681624 | Contingent, Disputed | USDT[0.82130125] | | |
| 03681630 | | USD[0.04] | | |
| 03681631 | | ETH[.0001148], ETHW[.0001148], GOG[22], USD[0.33] | | |
| 03681632 | | ETH-PERP[0], USD[0.01], USDT[.09145265] | Yes | |
| 03681638 | | FTT[581.1], USD[4658.46], USDT[22633.50530920] | | |
| 03681639 | | GOG[225], USD[0.83] | | |
| 03681642 | | USD[0.00], USDT[0] | | |
| 03681644 | | EUR[20.00] | | |
| 03681647 | | GOG[96], USD[0.27] | | |
| 03681649 | Contingent | LUNA2[0.67708102], LUNA2_LOCKED[1.57985573], LUNC[2.18114128], USD[0.00] | | |
| 03681650 | | USD[0.00] | | |
| 03681651 | | GOG[3.21204755], USD[0.00] | | |
| 03681657 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03681659 | | BTC[.00004941], BTC-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.78], XRP-PERP[0] | | |
| 03681661 | | BTC[.0001], USD[0.00] | | |
| 03681662 | Contingent | ATOMBULL[6870], BEAR[38000], GOG[158], LINKBULL[273], LUNA2[0.00139117], LUNA2_LOCKED[0.00324607], LUNC[302.9312319], MATICBULL[194], MTA[31], SHIB[68845.31590413], UNISWAPBEAR[280], USD[0.01], ZECBULL[311] | | |
| 03681673 | Contingent | BTC[0.00002274], CHZ[7.1991321], FTT[0.00035762], LUNA2[0.29046332], LUNA2_LOCKED[0.67774775], LUNC[63249.0004794], RUNE-PERP[0], USD[0.00], USDT[0.02664235] | | |
| 03681676 | | USD[0.00], USDT[0.00002137] | | |
| 03681677 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00005692], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03681680 | | USD[1.11] | | |
| 03681681 | | GOG[329.88651271], KSOS[256.47154347], SOS[1304372.67514715] | | |
| 03681687 | | USD[1.24] | | |
| 03681690 | | GOG[217.58225565] | | |
| 03681691 | Contingent, Disputed | USD[30.00] | | |
| 03681692 | | TONCOIN[71.3], USD[0.67] | | |
| 03681697 | Contingent | GENE[27.9], GOG[1716.13753945], LUNA2[0.25870188], LUNA2_LOCKED[0.60363773], PERP[0.03800521], USD[0.07] | | |
| 03681698 | | GMT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03681702 | Contingent | ADA-PERP[0], APE[0], BRZ[1184.04764593], BTC[0], GALA[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SHIB[0], SOL[0], USD[0.00], YGG[0] | | |
| 03681704 | | AKRO[1], BAO[2], BRZ[0], GOG[0], SHIB[3.20490082], USD[0.00] | Yes | |
| 03681707 | | AVAX[39.79204], ETH[.00075], ETHW[.00075], GENE[.0857], GOG[.7444], USD[236.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03681708 | | BNB[0], SHIB[0], TRX[0.00000600] | | |
| 03681710 | | GOG[109.41976254], USDT[0] | | |
| 03681712 | | BTC[0.01854309], BTC-PERP[0], ETH[.08403122], EUR[3.02], IOTA-PERP[0], USD[-13.40], USDT[17.89274963] | | |
| 03681717 | | GOG[0.11194653], USD[0.00] | | |
| 03681718 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTM[.00264033], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], MATIC-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03681720 | | GOG[119.9772], USD[1.10], USDT[0] | | |
| 03681724 | | ETH[.22197796], ETHW[.22197796], SOL[3.8896409], USD[0.70] | | |
| 03681725 | | BAO[1], NFT (503601400592944665/FTX EU - we are here! #96505)[1], NFT (549412906385941301/FTX EU - we are here! #93281)[1], STG[0], USDT[0] | | |
| 03681726 | | APE[0.00257380], BAND[0], BNB[0.00000001], BOBA[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GALA[0], GMT-PERP[0], NEXO[.083], USD[0.59], USDT[0.00000001], ZIL-PERP[0] | | |
| 03681728 | | ATLAS[10006.23073058], POLIS[57.38852], USD[0.25] | | |
| 03681731 | | AKRO[1], GOG[25.53014547] | | |
| 03681732 | Contingent, Disputed | GBP[0.00], KIN[1], RSR[1] | | |
| 03681734 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0421[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.07684], LINK-PERP[0], LRC-PERP[0], LTC[.00886571], LUNA2[0.00000008], LUNA2_LOCKED[0.00000020], LUNC[.019214], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.001], SOL-025[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[5.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03681737 | | GOG[725], USD[0.31] | | |
| 03681743 | | BTC[.00001671], GOG[968.8062], USD[0.00] | | |
| 03681745 | | USD[0.00] | | |
| 03681747 | | GOG[86.668655] | | |
| 03681751 | | USD[0.00] | | |
| 03681752 | | USD[2.81], USDT[0], USDT-PERP[0] | | |
| 03681753 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00083749], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[-0.00584869], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (459072129181092515/The Hill by FTX #44487)[1], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00, USDT[0.00000001], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03681756 | | GOG[366], USD[1.04] | | |
| 03681758 | | GOG[22.75748319] | | |
| 03681759 | | KIN[1], NFT (401741281444956784/The Hill by FTX #14328)[1], USD[0.00], USDT[.00022759] | Yes | |
| 03681760 | | EUR[0.00] | | |
| 03681762 | | GENE[5.4], GOG[195], USD[1.82] | | |
| 03681765 | | USD[34.78] | | |
| 03681766 | | BAO[1], KIN[1], USD[110.73] | Yes | |
| 03681767 | | ETH[.000922], ETHW[.000922], GOG[10], USD[0.05] | | |
| 03681769 | | GOG[192], USD[0.92] | | |
| 03681770 | | DENT[1], TRX[.000777], USDT[0.00000001] | | |
| 03681774 | | GOG[203] | | |
| 03681777 | | GOG[42], USD[0.35] | | |
| 03681785 | | BAO[2], TRX[1], USD[14.01] | Yes | |
| 03681786 | | USD[25.00] | | |
| 03681787 | | USDT[0.37092349] | | |
| 03681799 | | AVAX[1.09779729], ETH[.00096476], ETH-PERP[0], ETHW[.00096476], GOG[0], SHIB[0], USD[0.00] | | |
| 03681803 | | ADA-PERP[2], BNB[.0095], GOG[191.9616], USD[-1.25] | | |
| 03681804 | | ETH[.0000016], ETHW[.0000016], GOG[194], USD[0.53] | | |
| 03681808 | | ATLAS[0], USDT[0.00000222] | | |
| 03681809 | | ADA-PERP[0], BTC-PERP[0.00019999], EUR[101.87], LUNC-PERP[0], SRM-PERP[0], USD[1.15] | | |
| 03681810 | | GBP[0.00], USD[0.00], USDT[1.05189416] | | |
| 03681812 | | DENT[1], USDT[0.00001790] | | |
| 03681814 | | BTC[.00000047], GOG[868], USD[0.06] | | |
| 03681815 | | ADA-PERP[0], ALGO[.00000001], BTC-PERP[0], EUR[0.00], SOL[.00000001], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03681816 | Contingent, Disputed | GOG[392.13437397], USDT[0.95386600] | | |
| 03681821 | | BRZ[.00109903], USD[0.00] | | |
| 03681826 | | GOG[452], USD[1.15] | | |
| 03681828 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03681832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG[91], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROOK[.983], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], USD[17.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03681836 | | USD[0.22] | | |
| 03681839 | | ETH[.13997870], ETH-PERP[0], ETHW[0.05899490], USD[6.77] | | |
| 03681840 | | ETH[.21634617], ETHW[.21634617], EUR[2600.00] | | |
| 03681844 | | SOL[0] | Yes | |
| 03681856 | | ATLAS[6.37629879], ATLAS-PERP[0], DOGE[.01185503], POLIS[.08156595], USD[0.00], USDT[0] | | |
| 03681859 | | BOLSONARO2022[0], BRZ[0.00015492], GOG[132], SAND[5.47862484], USD[0.00], USDT[0.07415415] | | |
| 03681866 | | ETH-PERP[0], GOG[87], USD[0.19] | | |
| 03681868 | | GOG[330.9338], USD[0.61] | | |
| 03681869 | | BAO[2], EUR[0.00], KIN[2] | Yes | |
| 03681870 | | GOG[19.0137192] | | |
| 03681871 | | LTC[.00001912] | Yes | |
| 03681876 | | USD[0.00] | | |
| 03681878 | | ETH[.0004525], ETHW[.0004525], GOG[90.9818], USD[0.59] | | |
| 03681880 | | AXS-PERP[0], BTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03681902 | | USDT[0.00002057] | | |
| 03681909 | | NFT (344236541872215372/FTX EU - we are here! #105646)[1], NFT (454915442876361853/FTX EU - we are here! #105106)[1], NFT (531909619592916786/FTX EU - we are here! #105583)[1] | Yes | |
| 03681910 | | BTC[0.00000057], BTC-PERP[0], ETH[0.00000045], ETHW[0.04308006], FTT[0], STETH[0.00007313], USD[0.00] | Yes | |
| 03681914 | | GOG[124], USD[0.17] | | |
| 03681916 | | GOG[189.48605229], SOS-PERP[0], USD[0.00] | | |
| 03681917 | | GOG[39], USD[0.34] | | |
| 03681919 | | GENE[2.3], GOG[86], USD[0.00] | | |
| 03681920 | | GOG[206.96067], USD[450.25] | | |
| 03681921 | | GOG[173.99388], USD[0.88] | | |
| 03681923 | | GOG[1155], USD[0.16] | | |
| 03681925 | | BNB[.00437819], GOG[.9922], USD[1.56], USDT[0] | | |
| 03681936 | | GOG[33.9932], USD[0.27], USDT[0] | | |
| 03681940 | | GOG[.29392994], USD[0.00] | | |
| 03681941 | | TRX[.00006332], USD[0.00] | | |
| 03681944 | | BAO[1], GOG[129.05749666] | | |
| 03681954 | | BTC[.02732735], UNI[73.986173] | | |
| 03681966 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 03681972 | | BAO[1], DENT[1], SOL[1.05619099], USD[1.33] | | |
| 03681986 | | USD[0.01], USDT[0.19276658] | | |
| 03681992 | | GOG[0], USD[0.00] | | |
| 03682007 | | USD[0.00] | | |
| 03682013 | | BRZ[5], CHR[132.97473], DOT[9.798138], ENJ[42.99183], GOG[154.97055], MANA[31.99392], SPELL[4999.05], THETA-PERP[0], USD[59.44] | | |
| 03682018 | | BTC[.00027466] | | |
| 03682022 | | BRZ[.00957807], USD[0.73] | Yes | |
| 03682024 | | GOG[108.9782], USD[0.85], USDT[0] | | |
| 03682026 | | BTC[.05338932], EUR[0.00], USD[0.00] | | |
| 03682030 | | GOG[202.9812], USD[0.01] | | |
| 03682032 | | GOG[.9172493], USD[0.00], USDT[0] | | |
| 03682036 | | GOG[28], USD[0.12] | | |
| 03682037 | | GENE[41.8], GOG[636], USD[0.66] | | |
| 03682038 | | AKRO[2], BAO[5], BRZ[0.03505500], DENT[1], FRONT[1], FTT[0], GOG[0], HOLY[1.00043841], KIN[3], SQ[0], USD[0.00], USDT[0.03350647], YFII[0.25437913] | Yes | |
| 03682041 | | PRISM[7.47], USD[0.03] | | |
| 03682043 | | GOG[9], USD[0.03] | | |
| 03682046 | | AURY[4.55884464], BRZ[47.00644401], CRO[12.54234703], FTT[0.99971338], GALA[0], GOG[602.01248183], KIN[0], MANA[0] | Yes | |
| 03682049 | | BAO[1], USD[10.32] | | |
| 03682051 | | GENE[27.52137546], GOG[372], USD[0.00] | | |
| 03682054 | | DOT[0], GBP[0.00], TRX[.000001], USDT[0.14666803] | | |
| 03682056 | | BTC[0], USD[0.00] | | |
| 03682058 | | USD[0.00] | | |
| 03682059 | | GOG[.7238], USD[0.00], USDT[0] | | |
| 03682061 | | ETH[.00223902], ETH-PERP[0], ETHW[.00223902], GOG[2.99962], USD[-0.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03682071 | | GALA[1.6905] | | |
| 03682072 | Contingent | GENE[6.9], GOG[19.80156277], LUNA2[0.23734273], LUNA2_LOCKED[0.55379971], LUNC[51681.88], USD[0.00] | | |
| 03682074 | | GOG[466.9574], USD[0.12] | | |
| 03682076 | | MATIC[112.43933366], USD[22.46], USDT[0] | | |
| 03682080 | Contingent | APE[.4], AURY[3], DOGE[19], GENE[1.8], GMT[3], GOG[131], LUNA2[0.00062603], LUNA2_LOCKED[0.00146074], LUNC[136.32], SHIB[100000], USD[0.00] | | |
| 03682082 | | ATLAS[810], GOG[230], USD[0.30] | | |
| 03682083 | | USD[0.00] | | |
| 03682084 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (502246320002975410/FTX AU - we are here! #67345)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 03682086 | | GOG[849], USD[0.42] | | |
| 03682090 | | NFT (379262246844319372/FTX EU - we are here! #218956)[1], NFT (453307788396791019/FTX EU - we are here! #218911)[1] | | |
| 03682091 | | BTC[.00086679], TONCOIN[13.699354], USD[0.05], USDT[0.00027408] | | |
| 03682099 | | GENE[6.52369128], GOG[209], IMX[40.57577151], USD[0.00] | | |
| 03682101 | | SOL-PERP[0], USD[80024.62] | | |
| 03682102 | | ETH-PERP[0], GOG[28], USD[0.49] | | |
| 03682103 | | GOG[34], USD[0.58] | | |
| 03682104 | | GOG[289.9518], USD[0.78], USDT[.00952681] | | |
| 03682106 | | ATLAS[0], ETHW[.0009864], POLIS[20.69586000], SOL[.00152569], USD[0.01] | | |
| 03682109 | | ETH[.018], USD[1.29], USDT[0] | | |
| 03682112 | | ATLAS[1395.82203067], GOG[213.66671137], PERP[0], RON-PERP[0], USD[0.00] | | |
| 03682115 | | BNB[0], GOG[115.3754784], USD[0.00] | | |
| 03682118 | | BTC[0], USD[0.00] | | |
| 03682122 | | BTC[0.00000008], BTC-PERP[0], ETH[0.00004545], ETHW[0], EUR[0.00], USD[0.03], USDT[0] | | |
| 03682123 | | DENT[1], EUR[0.00], RSR[1], USDT[0.00000001] | | |
| 03682125 | | GOG[10], USD[0.35], USDT[7] | | |
| 03682129 | | APE[.1], BTC[.0006], ETH[.008], ETHW[.008], SUSHI-0325[0], USD[1.98] | | |
| 03682131 | | APE[1.37275917], ETH[.01712327], ETHW[.01712327], GENE[3.60159453], GOG[94], USD[0.00], USDT[2.29567892] | | |
| 03682134 | | SHIB[500000], USD[0.73], USDT[0.00000001] | | |
| 03682135 | | FTM[.00000001], GENE[36.1], GOG[235], USD[0.00] | | |
| 03682137 | | GOG[35], USD[0.64] | | |
| 03682138 | | GOG[68.9862], USD[-65.65], USDT[72.853384] | | |
| 03682141 | Contingent | CONV[9.978], GENE[197.9], GOG[2382], LUNA2_LOCKED[18.66502383], USD[0.08] | | |
| 03682145 | | ETH[.00099476], ETHW[.00099476], GOG[12.99753], USD[0.98] | | |
| 03682147 | Contingent, Disputed | USD[0.00] | Yes | |
| 03682151 | | AURY[42.78505547], ETH[.029994], ETHW[.029994], GENE[30.53696384], GOG[363.99], RON-PERP[0], USD[0.86] | | |
| 03682152 | | APE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (363150820002413006/FTX EU - we are here! #82954)[1], NFT (458969424934576771/FTX EU - we are here! #104647)[1], NFT (474576402717961246/FTX EU - we are here! #84587)[1], RUNE-PERP[0], SOL-PERP[0], TONCOIN[18.292704], USD[0.27], USDT[.0070278], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03682155 | | ALTBEAR[18996.2], ETH[.0008768], ETHW[.0008768], GOG[230.9538], LOOKS-PERP[0], MANA[36.9856], MANA-PERP[0], USD[0.08] | | |
| 03682158 | | BTC[0.00300722], ETH[.03031909], ETHW[.00831909], USD[0.00] | | |
| 03682159 | | BRZ[0.00813707], ETH-PERP[0], USD[0.39] | | |
| 03682160 | | NFT (317648163467571152/FTX EU - we are here! #255283)[1], NFT (331827244548111147/FTX EU - we are here! #255261)[1], NFT (465872106174893540/FTX Crypto Cup 2022 Key #12959)[1], NFT (465935448673052901/4/FTX EU - we are here! #255269)[1], NFT (535741508333035786/The Hill by FTX #24104)[1] | | |
| 03682163 | | BAO[1], GBP[22.15], KIN[1], USD[0.00] | | |
| 03682172 | | ANC-PERP[0], BEAR[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], MANA-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0.08645076], XTZBEAR[0], XTZBULL[0], YFII-PERP[0] | | |
| 03682173 | | BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[6.45], USDT[0] | | |
| 03682178 | | USD[0.06] | | |
| 03682180 | | GOG[1013.8158], USD[0.60] | | |
| 03682184 | | TONCOIN[427.4], USD[0.10], USDT[0] | | |
| 03682189 | | TRX[.998], USD[0.00], USDT[0] | | |
| 03682194 | | BTC[.00036289], FTT[1.03307901], USD[0.00], USDT[0.00000016] | | |
| 03682198 | | FTT[.02764413], GENE[13.8], GOG[179], USD[1.27] | | |
| 03682200 | | GOG[25.33397995] | | |
| 03682202 | | GOG[16], TLM[9], TLM-PERP[0], USD[0.00] | | |
| 03682205 | | ATLAS[477.08162282] | | |
| 03682207 | | ETH[.00003374], ETHW[.00003374], GOG[45], USD[0.81] | | |
| 03682208 | | BULL[1.95896834], ETHBULL[8.54869], TRX[.024159], USD[0.03] | | |
| 03682215 | | FTT[2.3], TONCOIN[89.3], USD[20.16], USDT[0] | | |
| 03682216 | | ATLAS[60], GOG[.99278], USD[0.00], USDT[0] | | |
| 03682218 | | GOG[85], ONT-PERP[0], USD[0.87] | | |
| 03682223 | | GOG[18.400116] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03682229 | | ETH[.0007226], ETHW[.0007226], GOG[19], USD[0.77], USDT[.00287152] | | |
| 03682237 | | APE[85.7], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[714.85512607], ENS-PERP[0], ETC-PERP[0], ETH[.4], ETH-PERP[0], ETHW[2.4], FTT[25], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SHIB[22490102.3486787], SNX-PERP[0], SOL[2.9994], STG-PERP[0], TRX[.001137], USD[61.04], USDT[2.94059127], XRP-PERP[0] | | |
| 03682242 | | ETH[.0001745], ETHW[.0001745], GOG[170], USD[0.05] | | |
| 03682243 | | GOG[45], LUNC[.01819], USD[0.31], USDT[0.44404911] | | |
| 03682244 | | AKRO[1], BAO[1], BNB[.19067041], BRZ[1.52985374], BTC[.00935692], DENT[1], GALA[.10629271], GOG[.18985557], KIN[3], TRX[1], UNI[1.41122803], USDT[3.87215632] | Yes | |
| 03682245 | | GOG[197], USD[0.81] | | |
| 03682249 | | BRZ[.58658445], BTC[0], ETH-PERP[0], GOG[93], HNT[0], KSM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03682260 | | GOG[428.90861506], USD[0.00] | | |
| 03682264 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC-0930[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[2700000], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.83], USDT[0.00789871], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03682266 | | ETH[0], USD[0.00] | | |
| 03682269 | | GOG[533.65553626], USD[0.00], USDT[0.00000001] | | |
| 03682272 | | GOG[114], USD[0.52] | | |
| 03682280 | | USD[0.00], USDT[0] | | |
| 03682287 | | BRZ[.4326583], ETH[.0007734], ETHW[.0007734], GOG[29.26180179], USD[0.21] | | |
| 03682287 | | GENE[7.1], GOG[104], USD[0.00], USDT[0] | | |
| 03682292 | | BRZ[-0.00857381], USD[0.00] | | |
| 03682295 | | GOG[110.45166979], USDT[0.00000002] | | |
| 03682298 | Contingent | APE-PERP[0], BTC[0.07643506], BTC-PERP[0], CQT[131], DOT[111.20785494], ENJ[174], ETH[0.00043815], ETHW[0.00043622], EUR[0.00], FTM[1281.68478829], FTT[.03941681], GALA[640], HNT[12.59795718], LINA[80], LINK[68.42474446], LUNA2[0.00709633], LUNA2_LOCKED[0.01655811], LUNC[.00100681], MATIC[117.48533554], RAV[165.27417925], SOL[23.64265639], SPELL[88.98274], SRM[136.26189042], SRM_LOCKED[1.95105526], SXP[84.57834453], TRX[0.65385756], USD[3.19], USDT[0.00452005], WAVES-PERP[0] | | DOT[111.192626], ETH[.00437], FTM[1281.099786], LINK[68.418493], MATIC[117.483338], SOL[23.621083], SXP[84.570141], USD[3.19] |
| 03682299 | | GOG[45], USD[0.64] | | |
| 03682307 | | BTC[0.00018855], TRX[.000001], USD[1.07], USD[0.00604177] | | |
| 03682312 | | GOG[18], USD[0.32] | | |
| 03682316 | | GENE[27.20246], GOG[177.8362954] | | |
| 03682317 | | GOG[842.06835619] | | |
| 03682318 | | GENE[6.1], GOG[205.97625], USD[0.01] | | |
| 03682323 | | LOOKS-PERP[0], USD[0.01], USDT[.0016] | | |
| 03682326 | | BTC[.00000328], DOGE[661], TRX[.001554], USD[0.33], USDT[0.11226964] | | |
| 03682331 | | ATOM-PERP[0], BTC[.00133859], BTC-PERP[0], CRO-PERP[0], DOGE[516.30459], ETH[.027632], ETH-PERP[0], FTT[1.61008288], MANA-PERP[0], USD[3.21], USDT[0.00000001], XRP-PERP[0] | | |
| 03682336 | | GOG[174.63923098] | | |
| 03682339 | | GOG[36], USD[0.48] | | |
| 03682341 | | ANC-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], GLMR-PERP[0], GMT[.06], GMT-PERP[0], IOST-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], USD[-0.02], USDT[0.00539195], ZIL-PERP[0] | | |
| 03682342 | | NFT (344771505563701283/FTX Crypto Cup 2022 Key #7960)[1], USD[0.00] | | |
| 03682343 | | ETH[.00055528], ETHW[.00055528], GOG[216.9596], MATICBEAR2021[40.26], PUNDIX-PERP[0], RON-PERP[0], USD[0.19] | | |
| 03682344 | | GOG[25], USD[0.60] | | |
| 03682346 | | ETH[0.00221674], ETHW[0.00221674], USD[0.00] | | |
| 03682348 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03682350 | | GOG[8], USD[0.16] | | |
| 03682352 | | BTC[.0000373], ENJ[11], GOG[43], MATICBEAR2021[29300], SOL[1.4098214], USD[0.11] | | |
| 03682357 | | GOG[10], USD[0.63], USDT[.005024] | | |
| 03682358 | Contingent | BNB[0], CHR[0], CUSDT[0], ETH[0], FTT[0], LUNA2[0.01336911], LUNA2_LOCKED[0.03119460], LUNC[18.87728711], MANA[0], MATIC[0], ORBS[0], PTU[0], STORJ[0], TRX[0], UBXT[0.00509174], USD[0.00], USDT[0] | Yes | |
| 03682360 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.099734], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-[-0.00000001], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[10], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[.4], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000118], TRX-PERP[0], USD[15.01], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03682361 | | GENE[11.20622388], GOG[32], USD[0.00] | | |
| 03682362 | | GOG[373], USD[0.67] | | |
| 03682364 | | USDT[38.77248805] | | |
| 03682365 | | GOG[108.4560203], UBXT[1], USD[0.00] | Yes | |
| 03682373 | | USD[0.00], USDT[0] | | |
| 03682380 | | BNB[0], GOG[435.64808493], USD[0.47] | | |
| 03682381 | | GENE[53.30114882], GOG[.00594879], USD[269.42] | | |
| 03682383 | | BTC[.00043805], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03682384 | | BAO[5], EUR[0.00], GOG[1.00105194], SOL[0.00830972], UBXT[2], USD[0.00] | Yes | |
| 03682385 | | GOG[38.9922], USD[0.11], USDT[0] | | |
| 03682386 | | EUR[0.00], USDT[3045.5323767] | | |
| 03682387 | | GENE[9.1], GOG[614], USD[1.92] | | |
| 03682389 | | GOG[77.41662943] | | |
| 03682390 | | USD[0.00], USDT[0] | | |
| 03682391 | | USD[0.00], USDT[.00787196] | | |
| 03682396 | | ETH[.00061104], ETHW[0.00061080], USD[26.46] | Yes | |
| 03682402 | | BTC[.00040763], ETH[.00046935], ETHW[0.00046935], GENE[42.3], GOG[1259.748], IMX[115.27694], RON-PERP[0], USD[-0.77] | | |
| 03682404 | | ETH[0], USD[0.00] | | |
| 03682413 | | GENE[4.69906], GOG[170.9658], USD[0.98] | | |
| 03682414 | | AAPL-0325[0], BILI-0325[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL-0325[0], DOGE-0325[0], EDEN-0325[0], GOG[.998], GOOGL-0325[0], NFLX-0325[0], NIO-0325[0], NVDA-0325[0], PFE-0325[0], REEF-0325[0], SAND-PERP[0], SXP-0325[0], TRX-0325[0], TSLA-0325[0], TSM-0325[0], UBER-0325[0], USD[1.36], USDT[0], USDT-0325[0], USO-0325[0], USTC-PERP[0], WAVES-0325[0], XRP-0325[0] | | |
| 03682418 | Contingent | AURY[30.99924], GENE[16.9], GOG[430], LUNA2[3.3274859], LUNA2_LOCKED[7.76413376], LUNC[724567.0602803], USD[0.00], USDT[0] | | |
| 03682420 | | FTT[0], PEOPLE[0], TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03682435 | | GOG[11.38166222] | | |
| 03682440 | | ETH-PERP[-0.818], EUR[128.56], USD[1610.75] | | |
| 03682441 | Contingent | DOGE[451.76073316], EUR[0.00], FTT[0.01410864], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[6.10844963], LUNC[0], SOL[0], STEP-PERP[0], USD[0.00] | | |
| 03682444 | | BNB[.0001], GOG[80.93266692] | | |
| 03682446 | Contingent, Disputed | BTC[0], GBP[2993.98], KIN[1], SECO[1.06189501], UBXT[2] | Yes | |
| 03682447 | | GOG[353], USD[0.40] | | |
| 03682449 | | BTC[0.00000081], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03682450 | | GOG[21.21922122], SOL[.11864069], USDT[0.00000079] | | |
| 03682451 | | CUSDT[1.36645561], GOG[15], USD[0.00] | | |
| 03682453 | | APE[11.79531426], AXS[2.67274871], GOG[194], MANA[82], RON-PERP[0], SAND[42.2728574], USD[0.00] | | |
| 03682454 | | TRX[.327201], USD[0.24] | | |
| 03682457 | | BRZ[.00708251], USD[0.00] | | |
| 03682463 | | GOG[23.91795957], KIN[1], USD[0.00] | Yes | |
| 03682464 | | USD[0.00] | | |
| 03682465 | | ETH[.00000209], ETHW[.00000209], GOG[52.9894], USD[0.45] | | |
| 03682471 | | GOG[104], USD[0.53] | | |
| 03682472 | | GOG[512], USD[0.16] | | |
| 03682475 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO[1], BRZ[1.39638953], BTC[1.80423398], BTC-PERP[0], DENT[2], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000149], ETH-PERP[0], ETHW[.000906], FIDA[1], FTT-PERP[0], LDO-PERP[0], LINK[.04746], LINK-PERP[0], LUNC-PERP[0], MATIC[0.09703506], MATIC-PERP[0], RSR[2], SNX[.08304], UNI-PERP[0], USD[0.54], USDT[0.99299795], WAVES-PERP[0] | | |
| 03682477 | | GOG[114.977], USD[0.33] | | |
| 03682483 | | GOG[35.9928], USD[0.70] | | |
| 03682484 | | ATLAS[0], AVAX[0], BAO[0], CRO[0], CRON[0], DFL[0], DOGE[0], FTM[0], GALA[0], GOG[0], HNT[1.42878672], KIN[0.00000001], KSOS[0], MTA[0], REEF[0], SAND[0], SHIB[0], SLP[0], SOS[0], SPELL[0], TLM[0], TRX[0], USD[0.00], XRP[0] | | |
| 03682486 | | GOG[18], USD[0.07], USDT[.005551] | | |
| 03682487 | | NFT (326022260400440963/FTX AU - we are here! #39648)[1], NFT (485486083382653320/FTX AU - we are here! #39621)[1], SOL[.00492873], TRX[.967823], USD[1.06], USDT[0.29909635], XRP[.2652] | | |
| 03682488 | | FTM[.99], FTT[.0784], SOL[.0084359], USD[0.87], XRP[.5] | | |
| 03682490 | | GOG[183], SPELL[99.98], USD[0.24] | | |
| 03682491 | | BTC[0.09518191], ETH[.23795478], ETHW[.23795478], EUR[1.40], FTM[126], LINK[20.499981], USD[0.22] | | |
| 03682493 | | GOG[42.9958], USD[0.83] | | |
| 03682494 | | BNB[.00646475], ETH[.000024], ETHW[.000024], GOG[19.28606531], PSY[88.98309], USD[0.13] | | |
| 03682499 | | BAO[2], GBP[0.00], KIN[5], SHIB[4.5913118], UBXT[1], USD[0.00] | Yes | |
| 03682503 | | ANC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT[.09944], GOG[2108.71], KSHIB-PERP[0], KSOS-PERP[0], LUNC[.00083], RON-PERP[0], ROOK-PERP[0], SRN-PERP[0], STMX[9.208], TRUMP2024[0], TRX[.9942], USD[0.00] | | |
| 03682512 | | NFT (504108081237098237/The Hill by FTX #21374)[1] | | |
| 03682516 | | COPE[.00000001] | | |
| 03682517 | | FTT[.1], TONCOIN[1169.40614], USD[0.19] | | |
| 03682520 | | GOG[19.91408545], KIN[1] | Yes | |
| 03682525 | | BAO[1], GOG[18.600718] | | |
| 03682531 | | BRZ[.00870874], GOG[1359.8832], USD[0.00] | | |
| 03682532 | | GOG[27], USD[0.42] | | |
| 03682535 | Contingent | BTC-PERP[0], ETH[.0009964], ETH-PERP[0], ETHW[.0009964], LUNA2[0.02840734], LUNA2_LOCKED[0.06628381], LUNC[6185.76], USD[0.03], USDT[4.68490128] | | |
| 03682536 | | ETH-0325[0], USD[0.00] | | |
| 03682537 | | GOG[199.962], USD[0.55] | | |
| 03682538 | | ANC-PERP[0], APE-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[8.91], FTT[0.04346471], GMT-PERP[0], GST-PERP[0], LUNC-PERP[-0.00000003], OP-PERP[0], USD[-2.31], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03682547 | | USD[22.79] | | |
| 03682549 | | BAO[22000], BAO-PERP[0], GOG[50], MANA[9], USD[0.03] | | |
| 03682551 | | BAO[1], GOG[51.48503224] | | |
| 03682557 | | BAO[1], BRZ[.00410959], DENT[1], GOG[333.41746588], KIN[1] | Yes | |
| 03682559 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00015992], ETH-PERP[0], ETHW[.00015992], FLOW-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03682565 | | GOG[52.98993], USD[0.70] | | |
| 03682566 | | ETH[0], USD[0.00] | | |
| 03682567 | | COPE[.00000001] | | |
| 03682574 | | GOG[19], MATIC[9.9981], SHIB[200000], USD[0.43] | | |
| 03682576 | | GOG[86.45656901] | | |
| 03682577 | | ETH[.04938958], ETHW[.04938958], SOL[1.86879514], USD[0.00] | | |
| 03682581 | | GOG[187], USD[0.63] | | |
| 03682583 | | GOG[125.9748], USD[0.43] | | |
| 03682587 | | GOG[2], SOL[.00000001], USD[0.03] | | |
| 03682597 | | BTC[.00008676], USDT[.52892064] | | |
| 03682600 | | DOGE[14] | | |
| 03682602 | | BEAR[228958.78], USD[0.04] | | |
| 03682605 | | USD[25.00] | | |
| 03682607 | | ETH[.000924], ETHW[.000924], GOG[22], USD[0.31] | | |
| 03682609 | | FTT[.199962], GOG[58.99525], RON-PERP[0], USD[0.48] | | |
| 03682620 | | GOG[41.9916], USD[0.94], USDT[0] | | |
| 03682623 | | COPE[.00000001] | | |
| 03682627 | | GOG[45], USD[0.40] | | |
| 03682628 | | GOG[189.981], USD[0.51] | | |
| 03682632 | | GOG[153.12125464], USDT[0] | | |
| 03682634 | | GOG[35], USD[0.53] | | |
| 03682638 | Contingent | CREAM[.00000009], ENJ[0], LOOKS[.0003392], LUNA2[2.57608039], LUNA2_LOCKED[6.01085425], LUNC[560946.929772], STEP[0.56138717], USD[0.05], USDT[0.00040319] | | |
| 03682640 | | BAO[2], BNB[0.00000043], BRZ[0], GMT[0], GOG[0.00030661], KIN[3] | Yes | |
| 03682641 | | BTC[0.00001508], GOG[55], USD[0.00] | | |
| 03682643 | | GOG[54], USD[0.01] | | |
| 03682644 | | BRZ-PERP[0], BTC[0], ETH[0.00014140], ETHW[0.00014140], SHIB[810216.63094080], USD[0.00], USDT[0] | | |
| 03682647 | | GOG[429.9382], IMX[4.999], MATIC[29.994], USD[0.29], USDT[149.20000000] | | |
| 03682649 | | EUR[0.00], USD[1.87], USDT[0.00042500] | | |
| 03682651 | | AKRO[1], BAO[6], BTC[.04731217], DENT[2], ETH[.2421236], ETHW[.24192912], EUR[0.00], FTT[1.42507763], KIN[13], SOL[2.08394513], UBXT[2] | Yes | |
| 03682654 | | USD[38.00] | | |
| 03682659 | | SOL[.00718], USD[0.43] | | |
| 03682661 | | ETH[.00063923], ETHW[.00063923], GOG[562.08768378], USD[0.14] | | |
| 03682662 | | GOG[616], TRX[.003108], USD[0.55], USDT[0.00000001] | | |
| 03682664 | | ETH[.00023413], ETHW[.00023413], GOG[174.9944], USD[1.00] | | |
| 03682668 | | USD[748.80] | | |
| 03682671 | | USD[0.41] | | |
| 03682674 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.13498719], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03682679 | Contingent, Disputed | 0 | | |
| 03682682 | | GENE[7.7], GOG[1579], USD[0.02] | | |
| 03682686 | | AURY[1.99962], GOG[38.99259], TRX[.000002], USD[60.37], USDT[0] | | |
| 03682688 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BSV-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[639.33], USDT[23801.47065641], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03682692 | | USD[0.00] | | |
| 03682697 | | AVAX[6.2] | | |
| 03682699 | | BTC[0.00002041], ETH[.00000001], FTT[0], SOL[0], USD[0.00] | | |
| 03682700 | | BRZ[67.69840914], BRZ-PERP[0], BTC[0.00003610], TRX[.000777], USD[-130.63], USDT[0.45033291], USDT-PERP[131] | | |
| 03682704 | | BAO[2], USD[0.01], USDT[0] | | |
| 03682706 | | AURY[4], GOG[44], USD[8.92] | | |
| 03682707 | | GOG[34], USD[0.54] | | |
| 03682710 | | BRZ[0], CHZ[0], CRO[0], ETH[0], ETHW[0], GALA[0], GOG[336], SWEAT[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 03682711 | | GOG[23.99582], USD[0.29] | | |
| 03682715 | | EUR[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03682719 | | GOG[189.28045283], USD[0.00], USDT[0] | | |
| 03682720 | | BTC[.0014], GOG[52.14816555] | | |
| 03682723 | | GOG[21], USD[0.38] | | |
| 03682728 | | COPE[.00000001] | | |
| 03682729 | | GOG[102], USD[0.40] | | |
| 03682736 | | AVAX[0], AXS[0], BNB[0], BTC[0], ENJ[0], ETH-PERP[0], GOG[347.75506587], MATIC[0], USD[0.00], XRP[0.00000004] | | |
| 03682738 | | GOG[37], USD[0.19] | | |
| 03682740 | | GOG[21.9956], USD[0.65] | | |
| 03682741 | | USDT[.001] | | |
| 03682742 | | STEP-PERP[0], USD[0.44] | | |
| 03682745 | | GOG[9.998], USD[0.56] | | |
| 03682746 | | GOG[12.29657342], MAPS[3.55010025], SHIB[29829.29975666], USD[0.01] | | |
| 03682747 | | ETH[.0006469], ETHW[.0006469], GOG[9], USD[0.80] | | |
| 03682749 | | SOL[0] | | |
| 03682750 | | USDT[0] | | |
| 03682754 | | GOG[53.69956414], USD[0.00] | | |
| 03682755 | | GOG[96.53163408], USD[0.00] | | |
| 03682756 | | 0 | | |
| 03682760 | | BTC-PERP[0], ETH[.00033609], ETHW[.00033609], USD[0.01], USDT[0] | | |
| 03682764 | | ETH-PERP[0], GOG[17.99981], USD[0.03], XLMBULL[6], XLM-PERP[0] | | |
| 03682767 | | COPE[.00000001] | | |
| 03682769 | | GOG[168], USD[0.09] | | |
| 03682771 | | BRZ[.00595902], BTC[.00003357], ETH[.0006832], ETHW[.0006832], GOG[.9812], USD[0.00] | | |
| 03682773 | | NFT (309243012948159101/FTX EU - we are here! #273644)[1], NFT (384157189351530127/FTX EU - we are here! #273646)[1], NFT (523128925024779569/FTX EU - we are here! #273656)[1], USD[0.00], USDT[0.00001565] | | |
| 03682774 | | BTC[0.00004238], GOG[0] | | |
| 03682777 | | GOG[539.892], USD[3.02] | | |
| 03682780 | | GOG[281.55035945] | | |
| 03682781 | | ETH[.000848], ETHW[.000848], GOG[177.9981], USD[0.73] | | |
| 03682783 | | GOG[177], USD[0.15] | | |
| 03682784 | | SRM[10.99791], USDT[1.951] | | |
| 03682785 | | AXS[0], BNB[0], ETHBEAR[0], GOG[0], SHIB[0], USD[0.00] | | |
| 03682786 | | GOG[184], USD[0.28] | | |
| 03682788 | | BRZ[108.06] | | |
| 03682792 | | USD[1.57] | | |
| 03682793 | | COPE[.00000001] | | |
| 03682794 | | AVAX[4.93641641], AVAX-PERP[2.4], DOGE[30], SOL[1.4430265], USD[-41.56] | | |
| 03682796 | | BTC[.01316646], BTC-PERP[0], ETH[.0608], GOG[114], USD[0.00] | | |
| 03682797 | | LINK[16.28694827], SHIB[1481649.20879648], XRP[420.4933] | | |
| 03682800 | | GOG[98.98119], TRX[.19], USD[0.42], USDT[0.00944518] | | |
| 03682802 | | 0 | | |
| 03682804 | | ALPHA[19.99981], GOG[37.99772], USD[0.09] | | |
| 03682806 | | BTC[0] | | |
| 03682817 | | BTC[.0011], USD[1.05], USDT[0.00104682] | | |
| 03682822 | | GOG[229.989], USD[0.73] | | |
| 03682823 | | GOG[65], USD[0.81] | | |
| 03682828 | | COPE[.00000001] | | |
| 03682833 | | GENE[31], GOG[365], USD[0.11] | | |
| 03682840 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0244968], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.12180402], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00477862] | | |
| 03682841 | | ETH[.000824], ETHW[.000824], GOG[829.9694], USD[0.23] | | |
| 03682844 | | USD[0.24] | | |
| 03682846 | | GOG[255.67316003] | | |
| 03682847 | | GOG[9.73744953], USD[0.00] | | |
| 03682850 | | ETH[0] | | |
| 03682852 | | BTC[.01560068], ETH[.0664122], ETHW[.0664122], GOG[945.6218], USD[0.08] | | |
| 03682855 | | APE[0], AXS[0], BNB[0], BTC[0], CRO[0], DOT[0], ETH[0], GALA[0], GMT[0], GOG[5.79949791], HNT[0], IMX[0], LINK[0.00000001], LRC[0], LUNC[0], MANA[0], PEOPLE[0], SAND[0], SHIB[0.00000001], SOL[0.00000001], TRX[.0018838], USD[0.00], USDT[0], YGG[0] | | |
| 03682856 | | GOG[184.96485], USD[0.39], USDT[0.00000001] | | |
| 03682859 | | GENE[12.43749814], GOG[104], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03682861 | | GOG[127], USD[0.28] | | |
| 03682862 | | ETH[.00299943], ETHW[.00299943], GOG[9.9981], USD[0.76] | | |
| 03682863 | | GOG[.9946], USD[0.00] | | |
| 03682867 | | ETH[.75497277], FTT[92.19320378], MATIC[995.54331734], NFT [293328392939981628/FTX EU - we are here! #173108][1], NFT [407812035371299964/FTX EU - we are here! #173262][1], NFT [444583066216438075/FTX EU - we are here! #173042][1], USD[0.00], USDT[0.00000001] | Yes | |
| 03682871 | | ATLAS[0], BTC[0.02253529], POLIS[2545.72968413], USD[0.00] | | |
| 03682874 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC[.7984], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[10], ATLAS-PERP[0], BTC[0.00000003], BTC-PERP[0], CEL-PERP[0], COMPBULL[9872], COPE[1.9992], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GAL[.0994762], GARI[.956], GMT-PERP[0], GOG[1], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC[0.01756941], KSOS-PERP[0], LDO-PERP[0], LUNA2[0.00706298], LUNA2_LOCKED[66.97664296], LUNC[0.00004974], MATIC-PERP[0], MBS[.998836], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[93640], SOS-PERP[0], SPELL[87.76], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO[.2], TOMOBULL[952600], TRU-PERP[0], TRX[.000041], USD[-0.01], USDT[0.00434276], USTC[.99980001], USTC-PERP[0], YFI-PERP[0] | | |
| 03682881 | | TRX[.000001], USDT[2.29474651] | | |
| 03682882 | | BTC[.000938], GOG[36], SHIB[29439.49560975], USD[0.00], USDT[0] | | |
| 03682884 | | GMT[0], GOG[0] | | |
| 03682885 | | NFT [292228577715557486/The Hill by FTX #43130][1], NFT [475578689987889484/FTX Crypto Cup 2022 Key #22961][1], NFT [529862918859825769/FTX EU - we are here! #285427][1], NFT [545313966611970468/FTX EU - we are here! #285440][1] | | |
| 03682888 | | COPE[.00000001] | | |
| 03682890 | | DOGE[0], ETH[0], NFT [361267335951577236/FTX EU - we are here! #197792][1], NFT [377100005527223223/FTX EU - we are here! #197810][1], NFT [430633883711176119/FTX EU - we are here! #197720][1], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 03682892 | | GOG[35], USD[0.77] | | |
| 03682896 | | ETH[.000924], ETHW[.000924], GOG[45.99172], USD[0.97], USDT[0.00420253] | | |
| 03682897 | | ETH[0], USD[0.01], USDT[0.00000639] | | |
| 03682898 | | DOGE[.0049149], GALA-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], USD[0.00] | | |
| 03682900 | | TRX[.000001], USD[0.11], USDT[0.00000001] | | |
| 03682902 | | SOL[.00954862], USD[0.00] | | |
| 03682903 | | ATLAS[412.85463309], GOG[16], SUN[.43891659], TRX[1.99962], USD[0.00] | | |
| 03682904 | | ETH[0.00510485], ETHW[0], MATIC[0.07709730], SOL[0], TRX[.000009], USDT[0.00000025] | | |
| 03682906 | | SNX[1], USD[0.35] | | |
| 03682908 | | GOG[46.99107], USD[0.69] | | |
| 03682910 | | GOG[60.99193883], USD[0.00] | | |
| 03682916 | | BAO[6000], BTC[.018], FTT[0], GARI[1], GOG[2.6086], HNT[.4], LOOKS[1.8218], MAPS[139], MAPS-PERP[0], MTA[3], PEOPLE[8.292], RNDR[.9], SHIB[200000], SLP[490], SOL[.527894], SOS[14200000], SPELL[36.58], STEP[3.9], SUSHI[2.5], USD[2.18] | | |
| 03682919 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BRZ[.00010339], BTC-PERP[0], FTM-PERP[0], MATIC[.00000001], SHIB[403388.46308995], USD[0.00], USDT[0.00000002] | | |
| 03682923 | | USD[25.00] | | |
| 03682926 | | GOG[3.9992], USD[0.00] | | |
| 03682927 | Contingent | FTT[0.00006571], LUNA2[0.25578577], LUNA2_LOCKED[0.59683346], LUNC[55697.89], RAY[.54800483], USD[0.01], XRP[35] | | |
| 03682928 | | BNB[0], BRZ[0.00061734], GOG[0], KIN[1], SHIB[0], SUSHI[0] | Yes | |
| 03682929 | | USDT[0.00000740] | | |
| 03682933 | | USD[0.00], USDT[0.00770500] | | |
| 03682934 | | BTC[.00005615], GOG[220.02396399], USD[18.83] | | |
| 03682938 | | GOG[18778.91678602], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 03682940 | | BTC[0], FTT[0.11491165], USD[871912.25] | | |
| 03682942 | | EUR[0.00], FTT[.02779972] | Yes | |
| 03682944 | | GENE[8.8], GOG[592.9268], USD[0.47] | | |
| 03682947 | | BNB[0] | | |
| 03682949 | | GOG[288], USD[0.09] | | |
| 03682961 | | KSHIB-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03682965 | | NFT [293025570488197244/FTX EU - we are here! #17507][1], NFT [422031769990324831/FTX EU - we are here! #17554][1], NFT [498886403018481242/FTX EU - we are here! #17643][1] | | |
| 03682967 | | TONCOIN[4.29914], USD[0.00] | | |
| 03682968 | | GOG[51], USD[0.41] | | |
| 03682975 | | FTM-PERP[0], MATIC[-0.12947224], SOL-PERP[0], USD[0.53], USDT[-0.00463778] | | |
| 03682976 | | TRX[.002331], USD[0.00], USDT[0.00000147] | | |
| 03682977 | | COMP[.03753076], GOG[45], MKR[.00218175], SUSH[2.31649974], USD[19.72] | | |
| 03682978 | | ETH[.00011528], ETHW[.00011528], GOG[194], USD[0.78] | | |
| 03682981 | | SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03682991 | | AGLD-PERP[0], ALGOBULL[6998670], ATLAS[9.9753], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTT[4997720], DAWN-PERP[0], DEFIBEAR[299.948], FIDA-PERP[0], GMT-PERP[0], GOG[249.79335766], KSOS-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MER-PERP[0], RNDR-PERP[0], RON-PERP[0], SOS[99981], SOS-PERP[0], USD[0.34], USDT[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 03682992 | | FTT[.05923369], GOG[83.79667463], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03682998 | | 1INCH-PERP[0], AAVE[21.3939076], AAVE-PERP[1095.65], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[7014.19999999], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[806.4], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[1464280], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[3490.4], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-27241.41], USDT[5054.2330256], WAVES-1230[-596], WAVES-PERP[0], XRP[18.65185922], YFII-PERP[-7.897], ZRX-PERP[0] | | |
| 03683004 | | ARS[0.00], BAO[1], KIN[1], USDT[0.00000202] | | |
| 03683006 | | BAO-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.21], USDT[.0073146] | | |
| 03683012 | | BTC[0], CRO[0], GALA[0], GALA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03683013 | | BRZ[-0.00000001], GOG[225.87839923], USD[-0.05] | | |
| 03683014 | | GOG[.50434441], USD[0.00], USDT[0] | | |
| 03683018 | | BTC[0.01], USDT[.00239537] | | |
| 03683020 | | DMG[18.29634], GOG[59.9892], LUA[32.79344], USD[0.12], USDT[0.00000001] | | |
| 03683021 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GOG[55], USD[13.36] | | |
| 03683024 | | USD[6.47] | | |
| 03683032 | | FTM[0] | | |
| 03683035 | | BTC[0], GOG[0], SHIB[0], SOL[0], USD[0.00] | | |
| 03683039 | | USDT[1] | | |
| 03683046 | | USDT[0] | | |
| 03683049 | | GOG[36.12776801], USDT[0] | | |
| 03683054 | | GOG[179], USD[0.55] | | |
| 03683058 | | DENT[1], USD[0.00], USDT[1052.63890041] | Yes | |
| 03683060 | | GALA[0], GOG[.00037005], SHIB[0], SLP[0], USD[0.00], USDT[0] | | |
| 03683064 | | GOG[401.96352], USD[0.78] | | |
| 03683068 | | BRZ[.05815724], GOG[11], USD[0.00] | | |
| 03683070 | | ALGO[26.56070350], CRO[119.97014533], GOG[145.84343641], USD[0.00], USDT[0] | | |
| 03683074 | | GENE[2.3], GOG[88.80877027], USD[0.82] | | |
| 03683075 | Contingent | 1INCH[0], ALGO[0], BNB[0], BTC[0], FTM[0], FTT[8.25018591], LTC[0], LUNA2[0], LUNA2_LOCKED[6.00653702], LUNC[0], USD[0.00], USDT[0.01021903], XRP[0] | | |
| 03683077 | | AR-PERP[0], USD[1.99], USDT[2.91258721] | | |
| 03683079 | | FTT[.8], GOG[141.23727704], USD[0.00] | | |
| 03683085 | | GOG[132.33938019], USD[0.22], USDT[0] | | |
| 03683088 | | ATLAS[0.066], USD[0.00], USDT[0] | | |
| 03683089 | | 1INCH[0], AKRO[4], BAO[1], BNB[0], DENT[2], FRONT[1], GMT[0], GRT[1], KIN[1], RSR[1], TRX[2], UBXT[2], USD[0.00] | | |
| 03683096 | | USDT[0.00000010] | | |
| 03683102 | Contingent | LUNA2[.02950520], LUNA2_LOCKED[0.06884547], LUNC[6424.82], USD[0.39] | | |
| 03683105 | | EUR[0.00] | | |
| 03683110 | | BRZ[10], FTT[0.08779208] | | |
| 03683117 | | GOG[98.9818], TRX[.323001], USD[0.11] | | |
| 03683121 | | AVAX[1.58101287], BTC[.01567109], DOGE[580.414], DOT[5.60630157], ETH[0.08331702], GMT[38], MATIC[61.49616012], NEAR[8.89822], SOL[1.11677896], STORJ[66.91], USD[0.00] | | |
| 03683126 | | GOG[183], USD[0.28] | | |
| 03683127 | | BAO[1], BTC-PERP[0], ETH[.00000007], ETHW[.00000307], LTC[0], USD[0.00], XRP[.000055] | | |
| 03683128 | | SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03683134 | | USD[0.00], USDT[0] | | |
| 03683135 | | GENE[1472.39212], GOG[12235.4192], USD[146.41] | | |
| 03683140 | | BTC[0], DOGE-PERP[0], ETH-PERP[0], USD[0.07] | | |
| 03683141 | | BNB[.0022982], EUR[0.19], USD[1.44], USDT[0] | | |
| 03683142 | | ATLAS[7448.5845], USD[0.50] | | |
| 03683143 | | BRZ[50.20444564], FTT[0.35276157], GOG[0.04340725] | | |
| 03683145 | | GOG[20.998], USD[0.28] | | |
| 03683146 | | ETH[.11147103], ETHW[.11147103], GOG[172.09735118], USD[0.01] | | |
| 03683159 | | CLV[2.4], GOG[44], SHIB[100000], USD[0.03] | | |
| 03683164 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 03683169 | | DENT[1], GOG[36.609596] | | |
| 03683171 | | GOG[180.9784], USD[0.00] | | |
| 03683172 | | ETH[0], USD[0.03] | | |
| 03683176 | | GOG[60], USD[1.01] | | |
| 03683179 | | APE[0], BNB[0], BRZ[0], GOG[0], SHIB[0], USDT[0.00000001] | | |
| 03683182 | | USDT[1.27822106] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03683188 | | BTC-PERP[0], USD[0.00] | | |
| 03683193 | | SHIB[465766.18537494], USD[0.00] | | |
| 03683194 | | BNB[0], BTC[0], GOG[0] | | |
| 03683195 | | GOG[18.21120481], USD[0.29] | | |
| 03683197 | | BRZ[2.91799496], BTC-PERP[0], USD[0.00] | | |
| 03683198 | | GOG[195], USD[0.38] | | |
| 03683199 | | NFT (407061365029561132/The Hill by FTX #26234)[1] | | |
| 03683209 | | GOG[110], USD[0.30] | | |
| 03683211 | | USDT[.64371452] | | |
| 03683214 | | GOG[8.9982], TRX[.000001], USD[0.63] | | |
| 03683216 | | USD[0.00] | | |
| 03683217 | | GOG[165.9968], USD[0.73] | | |
| 03683219 | | GOG[9.9981], USD[0.67] | | |
| 03683220 | | BNB[.129966], GBP[10.00], MATIC[57.988], USD[96.51] | | |
| 03683222 | | AXS[0], BRZ[0.00449319], ETH[0], USD[0.00], USDT[0] | | |
| 03683223 | Contingent | FTM[58.98879], LUNA2[1.55183066], LUNA2_LOCKED[3.62093821], LUNC[4.99905], USD[0.00] | | |
| 03683226 | | GOG[849.59717537] | | |
| 03683234 | | GOG[17.354964] | | |
| 03683237 | | BRZ[.30793722], ETH[.00006753], ETHW[.00006753], GOG[16.9966], USD[0.54] | | |
| 03683238 | | ETH-PERP[0], HBAR-PERP[0], MINA-PERP[0], USD[-6.56], USDT[7.22735673] | | |
| 03683243 | | GOG[43.142598] | | |
| 03683244 | Contingent | AVAX[.96581669], GENE[18.67148345], GOG[630.73445698], LUNA2[0.78440512], LUNA2_LOCKED[1.83027863], LUNC[2.52687393], MATIC[230], NEAR[10.9], SOL[3.05881], TONCOIN[.00000002], USD[0.24], USDT[0.00000001] | | |
| 03683256 | | BTC[0], EUR[0.00] | | |
| 03683258 | | ETHW[.00007653], USD[0.00] | | |
| 03683263 | | GOG[45], USD[0.04] | | |
| 03683268 | | BTC[0], FTT[25.0108353], LTC[0.00031638], SPY[.00097769], TSLA[2.22020936], TSLAPRE[0], USD[2.92], USDT[0] | | LTC[.000306] |
| 03683269 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.28401465], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03683270 | | FTT[25.09498], USD[0.89] | | |
| 03683274 | | 0 | | |
| 03683277 | | GOG[73.93773067], USD[0.00] | | |
| 03683282 | | AURY[9.69843946], ETH[0.06011259], ETHW[0.06011259], GENE[7], GOG[163], USD[1.48], USDT[0.00000002] | | |
| 03683287 | | GOG[170], USD[0.83] | | |
| 03683288 | | GOG[38.992], USD[0.00] | | |
| 03683291 | | BTC[.00710466] | | |
| 03683294 | | GARI[0], GOG[0], SOS[0], SOS-PERP[0], USD[0.00] | | |
| 03683298 | | GOG[135.531084] | | |
| 03683300 | | ETH[.000424], ETHW[.000424], GOG[44], USD[0.14] | | |
| 03683306 | | GOG[87], USD[-44.97], USDT[49.69240200] | | |
| 03683309 | | GOG[22.21521069], USDT[0] | | |
| 03683311 | | ATLAS[1959.608], CITY[.0986], CRO[100], GOG[107.9784], SHIB[899820], USD[0.02] | | |
| 03683313 | | EUR[0.00] | | |
| 03683315 | | GOG[123.68650898], HNT[2.0095236], RON-PERP[0], SHIB[1001615.43987455], USD[0.00] | | |
| 03683321 | | SOL[0] | | |
| 03683322 | | GOG[84.079795] | | |
| 03683325 | | BTC[.00202769], EUR[1.50], USD[0.00] | | |
| 03683327 | | COPE[.00000001] | | |
| 03683329 | | GOG[28.9984], USD[0.13] | | |
| 03683333 | | ETH[.12574222], ETHW[.12574222], USDT[0.00001023] | | |
| 03683336 | | AKRO[77.74122827], BTC[.01434924], DOGE[40.73819672], ETH[.10114427], ETHW[.10010381], KIN[49613.1697213], TRX[.00017756], USD[0.00] | Yes | |
| 03683337 | | BTC[0], ETH[0], GOG[200.25907113], IMX[64.78534469], MATIC[0], NEXO[0], RON-PERP[0], SLP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.23], USDT[0] | | |
| 03683339 | | ETH[.03199392], ETHW[.03199392], FTM[104.98385], NFT (315781800049059322/FTX AU - we are here! #26321)[1], NFT (323362957402254757/FTX EU - we are here! #104974)[1], NFT (373633532528126623/The Hill by FTX #18183)[1], NFT (500873885444275506/FTX AU - we are here! #26333)[1], NFT (548625176688912106/FTX EU - we are here! #104722)[1], NFT (557091532073214620/FTX EU - we are here! #104550)[1], USD[0.07] | Yes | |
| 03683342 | | GOG[176.82768488], USD[0.00], USDT[0.00000001] | | |
| 03683344 | | BRZ[147.33437159], USD[0.00] | | |
| 03683345 | | GOG[10], USD[0.14], USDT[0] | | |
| 03683349 | | BTC-PERP[0], ETH-PERP[0], EUR[0.87], SHIB-PERP[0], USD[0.18] | | |
| 03683350 | | GOG[200], USD[3.21] | | |
| 03683353 | | GOG[163], USD[0.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03683354 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[7.49], USDT[0] | | |
| 03683356 | | AKRO[1], DENT[3], EUR[0.02], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03683359 | | GOG[183], USD[0.34] | | |
| 03683360 | | ETH[3.9992], ETHW[3.9992], USD[80.00] | | |
| 03683361 | | GOG[72], USD[0.04] | | |
| 03683362 | | GOG[10], USD[0.05] | | |
| 03683370 | | SOL[5.039762], USD[0.19] | | |
| 03683372 | | COPE[.00000001] | | |
| 03683377 | | BTC[0.16066947], DAI[.0709434], ETH[.99981], ETHW[.99981], USD[6178.99], USDT[3999.04003800] | | |
| 03683381 | | AVAX-PERP[0], BTC[0.03320000], ETH[.252], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[.009995], SOL-PERP[0], SRM-PERP[0], USD[1.10], WAVES-PERP[0] | | |
| 03683382 | | GOG[99.98], USD[0.42] | | |
| 03683386 | | FTT[.09854], GOG[457.5364], USD[0.93], USDT[1.24476815] | | |
| 03683387 | | GOG[92], USD[0.08] | | |
| 03683389 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00082756], ETH-PERP[0], ETHW[0.00082755], EUR[10.00], FIL-PERP[0], FTM-PERP[0], FTT[43.57348648], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MFL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03683395 | | ADA-PERP[0], ATOM[.4], BTC[.00223671], CRO[20], DOT[1], ETH[.0149992], ETHW[.0149992], FTM[2], FTT[.2], GALA[50], LINK[1], LRC[2], MANA[2.9996], MATIC[10], SAND[3], SOL[.51998], TRX[15], USD[0.47], USDT[0.00003555] | | |
| 03683396 | | GOG[54], USD[0.12] | | |
| 03683401 | | XRP[3710] | | |
| 03683403 | | AVAX[0.20004278], BTC[.0017], DOT[1.90237798], DYDX[3.2], FTT[1.3], MANA[3], SAND[2], SOL[.4499829], USD[52.65] | | |
| 03683404 | | AURY[17], GOG[163], LOOKS[45], USD[0.06] | | |
| 03683405 | | GOG[15.99696], USD[1.76] | | |
| 03683409 | | GOG[52], USD[0.44] | | |
| 03683411 | | AVAX[0], AVAX-PERP[0], ETH[0.05476477], ETH-PERP[.005], ETHW[0.05476477], EUR[0.01], USD[1.18] | | |
| 03683413 | Contingent | BAO[4], DENT[0], GOG[.00561231], DENT[4], DOT[34.81059095], KIN[2], LUNA2[0.00387837], LUNA2_LOCKED[0.00904953], LUNC[844.52413882], RSR[1], SHIB[34138736.69559053], SOL[23.94278175], TRX[1], UBXT[11], USD[0.00], XRP[508.80100076] | Yes | |
| 03683417 | | USD[0.00] | | |
| 03683418 | | GOG[23], USD[0.66] | | |
| 03683421 | | EUR[0.40], SPELL[52.07578012], TONCOIN[.04955665], USD[1.07], USDT[9.16794444] | Yes | |
| 03683423 | | APE[1.69966], ETH[.007], ETHW[.007], GOG[36.9926], HNT[.09998], RON-PERP[5.3], USD[-5.61], USDT[0] | | |
| 03683424 | | GENE[9.89802], GOG[1506.9058], IMX[37.19256], SHIB[3200000], USD[0.35] | | |
| 03683427 | | GOG[98], USD[0.18] | | |
| 03683429 | | TRX[.592265], USD[0.37123808] | | |
| 03683431 | | BTC[0], CRO[.00742336], USD[0.00], USDT[0] | | |
| 03683432 | | DOGE[3.353], LTC[.00148921], NFT (486578079833776644/FTX Crypto Cup 2022 Key #11889)[1], NFT (572478818215386824/The Hill by FTX #24221)[1], SOL[.113918], TRX[.000031], USD[0.01], USDT[0.00397624], XRP[2.26] | | |
| 03683435 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.28], USDT[0.00515500], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03683436 | | BTC[.00001189], GOG[94], USD[0.00], USDT[0.06421433] | | |
| 03683438 | | GOG[105], USD[0.39] | | |
| 03683440 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[.5363], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.54475669], ETHW[1.54475669], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.13], USDT[0.00001378], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03683443 | | BRZ[.02745593], FTM[44.5623493], GOG[207.19252307], KIN[1], SOL[1.06885363], UBXT[2] | Yes | |
| 03683445 | | GENE[12.3], GOG[312], USD[0.70] | | |
| 03683450 | | TRX[.700002], USD[0.00], USDT[0] | | |
| 03683451 | | ETH[.00016057], ETH-PERP[0], ETHW[0.00016057], GOG[33.999], USD[0.29] | | |
| 03683453 | | ETH[.00138066], ETHW[.00138066], GOG[15.9968], HNT[.59998], USD[0.00], USDT[0.00038220] | | |
| 03683455 | | GENE[4.9], GOG[35], USD[0.30] | | |
| 03683458 | | BRZ[1], GOG[6296.76667825], USD[0] | | |
| 03683467 | | GENE[1.50260347], GOG[33.0779168], USDT[29.16009797] | | |
| 03683470 | | BAO[1], DENT[2], FRONT[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03683472 | | USD[0.00], USDT[0] | | |
| 03683478 | | GOG[230], USD[0.60] | | |
| 03683486 | | AKRO[2], BTC[.00013576], ETH[.00000115], ETHW[.00000115], KIN[4], USD[11.68] | Yes | |
| 03683490 | | GOG[179.984], USD[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03683491 | | USD[0.00], USDT[0] | | |
| 03683495 | | BNB[.00398081], GOG[234.95535], USD[0.46] | | |
| 03683497 | | USDT[0] | | |
| 03683504 | | BTC[0], ETH[0], ETHW[1.178], LUNC-PERP[0], MATIC[0], USD[0.01] | | |
| 03683505 | | BRZ[.00115071], BTC[0.00116544], ETH[0.00016068], ETHW[0.00016068], USD[0.00], USDT[0] | | |
| 03683508 | | GOG[33.99981], USD[0.02] | | |
| 03683514 | Contingent | ETH[0], LUNA2[0.00081485], LUNA2_LOCKED[0.00190132], LUNC[177.4362807], SOL[2.55352883], USD[0.03] | | |
| 03683518 | | ETH-PERP[0], USD[6.70] | | |
| 03683520 | | BAO[5], KIN[3], TRX[.000001], USD[0.00] | | |
| 03683521 | | BRZ[0.23813470], GOG[0] | | |
| 03683524 | | ATLAS[20], GOG[1], MANA[2], USD[1.62] | | |
| 03683526 | | GOG[346.20404537] | | |
| 03683528 | | GOG[103.9792], USD[0.47] | | |
| 03683529 | | GOG[169], USD[0.55] | | |
| 03683532 | | USD[0.00], USDT[0] | | |
| 03683535 | | BAO[1], BTC[.01425351], ETH[.01072375], ETHW[.01058685], FTT[2.63922231], KIN[2], POLIS[152.04722187], RSR[1], UBXT[1], USD[0.90] | Yes | |
| 03683536 | | AVAX[.3], BTC[0.00129975], ETH[.2], ETHW[.2], USD[26.69] | | |
| 03683544 | | AXS[1.60608705], ETH[0.10685732], ETHW[0.10629191], EUR[0.01], FTT[25.09166], GOG[897.31975250], IMX[17.1], USD[71.03], USDT[0] | | ETH[.106264] |
| 03683551 | | GOG[50] | | |
| 03683555 | | GOG[182], USD[0.98], USDT[0.00001820] | | |
| 03683558 | | AVAX[.54596126], BAO[4], DOT[.00004113], EUR[0.23], FTT[1.06479932], KIN[3], MATIC[9.61500347], RSR[1], SOL[1.06312634] | Yes | |
| 03683563 | | GOG[20], USD[0.00] | | |
| 03683564 | | EUR[130.00] | | |
| 03683566 | | GOG[168], USD[0.94] | | |
| 03683567 | | GOG[16], TRX[.808902], TRX-0325[0], USD[0.12], USDT[0.00003653] | | |
| 03683571 | | AVAX[.00000001], LOOKS[0] | | |
| 03683578 | | ETH[0], FTT[0.00152491], GOG[49.60508915], USD[0.00] | | |
| 03683579 | | GOG[190], USD[0.18] | | |
| 03683580 | | GENE[10.2], GOG[48], USD[0.63], USDT[0.00000001] | | |
| 03683583 | Contingent | BTC[0], ETH[.00000001], LUNA2[0.03761371], LUNA2_LOCKED[0.08776532], LUNC[8190.46508643], SOL[0], TRX[.000985], USD[27.87], USDT[169.80762142] | | |
| 03683585 | | GOG[321.3748], USD[636.28], USD[.00282] | | |
| 03683586 | | GENE[15.7], GOG[388.18563992], USD[1.27] | | |
| 03683587 | | GOG[16], USD[0.62] | | |
| 03683588 | | USD[0.01], USDT[0] | | |
| 03683593 | | BRZ[10], ETH[.00058225], ETHW[.00058225], GOG[137.58757106], MANA[7.552376], USD[0.63] | | |
| 03683594 | | GENE[3.21685754], GOG[76.55381555], IMX[12.026408], TRX[.000001], USD[0.00], USDT[0.00000006] | | |
| 03683595 | | ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], MAPS[.06793415], MAPS-PERP[0], USD[0.52] | | |
| 03683596 | | USD[0.02], USDT-PERP[0] | | |
| 03683597 | | GOG[185.69858] | | |
| 03683600 | | COPE[.00000001] | | |
| 03683603 | Contingent | RAY[0], SOL[0], SRM[.01323976], SRM_LOCKED[.09641855], USD[0.00] | | |
| 03683604 | | GOG[176], USD[0.02] | | |
| 03683607 | | GOG[191.96314], USD[0.44] | | |
| 03683611 | | USD[0.00], USDT[3.21168462] | | |
| 03683612 | | GOG[15], USD[0.22] | | |
| 03683615 | | TONCOIN[49.529], USD[0.00] | | |
| 03683616 | | GOG[8.9982], USD[0.83], USDT[0] | | |
| 03683621 | | BRZ[.00319635], GOG[62.23508112], TRX[1] | Yes | |
| 03683630 | | APE[0.09012992], AXS[.05718358], BAO[13849.59493745], BTC[.0004154], BTT[715000.71500071], DOGE[14.62432018], ENJ[1.9432593], ETH[.00216354], ETHW[.00216354], FTM[1.70096688], GOG[5.42821095], KIN[23940.62724443], REEF[110.03412158], SAND[1.22915326], SHIB[78124.79805468], SLP[54.40705289], SOS[1062690.26947795], SPELL[424.62303611], TRX[30.09821883], USD[0.00], USDT[0] | | |
| 03683632 | | USD[48.94] | | |
| 03683634 | | ALPHA[239.9668], BTC[.0379], IMX[233.3], USD[0.03] | | |
| 03683635 | | FTT[8.67141052], GOG[1655], USD[15.31], USDT[0.00000024] | | |
| 03683636 | | COPE[.00000001] | | |
| 03683637 | | GOG[177], USD[0.20] | | |
| 03683639 | | ETH[.00068192], ETHW[.00068192], GOG[175], USD[0.61] | | |
| 03683642 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[27281.91370834] | | |
| 03683643 | | AKRO[1], BRZ[0], GOG[0], KIN[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03683653 | | BTC[0], TRX[0], USDT[0] | | |
| 03683657 | | BAO[3], BRZ[0], BTC[0], GOG[0], KIN[1] | | |
| 03683658 | | BRZ[2000], BTC[0.00077347], ETH[.0104], ETHW[.0104], GARI[264], GOG[387], USD[0.01] | | |
| 03683660 | | GOG[47], USD[0.10] | | |
| 03683663 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009656], SOL[.021814], TRX[.021814], USDT[9.44938080] | | |
| 03683666 | | ETH[.01199772], ETHW[.01199772], USD[8.36] | | |
| 03683667 | Contingent | BNB[.00009705], ETH[.0022851], ETHW[.0022851], GALA[.62], LUNA2[18.60192811], LUNA2_LOCKED[43.40449892], TRX[.000176], USD[0.00], USDT[0.43050778], YGG[.0622] | | |
| 03683673 | | ETH[.00207984], ETH-PERP[0], ETH[.229], ETH-PERP[0], ETHW[.00207984], GOG[9.29448247], USD[0.00] | | |
| 03683674 | | BTC[.02399708], BTC-PERP[0], ETH[.229], ETH-PERP[0], ETHW[.229], USD[-375.17] | | |
| 03683675 | | BRZ[100] | | |
| 03683679 | | COPE[.00000001] | | |
| 03683684 | | SOL[1.99962], USD[225.00] | | |
| 03683685 | | ADA-PERP[0], GALA[0], GOG[466.07475615], USD[0.18], USDT[0] | | |
| 03683686 | | GOG[38.459978] | | |
| 03683692 | Contingent | AKRO[2], ALPHA[1], BAO[7], CRO[774.8439763], DENT[1], ENJ[619.33438083], ETH[.00002394], ETHW[100.98771925], FTT[12.22149162], GALA[5780.23823073], IMX[109.20654086], KIN[12], KSHIB[3103.360437], LUNA2[4.83667106], LUNA2_LOCKED[11.0218457], LUNC[6.26491183], MANA[1043.89898874], RSR[176006.30390114], SHIB[2192703.91638401], UBXT[2], UNI[24.64969716], USD[0.06], WRX[11464.40575186], XRP[0] | Yes | |
| 03683694 | Contingent, Disputed | ALPHA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.64963088], LUNA2_LOCKED[6.18247205], LUNC[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03683701 | | NFT (408884634928261009/FTX Crypto Cup 2022 Key #9254)[1], USD[0.00] | | |
| 03683703 | | SOL[0] | | |
| 03683704 | | ETH[.0068795], ETHW[.0068795], GOG[84.983], USD[0.26] | | |
| 03683708 | | ETH-PERP[0], GOG[639.86497743], RON-PERP[0], USD[0.16] | | |
| 03683710 | | GOG[320.9005053], USDT[0] | | |
| 03683711 | | BTC[0], ETH[.00000998] | Yes | |
| 03683712 | | 1INCH[.9948], 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], C98[.9238], C98-PERP[0], DOGE-PERP[0], FTT-PERP[0], KIN[9980], LINA-PERP[0], LTC[.00154884], LUNC-PERP[0], MAPS[1548.2471046], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.5838], OXY-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], THETA-PERP[0], UNI[.0984], USD[1477.40], USDT[.10782315], WAVES[.499], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03683713 | | BNB-PERP[0], SUSHI-PERP[0], USD[0.30], USDT[0] | | |
| 03683714 | | COPE[.00000001] | | |
| 03683718 | | ETH[.0008091], ETHW[.0008091], GOG[11.9978], MAPS-PERP[0], USD[0.87] | | |
| 03683719 | | USD[0.00] | | |
| 03683721 | | BTC[.01521449], USD[0.00], USDT[0.00002242] | | |
| 03683724 | | BOBA[.0837599], USD[1.30] | | |
| 03683727 | | ETH[.014], ETH-PERP[0], USD[209.65], USDT[.01038829] | | |
| 03683728 | | GOG[90.42648427], USDT[0] | | |
| 03683732 | | GOG[29.9943], USD[34.07] | | |
| 03683735 | | USD[200.00] | | |
| 03683737 | | GOG[57.89109] | | |
| 03683742 | | TRX[.390041], USD[0.84] | | |
| 03683743 | | ETH[.00000001], GOG[186.36184158], USD[0.93], USDT[0] | | |
| 03683744 | | ATLAS[736.1323386], CRO[101.599207], GOG[100.51826680], SYN[15], TRX[.000778], USD[0.01], USDT[0.00969771] | | |
| 03683747 | | USDT[.00083551] | Yes | |
| 03683748 | | BTC[.0022], GOG[111.9776], USD[2.25] | | |
| 03683753 | | ETH[0], SOL[0.00115907], USD[0.00] | | |
| 03683758 | | GOG[96.9990624], USD[0.00] | | |
| 03683764 | | EUR[0.00] | | |
| 03683765 | | BTC-PERP[0], ETHW[6.6952314], USD[2.80], USDT[0.00028481] | | |
| 03683768 | Contingent | AXS[.199962], GENE[30.095801], GOG[2096.85427], LUNA2[0.79485908], LUNA2_LOCKED[1.85467120], LUNC[173082.24], USD[2.07], USDT[0.00000001] | | |
| 03683769 | | COPE[.00000001] | | |
| 03683771 | | USD[0.00] | Yes | |
| 03683776 | | BTC[0], GOG[.9888], USD[0.01], USDT-PERP[0] | | |
| 03683780 | | ETH[.00000538], ETHW[.00000538], GOG[36], USD[0.32] | | |
| 03683786 | | BTC[.00006637], GOG[77], USD[0.78] | | |
| 03683787 | Contingent, Disputed | ETH[-0.00691322], ETHBULL[.01293958], ETHW[-0.00716139], USD[14.62] | | |
| 03683788 | | BTC[0], DOT[0], EUR[0.00] | | |
| 03683790 | | USD[0.00] | | |
| 03683793 | Contingent | AKRO[1], BAO[8], BNB[.42659752], BTC[.06203255], CHF[21.52], DENT[2], ETH[.31258496], EUR[0.00], GMT[3.33594827], KIN[6], LUNA2[0.00001540], LUNA2_LOCKED[0.00003594], LUNC[3.35476486], RUNE[3.39470485], SOL[.46024654], UBXT[1], USD[103.49], XRP[9.74190902] | Yes | |
| 03683795 | | GENE[0], TRX[.000028], USD[0.10], USDT[0] | | |
| 03683796 | Contingent | LUNA2[0.00162475], LUNA2_LOCKED[0.00379110], LUNC[353.79451341], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03683797 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-MOVE-0713[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0921[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.10861201], LUNA2_LOCKED[2.58676136], LUNC-PERP[0], MAPS-PERP[0], MATIC[.8906698], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00000133], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAXL[6.6864], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03683798 | | ETH[0], GOG[0], MAPS[0] | | |
| 03683799 | | BAO[0.00000001], GOG[0], TRX[0], USDT[0] | Yes | |
| 03683802 | | COPE[.00000001] | | |
| 03683811 | | BTC[.00075307], EUR[0.00], USD[0.00] | | |
| 03683812 | | BEAR[842], BULL[.00009994], USDT[1.23072896] | | |
| 03683814 | | GOG[193.03328] | | |
| 03683815 | | BRZ[.0041815], BTC[.00899829], ETH[.0799848], ETH-PERP[0], ETHW[.0799848], GOG[1658.11968863], USD[0.00], USDT[0] | | |
| 03683816 | | BAO[1], BTC[.0020579], FTT[.32533889], KIN[1], UBXT[1], USD[5.00] | | |
| 03683819 | | GOG[870], USD[0.15] | | |
| 03683826 | | GOG[185], USD[270.70] | | |
| 03683827 | | BTC[.00000362] | Yes | |
| 03683828 | | GOG[187], USD[0.99] | | |
| 03683830 | | BNB[.00000469], BTC[.00000021], ETH[.00001313], ETHW[.57344935], NEAR[.00157492], SOL[.00024272], USDT[.00220762] | Yes | |
| 03683832 | | KNC-PERP[0], LEO-PERP[0], PEOPLE-PERP[0], SHIB[300000], SKL-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 03683834 | | GOG[86], USD[0.42] | | |
| 03683837 | | BTC[0.06524725], EUR[5.33] | | |
| 03683844 | | GENE[26.3], GOG[372], USD[0.61] | | |
| 03683845 | | ETH[.0002639], ETH-PERP[0], ETHW[.0002639], GOG[32.26940345], USD[-0.66], USDT[0] | Yes | |
| 03683846 | | COPE[.00000001] | | |
| 03683847 | | GOG[183], USD[0.59] | | |
| 03683850 | | DOGE[.7280741], ENJ[39], USD[1.37] | | |
| 03683855 | | GOG[92.9814], SOS[99980], USD[0.31] | | |
| 03683858 | | BRZ[0.00073201], BTC[0], USD[0.00] | | |
| 03683859 | | GOG[261], USD[0.45] | | |
| 03683863 | | GOG[164], USD[1.09] | | |
| 03683865 | | GOG[.21380114], USDT[0.00000001] | | |
| 03683866 | | BRZ[.00640773], USD[0.00] | | |
| 03683869 | | ADA-PERP[253], ATLAS-PERP[0], BTC[.01344454], BTC-PERP[0], EOS-PERP[0], ETH[.20119658], ETH-PERP[0], ETHW[.20119658], FIL-PERP[0], FTT[5.07611149], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL[3.23475621], SOL-PERP[0], SRM[45.43541549], SRM-PERP[0], USD[494.45], XLM-PERP[0] | | |
| 03683872 | | GENE[9], GOG[166], USD[0.42] | | |
| 03683873 | Contingent | FTT[0], LUNA2[0.84039940], LUNA2_LOCKED[1.96093194], USD[0.00], USDT[0] | | |
| 03683878 | | SOL[1.14975751], USD[0.00], USDT[0.75228031] | Yes | |
| 03683880 | | GOG[8], USD[1.36] | | |
| 03683885 | Contingent | BTC[0], EUR[1.31], LUNA2[0.00035781], LUNA2_LOCKED[0.00083489], LUNC[1], USDT[1.08266460], USTC[.05] | | |
| 03683887 | | GOG[263], USD[0.65] | | |
| 03683888 | | GOG[99.98], USD[0.85] | | |
| 03683889 | | APE[0], USD[-0.17], USDT[.44106924] | | |
| 03683897 | | ETH[.00000001], GOG[182.16307967], RON-PERP[0], USD[0.00], USDT[0.00007091] | | |
| 03683898 | | COPE[.00000001] | | |
| 03683899 | | BAO[1], GOG[8.6897575] | | |
| 03683900 | | BTC[0], USD[94.93] | | |
| 03683902 | | GOG[12.9974], USD[0.33], USDT[0] | | |
| 03683906 | | ETH[.00596541], ETHW[0.00596540], GOG[98.34829992], USD[0.00] | | |
| 03683907 | | GOG[51.39776559], KIN[1], USDT[0] | | |
| 03683908 | | GOG[16.9966], USD[0.15] | | |
| 03683910 | | AKRO[1], BAO[1], TRX[1], USDT[0.00000974] | | |
| 03683912 | | DOT[9.998], GOG[191.9616], SRM[86.9826], USD[5.07], YGG[61.9876] | | |
| 03683913 | | GOG[96.9491461], USD[0.00] | | |
| 03683914 | | AAVE[1.53678953], BAO[1], BTC[0], DOGE[505.64514051], EUR[247.57], LINK[7.26534798], USD[0.00], USDT[0] | Yes | |
| 03683915 | | GENE[.2], GOG[101], RON-PERP[0], USD[14.53] | | |
| 03683916 | | RON-PERP[0], USD[0.00] | | |
| 03683918 | | FTT[0.01361270], GOG[403], USD[0.75] | | |
| 03683921 | | ETH[.00093312], ETHW[.00093312], LRC[1040], SOL[30.19396990], USD[0.44], USDT[0.00415701] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03683922 | | BRZ[0], ETH[.43247845], GOG[00], USD[0.00] | | |
| 03683924 | | BAO[2], DENT[1], ETHW[.14590846], GBP[473.08], GRT[1], KIN[5], TRX[2], USD[0.70] | Yes | |
| 03683927 | | GOG[92], IMX[6.89936], USD[0.21] | | |
| 03683930 | | COPE[.00000001] | | |
| 03683932 | | BTC[0] | | |
| 03683939 | | ETH[0], ETHW[0], LUNA2[5.021351], SOL[0.00000001], USD[0.00], USDT[0], USTC[0] | | |
| 03683941 | | BNB[0], BRZ[0.00415624], GOG[0], USD[0.00] | | |
| 03683942 | | AURY[9.71350149], GOG[34.993], USD[0.16], USDT[0.00000004] | | |
| 03683943 | | USD[2.52], USDT[0] | | |
| 03683944 | | ETH[0], FTT[57.17389536], NFT [48308939423112400/FTX Crypto Cup 2022 Key #15021][1], TRX[.000028], USDT[0] | Yes | |
| 03683949 | | BNB[.0073215], GOG[89.982], USD[0.08] | | |
| 03683950 | | BNB[.055], GOG[167], USD[0.65] | | |
| 03683957 | | ETH[.99981], ETHW[.99981], USD[6893.70] | | |
| 03683958 | | BTC[.00867157], ETH[.0007203], ETHW[.0007203], GOG[152.99829], USD[0.00] | | |
| 03683965 | | COPE[.00000001] | | |
| 03683968 | | GOG[1055.0004396], USD[0.32] | | |
| 03683971 | | FTT[0.05894110], USD[0.01], USDT[0] | | |
| 03683972 | | USD[25.00] | | |
| 03683973 | | GOG[299.943], USD[0.75] | | |
| 03683974 | | BAO[0], BRZ[.14494279], BTC[0.00156162], KIN[1], SOL[1.64834938], TRX[1], UBXT[1] | Yes | |
| 03683980 | | GOG[192], USD[0.36] | | |
| 03683983 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], CLV-PERP[0], ENS-PERP[0], EXCH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03683984 | | ETH[.0015204], ETH-PERP[0], ETHW[.0015204], GOG[1.99962], USD[-1.67] | | |
| 03683996 | Contingent | ADA-PERP[0], ALGOBULL[1000000], ATOM-PERP[0], AVAX-PERP[0], BAL-0930[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-PERP[0], DASH-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.18297749], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[1.18057788], LUNA2_LOCKED[2.75468173], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-0930[0], USD[18.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03683998 | | GENE[4.2], GOG[31], USD[0.40] | | |
| 03684004 | | SOL[3.04], USD[0.38], XRP[83] | | |
| 03684006 | | LTC[0], USD[0.00], USDT[0.00000001] | | |
| 03684011 | | GOG[90], USD[0.07], USDT[.005529] | | |
| 03684013 | | BRZ[100] | | |
| 03684016 | | GENE[72.1], GOG[97], HNT[10.4], USD[0.37] | | |
| 03684019 | Contingent | ASD[17.79646], BTC[.0000126], GOG[13.998], IMX[3.09962], RAY[1.15563662], SRM[1.0167057], SRM_LOCKED[.01442064], USD[0.01], YGG[1] | | |
| 03684022 | Contingent, Disputed | USD[0.00], USDT[0.00020625] | | |
| 03684026 | | AURY[13], GENE[7.5], GOG[189], USD[1.10] | | |
| 03684030 | | GOG[1527.8828], USD[15.43], USD[0.18000002] | | |
| 03684033 | | GOG[858], USD[0.42] | | |
| 03684034 | | 0 | | |
| 03684035 | | GOG[241.19137653], USD[0.00] | | |
| 03684037 | | GOG[20], USD[18.34], USDT[0] | | |
| 03684039 | | BTC[0.20034588], BTC-PERP[0], ETHW[3.59328705], EUR[0.01], USD[0.00] | | |
| 03684045 | | GOG[1946], USD[0.49] | | |
| 03684046 | | ATLAS[3000], AVAX[8.54], AVAX-PERP[0], BTC-PERP[0], DOGE[761], FIDA-PERP[0], JOE[239.92], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], REN[273], TRX[.000028], USD[36.90], USDT[0.000000011] | | |
| 03684047 | | GOG[25.17748326], USD[0.00] | | |
| 03684048 | | GENE[10.1], GOG[124], PAXG-PERP[0], USD[0.14] | | |
| 03684051 | | GOG[36], USD[0.88], USDT[0] | | |
| 03684052 | | GENE[2.49988], GOG[82], USD[0.22] | | |
| 03684055 | | GOG[42.9984], USD[0.15] | | |
| 03684058 | | BAO[2], BNB[.00823023], DENT[1], ETH[.00004863], ETHW[.00004863], KIN[1], USD[0.00], USDT[.00169808] | | |
| 03684059 | | GOG[281], USD[0.21] | | |
| 03684061 | | AKRO[1], BAO[2], GBP[0.00], KIN[2], SOL[0] | Yes | |
| 03684062 | | GOG[15.02557802], KIN[.00000001], USDT[0] | Yes | |
| 03684064 | | GOG[10], IMX[1], USD[9.40] | | |
| 03684067 | | BNB[1.35663946], BTC[.06926525], ETH[1.02970358], ETHW[1.02927118], FTT[26.72168441], NFT [389724214796603405/FTX EU - we are here! #279405][1], NFT [537700489192577041/FTX EU - we are here! #279369][1], USDT[1.07662978] | Yes | |
| 03684068 | | ETHW[.08], GST-PERP[0], MATIC[4.52686319], SLP-PERP[0], USD[0.11], USDT[.29486747] | | MATIC[4.36747507] |
| 03684071 | | USD[0.47], USDT[0] | | |
| 03684076 | | STG[1.9996], USD[1.05], USDT[.008208] | | |
| 03684079 | | ETH[.00015144], ETHW[.00015144], GOG[83.99981], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03684082 | | USDT[99] | | |
| 03684083 | | COPE[.00000001], SOL[0] | | |
| 03684084 | | GOG[17], USD[0.55], USDT[0] | | |
| 03684086 | | COPE[.00000001] | | |
| 03684087 | | USDT[0] | | |
| 03684089 | | GOG[87], USD[0.56] | | |
| 03684090 | | ETH[.00000085], ETH-PERP[0], ETHW[.00000085], GOG[20], USD[0.27] | | |
| 03684092 | | BTC[.00746344], GOG[199.96], USD[14.10] | | |
| 03684093 | | NFT (314824521362073166/FTX EU - we are here! #167636)[1], NFT (382282320456598450/FTX EU - we are here! #167345)[1] | | |
| 03684095 | | ALGO[39.3648], FTT[0.22160480], USDT[0.23200000] | | |
| 03684096 | | GOG[106], USD[0.43] | | |
| 03684099 | | GOG[189.67517341], USD[0.15] | | |
| 03684104 | | CRO[1260], GOG[0.75104562], USD[1.08], USDT[0] | | |
| 03684105 | | ETH[0] | | |
| 03684106 | | BRZ[20] | | |
| 03684109 | | GOG[17], USD[0.75] | | |
| 03684110 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.28287121], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[.09371022], LUNA2_LOCKED[2.55190051], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 03684113 | Contingent, Disputed | EUR[0.00], FTT[.68507713] | | |
| 03684115 | | GOG[267.34979517], USD[0.00], USDT[0] | | |
| 03684116 | | DOGEBULL[9.37238899], MATICBULL[92.75856162], THETABULL[13.54181254], USD[0.00], USDT[0] | | |
| 03684119 | | BNB[.00000001], GOG[19.51097569], USD[0.00], USDT[0] | | |
| 03684125 | | ETHW[0.43668309], GOG[0] | | |
| 03684126 | | BNB[0] | | |
| 03684143 | | GOG[35.41634000] | | |
| 03684146 | | USD[0.00] | | |
| 03684149 | | GOG[9], USD[0.00], USDT[0.00000001] | | |
| 03684150 | | GOG[25], USD[0.36] | | |
| 03684157 | | ALPHA-PERP[0], USD[0.00], USDT[0] | | |
| 03684158 | | GOG[83.86273] | | |
| 03684162 | | CRO[40], DOT[1.3], FIDA[.61], GALA[30], GENE[.2], MATIC[8.0242045], SAND[10], SOL[1.589909], USD[0.13], USDT[0], XRP[42.00950604] | | |
| 03684166 | Contingent | BTC-PERP[0], LUNA2[0.00279044], LUNA2_LOCKED[0.00651102], LUNC[.000626], USD[0.10], USDT[0], USTC[.395], USTC-PERP[0] | | |
| 03684167 | | COPE[.00000001] | | |
| 03684168 | | USD[0.00], USDT[0] | | |
| 03684169 | | TRX[0.00082855], USD[4025.50], USDT[.00122] | | |
| 03684174 | | SOL[0] | | |
| 03684176 | | GOG[73], USD[0.00] | | |
| 03684178 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03684180 | | BOLSONARO2022[0], BRZ[5], GOG[38], USD[0.41] | | |
| 03684181 | | GOG[173.9652], USD[0.35] | | |
| 03684184 | | ETH[0], FTT[0.02659545], USD[0.25], USDT[0] | | |
| 03684186 | | GOG[99.98], USD[0.44], USDT[0] | | |
| 03684206 | | COPE[.00000001] | | |
| 03684207 | | TONCOIN[.08], USD[0.02] | | |
| 03684208 | | BRZ[0], BTC[0.07295200], FTT[0] | | |
| 03684211 | | BTC[0.04729897], ETH[.34298537], ETHW[.34298537], LOOKS[.99183], SOL[17.9373324], USD[1420.56], XRP[427.91868] | | |
| 03684212 | | GOG[85.98385], USD[0.19] | | |
| 03684213 | | GOG[52], USD[1.00] | | |
| 03684222 | | USDT[0.00016017] | | |
| 03684223 | | BTC[.0171], EUR[2.03] | | |
| 03684228 | | GOG[16], USD[0.13], USDT[0] | | |
| 03684229 | | BTC[.00390027], ETH[.04848354], ETHW[.04848354], GOG[594], USD[0.00], USDT[0] | | |
| 03684234 | | GOG[162], USD[0.27] | | |
| 03684238 | | GOG[20], USD[152.01] | | |
| 03684248 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 03684249 | | BTC[.00023575], TONCOIN[46.98845097], USD[0.82] | | |
| 03684250 | | GOG[11.95015441], KIN[40000], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03684251 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], GAL-PERP[0], LUNA2[0], LUNA2_LOCKED[0.65759726], LUNC[61368.51], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.24] | | |
| 03684253 | Contingent | BNB[.00000001], BTC[-0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0.00027026], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00703256], ONT-PERP[0], TRX[0.00592720], TRY[0.00], USD[0.00], USDT[0] | | |
| 03684259 | | GOG[169.68722513], USD[0.00] | | |
| 03684260 | | GOG[1989.00462297], USD[0.00] | | |
| 03684261 | | GOG[27], USD[0.56] | | |
| 03684263 | | BAO[1], BRZ[0], GOG[0], KIN[1] | Yes | |
| 03684265 | | USDT[1.96596325] | | |
| 03684269 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[4297.33833753], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03684271 | | GENE[13.3], GOG[82.98537], USD[0.24] | | |
| 03684274 | Contingent | AAVE[7.29950608], AXS[.09858089], BTC[0.00000001], CRO[9.950239], CVX[.19898635], ETH[0], FTT[0.93924505], GRT[.8724644], HNT[73.59423141], LUNA2[6.48579666], LUNA2_LOCKED[15.13352555], LUNC[16.65701066], MANA[.994471], MATIC[9.98157], MKR[0.00098010], RUNE[.09931809], SOL[0.01983966], USD[0.00], USDT[0], VGX[1844.8591948], WAVES[24.9909693], XRP[0.00000001] | | |
| 03684276 | | GOG[245.40288788], RON-PERP[0], USD[0.00] | | |
| 03684277 | Contingent | LUNA2[0.03218614], LUNA2_LOCKED[0.07510099], LUNC[7121.70399299], USDT[0.00000236] | Yes | |
| 03684280 | | GOG[167.9664], USD[0.28] | | |
| 03684281 | | GOG[87], USD[0.51] | | |
| 03684283 | | BTC[.01919616], ETH[.2779674], ETHW[.2779674], EUR[1.42] | | |
| 03684285 | | AVAX-PERP[0], BTC[0], CAKE-PERP[0], CEL[0.59270637], CEL-0930[0], CEL-PERP[0], DENT-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0.00096784], FTT[25.00364653], FTT-PERP[0], GMT[0.22736616], GMT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], NFT (403700534673511136/The Hill by FTX #2546)[1], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL[0.00181040], SOL-PERP[0], USD[-0.67], USDT[0], USTC-PERP[0] | Yes | |
| 03684287 | | GENE[31], GOG[653.9484], USD[0.03], USDT[.00064] | | |
| 03684288 | | BTC-PERP[0], TRX[34.611886], USD[0.65] | | |
| 03684290 | Contingent, Disputed | BAO[1], BTC[0], ETH[0], GBP[0.00], KIN[1], TRU[1], TRX[1], UBXT[2] | | |
| 03684292 | | ATLAS[0], COPE[.00000001], SOL[0] | | |
| 03684299 | | CAKE-PERP[0], DOT-PERP[0], EUR[0.01], GMT[23.39011614], GMT-PERP[0], LINK-PERP[0], MAPS-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03684301 | Contingent, Disputed | BTC[0], CHZ[0], CHZ-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 03684302 | | BRZ[0.38806205] | | |
| 03684305 | | GENE[.5], GOG[27], IMX[6.4987], USD[0.20], USDT[0] | | |
| 03684315 | | COPE[.25000001] | | |
| 03684316 | Contingent | 1INCH[1], AKRO[5], BAO[25], DENT[2], DOGE[1], FIDA[1.00626364], KIN[21], LUNA2[0.21359466], LUNA2_LOCKED[0.49725460], LUNC[.68711551], SXP[1], TRX[3.000397], UBXT[5], USD[109.66], USDT[0.00160270] | Yes | |
| 03684318 | | GOG[547.97775495], USDT[0.49948600] | | |
| 03684322 | | BTC[0], ETH[0.71829372], TONCOIN[0.00330560], USDT[0.00002000] | | |
| 03684323 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SECO-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 03684325 | | GOG[186.9626], USD[0.94] | | |
| 03684330 | | GENE[12.1829338], GOG[120], USD[0.00] | | |
| 03684331 | | BRZ[-0.00008362], ETH[.0003016], ETHW[.0003016], USD[0.56] | | |
| 03684335 | Contingent, Disputed | TRX[.000001], USD[0.93] | | |
| 03684336 | | BNB[0], GOG[14.96208431] | | |
| 03684339 | | USD[0.09] | | |
| 03684344 | | BRZ[.09248815], USD[0.00] | | |
| 03684350 | | BRZ[0.00461286], GOG[0], SHIB[0] | | |
| 03684351 | | USD[0.00], USDT[.91756869] | | |
| 03684353 | | GALA[9.61888976], USD[0.00] | | |
| 03684354 | | GOG[191.9616], USD[0.30] | | |
| 03684356 | | GOG[11.86728670] | | |
| 03684360 | | GOG[98], USD[0.52] | | |
| 03684363 | | GOG[164.53724901] | | |
| 03684366 | | GOG[187], USD[0.15] | | |
| 03684367 | | ETH[.119], GOG[50], LINK[15.6], MATIC[5.92886353], USD[2.00], USDT[0] | | |
| 03684369 | | ETH[.00570832], ETHW[.00570832], FTM[10], GOG[47], TRX[.394001], USD[3.60] | | |
| 03684372 | | BAO[2], BTC[.04995874], KIN[1], USDT[76.87622014] | Yes | |
| 03684373 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[12.44] | | |
| 03684374 | | USD[25.00] | | |
| 03684380 | | ETH[0], USD[0.30] | | |
| 03684382 | | BRZ[.00000001], GOG[685.91755178], USD[-1.68] | | |
| 03684385 | | SOL[.07], USD[0.47] | | |
| 03684386 | | DYDX[2.99946], GOG[33.99694], USD[0.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03684390 | | ETH[0], GENE[3.46265019], GOG[102], USD[0.11], WBTC[0] | | |
| 03684398 | | DOGE[.33625836], GOG[15.70402639] | | |
| 03684401 | | TONCOIN[61.64776246], USDT[0.00000001] | | |
| 03684402 | | BRZ[.00684331], USD[0.00] | | |
| 03684406 | | AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.03], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03684407 | Contingent, Disputed | BTC[.00000017], ETH[.00000351], ETHW[.00001021], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0], XRP[0.00299098] | Yes | |
| 03684409 | | 0 | | |
| 03684421 | | USD[0.00] | | |
| 03684422 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[28.15206916], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.08477819], LUNA2_LOCKED[0.19781578], LUNC-PERP[0], MATIC[0.00000001], NEAR-PERP[0], USD[2.59], USDT[0], WAVES-PERP[0] | | |
| 03684424 | | BRZ[.00027855], DOT[0.18276207], GOG[9.16389411] | Yes | |
| 03684426 | | GOG[237.95478], USD[1.10] | | |
| 03684430 | | GOG[23.58233], HNT[0.85411287] | | |
| 03684431 | | EUR[0.00], USD[0.00], XRP[129.67283947] | | |
| 03684434 | | GOG[161.9998], USD[0.02] | | |
| 03684440 | | GOG[50], USD[0.68] | | |
| 03684442 | | GOG[405], USD[0.00] | | |
| 03684444 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00077], TRX-PERP[0], UNI-PERP[0], USD[-9.52], USDT[10.54270182], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03684452 | | GOG[46], USD[0.44], USDT[0] | | |
| 03684453 | | BAO[1], KIN[2], MANA[18.78545482], SHIB[4816955.6840077], USD[0.01], XRP[82.00297851] | | |
| 03684455 | | USD[9.62] | | |
| 03684466 | Contingent, Disputed | USD[25.00] | | |
| 03684467 | | BTC[0] | | |
| 03684475 | | BTC-PERP[0], GOG[275.64853619], USD[581.64] | | |
| 03684485 | | BRZ[.99861484], ETH[.000024], ETH-PERP[0], ETHW[.000024], GOG[98.78325438], USD[0.93] | | |
| 03684487 | | USD[7.38] | | |
| 03684499 | Contingent, Disputed | USD[25.00] | | |
| 03684502 | | BRZ[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 03684503 | | GOG[19], USD[19.64], USDT[0] | | |
| 03684506 | | GENE[7.72318982], GOG[254], USD[0.00] | | |
| 03684508 | | BTC[.00000262], GOG[9.998], USD[0.00] | | |
| 03684511 | | BF_POINT[700], BTC[0.35324429], FTT[31.69889003], GBP[0.00], USD[6147.56] | | |
| 03684512 | Contingent | 1INCH[507.91390586], BTT[10000000], FTM[1005.96956694], HT[103.14175115], LINA[20000], LUA[106.4], LUNA2[0.01163877], LUNA2_LOCKED[0.02715713], LUNC[2534.36740113], SOL[30.49481629], SXP[1005.32890162], TRX[7044.15713572], USD[0.14], USDT[0] | | FTM[1004.249408], HT[100.693463], SOL[29.883811], TRX[6814.635707] |
| 03684513 | | GOG[17.879155] | | |
| 03684517 | | BRZ[.25233023], GOG[18.50983059], UBXT[1] | Yes | |
| 03684520 | | BTC[.00100128], GOG[69], USD[0.28] | | |
| 03684523 | | DOGE[.0221087], USD[0.00], USDT[0] | Yes | |
| 03684526 | | BTC[.01179764], GOG[459], USD[1.53], USDT[0] | | |
| 03684528 | | GOG[4.66623385], USD[7.93] | | |
| 03684530 | | BTC[.13111389], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[3.11526304], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3754.60] | | |
| 03684533 | Contingent | FTM[16993], LUNA2[36.37561482], LUNA2_LOCKED[84.87643458], LUNC[117.18], ROSE-PERP[0], USD[17112.52], USDT[0.01214929] | | |
| 03684534 | | GOG[177], USD[0.66] | | |
| 03684535 | | ATLAS[260], GOG[40], USD[0.06], USDT[0.00036159] | | |
| 03684536 | | BAO[7], FTM[.00007468], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03684537 | | GOG[10], USD[0.64] | | |
| 03684540 | | GOG[50], LRC[50], MATIC[50], SAND[15], USD[1.54], USDT[0] | | |
| 03684543 | | FTT[0.01020745], GOG[129.65165373], USDT[0] | | |
| 03684545 | | GOG[51.07536588], USDT[0] | | |
| 03684546 | | EUR[1.76] | | |
| 03684548 | | BRZ[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 03684559 | | GOG[25.9948], USD[1.13] | | |
| 03684565 | | USD[0.00] | | |
| 03684571 | | GOG[33.44003935], USD[0.00], USDT[0] | | |
| 03684573 | | APT[301.46482421] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03684574 | | ETH[.000722], ETHW[.000722], USD[5.09] | | |
| 03684584 | Contingent | BAO[4], KIN[1], LUNA2[0.00015812], LUNA2_LOCKED[0.00036896], LUNC[34.43246047], UBXT[1], USD[0.00] | Yes | |
| 03684585 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LRC[0], LUNA2[0], LUNA2_LOCKED[0], SOL-PERP[0], USD[0.00], USDT[4550.01440230], USTC-PERP[0] | | |
| 03684587 | | GOG[166.74809223] | | |
| 03684592 | Contingent | APE[0], ATLAS[0], AUDIO[0], AXS-PERP[0], BRZ[0.00243757], BTC[0], BTC-PERP[0], CTX[0], GALA[0], GMT[0], GOG[0], HNT[0], IMX[0], IMX-PERP[0], IND[0], LUNA2[0.00807161], LUNA2_LOCKED[0.01883376], LUNC[1757.61103722], LUNC-PERP[0], MANA[0], SAND[0], SHIB[0], SLP[0], STG[0], STMX[0], SUSHI[0], TLM[0], TRX[0], USD[0.00], XRP[0.00515214], XRP-PERP[0], YGG[0] | | |
| 03684593 | | GOG[82.90636097], USDT[0] | | |
| 03684594 | | GOG[237.9902], USD[0.00] | | |
| 03684599 | | ATOMBULL[169.966], BTC[.0000001], ETH[0], GOG[42.995], USD[0.00] | | |
| 03684607 | | USD[0.00], USDT[0] | | |
| 03684613 | | BRZ[2.67819025], GOG[630.935], MCB[.009806], USD[0.14], USDT[.86804505] | | |
| 03684617 | | BRZ[0], BTC[0.00341705], ETH[.02102683], ETHW[0.01319321], GOG[22.26739799], USD[12.06] | | |
| 03684618 | | USD[25.00] | | |
| 03684621 | | GOG[1.58591405] | | |
| 03684622 | Contingent | BTC[2.11095315], FIL-PERP[0], LUNA2[22.9618905], LUNA2_LOCKED[53.5777445], MANA[3000], USD[0.00], USDT[0.00016541] | | |
| 03684626 | | GOG[156], USD[0.35] | | |
| 03684628 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0.00000084], CELO-PERP[0], DODO-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX-PERP[0], USD[0.23], XMR-PERP[0] | | |
| 03684630 | | BTC[.0008], ETH[.0059], ETHW[.0059], GOG[16], HNT[.7], USD[108.15] | | |
| 03684635 | | GOG[978], USD[0.97] | | |
| 03684639 | | USD[0.01] | | |
| 03684641 | | DOGE[.00000001], KSHIB[143.69222614], SOL[.04046978], USD[0.00] | Yes | |
| 03684642 | | BTC[0], GOG[0], HUM[0], IMX[0], LUNC-PERP[0], USD[0.02], USDT[0] | | |
| 03684643 | | CVX[0], FTT[0], FXS[0], GMT[0], GOG[16.20904537], SLP[0], TRU[0], USD[0.00] | | |
| 03684647 | | USD[0.00] | | |
| 03684651 | | FTT[0.26070796], XRP[187.55502846] | Yes | |
| 03684653 | | CRO[430], GOG[133.9732], USD[2.39], USDT[0] | | |
| 03684657 | Contingent | ADABULL[.59988], ALGOBULL[1000000], ATOMBULL[13000], DOGEBULL[2.9994], ETHBEAR[10000000], LINKBULL[223565.54], LUNA2[0.71582738], LUNA2_LOCKED[1.67026389], LUNC[155872.92], MATICBULL[165260.54], SUSHIBULL[3000000], SXPBULL[10000], THETABULL[226.8], TRXBULL[24254.5738], USD[0.00], USDT[0], VETBULL[10000], XRPBEAR[10000000], XTZBULL[1015031.62] | | |
| 03684658 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03684660 | | BAO[1], EUR[0.00], FTT[0.00003932], TRX[1], UBXT[1], USD[0.00], USDT[0.30410156] | | |
| 03684662 | | ETH[0], GBP[0.00], KIN[1], USD[0.01] | | |
| 03684664 | | ATLAS[320], GOG[10], USD[0.27] | | |
| 03684665 | | GOG[192], USD[0.06] | | |
| 03684669 | | BAO[1], BRZ[7.86044463], GOG[.71591186], USD[0.00] | | |
| 03684678 | | 0 | | |
| 03684684 | | USD[0.00] | | |
| 03684686 | | BRZ[200], GOG[204.21690963] | | |
| 03684691 | | BTC[0.00624265], GOG[72], USD[0.02] | | |
| 03684692 | | GOG[460.17359289], USD[0.52] | | |
| 03684693 | | BTC[.0258], ETH[.38987352], ETHW[.38987352], EUR[30.38], FTT[4.09061307], SOL[1.85564973], USD[1.09], USDT[0] | | |
| 03684696 | | GOG[16], USD[0.50] | | |
| 03684697 | | BTC[.00006633], USDT[589.85022914] | | |
| 03684700 | | ALT-PERP[0], AVAX[1.9996], USD[93.91], USDT[0], XRP[.968] | | |
| 03684701 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03684711 | | GOG[17], USD[0.29] | | |
| 03684712 | | BRZ[0], GOG[34.58486804] | | |
| 03684713 | | GOG[85], USD[0.47] | | |
| 03684715 | Contingent, Disputed | NFT (342000787197240749/The Hill by FTX #44489)[1] | | |
| 03684730 | | GOG[55.9888], USD[0.49] | | |
| 03684732 | | APE[239.0389057], BTC[0.00360808], ETH[1.10459183], ETHW[1.10171512], USD[0.11], USDT[6113.12576059] | | APE[238], ETH[1.102602], USDT[5525.087328] |
| 03684733 | | BAO[2], BTC[0], DENT[1], ETH[0], KIN[1], RSR[2], TRX[1.713037], USDT[0] | Yes | |
| 03684743 | | GOG[82.9834], USD[0.23], USDT[0] | | |
| 03684744 | | ALICE-PERP[0], ETH-PERP[0], LUNC-PERP[0], RON-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.01794131] | | |
| 03684750 | | EUR[2.39] | | |
| 03684753 | | BTC[0.00003377], ETH[.00095331], ETHW[.00095331], TRX[.000001], USD[28.24], USDT[43127.88016500] | | |
| 03684755 | Contingent | BTC[0.00009493], LUNA2[3.26348072], LUNA2_LOCKED[7.61478836], SOL[.0074749], USD[0.00], USDT[0] | | |
| 03684757 | | USD[0.00] | | |
| 03684758 | | AURY[1], GOG[54], USD[0.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03684759 | | ETH[.54], ETHW[.54], FTT[2.99946], SHIB[9700000], SLP[67567.8356], SOL[.62], USD[0.31] | | |
| 03684765 | | 0 | | |
| 03684766 | | AXS-PERP[0], BTC-PERP[0], EUR[147.97], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[-90.03] | | |
| 03684776 | | NFT (295645738548191444/FTX Crypto Cup 2022 Key #11240)[1], USDT[0.55516667] | | |
| 03684784 | | GOG[182], USD[0.47] | | |
| 03684788 | | ETH[.0002147], ETHW[.0002147], GOG[18], USD[0.29] | | |
| 03684789 | | GENE[9.9], GOG[165], USD[0.66] | | |
| 03684795 | | GOG[14.89490257], USD[0.96], USDT[0] | | |
| 03684797 | | BTC[.1184], BTC-PERP[0], DOGE-PERP[0], USD[3779.05] | | |
| 03684799 | | ETH[.000833], ETHW[.000833], GOG[241], USD[0.43] | | |
| 03684800 | | AMPL[0], DMG[.09114], FTT[0], RAMP[21.9956], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03684801 | | ATLAS[2.70000000] | | |
| 03684806 | | GOG[34.173206] | | |
| 03684808 | | GENE[2.8], GOG[87] | | |
| 03684816 | | ETH[.0021092], ETHW[.0021092], USD[0.00] | | |
| 03684817 | | GOG[173], USD[0.21] | | |
| 03684818 | | AURY[2], GENE[11.7], GOG[893], USD[0.12] | | |
| 03684821 | | GOG[175], USD[0.77] | | |
| 03684823 | | COMP[0], USD[0.00], USDT[0] | | |
| 03684825 | | GOG[29], USD[0.82] | | |
| 03684830 | | GOG[3.10034815] | | |
| 03684832 | | USD[25.00] | | |
| 03684833 | | EUR[0.00] | | |
| 03684836 | | FTT[19.0054], USD[0.75] | | |
| 03684837 | | DOGE[892.86988413], USD[0.03], USDT[0.07873836] | | |
| 03684841 | | ATOM[26.6843516], DOGE[2645.2708], FTT[125.3501588], GALA[4.606], GENE[118.59992274], GMX[.003842], GOG[2635.69886106], HNT[51.1916056], IMX[263.0951016], LINK[.0875682], MATIC[228.757484], SAND[.839], SOL[.0023], TRX[1002.549544], USD[513.27], USDT[0.38927233] | | |
| 03684842 | | ATLAS[529.35389689], COPE[.00000001] | | |
| 03684843 | | GOG[17.9964], USD[0.54], USDT[.47915] | | |
| 03684844 | | LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 03684849 | | ALPHA[117.98059812], ALPHA-PERP[10], DOGE[69.999], ETH-PERP[0], GALA[199.994], GOG[120.68640732], MANA-PERP[0], MAPS[8.9982], MATIC[19.996], TRX[351.9556], USD[-3.73], USDT[0] | | |
| 03684850 | | ALPHA[27.9944], USD[0.87] | | |
| 03684851 | | USD[1317.92], USDT[0] | | |
| 03684853 | Contingent | BNB[0], BTC[0], HT[.00000001], LUNA2[0.00006310], LUNA2_LOCKED[0.00014725], LUNC[13.74205569], MATIC[0], NEAR[.113], NFT (289094259548725504/FTX EU - we are here! #76214)[1], NFT (361067988097727278/FTX EU - we are here! #76305)[1], NFT (564136039416790767/FTX EU - we are here! #76397)[1], SOL[0], TRX[0.00002300], USD[0.00], USDT[3.50222038] | | |
| 03684860 | | AURY[10], GOG[200], POLIS[20], USD[258.70] | | |
| 03684861 | | ETH[0], USDT[0] | | |
| 03684871 | | BAO[2], BRZ[0], FTM[9.61812829], GOG[99.62369926] | Yes | |
| 03684873 | | BNB[0], BRZ[0], TRX[0.00000601], USD[0.00] | | |
| 03684875 | | GOG[21.18943606] | | |
| 03684877 | | ETH[.02525858], ETHW[.02525858], USD[0.00], USDT[0] | | |
| 03684881 | | BTC[.0033858], GOG[0.42747426] | | |
| 03684883 | | TRX[0], USD[0.09], USDT[0] | | |
| 03684884 | Contingent, Disputed | BTC-PERP[0], ETC-PERP[0], ETH[0.00099949], ETH-PERP[0], ETHW[0.00099949], JASMY-PERP[0], SOL-PERP[0], USD[0.58] | | |
| 03684886 | | BTC[0.00919891], ETH[.09698157], ETHW[.09698157], EUR[0.46] | | |
| 03684890 | | BRZ[.97312948], USD[0.00], USDT[0] | | |
| 03684892 | | BTC-PERP[0], ETH-PERP[0], USD[5548.66], USDT[0] | | |
| 03684899 | | BTC[0.00009553], ETH[.0009601], ETHW[.2099601], USD[831.73] | | |
| 03684900 | | GOG[173], USD[0.28], USDT[.003451] | | |
| 03684908 | | NFT (566639718855470079/Dry lake bed)[1], USD[0.00] | | |
| 03684910 | | BTC[0.00036810], ETH[.00130776], ETHW[.00130776], FTT[.04263998], GOG[10.48278614], SHIB[31729.39308128], USD[0.04], USDT[3.57410551], ZIL-PERP[0] | | |
| 03684915 | | GOG[44], USD[0.64] | | |
| 03684920 | | BTC[.02115434], BTC-PERP[0], DOGE[1690.25893363], ETH[.11631318], ETHW[.11631318], EUR[1000.00], SOL[8.03554048], SOL-PERP[0], USD[-13.40] | | |
| 03684923 | | BAO[1], EUR[0.00], KIN[1], UBXT[1], USDT[0.00001715] | | |
| 03684932 | | BTC[.12155204], ETH[.45781591], EUR[0.00], USD[0.04] | Yes | |
| 03684935 | | GOG[166.07052748], USD[0.00] | | |
| 03684939 | | FTT[48.29202], USDT[1.02047663] | | |
| 03684944 | | TRX[.002331], USD[0.18], USDT[0.00001408] | | |
| 03684946 | | BRZ[0], USDT[0] | | |
| 03684947 | | GOG[330], USD[0.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03684949 | | USD[25.00] | | |
| 03684953 | | GOG[7.9817561], USD[0.00] | | |
| 03684954 | | ATLAS[250], GOG[19.998], LUNC-PERP[0], USD[13.13] | | |
| 03684956 | | EUR[0.00] | | |
| 03684958 | | GOG[48.09059105], USDT[0.72107700] | | |
| 03684959 | | GOG[174], USD[0.59], USDT[0.00281097] | | |
| 03684960 | Contingent | BTC[0.00010396], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNA2[0.00000258], LUNA2_LOCKED[0.00000602], LUNC[0.56258448], RON-PERP[0], TRX[0.00001600], USD[-1.14], USDT[0.00806717], USDT-PERP[0], VET-PERP[0] | | |
| 03684961 | | XRP[370.02586553] | | |
| 03684966 | | GALA[299.946], USD[0.16] | | |
| 03684967 | | GOG[95.98974], RON-PERP[0], USD[0.08] | | |
| 03684968 | | BAND[0], BAO[1], BNB[0.00000756], ETH[0], FTT[0.00577447], POLIS[.00009032], USD[0.04], USDT[0.00000001] | Yes | |
| 03684969 | | GOG[262.9694], USD[0.22], USDT[0] | | |
| 03684971 | | BRZ[.04402004], GOG[137.9988114], KIN[2] | Yes | |
| 03684974 | | GOG[17.70147013], TRX[1] | Yes | |
| 03684980 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03684990 | | NFT (46700482112431715 1/FTX EU - we are here! #265397)[1], NFT (472724994922176690/FTX EU - we are here! #265374)[1], NFT (547490055015801154/FTX EU - we are here! #265331)[1] | | |
| 03684993 | | GOG[79], USD[0.13] | | |
| 03685006 | | AKRO[3], BAO[12], BTC[0.06745997], DENT[8], ETH[0.86449946], ETHW[0.60175061], EUR[804.29], KIN[12], TRX[2], UBXT[8], USD[0.00], USDT[15.02892173], USTC[0] | Yes | |
| 03685008 | | ETH[.00000001], ETHW[.00000001], GOG[1070.63783034] | | |
| 03685011 | | ADABULL[.7], AVAX[.03401969], BNB[.00799594], BNBBULL[2.908], BRZ[95], BULL[1.49837286], ETHBULL[19.08236673], FTM[.44899022], GOG[140.99468], LINKBULL[172600], MATIC[.44883437], MATICBEAR2201587.89], MATICBULL[123500], USD[0.28], USDT[0] | | |
| 03685012 | | ETH[0.00034925], ETHW[0.03034925], FTT[0.00003098], TRX[.00006], USD[0.00], USDT[0] | | |
| 03685013 | | SAND[0] | | |
| 03685023 | | ATLAS[5431.48527] | | |
| 03685028 | | GOG[17.9964], MANA[6], USD[2.45] | | |
| 03685029 | | AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03685030 | | HXRO[1], USDT[0] | | |
| 03685032 | | NFT (303892083223731085/FTX EU - we are here! #232789)[1], NFT (319256285465807055/FTX EU - we are here! #232911)[1], NFT (430814001014528012/FTX EU - we are here! #232884)[1], USD[1.91], XRP[.285171] | | |
| 03685038 | | BNB[0.00007493], ETH[.00000001], ETHW[0.00765048], GRT[1], KIN[3], USD[0.00], USDT[0.00000574] | Yes | |
| 03685042 | | BRZ[21.10505218], USD[-0.09] | | |
| 03685044 | | GOG[82], USD[0.55] | | |
| 03685049 | | GOG[85.9828], USD[0.30] | | |
| 03685053 | | GOG[252], USD[-0.59], USDT[1.11654837] | | |
| 03685055 | | USD[0.00], USDT[0] | | |
| 03685058 | | ETH[.003684], ETHW[.003684], GOG[9.00610792] | | |
| 03685062 | | BTC[.00111097], USD[0.00] | | |
| 03685063 | | GOG[57], USD[29.95] | | |
| 03685066 | | BAO[2], EUR[88.61], KIN[2], RSR[1], SHIB[74.33447091], UBXT[1], USD[0.00] | Yes | |
| 03685069 | | GOG[338], USD[0.79] | | |
| 03685072 | | BAO[4], BNB[0], DENT[1], KIN[7], LOOKS[0], TRX[2], UBXT[3], USDT[0] | | |
| 03685074 | | DOGE-PERP[0], FTM[.68835547], FTM-PERP[0], GOG[954.9736], RON-PERP[0], SAND-PERP[0], SHIB[1600000], SHIB-PERP[0], SUSHIBULL[15900000], TRX-PERP[0], USD[-0.06] | | |
| 03685075 | | FTM[4.42204901], USD[0.00] | Yes | |
| 03685078 | | USD[31.47] | | |
| 03685079 | | BTC[0.00000001], BTC-PERP[0], ETH[0], TRX[.000263], USD[0.00], USDT[0.00000004] | | |
| 03685080 | | GOG[18], USD[0.94] | | |
| 03685083 | | GOG[853], RON-PERP[0], USD[0.09] | | |
| 03685084 | Contingent | BOBA[703.9], FTT[181.34], LUNA2[7.29942737], LUNA2_LOCKED[17.03199721], LUNC[2865478.15223], USD[0.00], USDT[0.00000129] | | |
| 03685093 | | ALGO-PERP[0], ETH[.001], ETHW[.001], GOG[7], MAPS-PERP[0], ONE-PERP[0], SOL[.01003936], USD[0.01] | | |
| 03685098 | | GOG[52], USD[0.84] | | |
| 03685100 | | BRZ[0], BTC[0], KIN[1] | Yes | |
| 03685111 | | USD[25.00] | | |
| 03685116 | Contingent | BTC[.04458617], ETH[.61052497], ETHW[.61052497], LUNA2[17.74860915], LUNA2_LOCKED[41.41342135], LUNC[3864797.01], USD[24.75] | | |
| 03685120 | | DENT[1], GOG[491.21499287], USD[0.00], USDT[0] | Yes | |
| 03685122 | | GOG[186], USD[0.20] | | |
| 03685123 | | USD[12.21] | | |
| 03685128 | | GOG[32], USD[0.33] | | |
| 03685131 | | USD[3.24] | | |
| 03685135 | | ETH[2.5002], ETHW[2.5002], USDT[84.45954] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03685136 | | USDT[3249.1386611] | Yes | |
| 03685144 | | EUR[0.00], XRP[0] | | |
| 03685145 | | GOG[15], USD[0.26] | | |
| 03685148 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.00581], ETH-PERP[0], ETHW[1.00581], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[13.59778824], LUNA2_LOCKED[31.72817258], LUNC[2730947.02], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000066], TRX-PERP[0], USD[0.03], USDT[912.66676931], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03685153 | | AKRO[1], TONCOIN[9.20756384], USDT[0] | | |
| 03685154 | | 0 | | |
| 03685156 | | EUR[0.00], FTT[.02820208], NEAR-PERP[0], SOL[.26], USD[0.00] | | |
| 03685158 | | GOG[74.95543453], USD[0.00] | | |
| 03685161 | | CRO[179.964], USD[0.01], USDT[2753.13348939] | | |
| 03685162 | | GOG[344.54536835], USD[0.25], USDT[0.00535744] | | |
| 03685169 | | BTC[0.00001013], ETC-PERP[0], ETH-PERP[0], FTT[0.15570887], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[207.46] | | |
| 03685173 | | GOG[53], USD[0.72] | | |
| 03685179 | | GOG[78.99242], USD[5.31], USDT[8.62] | | |
| 03685181 | | BTC[.0225], BTC-PERP[0], ETH[.264], ETHW[.264], MATIC[20], USD[11.37] | | |
| 03685183 | Contingent | AMPL[0], AMPL-PERP[0], BTC[0.00000510], DOGE[.11], FTT[0.00872137], LUNA2[0.02800790], LUNA2_LOCKED[0.06535177], LUNC[6098.78], LUNC-PERP[0], ROSE-PERP[0], USD[3.35] | | |
| 03685185 | Contingent | ATLAS[0], BNB[0], ETHW[.05498933], FTT[11], LUNA2[0.05943767], LUNA2_LOCKED[0.13868790], MATIC[224.10903415], RON-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03685186 | | BTC[.0061], ETH[.089982], ETHW[.089982], FTM-PERP[0], SOL[1.21], USD[0.37] | | |
| 03685187 | | BTC[1.070215] | | |
| 03685190 | | USD[25.00] | | |
| 03685191 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009645], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.00589727], LUNA2_LOCKED[0.01376030], LUNC[0.00301672], LUNC-PERP[0], MATIC-PERP[0], MSOL[0.07981648], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0.83478566], USTC-PERP[0] | | |
| 03685196 | | APE[0], GOG[0], SLP[0], USD[0.00] | | |
| 03685197 | | ATLAS[2269.546], USD[0.41] | | |
| 03685198 | | BEAR[824.8], TRX[.000001], USD[617.30], USDT[0] | | |
| 03685201 | | EUR[2.26] | | |
| 03685205 | | GOG[28], USD[0.82] | | |
| 03685206 | | AKRO[1], ALPHA[1], BAO[4], KIN[1], TRX[2], USDT[0] | | |
| 03685209 | | BTC-PERP[0], ETH-PERP[0], TONCOIN[16.92], USD[0.00], USDT[0] | | |
| 03685210 | | TONCOIN[3.19936], USD[0.14] | | |
| 03685223 | | BRZ[0], KIN[2], MATIC[0] | | |
| 03685229 | | GOG[2012.8846], SHIB[2200000], USD[0.23] | | |
| 03685231 | | TRX[.7], USDT[0] | | |
| 03685240 | | ATLAS[2.70000000] | | |
| 03685244 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03685247 | | TONCOIN[.01987371], USD[0.01], USDT[0.00000002] | | |
| 03685252 | | APE[57.06959922], BTC[.30843273] | Yes | |
| 03685257 | | GOG[16.88524875], USD[0.00], USDT[0] | | |
| 03685259 | | BRZ[1.87898048], ETH[.0006], ETHW[.0006], GOG[184], USD[0.62] | | |
| 03685267 | | SOL[0], USD[0.00] | | |
| 03685276 | | ETH[.08781111], ETHW[.08781111], EUR[0.00], SOL[3.61232125], SRM[25.33252703] | | |
| 03685277 | | USD[0.00] | | |
| 03685278 | | GOG[101], USD[0.66], USDT[0] | | |
| 03685279 | | ETH[.00094266], ETHW[.00094266], GOG[84], USD[1.02] | | |
| 03685294 | | ATLAS[2.70000000] | | |
| 03685296 | Contingent | LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], TRX[.001737], USD[0.01], USDT[.006941] | | |
| 03685297 | | TONCOIN[219.10442569] | Yes | |
| 03685317 | | BTC[.00002522], USDT[0] | | |
| 03685330 | | BTC[0], GOG[0] | | |
| 03685342 | | BTC[0.00007009], GOG[21.9998], USD[0.00] | | |
| 03685346 | | GALA[300], USD[15.40] | | |
| 03685347 | | USDT[1] | | |
| 03685348 | | GOG[33.2545824], TRX[.749603] | | |
| 03685354 | | BRZ[11], DMG[.02818], MAPS[.9508], SOS[91120], USD[0.11], USDT[0] | | |
| 03685357 | | FTT[22.58] | | |
| 03685364 | | GOG[193], USD[0.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03685369 | | GENE[6.8], GOG[191], USD[0.30], USDT[0.00000001] | | |
| 03685376 | | GOG[55], USD[0.81] | | |
| 03685379 | | ATLAS[2.70000000] | | |
| 03685404 | | GOG[34.07664711], USD[0.00], USDT[0] | | |
| 03685411 | | BTC[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GMT[0], GOG[0], SHIB[0], USD[0.00] | | |
| 03685414 | | GOG[105.9788], USD[0.48] | | |
| 03685420 | | GOG[65], USD[0.36] | | |
| 03685424 | | GOG[170.02827402], USD[0.00] | | |
| 03685441 | | GOG[48], USD[0.66] | | |
| 03685446 | Contingent | BTC[.0012], GENE[10.49826], GOG[104.9894], IMX[33.2], LUNA2[0.19246357], LUNA2_LOCKED[0.44908166], LUNC[.62], SAND[8.9982], USD[3.14] | | |
| 03685473 | Contingent | BNB[3.869226], FTM[1399.72], LUNA2[19.22528859], LUNA2_LOCKED[44.8590067], LUNC[2512689.691534], USD[0.35], USTC[1088] | | |
| 03685484 | | GOG[230.9556], USD[0.03] | | |
| 03685486 | Contingent | ASD[.1], HBB[39.992], LUNA2[0.59866534], LUNA2_LOCKED[1.39688580], LUNC[130360.639536], USD[0.09], XRP[105.13251016] | | |
| 03685492 | | USD[25.00] | | |
| 03685495 | | BAO[1], SOL[.01171867], USD[0.00] | Yes | |
| 03685499 | | USD[0.06] | Yes | |
| 03685515 | | GOG[12.14755614] | | |
| 03685516 | | GOG[280], USD[0.88] | | |
| 03685521 | | BTC[0], FTT[0], USD[979.88], USDT[0.00000001] | | |
| 03685529 | | USDT[0.87218538] | | |
| 03685535 | | GOG[16], TRX-PERP[0], USD[-0.15], USDT[.1718] | | |
| 03685546 | | GOG[1024], USD[0.50] | | |
| 03685570 | | GOG[167.39347668], USDT[0] | | |
| 03685572 | | KIN[9704.2], USD[0.00] | | |
| 03685575 | | GOG[264], SOS[500000], USD[0.17] | | |
| 03685583 | | AUD[0.00], BAO[2] | Yes | |
| 03685584 | | BAO[1], BNB[.0018773], EUR[1216.77] | Yes | |
| 03685585 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[.00000001], BNB[.00006272], CRO-PERP[0], EGLD-PERP[0], ETH[0.00002876], ETHW[0.00002876], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.11235321], LUNA2_LOCKED[0.26215751], LUNC-PERP[0], MATIC[.00702644], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], YFI-PERP[0] | | |
| 03685586 | | BNB[0], BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03685603 | | ETH[.00001408], ETHW[.00001408], GOG[52], USD[0.20] | | |
| 03685609 | | FTT[.0939863], GRT[.00051403], USDT[0.08249032] | | |
| 03685619 | Contingent, Disputed | GRT[1], KIN[2], TRX[1], USD[10162.73], USDT[0] | | |
| 03685622 | | ETH[0], TRX[.000001] | | |
| 03685624 | Contingent, Disputed | AKRO[1], AUDIO[1.01194288], GBP[0.00], KIN[1], TRX[1] | Yes | |
| 03685643 | | USD[0.00] | | |
| 03685648 | | BRZ[.00322284], USD[0.00] | | |
| 03685652 | | GOG[2], USD[0.05] | | |
| 03685667 | | BTC[.00003247] | | |
| 03685691 | | BAO[.00000001], GOG[85.47154614], USD[0.00] | Yes | |
| 03685704 | | USDT[.11761116] | | |
| 03685709 | | GOG[27], USD[0.74], USDT[0] | | |
| 03685712 | | GOG[76], USD[0.22], USDT[0.00638559] | | |
| 03685714 | | CITY[1] | | |
| 03685723 | | GENE[30.8], GOG[839], USD[0.05] | | |
| 03685733 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00007715], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0.29999999], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-128.58], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 03685746 | | USD[0.00], USDT[0] | | |
| 03685752 | Contingent, Disputed | HGET[.00882], TRX[.000015], USD[0.00], USDT[0] | | |
| 03685754 | | EUR[0.00] | | |
| 03685757 | | GOG[17], USD[0.46] | | |
| 03685761 | | ETH[0], ETH-PERP[0], SOL[0], USD[0.00] | | |
| 03685762 | | ETH[.001], ETHW[.001], USD[0.00], USDT[0.06635821] | | |
| 03685768 | | SOL[2.12477544] | | |
| 03685773 | | BTC[0.00929511], GOG[170.33842] | | BTC[.0092] |
| 03685785 | | ETHW[.00037792], TRX[.000777], USD[0.00], USDT[0] | | |
| 03685790 | | GOG[160.9678], USD[0.64], USDT[1.98459995] | | |
| 03685797 | | GOG[15.91042777], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03685798 | | BULL[.51469764], USDT[.0950695] | | |
| 03685801 | | ETH[.0002858], ETHW[0.00028579] | Yes | |
| 03685828 | | USD[25.00] | | |
| 03685859 | | BTC[.0000098], GOG[95.9898], USD[0.90] | | |
| 03685862 | | USD[0.00] | | |
| 03685868 | | ATLAS[4000], RAY[29], SRM[92.648359], USD[0.99], USDT[.3223234] | | |
| 03685872 | | GOG[50], USD[0.55], USDT[0] | | |
| 03685877 | | GOG[166], USD[0.04] | | |
| 03685879 | | TRX[.001556], USDT[25.86768146] | Yes | |
| 03685883 | | GOG[7.82981315] | | |
| 03685895 | | ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[70.92022990], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-0325[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-0325[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-0325[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-0325[0], USD[13.13], WAVES-0325[0], WAVES-PERP[0], XAUT-0325[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03685901 | | ETH[0.07313400], ETHW[0.07313400], USD[0.00] | | |
| 03685904 | | GENE[19.1], GOG[137], USD[0.86] | | |
| 03685906 | | BRZ[50] | | |
| 03685912 | | CRO[730], FTT[169.39541], USD[0.00], USDT[0] | | |
| 03685916 | | BAO[421.81650960], BRZ[0], GALA[0], GOG[137.66777206], KIN[515546.74100557], SPELL[0] | Yes | |
| 03685924 | | BTC[.01403053], ETH[.10323814], ETHW[.10323814], USD[0.00], USDT[207.66346251] | | |
| 03685928 | | GOG[18], USD[0.68] | | |
| 03685938 | | GOG[67.99392], USD[0.67] | | |
| 03685945 | | USD[10.00] | | |
| 03685949 | Contingent | AAVE[.02], AAVE-PERP[0], ATOM-PERP[0], BNB[.02], BTC[0.00079994], BTC-PERP[0], DOGE[20.99622], DOT[1.1], EGLD-PERP[0], ETH[.006], ETHW[.176], FTT[.1], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[.1], LINK-PERP[0], LUNA2[0.05291930], LUNA2_LOCKED[0.12347837], LUNC[11523.29], POLIS[.9], SAND[1], SOL[.02], SOL-PERP[0], SUSHI[.5], UNI[.1], USD[0.36], XRP-PERP[0], XTZ-PERP[0] | | |
| 03685953 | | USD[0.00] | | |
| 03685955 | | ALPHA[8.99829], GALA[79.9886], GOG[34.99658], SHIB[999886], USD[0.87] | | |
| 03685963 | | BRZ[0.00666863], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03685964 | | GOG[1915], USD[0.86] | | |
| 03685970 | | BRZ[10.52503056] | Yes | |
| 03685984 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-65.48], USDT[106.69135434], XRP-PERP[0] | | |
| 03685991 | | NFT (294838492045133165/Monaco Ticket Stub #514)[1], NFT (310815762786991129/FTX EU - we are here! #106038)[1], NFT (519908556502150982/FTX EU - we are here! #106157)[1], NFT (542700115929392952/FTX EU - we are here! #105875)[1], TRX[.000777], USDT[0.00001208] | | |
| 03685995 | | GOG[307.9978], USD[0.00], USDT[0] | | |
| 03686014 | Contingent | LUNA2[0.10225969], LUNA2_LOCKED[0.23860595], LUNC[.32941824], USD[0.31] | | |
| 03686016 | | GOG[19], USD[0.16] | | |
| 03686019 | | GOG[170], USD[0.14] | | |
| 03686039 | Contingent | BTC[0], FTT[0], SOL[0], SRM[0.01215896], SRM_LOCKED[.25698537], USD[0.00], USDT[0.00000029] | | |
| 03686048 | | BRZ[0.31513640] | | |
| 03686052 | | ETH[0], GOG[19.10444524], USD[0.00] | | |
| 03686067 | | GOG[37], USD[0.33] | | |
| 03686080 | | USD[1699.74] | | |
| 03686082 | | ALICE[2.899487], FTT[.599886], GOG[19], TRX[2272], USD[0.06] | | |
| 03686085 | | ETH[.000931], ETHW[.000931], GOG[3141.463], USD[0.22] | | |
| 03686086 | | USDT[0] | | |
| 03686095 | | STEP[2048.9], USD[0.00] | | |
| 03686099 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[-22], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0930[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[410], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[-74.34], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[-2030], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[2], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000079], TRX-PERP[0], USD[146.74], USDT[65.56449238], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[260], ZEC-PERP[0] | | |
| 03686104 | | DOGEBULL[7.05392792], TRX[.000001], XRPBULL[114722.8560048] | | |
| 03686118 | | NVDA[.0013999], TSLA[.0079252], USD[1758.29], USDT[.00443442] | | |
| 03686125 | | GOG[836], USD[9.79] | | |
| 03686129 | | BRZ[0], BTC[-0.00000009], CLV[0], CRO[0], GOG[0], MTA[0], SLP[0], USD[0.00] | | USD[0.00] |
| 03686141 | | GOG[1712.5398821], USD[0] | | |
| 03686142 | Contingent | GOG[100], LUNA2[0.00414989], LUNA2_LOCKED[0.00968307], USD[86.86], USTC[.587437] | | |
| 03686149 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03686155 | | ATOM-PERP[0], ETH[.00005532], ETH-PERP[0], ETHW[0.00005532], LUNC-PERP[0], SOL-PERP[0], USD[0.59], USDT[0] | | |
| 03686163 | | GOG[90], TRX[.940691], USD[0.38] | | |
| 03686176 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000002], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03686182 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[667.38], USDT[3.75259069], ZIL-PERP[0] | | |
| 03686189 | | DOT[0.02891617], FTT[0], MATIC[560], USD[4.10] | | |
| 03686190 | | AURY[0], AXS[0], BNB[.00000001], BTC[0], ETH[.00000001], GALA[0], STG[0], USD[0.00], USDT[0] | | |
| 03686193 | | GOG[50], USD[0.28] | | |
| 03686194 | | GOG[234.07258606] | | |
| 03686197 | | USD[2.49] | | |
| 03686215 | | EUR[50.00] | | |
| 03686229 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00099423], ETH-PERP[0], ETHW[.00099423], FIL-PERP[0], GALA-PERP[0], GOG[184], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.78], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03686230 | | GOG[1760.40703337], USD[0.00] | | |
| 03686239 | | ANC-PERP[0], ATOM-0325[0], ATOM-PERP[0], BTC-0325[0], BTC-PERP[0], ETH-0325[0], GMT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SOL-0325[0], SPELL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03686246 | | BTC[.00000733], GOG[8], USD[0.00] | | |
| 03686252 | | GARI[115], GENE[20.29782], GOG[272.9624], USD[1.03] | | |
| 03686257 | | USD[0.00] | | |
| 03686260 | | BRZ[14.54194495], DOT[0], FTT[0], GOG[0], SHIB[0], USD[0.00] | | |
| 03686262 | | BNB[0.00292609], CRO[19.996], GOG[18], USD[0.70] | | |
| 03686275 | | GOG[344], USD[0.99] | | |
| 03686295 | | GOG[157.993], USD[0.02] | | |
| 03686296 | | TONCOIN[44.1], USD[0.04] | | |
| 03686301 | | IMX[44.991], MBS[353.8966], USD[17.98] | | |
| 03686304 | | GOG[29], USD[0.78] | | |
| 03686309 | | GOG[159.968], USD[0.04] | | |
| 03686331 | | BRZ[43.05490030] | | |
| 03686345 | | BNB[.00569628], GOG[22.9954], KIN[9940], SOS[5398920], USD[0.12], USDT[0.00902773] | | |
| 03686349 | | GOG[507.982], USD[1.15] | | |
| 03686356 | | BRZ[0.20271396], ETH[0.00020133], ETHW[0.00020133], GOG[45], USD[0.36] | | |
| 03686361 | | GENE[9.49744], GOG[516.9016], USD[0.12] | | |
| 03686362 | | BAO[56000], DENT[7600], GALA[20], GOG[105], KIN[120000], SHIB[468932.27270705], SOS[4700000], SPELL[1300], USD[0.00], USDT[0] | | |
| 03686364 | | BTC-PERP[0], ETH[4.2797696], ETH-PERP[0], NFT (365329845855229520/FTX Crypto Cup 2022 Key #21017)[1], USD[49.75] | | |
| 03686367 | Contingent | ETHW[.00000001], EUR[0.02], LUNA2[.00265761], LUNA2_LOCKED[.0062011], LUNC[578.70170539], USDT[0] | Yes | |
| 03686369 | | GOG[520.32155862], USD[0.00000001] | | |
| 03686371 | | ETH[.01873947], ETHW[.01873947], GOG[0], USD[0.00] | | |
| 03686372 | | BNB[0], BTC[0] | | |
| 03686373 | | BNB[0], BTC[0], GOG[0], HNT[0] | | |
| 03686375 | | EUR[0.00], FTM-PERP[0], USD[0.00] | | |
| 03686378 | | USD[1234.29], USDT[0.00000001] | | |
| 03686384 | | ETH[10.0009632], ETHW[10.00096320], FTT[10.51634181], LRC[2000], SOL[299.9806], USD[5086.20] | | |
| 03686386 | | USD[5.00] | | |
| 03686390 | | GOG[136], USD[0.00] | | |
| 03686391 | | BTC-MOVE-0203[0], BTC-MOVE-0205[0], FB-0325[0], GOG[316.87726], RON-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 03686393 | | GOG[9], USD[0.64] | | |
| 03686408 | | GOG[85], USD[0.94] | | |
| 03686409 | Contingent, Disputed | GOG[392.94072], USD[0.72] | | |
| 03686419 | | GOG[81], SHIB[100000], USD[1.84] | | |
| 03686423 | | USD[2.71] | | |
| 03686426 | | BAO[1], GBP[63.91], SHIB[0], UBXT[1], USD[0.00] | | |
| 03686434 | | GOG[34.34520425], USDT[0] | | |
| 03686439 | | AKRO[2], BAO[2], DOGE[1], KIN[4], TRX[1.000777], UBXT[1], USD[0.11], USDT[0.00245872] | Yes | |
| 03686442 | | AVAX[0.00014179], BNB[0], ETH[0], ETH-PERP[0], FTT[0], MATIC[0.00145209], NFT (309926067658814989/FTX EU - we are here! #56084)[1], NFT (337057079814059367/FTX EU - we are here! #56633)[1], NFT (354730235553346368/FTX AU - we are here! #59260)[1], NFT (560646402380829185/FTX EU - we are here! #56744)[1], TRX[156.44886936], USD[5.68] | | |
| 03686450 | | GENE[20.37242471], GOG[1297.802], USD[0.51] | | |
| 03686451 | | BTC-PERP[0], ETH-PERP[0], EUR[1318.79], USD[765.24], USDT[.05475253], USDT-PERP[0] | | |
| 03686457 | | GOG[69], USD[1.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03686461 | Contingent | AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00765405], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[8.53873469], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1000], FTT-PERP[-1208.5], FXS-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[.026], SRM[.44057506], SRM_LOCKED[31.35942494], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[158], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[252486.16], USTC-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03686467 | | GOG[461.59616883], USD[0.00] | | |
| 03686473 | | GOG[16.32932], USD[-0.06] | | |
| 03686476 | | FTM[9.77636294], USD[0.24] | | |
| 03686480 | | GOG[195.98138], USD[0.78] | | |
| 03686484 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.84], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03686488 | | ATLAS[405140], USD[0.18] | | |
| 03686493 | | GOG[46], USD[0.00] | | |
| 03686497 | | GOG[320.9996], USD[0.53] | | |
| 03686503 | | GOG[35], USD[0.27] | | |
| 03686513 | | ETH[0], ETH-PERP[0], GOG[55], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.18], USDT[0] | | |
| 03686522 | | BAO[1], BRZ[1065.041101], GOG[529.32101899], KIN[1] | Yes | |
| 03686523 | | BNB[.14997], FTM[49], LTC[.00079], USD[1.81] | | |
| 03686526 | | GENE[8.11030440], GOG[194], USD[0.00] | | |
| 03686531 | | BTC[0.00018420] | | |
| 03686532 | | GOG[182], USD[0.12] | | |
| 03686535 | | CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], USD[-3.73], USDT[4.32391983] | | |
| 03686542 | | GOG[15], USD[0.80] | | |
| 03686562 | | GOG[21], USD[0.25] | | |
| 03686574 | | NEAR[.0003965], NFT (336966104975958548/FTX EU - we are here! #249024)[1], NFT (366353128396378424/FTX EU - we are here! #249050)[1], NFT (557247873797568892/FTX EU - we are here! #249058)[1], USD[0.00], USDT[0.35840894] | Yes | |
| 03686581 | | GOG[95], USD[0.64] | | |
| 03686604 | Contingent, Disputed | USD[0.00] | | |
| 03686607 | | GENE[16.2], GOG[175], USD[4.99], USDT[256.10740064] | | |
| 03686611 | Contingent | AAVE[.02], APE[8.70000001], ATOM[.129906], AUDIO[9832], AVAX[.3], AXS[.3], BAL[6.4], BAND[.124876], BAT[23.01284], BCH[.08], BNT[.2], BTC[0], BTT[1008430], CHZ[20], COMP[0.00560318], DOGE[8589746.73], DYDX[.2], ENJ[4], ENS[.02], FTM[2], GALA[20], GRT[2], LTC[.02], LUNA2_LOCKED[1288293.17], LUNC[0.00000069], MANA[2], MATIC[50], NEAR[.2], REN[2], SAND[2], SHIB[.00000366], SPELL[200], SRM[14941.42451437], SRM_LOCKED[462042.96938582], STMX[130], SUSHI[3], TRU[591], TRX[.000054], UNI[.2], USD[0.00], WAVES[4], WBTC[.0041], YFI[.003], YGG[2], ZRX[22] | | |
| 03686612 | | NFT (489972438861423953/FTX EU - we are here! #135543)[1], NFT (566196997725343613/The Hill by FTX #19309)[1] | | |
| 03686627 | | ETH-PERP[0], GOG[88.9896], USD[0.05] | | |
| 03686629 | | SAND[0], TRX[0], USD[0.00] | | |
| 03686632 | | LINA[110], MANA[21], SAND[13], USD[0.14] | | |
| 03686634 | | ETH[.000324], ETHW[.000324], GOG[15.9998], USD[0.04] | | |
| 03686635 | | ETH[0], LOOKS[0], USD[0.00] | | |
| 03686639 | | BTC[0], USD[0.00] | | |
| 03686648 | | BTC[0.00005750], GOG[83], USD[0.00] | | |
| 03686649 | | EUR[0.00] | | |
| 03686656 | | GOG[95.204981] | | |
| 03686666 | | BTC-0325[0], BTC-PERP[0], ETH[.28613668], ETHW[.28613668], SGD[0.00], SOL[.000896], SOL-PERP[0], TRX[.000045], USD[-4839.06], USDT[94349.88903854] | | |
| 03686673 | | ASD[0], AXS[0], BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 03686678 | | GOG[342], USD[0.14] | | |
| 03686685 | | GOG[.0078], USD[0.00] | | |
| 03686686 | Contingent | BNB[.0045], GOG[84], IND[32], KSHIB[484.88846543], LUNA2[0.00501207], LUNA2_LOCKED[0.01169484], LUNC[1091.39], USD[0.00], USDT[0.00869051] | | |
| 03686687 | | AURY[19], GOG[194.96447], USD[0.53] | | |
| 03686693 | | BTC-PERP[0], ETH-PERP[0], ETHW[.199984], MATIC[0], SOL-PERP[0], USD[-0.16], USDT[1.40952232], VET-PERP[0] | | |
| 03686700 | | AKRO[2], AUDIO[1], BAO[8], BNB[.00972806], BNB-PERP[0], DENT[2], ETH[.00016831], FTT[.01806], FTT-PERP[0], GENE[.63009431], KIN[5], MATH[1], MATIC[.6], RSR[2], SOL[.00371582], SOL-PERP[0], TRX[.85569], TRX-PERP[0], UBXT[1], USD[679.80], USDT[.002145] | | |
| 03686716 | Contingent | AAVE[1.21653811], AKRO[1], ALGO[0], APE[5.51569332], AVAX[0], AXS[0], BAO[2], CHZ[0], CTX[0], DENT[2], DYDX[0], ETH[0], EUR[0.00], FTM[91.24479283], GALA[0], GRT[0], KIN[12], LINK[14.94817890], LUNA2[0.97510691], LUNA2_LOCKED[2.19461763], LUNC[3.03289610], MANA[0], MATIC[0], NEAR[0], RNDR[0], RUNE[13.44923619], SAND[0], SKL[0], SOL[0], SUSHI[0], USDT[0.00000000], WAVES[0] | Yes | |
| 03686718 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[.06873388], STEP[.02922765], STEP-PERP[0], USD[0.87], USDT[.00695923], XRP-0624[0], XRP-PERP[0] | | |
| 03686729 | | GOG[4], USD[5.76] | | |
| 03686737 | | GOG[28.9942], USD[0.05] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03686739 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ[0.00000001], BSV-PERP[0], BTC[0.00095207], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00009891], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[12.94794], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[254.99688195], GRT-PERP[0], GST-093[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03637961], LUNA2_LOCKED[0.08488577], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-3.15], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03686742 | | GOG[192.29654918], USD[0.00] | | |
| 03686743 | | GOG[26], USD[0.30], USDT[.00061873] | | |
| 03686746 | | GENE[15.6], GOG[235], USD[0.93], USDT[0] | | |
| 03686749 | | GOG[53.99354], USD[0.23] | | |
| 03686756 | | TRX[1], USD[3.21] | Yes | |
| 03686758 | | BNB[0], LOOKS[.72718133], USD[0.00], USDT[0] | | |
| 03686761 | | GOG[14.9974], USD[0.11] | | |
| 03686763 | | BNB[.00000914], GOG[104.979], MAPS-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 03686768 | | GOG[20.83882853], USD[0.00] | | |
| 03686770 | | ADA-PERP[0], ATOM-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[-0.00096918], SOL-PERP[0], THETA-PERP[0], USD[0.67] | | |
| 03686772 | | GOG[186], USD[0.77] | | |
| 03686782 | | BRZ[1], GOG[3.38036524], USD[-0.05] | | |
| 03686783 | | BRZ[238], GOG[46.9906], KIN[5278944], KIN-PERP[0], USD[-80.85], USDT[0], USDT-PERP[50] | | |
| 03686790 | | GOG[33], USD[0.57] | | |
| 03686794 | | GOG[179], USD[0.12] | | |
| 03686801 | | GOG[0.19977337], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 03686808 | | BNB-PERP[0], BTC[.0002], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[-2.98], USD[53.67] | | |
| 03686810 | | GOG[955.9568], USD[0.16] | | |
| 03686836 | | GOG[33.68558467], USD[0.00] | | |
| 03686859 | | GOG[51], USD[0.41] | | |
| 03686862 | | GOG[33], USD[0.77] | | |
| 03686868 | | BTC[.0148537], BTC-PERP[0], ETH-PERP[0], USD[2.72], XRP[.00306925], XRP-PERP[0], ZAR[0.41] | | |
| 03686869 | | GOG[2119.976], IMX[140], USD[0.85] | | |
| 03686871 | Contingent | FTM[4.9978], GENE[13.8], GOG[149], LUNA2[0.04315690], LUNA2_LOCKED[0.10069945], LUNC[0.13902517], SOL[.26371463], USD[0.00] | | |
| 03686881 | | GOG[44.991], RON-PERP[0], USD[0.00] | | |
| 03686887 | Contingent | AKRO[2], ALGO[0], ALICE[0], APE[0], ATOM[9.20940680], BAND[0], BAO[6], BNB[0.23882668], BTC[0], DENT[1], ETH[0], EUR[0.00], GALA[0], GARI[0], GENE[0], GST[0], HGET[0], KIN[5], LDO[0], LOOKS[0], LUNA2[0.01493086], LUNA2_LOCKED[0.03483867], LUNC[3261.24800655], MANA[0], MAPS[0], MER[0], ORCA[0], RUNE[0], SLP[0], SOL[0], SRM[0], SXP[0], TRX[0], UBXT[11], USDT[0] | Yes | |
| 03686888 | | GOG[68], USD[0.14] | | |
| 03686892 | | GOG[170], USD[0.51] | | |
| 03686894 | | GOG[51], USD[0.12] | | |
| 03686898 | | BTC-PERP[0], ETH[.001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[-0.84], USDT[0] | | |
| 03686914 | | ETH[.00012974], ETHW[.00012974], GOG[.9728], GST-PERP[0], USD[0.05] | | |
| 03686928 | | ETH[.000924], ETHW[.000924], GOG[16], USD[0.53] | | |
| 03686931 | | EUR[8.78], USDT[0.00000001] | | |
| 03686933 | | USD[32.01] | | |
| 03686942 | Contingent | ATOM[0], CRO[.56911172], EUR[0.00], LUNA2[3.47358892], LUNA2_LOCKED[0.52626449], LUNC[48015.21], USD[0.07], USTC[.713143] | | |
| 03686943 | | GOG[11.6668937] | | |
| 03686944 | Contingent | 1INCH[9.998], ATLAS[1669.666], CRO[99.98], GOG[74.9944], LUNA2[0.36775524], LUNA2_LOCKED[0.85809556], LUNC[80079.4781], MANA[10.9978], SLP[199.96], SLP-PERP[0], SOS[1699680], USD[0.45] | | |
| 03686949 | | USD[0.00], USDT[0] | | |
| 03686952 | | GOG[22], USD[0.18] | | |
| 03686968 | | GOG[24], USD[0.49], USDT[0.00100000] | | |
| 03686970 | | BNB[.00000029], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03686971 | | ATLAS[1061.79400618] | Yes | |
| 03686974 | | BTC[.00013415], BTC-PERP[0], GENE[10.55142571], GOG[908.79039648], RON-PERP[0], USD[10.19] | | |
| 03686991 | | FTM[0] | | |
| 03687001 | | BRZ[0.10429138], BTC[0.00001235], ETH[0], FTT[0], GOG[0], SOS-PERP[0], SUSHI[.4972], USD[0.06], USDT[0], XRPBULL[0] | | |
| 03687004 | | BAO[6], BRZ[26.39205485], CRO[53.5654784], GOG[73.87252509], IMX[6.57004803], KIN[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03687010 | | GOG[38], USD[0.48] | | |
| 03687013 | | BAO[1], BRZ[15.5708861], CHZ[29.0633606], DENT[686.32874339], GALA[9.99076114], GOG[114.80806899], KIN[1], LINA[165.35360116], SAND[2.03278199], UBXT[1], XRP[3.73178052] | Yes | |
| 03687023 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JST[25970], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.82995872], SOL-PERP[0], SUN[13109.859], TRX[856.000028], TRX-PERP[0], UNI-PERP[0], USD[3956.05], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03687025 | | BNB[.00037578], BTC[0.00000399], USDT[0.94121861] | | |
| 03687028 | | ETH[.07510753], EUR[0.00], UBXT[1] | | |
| 03687030 | | AUDIO[2.1479614], BAO[2], BCH[.02701095], BTC[.00354059], BTT[877345.2019685], ETH[.05325203], ETHW[.05259197], FTT[1.05816838], KIN[2], MATIC[3.26259099], SHIB[177906.79977653], SOL[1.03070041], SPY[.25480819], TRX[1], TSLA[.47145774], UBXT[1], USD[0.19], USDT[10.36009889] | Yes | |
| 03687035 | | FTT[1.2076], GOG[86.9326], RAY[13.94526857], USD[1.64] | | |
| 03687042 | | USDT[19.311038] | | |
| 03687044 | | GOG[183.9998], USD[0.43], USDT[0] | | |
| 03687056 | | BNB[.00555588], GOG[35.9976], USD[0.33] | | |
| 03687057 | | USD[0.96] | | |
| 03687060 | | CRO[460], GOG[207], USD[2.16] | | |
| 03687064 | | GOG[58.06446813], USD[0.74] | | |
| 03687068 | | TRX[.000807], USDT[1] | | |
| 03687072 | | ATLAS[0], USD[0.05], USDT[.00000087] | | |
| 03687075 | | GOG[940.9646], USD[0.35] | | |
| 03687085 | | GENE[7.7], GOG[399.02607], SHIB[7972252.72659], USD[2.38] | | |
| 03687096 | | EUR[0.00], USD[0.00], USDT[0.00000013] | | |
| 03687098 | | BTC[.00002209], USD[0.00], USDT[0.00027312] | | |
| 03687100 | | SOL[.00601448], USD[0.99], XRP[.176296] | | |
| 03687107 | | GOG[571.44782868], USD[0.41], USDT[0] | Yes | |
| 03687116 | Contingent | LUNA2[0.00634100], LUNA2_LOCKED[0.01479567], TRX[.001164], USD[0.54], USDT[0.46515147], USTC[.8976] | | |
| 03687126 | | USD[0.00] | | |
| 03687128 | | BRZ[0.40415004], USD[0.28] | | |
| 03687143 | | GOG[4.99905], USD[9.75], USDT[0] | | |
| 03687168 | | GOG[17.24320516], USD[0.00] | | |
| 03687173 | | USD[25.00] | | |
| 03687175 | | BAO[1], BRZ[0.00210663], GOG[0], KIN[1] | | |
| 03687182 | | GENE[3.9729801], GOG[409.10436161], USD[0.00] | | |
| 03687186 | | GOG[826.9642], USD[0.70] | | |
| 03687196 | Contingent | CRO[19.9964], ETH[.02], ETHW[.02], FTT[.5], GMT[5], LUNA2[0.76805135], LUNA2_LOCKED[1.79211983], USD[0.20], USDT[0], WAVES[2], XRP[24] | | |
| 03687209 | | GOG[120], TRX[.707], USD[0.14], USDT[0.00984239] | | |
| 03687218 | | GOG[51.998], USD[-58.89], USDT[65.6] | | |
| 03687232 | | USD[0.00], USDT[101.15416053] | | |
| 03687240 | | BRZ[1.792], ETH[.00199202], ETHW[.00199202], GOG[132], USD[0.70] | | |
| 03687244 | | BRZ[90], BTC[.0007975] | | |
| 03687246 | | AKRO[2], ALPHA[1], BAO[3], DENT[2], FIDA[1], KIN[2], NFT (333486377821137846/The Hill by FTX #2679)[1], NFT (564140172700881845/FTX Crypto Cup 2022 Key #1622)[1], RSR[2], TRX[1.001073], USD[0.00], USDT[0] | Yes | |
| 03687254 | | BNB[0] | | |
| 03687256 | | GOG[68], USD[0.42] | | |
| 03687260 | | NFT (306193425890031327/FTX EU - we are here! #188648)[1], NFT (401123096342491255/FTX EU - we are here! #188665)[1], NFT (511731381932554524/FTX EU - we are here! #188628)[1] | | |
| 03687261 | | ETH[.05191259], ETHW[0.05191258], HNT[3.68515541], RUNE[23.84670636] | | |
| 03687271 | | GOG[179.76154863] | | |
| 03687281 | | APE-PERP[0], AVAX[.013779], AVAX-0624[0], BTC[.00000012], FTT[0], LOOKS[.848], LOOKS-PERP[0], SAND[.9338], SOL[-0.01680022], UNI[.04614], USD[0.07], USDT[0.00040976] | | |
| 03687297 | | GOG[169], USD[0.24] | | |
| 03687300 | | GOG[345.9414], RON-PERP[0], USD[0.43] | | |
| 03687301 | | GOG[24], USD[0.12], USDT[.00231538] | | |
| 03687303 | | GOG[181.83659999], TRX[.000006] | | |
| 03687318 | | USD[0.00] | | |
| 03687326 | | GOG[452.9688], USD[0.56], USDT[0] | | |
| 03687331 | | GOG[750.9294], USD[0.12] | | |
| 03687341 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03687351 | | GOG[103], USD[49.55] | | |
| 03687361 | | GOG[3.80574429], USD[0.00] | | |
| 03687366 | | GOG[10], TRX[.8], USD[0.54] | | |
| 03687372 | | ADA-0624[0], BTC[.001111], GOG[53.98993], SAND[7], SOL[.14], USD[1.18] | | |
| 03687379 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03687382 | | CRO[3870], ETH[.1819636], ETHW[.1819636], USD[1.39] | | |
| 03687402 | | BTC[0.00042131], ETHW[.18149017], USD[0.00], USDT[0] | Yes | |
| 03687414 | | BTC[0], GALA[79.94808651], USD[0.00] | | |
| 03687415 | | ETH-PERP[0], GOG[33.65224236], USD[0.23], USDT[0.13939442] | | |
| 03687417 | | GOG[500], USD[1536.84] | | |
| 03687424 | | GOG[852], USD[0.58] | | |
| 03687428 | | BTC[0], ETH-PERP[0], GOG[59.21000577], USD[0.00] | | |
| 03687432 | | GOG[1.65155404] | | |
| 03687436 | | BTC[.00308968], EUR[0.00], KIN[1] | | |
| 03687438 | | BTC[0], ETH[0], USD[0.00], USDT[0.00033964] | | |
| 03687445 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.15300000], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[6.21494763], LUNC-PERP[0], NEAR-PERP[0], NFT (371745806072589381/FTX EU - we are here! #241504)[1], NFT (378453145362206516/FTX EU - we are here! #241513)[1], NFT (529608279415268593/FTX EU - we are here! #241477)[1], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001554], USD[0.00], USDT[6], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03687447 | | GOG[127.32596695], USDT[0] | | |
| 03687454 | | USD[0.00] | | |
| 03687458 | | BRZ[0], POLIS[34.05621984], TRX[.000001], USD[0.01] | | |
| 03687463 | | APE[20.07956400], APE-PERP[0], BIT-PERP[0], ETH[0.50088660], ETH-PERP[0], ETHW[0.50017578], FTT[25.00307915], GMT-PERP[0], LOOKS-PERP[0], MTL-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], USD[189.15], USDT[0.00000003] | | |
| 03687469 | | BTC[0.00044621], DOGE[689.8074], DOT[.19872], ETH[.0119584], ETHW[.050961], FTT[0.79541461], LINK[12.97436], LTC[.009948], MATIC[10.9884], SOL[.039656], USD[0.00], USDT[0] | | |
| 03687476 | | GOG[84], USD[0.11] | | |
| 03687477 | | GOG[87.36812113], USD[0.00] | | |
| 03687485 | | GOG[341], USD[0.24] | | |
| 03687492 | Contingent | LUNA2[0.00461022], LUNA2_LOCKED[0.01075719], USD[0.00], USTC[.6526] | | |
| 03687493 | | FTT[.69986], USD[0.29] | | |
| 03687499 | | GENE[1.5], GOG[22], USD[0.73] | | |
| 03687504 | | AXS[0], BAO[1], DENT[1], ETH[0] | | |
| 03687505 | | ETH[.00039208], ETH-PERP[0], ETHW[.00039208], GOG[23], USD[0.51] | | |
| 03687508 | | BNB-PERP[0], ETHW-PERP[0], GMT-PERP[0], LUNA2-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 03687522 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTM-PERP[0], HOT-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 03687531 | | FTM[362.52531514], FTT[.06691391], GOG[529], USD[0.00], USDT[0.00000020] | | |
| 03687552 | | GOG[118.9718], USD[0.47] | | |
| 03687562 | | USDT[0] | | |
| 03687575 | | GOG[53.15875987], USDT[0] | | |
| 03687578 | | GOG[19], USD[0.88] | | |
| 03687582 | Contingent | FTT[.0996], LUNA2[0.00674647], LUNA2_LOCKED[0.01574178], LUNC[1469.06], MAPS[2715], USD[0.12], USDT[.10587882] | | |
| 03687587 | | BRZ[0.17467631], ETH[.05000288], ETHW[.05000288], USD[0.25], USDT[521.45797600] | | |
| 03687591 | | GOG[473], OXY-PERP[0], TRX-PERP[0], USD[0.14] | | |
| 03687601 | Contingent | GMT[12.8833284], GOG[.99829], LUNA2[0.00000746], LUNA2_LOCKED[0.00001741], LUNC[1.62558291], USD[0.47] | | |
| 03687609 | | GOG[599.94], USD[98.56] | | |
| 03687612 | | BTC[.0007], TONCOIN[30], USD[0.24] | | |
| 03687615 | | BAO[5], BRZ[0], CRO[47.0059487], GOG[44.31533882], GT[2.71452266], HNT[1.20641608], KIN[8], TRX[0], USDT[0.00000024] | Yes | |
| 03687618 | | BAO[1], FTT[26.46024381], KIN[1], USD[0.00], USDT[0.00000009] | Yes | |
| 03687622 | | BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[0.08] | | |
| 03687623 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.28978281], BTC-PERP[0], ETH[2.10411154], ETH-PERP[0], ETHW[2.96857296], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[4511.69202224], WAVES-PERP[0] | | |
| 03687626 | | BNB[.00923012], SOL[.005516], USD[65.92], USDT[2066.95074236] | Yes | |
| 03687633 | | GOG[10], USD[0.49] | | |
| 03687668 | | USD[0.00] | | |
| 03687671 | | ETH[.01875], ETHW[.01875], GOG[274], USD[1.29] | | |
| 03687674 | | GOG[84.983], USD[0.00] | | |
| 03687677 | | GOG[135], USD[0.94] | | |
| 03687683 | | GALA[54.77809824], GOG[46.21444988] | | |
| 03687688 | | ETH[.0031024], USD[0.00], USDT[0] | | |
| 03687697 | | 0 | | |
| 03687702 | | ETH[.000922], ETH-PERP[0], ETHW[.000922], GOG[86.9966], USD[0.02] | | |
| 03687704 | | ETH[.00067725], ETHW[.00067725], GOG[18], USD[0.95] | | |
| 03687709 | | ETH[.00033748], ETH-PERP[0], ETHW[0.00033747], GOG[349], USD[0.00] | | |
| 03687715 | | AAVE[1.009798], AAVE-PERP[0], ATOM[3.4993], AVAX[8.05887], BTC[.02059582], CRV[50.9898], CRV-PERP[0], DYDX[29.09418], FTT[37.4925], GENE[56.59572], GMX[2.059588], GOG[492.989], IMX[100.7], LDO[34.993], LDO-PERP[0], MATIC[154.969], MKR[.059988], SHIB[100000], SLP[7570], SNX[7.7], USD[0.99] | | |
| 03687718 | | ADA-PERP[0], DENT[200], DOGE-PERP[0], ETH-PERP[0], FTT[0.37452204], GRT-PERP[0], KIN[10000], KSHIB[40], SHIB-PERP[0], SOS[50000], USD[0.00], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03687725 | | GOG[190.9958], USD[0.43] | | |
| 03687728 | | ANC-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-MOVE-2022Q4[0], CEL-0930[0], CEL-PERP[0], DAI[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[0], GMT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SOL[0], TONCOIN-PERP[0], USD[887.72], USDT[0] | | |
| 03687729 | | TONCOIN[0], USD[0.00], USDT[0.00000044] | | |
| 03687733 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03687741 | | DOGE[700], ETH[.5006065], ETH-PERP[0], ETHW[.5006065], USD[29.76] | | |
| 03687748 | | GOG[86.21531414], USD[0.00], USDT[0] | | |
| 03687749 | | BTC[0.00045737], GOG[128], SUSHI[4], UNI[1], USD[0.59] | | |
| 03687755 | | GOG[307], USD[0.89] | | |
| 03687756 | | GOG[80], USD[95.66] | | |
| 03687759 | | GOG[50], USD[0.61] | | |
| 03687776 | | BTC[.00062] | | |
| 03687783 | | GOG[8], USD[0.23] | | |
| 03687794 | | GOG[36], USD[0.62] | | |
| 03687799 | | USD[100.00] | | |
| 03687801 | | GOG[20], TRX[.3903], USD[0.42] | | |
| 03687802 | | GENE[12.2], GOG[121], USD[0.00] | | |
| 03687809 | | GOG[69], USD[0.69] | | |
| 03687823 | | GOG[9], USD[-10.14], USDT[11.6] | | |
| 03687824 | Contingent, Disputed | GBP[0.00], RSR[1] | | |
| 03687838 | | GOG[0], LTC[0] | | |
| 03687851 | | AVAX[.000181], USDT[0] | | |
| 03687865 | | DFL[681.35421057], GOG[466.1025651], MTA[276.54533429], USD[552.52] | | |
| 03687874 | | ETH-PERP[0], USD[0.00] | | |
| 03687877 | | GOG[9.78618886] | | |
| 03687880 | | GOG[79], USD[0.28] | | |
| 03687883 | | ADA-PERP[0], BTC-PERP[0], EUR[0.38], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03687887 | | BTC[.0098139] | | |
| 03687893 | | APE[.09998], BTC[0.00233232], USD[0.00], USDT[.00275344] | | |
| 03687907 | Contingent | AKRO[754.10026962], ATLAS[397.22383582], BAO[16], BAR[2.19349300], CONV[887.76101929], CRO[39.00975712], CTX[0], DENT[786.30512958], DFL[0.39962427], DOGE[188.52495634], DOT[.00003504], ENJ[34.90112169], FTM[47.3842013], GARI[119.3161939], GMT[29.30039011], GOG[74.42092326], HMT[37.03846465], HNT[0.23074936], IMX[16.39702585], KBTT[1755.79183333], KIN[13], KSOS[2161.26243173], LINA[109.8651528], LUNA2[0.02178580], LUNA2_LOCKED[0.05083354], MATH[64.03294105], MATIC[31.4702066], MTA[10.34884914], POLIS[5.76775358], PRISM[292.1094792], PSG[1.08936097], REN[10.17521519], RSR[1], RUNE[3.6458687], SLP[233.56126521], STMX[1005.43258699], SUSHI[0.00007584], TRX[267.78498015], UBXT[3], USD[0.06], USDT[0], USTC[3.08388579], XPLA[8.05518789] | Yes | |
| 03687915 | | BTC[0.01335615], USD[1.00] | | |
| 03687923 | | GOG[2165], USD[0.09] | | |
| 03687936 | | USD[188.66] | | |
| 03687947 | Contingent, Disputed | TRX[.000016], USD[0.00], USDT[0] | | |
| 03687950 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 03687954 | | GENE[1.34673422], GOG[47.32831882], USD[0.00] | | |
| 03687955 | | GOG[100], USD[395.75], USDT[0] | | |
| 03687958 | Contingent | ETH[0], GOG[349], LUNA2[0.16467216], LUNA2_LOCKED[0.38423504], USD[0.15], USDT[0.00000001] | | |
| 03687960 | | USD[0.04], USDT[0] | | |
| 03687962 | | GOG[130.70643582] | | |
| 03687965 | | FTT[0], LUNC[.0002351], USDT[0] | | |
| 03687969 | | BNB[0], UNI[0], USD[0.79], USDT[0.00000001], XRP[6.14489946] | | USD[0.77], XRP[5.9988] |
| 03687971 | | FTM-PERP[0], GOG[19.996], USD[0.67] | | |
| 03687974 | | USD[0.00] | | |
| 03687979 | | GOG[120], USD[11.73] | | |
| 03687985 | Contingent | EUR[0.00], FTT[25.21738536], LUNA2_LOCKED[21.4310978], USD[0.00], USDT[0] | | |
| 03688000 | | GOG[101], USD[0.90] | | |
| 03688014 | | BNB[0], ETH[.0000167], ETH-PERP[0], ETHW[.0000167], GAL-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03688015 | | FTT[3.2], GENE[4], GOG[302], USD[0.54] | | |
| 03688017 | | USD[0.33] | | |
| 03688018 | | AGLD-PERP[0], BAL-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.04] | | |
| 03688020 | | GOG[12.39406019] | | |
| 03688024 | | GOG[28.80449988], USD[0.00] | | |
| 03688041 | | ETH[1.00559186], ETHW[1.00012741], FTT[27.99468], FTT-PERP[0], RAY[309.52856870], SOL[15.54101876], USD[406.42] | | ETH[1] |
| 03688049 | | TONCOIN[.51579965], USDT[3.18362739] | | |
| 03688062 | | BTC[0.00008497], GOG[0], USD[0.00] | | BTC[.000084] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03688065 | | USD[0.00] | | |
| 03688066 | | ADA-PERP[0], BNB[0], BTC[0], ETH[0.00012889], ETHW[0.00012889], GOG[0], MANA[0], USD[-0.16] | | |
| 03688069 | | ETH-PERP[0], USD[13029.95] | | |
| 03688074 | | USD[25.00] | | |
| 03688075 | | 0 | | |
| 03688077 | | FTT[2.40588128], GENE[34.29992], GOG[1127.31989064], USD[0.00] | | |
| 03688082 | | ETH[.000844], ETHW[.000844], GOG[208.96029], USD[0.29] | | |
| 03688087 | | GOG[341], USD[0.21] | | |
| 03688095 | | ETH[.00007336], ETHW[.00007336], GOG[257.95193], USD[0.65] | | |
| 03688103 | | BAO[1], DENT[1], NFT (52703479073489350)/The Hill by FTX #34189)[1], USD[0.00], USDT[0.00000520] | | |
| 03688104 | | GOG[469.9852], USD[0.47] | | |
| 03688107 | | ALICE[632.784556], USD[-2.71], USDT[2.99994973] | | |
| 03688113 | | ETH[.0200624], ETHW[.0200624], MATIC[8.422], USD[-0.04], USDT[0.00004455] | | |
| 03688116 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 03688119 | | BRZ[70], DOGE[39.058118], GOG[8.6613325] | | |
| 03688128 | | ETH[.0995], ETHW[.0995], USD[320.24] | | |
| 03688129 | | GENE[81.74571632], GOG[1842], USD[1.18], USDT[0.00000004] | | |
| 03688133 | Contingent | AVAX[.011], GST[196.1], LUNA2[2.04319906], LUNA2_LOCKED[0.10079782], LUNC[.688286], USD[0.00], USDT[0.02966723] | | |
| 03688145 | | GOG[426.93027], USD[0.50] | | |
| 03688147 | | USD[0.00], USDT[0] | | |
| 03688152 | | USD[25.00] | | |
| 03688153 | | BTC[0.00099151], GOG[0] | | |
| 03688158 | | BRZ[.00623627], BTC-PERP[0], USD[0.13] | | |
| 03688160 | Contingent, Disputed | USD[0.00] | | |
| 03688161 | | SOL[0] | | |
| 03688163 | | GOG[38.568756] | | |
| 03688172 | | GOG[44], USD[0.54] | | |
| 03688180 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[170], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-1181.85], USDT[1487.94871888], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03688183 | | GOG[168.43315565], USD[0.00] | | |
| 03688199 | | MAPS-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03688200 | | DENT[2], GOG[.00059668], KIN[2], LOOKS[5.11658645], TRX[1], USDT[0] | Yes | |
| 03688203 | | BAO[1], DENT[1], USDT[0.00000001] | | |
| 03688205 | | GOG[928.75134924], USDT[0] | | |
| 03688217 | | ADA-PERP[79], BTC-PERP[0.00090000], ETH-PERP[.021], USD[460.05], USDT[0], XRP-PERP[75] | | |
| 03688218 | | AKRO[1], USD[0.01] | Yes | |
| 03688230 | | ETH[.0002753], ETH-PERP[0], ETHW[0.00002752], GOG[116.57362147], USD[0.00] | | |
| 03688234 | | ETH[.000924], ETHW[.000924], GOG[464], USD[0.46] | | |
| 03688235 | | ALGOBULL[.0000001], FTT[0.00000034], GOG[0], MER[0], PEOPLE[0], STORJ[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03688247 | | GOG[19.61152923], USD[0.00] | | |
| 03688260 | | GOG[86], USD[1.50] | | |
| 03688267 | Contingent | LUNA2[0.03621342], LUNA2_LOCKED[0.08449799], LUNC[7885.55], POLIS[199.7115216], USD[0.00] | | |
| 03688270 | | GOG[303], USD[0.38], USDT[0.00342153] | | |
| 03688276 | | AKRO[1], BTC[.0026475], DENT[1], ETH[.07880121], KIN[2], MATIC[13.77884213], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 03688280 | | GOG[49.62672] | | |
| 03688282 | | CRO[10], DOT[.3], GOG[82], IMX[4.4], SHIB[200000], USD[0.29] | | |
| 03688285 | | GENE[9.3], GOG[162.31462187], USD[0.00] | | |
| 03688292 | | ETH[.00057988], ETHW[.00057988], GOG[65], USD[0.78] | | |
| 03688293 | Contingent | LUNA2[0.78065812], LUNA2_LOCKED[1.82153562], LUNC[169989.9499917], SOL[.00797848], USD[0.02], USDT[0] | | |
| 03688304 | | APE[0], BAO[0], BTC[0.00002441], ETH[0], FTT[0], GBP[0.00], KIN[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 03688307 | | GOG[170], USD[0.30] | | |
| 03688322 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AVAX[1.63588810], AVAX-PERP[0], BNB[0], BTC[.00776922], BTC-PERP[-0.132], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.16440986], ETH-PERP[0], ETHW[0.16440986], EUR[0.00], FTM[.0994786], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2[0.15887115], LUNA2_LOCKED[0.37069935], LUNC[0.51178576], LUNC-PERP[0], MATIC[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[7.27899744], SOL-PERP[0], USD[2661.26], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03688339 | | BTC[0], USD[0.00] | | |
| 03688347 | | SOL[0], TRX[1.778123] | | |
| 03688350 | | USD[36.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03688352 | | USDT[0.00031070] | | |
| 03688356 | | TRX[.0003], USDT[0.16279570] | | |
| 03688376 | | USD[0.00] | | |
| 03688379 | | GOG[85.9828], USD[0.21] | | |
| 03688382 | | BNB[0] | | |
| 03688385 | | GOG[127], USD[0.53], USDT[.0018] | | |
| 03688397 | | GOG[1.67751206], USD[0.00] | | |
| 03688405 | | GOG[1887.74901], USD[1.20] | | |
| 03688409 | | ETH-PERP[0], GOG[1.9996], USD[0.39] | | |
| 03688415 | | GOG[147], TRX[.000001], USD[0.36], USDT[.002705] | | |
| 03688419 | | ETH[.015], ETHW[.015], GENE[1.39984], GOG[184.9906], USD[0.95] | | |
| 03688422 | | GOG[12.08863586] | | |
| 03688423 | | BRZ[0.00405518], BTC[0], GMT[0], HNT[0], LINK[0], PSG[0], SLP[0], SOL[0], USD[0.00] | | |
| 03688424 | | TRX[.000777], USDT[0] | | |
| 03688426 | | GOG[20.5157316] | | |
| 03688428 | Contingent, Disputed | GOG[1102], USD[0.31] | | |
| 03688430 | | ETH[0], EUR[0.00], USD[0.00], USDT[0.00077039] | | |
| 03688435 | | BTC[.00758175], HNT[4.2], SOL[.0757888], USDT[0.00012314] | | |
| 03688444 | | USD[25.00] | | |
| 03688457 | | GOG[0], USDT[0] | | |
| 03688479 | | GENE[9.4], GOG[391.987], USD[1.00], USDT[0] | | |
| 03688489 | | USD[0.20] | | |
| 03688502 | | FTT[.00005816] | Yes | |
| 03688505 | Contingent | APE[3.19282196], BF_POINT[200], BTC[0], DOGE[32.05876054], ETH[0.11826914], ETHW[0], FTT[.00000078], GMT[6.87161646], GODS[0], IMX[0], KNC[.00000001], LUNA2[2.06951657], LUNA2_LOCKED[4.82887201], MATIC[0], MTA[0], SHIB[5849226.41006684], SNX[2.70870054], SOL[0], TRX[422.59645621], USD[0.00], USTC[65.11016355] | | |
| 03688511 | | ETHBULL[0], PAXG[0], THETABULL[2.11724185], USD[0.00], USDT[0.00000372], USDTBULL[0] | | |
| 03688513 | | USD[25.00] | | |
| 03688518 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 03688522 | | GOG[80], USD[185.58] | | |
| 03688551 | | USDT[0] | | |
| 03688565 | | GOG[51], USD[50.19] | | |
| 03688571 | | KIN[1], SUSHI[58.62102292] | | |
| 03688577 | | GOG[171], USD[0.01] | | |
| 03688580 | | BAO[4], BRZ[0], ETH[0], GOG[0] | | |
| 03688590 | | BTC[.01509714], EUR[0.97], USDT[2.06067446] | | |
| 03688594 | | GOG[896], USD[0.04] | | |
| 03688599 | | GOG[119.976], USD[0.40] | | |
| 03688602 | | GOG[24], TRX[.345201], USD[0.23], USDT[0.00515946] | | |
| 03688609 | | GALA[200], GOG[143], USD[0.13] | | |
| 03688626 | | BAO-PERP[0], GMT-PERP[0], GOG[167], PERP[.05973562], RON-PERP[0], USD[40.97] | | |
| 03688638 | | USD[0.00] | | |
| 03688650 | | 0 | | |
| 03688658 | | BRZ[0], ETH[0] | | |
| 03688665 | | ETH[.00347011], ETHW[.00342904], USD[0.00] | Yes | |
| 03688667 | | BNB[.0074], GOG[168.9664], USD[0.01] | | |
| 03688668 | | NFT (296009445400693825/FTX EU - we are here! #92384)[1], NFT (405687926193617620/FTX EU - we are here! #94160)[1], NFT (471879212310267461/FTX EU - we are here! #92539)[1], USD[0.01], USDT[0.95468520] | | |
| 03688671 | | GOG[87.69856100] | | |
| 03688674 | | GOG[160], USD[10.72] | | |
| 03688692 | | GOG[58], USD[1.06], USDT[0] | | |
| 03688711 | | GENE[10.4979], GOG[305.9388], USD[0.46] | | |
| 03688713 | | GOG[407.98055515] | | |
| 03688719 | | GODS[.0825981], USD[0.00], USDT[0] | | |
| 03688731 | Contingent | ATOM[1.13325825], BAO[3], BTC[.00538601], DENT[1], ETH[.15472789], ETHW[.15401584], GBP[0.00], GRT[64.28971202], KIN[3], LUNA2[2.79770865], LUNA2_LOCKED[6.29664266], USD[0.00], USTC[396.22452441] | Yes | |
| 03688733 | | ETHBULL[33.385418], TRX[.000946], USD[0.01], USDT[.18569585] | | |
| 03688743 | | BRZ[.48174796], USD[0.00] | | |
| 03688755 | | 0 | | |

Claims - FTX Schedule 1.745 - Proprietary Records Customer Filing

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03688758 | | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[23.3], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.56021539], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00968047], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[17.6], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[600.82], USDT[11.82184118], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03688760 | | BTC-PERP[0], ETH-PERP[0], ETHW[.388], FTT[2.5], LTC[15.64752784], SOL[.0093046], STG[9.998157], USDT[0.28070227], USDT-PERP[0], USTC-PERP[0] | | |
| 03688766 | | GOG[95], USD[2.41] | | |
| 03688773 | | GOG[174], USD[0.99] | | |
| 03688776 | | GOG[36.53769328] | | |
| 03688782 | | ETH[.0006751], ETHW[.0006751], GOG[165.96846], USD[0.06] | | |
| 03688784 | | BAND[0.03747885], BNB[6.5418895], BTC[0.00008358], BTC-PERP[0], DOGE[0.77162872], ETH[0.00080619], ETH-PERP[0], EUR[2.75], USD[0.00], USDT[0] | | |
| 03688788 | | USD[0.00], USDT[0] | | |
| 03688792 | | ADA-PERP[0], BTC[2.01117694], CAKE-PERP[0], DOGE-PERP[0], ETH[0.05764129], ETHW[0.05732833], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[1.97694263], USD[0.38], XRP-PERP[0] | | BTC[.011151], ETH[.057639], SOL[1.976491] |
| 03688803 | | AKRO[1], BAO[3], BTC[0], CEL[0], DENT[3], ETH[0], ETHW[0.00000829], FTT[0.03361743], KIN[4], NEXO[13.24893233], RSR[1], TRX[3], USD[0.00], USTC[0] | Yes | |
| 03688809 | | GOG[158.68643429] | | |
| 03688818 | | ETH[.0002147], ETHW[.0002147], GOG[18], USD[0.33] | | |
| 03688822 | | APE-PERP[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.47] | | |
| 03688823 | | GOG[38.86498139], USD[0.00] | | |
| 03688827 | | GOG[534], USD[0.87] | | |
| 03688831 | | USDT[7.66248135] | | |
| 03688846 | | GOG[92], USD[0.46] | | |
| 03688847 | | GOG[190.9944], USD[0.20] | | |
| 03688848 | | GOG[534.913], USD[0.47], USDT[0.00000001] | | |
| 03688859 | | GOG[51], USD[0.57] | | |
| 03688860 | | ETH[0.10401932], ETHW[0.10401932] | | |
| 03688861 | | GOG[0.21943886], LOOKS[0], MANA[0], USD[0.00] | | |
| 03688862 | | GOG[170], USD[0.74] | | |
| 03688863 | | AGLD[0], AKRO[10], APE[0], ATLAS[0], BAO[56], BAR[.00002039], BNB[0.00001457], BRZ[0], CTX[0], DENT[2], DOT[.0000077], FTT[0], GALA[0], GALFAN[0], GARI[0], GMT[10.78152104], GOG[0], IMX[0], KIN[65], LRC[0], MER[0], RSR[4], RUNE[0], SHIB[0], SOL[0], SOS[0], TRX[5], UBXT[9], USD[0.00], USDT[0.00001142], WAVES[0] | Yes | |
| 03688874 | Contingent | AAVE[0.10531566], AKRO[5], ATOM[0], AVAX[.90901028], BAO[6], BNB[1.10852786], BTC[0.00296190], DAI[0], DENT[2], DOT[1.26627438], ETH[0.43861981], ETHW[0.40426690], EUR[0.00], FTM[48.41013917], FTT[.48982285], GMT[0.00039534], GST-PERP[0], KIN[29], LINK[.941238], LTC[0.24632285], LUNA2[0.68604132], LUNA2_LOCKED[1.54403416], MATIC[0], NEAR[1.91060787], RSR[2], SOL[1.00498911], TRX[7], UBXT[3], USD[0.00], USDT[0], USTC[96.81052709] | Yes | |
| 03688887 | | BTC-PERP[0], SOL[.11293166], SOL-PERP[0], USD[-0.09] | | |
| 03688891 | | GOG[1289.7458], GRT-PERP[3], USD[0.04] | | |
| 03688892 | | BTC[0], USD[0.49], XRP[0] | | |
| 03688896 | | DOGE[322], GOG[270.9446], SPELL[999.8], SPELL-PERP[1000], TRX[25.9948], USD[-6.66] | | |
| 03688917 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[76872.6], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0304[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.41], FTM[.7998], FTM-PERP[0], FTT[0.04456015], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[42.69146], POLIS-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.007038], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.04], USD[0.00329065], WAVES-PERP[0], XRP[.7854], XRP-PERP[0], YFII-PERP[0] | | |
| 03688931 | | ETH[0.00095721], ETH-PERP[0], ETHW[0.00095721], GOG[12], USD[0.27] | | |
| 03688933 | | BTC-MOVE-1013[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], USD[0.00] | | |
| 03688937 | | AKRO[3], BAO[3], BCH[.55281882], BTC[.01348383], DENT[2], ETH[.27103577], ETHW[.27103577], EUR[0.92], KIN[4], LTC[.88775319], SOL[2.52055949], UBXT[2] | | |
| 03688944 | | GENE[58.5], GOG[4007.751], USD[0.39] | | |
| 03688962 | | BTC[0.00848871], BTC-PERP[.0163], ETH[.04], ETHW[.04], KSHIB-PERP[0], USD[-292.92] | | |
| 03688963 | | GOG[165], USD[0.84] | | |
| 03688964 | | ETHBEAR[1437729174.0], ETHBULL[7.28], ETHE[0], EUR[0.00], FTT[0.01084243], USD[-79.56], USDT[92.86776489] | | |
| 03688967 | | BTC[.00058369], USD[0.09] | | |
| 03688974 | | GOG[211.9576], USD[0.22] | | |
| 03688980 | | GOG[166.43489793], USDT[0.00000001] | | |
| 03688990 | | GOG[19.0443521], USD[0.00] | | |
| 03688996 | | ETH[.09], ETHW[.09], USD[2.20] | | |
| 03689002 | | GOG[808], STG[224.23346336], USD[0.42], USDT[0.00000002] | | |
| 03689004 | | GOG[377.59183221], TRX[.001181], USD[0.00], USDT[0.00088468] | | |
| 03689019 | | BTC[0], DOGE[13], ETH[0], GALA[44.61973586], GOG[19], REEF[290], USD[4.39] | | |
| 03689021 | | USD[25.00] | | |
| 03689032 | | GOG[138], USD[0.24] | | |
| 03689034 | Contingent | FTM[21], LUNA2[0.23512975], LUNA2_LOCKED[0.54863610], LUNC[51200], MATIC[29.994], SAND[14.997], USD[0.19], USDT[0.00000001] | | |
| 03689037 | | GOG[259.744785] | | |
| 03689039 | | GENE[2.7], GOG[167], USD[0.11] | | |
| 03689041 | | GMT[.9976], GOG[109.978], RON-PERP[0], USD[0.00] | | |
| 03689043 | | | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03689044 | | GOG[186.32425432], USD[0.00] | | |
| 03689064 | | USDT[0] | | |
| 03689068 | | GOG[41], USD[0.10] | | |
| 03689090 | | USD[25.00], USDT[1] | | |
| 03689091 | | BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.19103097], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 03689094 | | GOG[.9968], USD[0.00] | | |
| 03689110 | | EUR[0.92], USD[1.35] | | |
| 03689111 | | USD[0.00], USDT[0] | | |
| 03689130 | | USD[100.00] | | |
| 03689131 | | BTC-PERP[0], USD[0.25], USDT[0.24440000] | | |
| 03689136 | | GOG[359.89157] | | |
| 03689138 | | GOG[1.8993327] | | |
| 03689144 | | DOGEBULL[17.4] | | |
| 03689148 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[.0002926], ETH-PERP[0], ETHW[.0002926], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.00003], UNI-PERP[0], USD[0.03], USDT[436.63742896], XRP-PERP[0] | | |
| 03689151 | | GOG[2.99943], SHIB[100000], USD[0.12] | | |
| 03689152 | | BAO[1], BTC[.00079811], ETH[.00808808], ETHW[.00808808], KIN[1], LTC[.08944869], USD[0.13] | | |
| 03689157 | | USD[0.00] | | |
| 03689164 | | GOG[92], USD[0.97] | | |
| 03689169 | | GOG[7.99848], USD[0.68], USDT[0] | | |
| 03689179 | | BRZ[3] | | |
| 03689193 | | USDT[.5] | | |
| 03689195 | | USD[0.55] | | |
| 03689205 | | BTC[0.00075841], SOL[0.09596814] | | |
| 03689208 | | GOG[16.88135816] | | |
| 03689209 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[.0082675], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.56], LUNA2_LOCKED[0.00000001], LUNC[.001286], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 03689210 | | ETH[.00097834], ETHW[.00097834], USD[.044.99639], USD[0.35] | | |
| 03689251 | | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[1000], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-1230[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.01], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03689258 | | BTC[0], MAPS-PERP[0], USD[0.00] | | |
| 03689262 | | GOG[165], USD[1.03] | | |
| 03689266 | | GOG[34], USD[0.45] | | |
| 03689268 | | BRZ[0.00654438], BTC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03689270 | | GOG[48.55483751], KIN[1], TRX[.003108], USDT[0] | Yes | |
| 03689273 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[32.88], USDT[62.98809038], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03689275 | | GOG[343.9998], USD[0.42] | | |
| 03689284 | | DENT[1], GBP[0.07], TRX[2] | Yes | |
| 03689285 | | BTC-PERP[0], USD[0.00], USDT[.008] | | |
| 03689289 | | USD[0.01], USDT[0.00912322] | | |
| 03689320 | | AVAX[.52140717], BTC-MOVE-0517[0], ETH[.00862115], ETHW[.00862115], GENE[27.18843388], GOG[92], JASMY-PERP[1300], LOOKS[21], USD[-14.06] | | |
| 03689326 | | BTC[.00048405], SAND[1.99867], SHIB[87457.0686595], TRX[.093067], USD[0.00], XTZ-0325[0], XTZ-0624[0] | | |
| 03689330 | | GOG[5231], USD[0.47] | | |
| 03689338 | | GOG[231.45283662], SLP-PERP[0], USD[0.00] | | |
| 03689343 | | USD[25.00] | | |
| 03689345 | | BEAR[0], BTC[0], DOGEBULL[0], ETHBULL[0], USDT[0] | | |
| 03689364 | Contingent | AGLD-PERP[0], ANC[.409], APE-PERP[0], AXS-PERP[0], BTC[0.00004740], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.011746], FIL-PERP[0], FTT[0.57286007], HNT-PERP[0], HOT-PERP[0], LUNA2[4.88712997], LUNA2_LOCKED[11.40330328], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[2148.57], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03689368 | | GOG[136], TRX[.000002], USD[0.32], USDT[0] | | |
| 03689377 | | GOG[1333.8156], USD[0.80] | | |
| 03689378 | | SOL[4.14], USD[0.00], USDT[27.16285257] | | |
| 03689383 | | GOG[16.55086063], USDT[0] | | |
| 03689389 | | USDT[0.00028462] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03689403 | | GOG[103], USD[0.52] | | |
| 03689415 | | GOG[55], USD[13.53] | | |
| 03689427 | | TRX[.000001], USD[25.00] | | |
| 03689431 | | USD[0.00] | | |
| 03689434 | | ETHW[2.041], FTT[0.27194834], GENE[.02076], GOG[.2418], IMX[.02749], SUSHI[.0524], USD[3583.09], USDT[0] | | |
| 03689454 | | ETH[.00016714], ETHW[.00016714], GOG[69], USD[0.69] | | |
| 03689463 | | BRZ[0.00180397], ETH[0], ETHW[0.02548167] | | |
| 03689469 | | USD[0.07] | | |
| 03689480 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNA2[0.13699658], LUNA2_LOCKED[0.31895870], LUNC[29765.97], ORBS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03689501 | Contingent | ANC-PERP[0], DOGE[.6409905], GENE[12.42260385], GOG[482.60656256], IMX[161.47458849], LUNA2[0], LUNA2_LOCKED[7.44980471], USD[0.00] | | |
| 03689507 | | USD[0.36], USD[0] | | |
| 03689511 | | GENE[15.3], GOG[163], USD[0.78] | | |
| 03689515 | | GOG[182], USD[0.46] | | |
| 03689520 | | GOG[180.9904], USD[0.19] | | |
| 03689525 | | GOG[72], USD[0.32] | | |
| 03689526 | | ETH[.03], ETHW[.03], GOG[.14098585], USD[1468.88], USDT[.7] | | |
| 03689534 | Contingent | SRM[.0350527], SRM_LOCKED[.37042219], USD[25.75], USDT[1.98337447] | | |
| 03689541 | | DOT[0], USD[0.00], USDT[0] | | |
| 03689544 | | USD[0.00] | | |
| 03689545 | | GOG[202], USD[0.04] | | |
| 03689566 | | GOG[47], USD[0.48] | | |
| 03689586 | | BTC[0.00581588], LUNC-PERP[0], USD[0.02], USDT[0] | | |
| 03689592 | | USD[25.00] | | |
| 03689605 | | GOG[152.13656329], SPELL[6215.22111285], USDT[0] | | |
| 03689606 | | 0 | | |
| 03689608 | | GOG[94.981], POLIS[15.79684], SAND[11.9976], USD[0.21] | | |
| 03689611 | | GOG[102], USD[0.05] | | |
| 03689617 | | AUDIO[1], EUR[1066.40], RSR[1] | | |
| 03689620 | | BAO[1], BRZ[462.19235160], DENT[1], GOG[0] | Yes | |
| 03689622 | | ETH[.000924], ETHW[.000924], GOG[115], USD[7.60] | | |
| 03689623 | | BTC[.00000001], PAXG[0.00463309], USD[25.06], USO[.06243894] | Yes | |
| 03689632 | | GOG[41], RSR[16810], USD[0.02] | | |
| 03689637 | | GENE[8.2], GOG[169], USD[0.25] | | |
| 03689653 | | BRZ[-0.00020606], DOGE[16.32945391], ETH[0], USD[-3.98], XRP-PERP[12] | | |
| 03689654 | | ETH-PERP[0], GOG[76], USD[0.61] | | |
| 03689658 | | 0 | | |
| 03689671 | | ALPHA[1], AUDIO[1], BAO[1], RSR[1], USD[0.00], USDT[0] | | |
| 03689682 | | BRZ[.0063384], CHR-PERP[0], CREAM-PERP[0], GOG[.9966], LINA-PERP[0], LRC-PERP[0], MINA-PERP[0], NEO-PERP[0], USD[0.00] | | |
| 03689687 | | GOG[99.10396276], USD[0.00] | | |
| 03689692 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.25], USDT[84.76313845], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03689717 | | GOG[285], HNT[1], UNI[4.3], USD[2.91] | | |
| 03689725 | | GOG[225.9548], USD[0.95], USDT[0] | | |
| 03689728 | | KIN[2], TRX[258.07796252], USD[26.26] | Yes | |
| 03689761 | | ETH[.000024], ETHW[.000024], GOG[10.15645883] | | |
| 03689762 | | USD[0.00], USDT[3.47197160] | | |
| 03689763 | | SOL[.0098138], USD[0.00] | | |
| 03689780 | | ETH[.00048955], ETHW[.00048955], GOG[22], USD[0.14] | | |
| 03689781 | | BTC[0.00320611], ETH[.10264716], USD[0.77] | | |
| 03689785 | | USD[0.12], USDT[0] | | |
| 03689789 | Contingent | BAO[1], BTC[3.00099172], CREAM[1], DOGE[1], EUR[20147.25], GMT[100.02484283], HOLY[1], KIN[2], LUNA2[0.00003359], LUNA2_LOCKED[0.00007839], LUNC[7.31630269], SOL[4.02439413] | | |
| 03689794 | | AVAX-PERP[0], BTC-PERP[0], USD[-0.50], USDT[0.55856445] | | |
| 03689802 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[66.52], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03689806 | | ETH[.00022868], ETHW[.00022868], GOG[32.9934], USD[0.39] | | |
| 03689810 | | GOG[331.87538365], UBXT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03689814 | | AURY[2], BTC[0], BTC-PERP[0], CRO[10], ETH-PERP[0], PERP-PERP[0], RON-PERP[0], USD[21.84], USDT[0.13821975] | | |
| 03689825 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[-0.03300000], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[143.29], USDT[84.63131674], WAVES-PERP[0] | | |
| 03689828 | | AAVE[.00321], AAVE-PERP[0], ADA-PERP[0], ALEPH[.47598478], AVAX-PERP[0], BOBA-PERP[0], BTC-MOVE-0316[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00081031], ETH-0624[0], ETH-PERP[0], ETHW[.00081031], FTT-PERP[0], FXS-PERP[0], LUNC-PERP[0], USD[-1.15], USDT[0], XRP-PERP[0] | | |
| 03689831 | | GENE[13.5], GOG[168], USD[0.16] | | |
| 03689832 | | GENE[7.2], GOG[101], USD[0.83] | | |
| 03689835 | | GOG[174], USD[0.82] | | |
| 03689837 | | GOG[283.56026791], USD[0.00] | | |
| 03689840 | | USD[0.00] | Yes | |
| 03689852 | | GOG[44], USD[0.34] | | |
| 03689867 | | EUR[0.00] | | |
| 03689873 | | USD[0.00] | | |
| 03689874 | | ETH[.00000001], GENE[15.25866449], USD[0.00] | | |
| 03689881 | | GOG[46.42862906], USD[0.00] | | |
| 03689883 | | GOG[20.9958], USD[0.98] | | |
| 03689886 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0000483], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[431.42], USDT[2.00054486], VET-PERP[0], ZIL-PERP[0] | | |
| 03689896 | | BNB[0], BRZ[0] | | |
| 03689905 | | AURY[30.99772], AVAX[.099677], BRZ[10788.90600952], BTC[0.00000411], ETH[.26798423], ETHW[.0098423], FTM[.99031], MATIC[.9943], TRX[.00023], USD[940.68], USDT[1227.05887235] | | |
| 03689927 | Contingent | AVAX[0.10356795], BNB[0.40586145], BTC[0.00175198], FTM[-75.87880051], FTT[25.93146071], LUNA2[0.05792532], LUNA2_LOCKED[0.13515908], LUNC[12613.36109594], LUNC-PERP[0], MATIC[10.46475623], NFT (424669651755448995/Netherlands Ticket Stub #1314)[1], NFT (426467926690308397/The Hill by FTX #7281)[1], SOL[1.09594631], TRX[0.02159014], TSM[-0.00000106], USD[510.00], USDT[0.00192602] | Yes | AVAX[.103504], TRX[.021434] |
| 03689930 | | GOG[219.9582], USD[70.12] | | |
| 03689933 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.00884745], LUNC-PERP[0], SOL[.09820195], SOL-PERP[0], TRX[.000777], USD[1000.57], USDT[0.00000001] | | |
| 03689935 | | FTM[0], FTT[0.00774944], GOG[274.06346170], LOOKS[0], MKRBEAR[0.00003600], PERP[0], RON-PERP[0], SLP[56.26656783], USD[0.87], USDT[0.00000001] | | |
| 03689941 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00130446], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV[.7186], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS[.09344103], LRC-PERP[0], LUNA2[8.31029237], LUNA2_LOCKED[19.3906822], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR[.07906], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[5.000251], UNI-PERP[0], USD[-131.96], USDT[529.44469626], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03689958 | | BRZ[1507.74100999], ETH-PERP[0], GOG[.83257143], USD[0.01] | | |
| 03689966 | | NEXO[4.92139853], USD[0.00] | | |
| 03689969 | Contingent, Disputed | USD[0.19], USDT[0] | | |
| 03689970 | | CONV-PERP[0], GOG[360], POLIS[35.3], USD[0.02] | | |
| 03689972 | | GALA[20], GOG[49], USD[3.33], ZRX[8] | | |
| 03689976 | | ADA-PERP[0], BNB[0], BTC[0], DOT[0], ETH[.00000007], ETHW[.00000007], IMX[0], KSHIB[26.12852233], SHIB[239191.49948383], SPELL-PERP[0], USD[0.00], YGG[0], ZIL-PERP[0] | | |
| 03689979 | | GOG[538.9806], USD[0.68] | | |
| 03689987 | | BAO[2], CRO[.0264953], GOG[.00077755], USD[34.97], USDT[0.00000001] | Yes | |
| 03689988 | Contingent | ETH[.634], ETHW[.634], LUNA2[0.05210783], LUNA2_LOCKED[0.12158494], LUNC[11346.590228], USD[0.00] | | |
| 03689989 | | GOG[77], USD[0.01] | | |
| 03689994 | | BTC[.0003], ETH[-0.00284935], ETHW[-0.00283120], GOG[144.971], SOL[.04188176], USD[2.09], USDT[-0.97210822] | | |
| 03689999 | | BTC[.0036], ETH[.317], ETHW[.317], EUR[1.36], MATIC[60], USD[1.04] | | |
| 03690004 | | BTC[0], ETH[0.00087046], ETHW[0.00087046], RAY[0.75993979], USD[2593.53], USDT[0] | | |
| 03690005 | | BRZ[.00325762], GOG[89], RSR[2530], TRX[.000014], USD[0.00], USDT[0.03653300] | | |
| 03690008 | | GOG[50], USD[0.14], USDT[0] | | |
| 03690011 | | USDT[0] | | |
| 03690032 | | GOG[338], USD[0.65] | | |
| 03690034 | | GOG[206], USD[0.49] | | |
| 03690035 | | USD[25.00] | | |
| 03690038 | | EUR[46.35] | | |
| 03690039 | | GENE[8.4], GOG[148.69043094], USD[1.27] | | |
| 03690041 | | GOG[329], USD[0.81] | | |
| 03690046 | | NFT (397219589578666678/FTX EU - we are here! #274366)[1], NFT (471846728504163791/FTX EU - we are here! #274375)[1], NFT (548810855662443689/FTX EU - we are here! #274384)[1] | | |
| 03690048 | | GOG[20], USD[0.05] | | |
| 03690065 | | USDT[3.53638287] | | |
| 03690072 | | GOG[170], USD[0.55] | | |
| 03690075 | | TRX[.000001], USD[0.00] | | |
| 03690084 | | BNB[.00000001], GENE[1.38536581], GOG[115.31388295], USD[0.00] | | |
| 03690090 | | USD[25.00] | | |
| 03690099 | | TRX[.01], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03690101 | Contingent | ADA-PERP[0], ETH[.1168398], ETHW[.1168398], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], RSR[1], USD[0.00], USDT[0.00000001] | | |
| 03690104 | | JOE[13.9972], USD[0.27] | | |
| 03690106 | | NFT (302285206900393385/FTX Crypto Cup 2022 Key #21099.[1] | Yes | |
| 03690112 | | BTC[0], ETHW[1.0800739], USD[1000.71] | | |
| 03690118 | | DOGE[5289.89537928], SOL[0], TRX[.000017], USD[0.00], USDT[0.00000001] | | |
| 03690121 | | ETH[.00039217], ETH-PERP[0], ETHW[.00039217], GOG[68.57310795], USD[0.00] | | |
| 03690123 | | GOG[16.39934403], USDT[0] | | |
| 03690129 | | GOG[787], USD[0.96] | | |
| 03690149 | | GOG[15], TRX[.508203], USD[0.23] | | |
| 03690175 | | AXS[3.7, CRO[36200], ETH[1], ETHW[1], GENE[65.1], GOG[2042], USD[1.24], USDT[0.00000001] | | |
| 03690203 | | BTC[0.00007904], ETC-PERP[0], ETH-PERP[0], FTT[.098081], NFT (321318502361394332/The Hill by FTX #20609)[1], USD[0.22], USDT[0.75500000] | Yes | |
| 03690215 | | FTT[0.00454543], USD[0.00], USDT[0.00004491] | | |
| 03690220 | | BNB[0], BTC[.000001], TRX[.001554], USD[0.00], USDT[0.00013740] | | |
| 03690230 | | BAO[1], KIN[2], USD[0.00000037] | Yes | |
| 03690234 | | GOG[91.9816], USD[0.26], USDT[0] | | |
| 03690239 | | BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0202[0], BTC-MOVE-0206[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0327[0], BTC-MOVE-0409[0], BTC-MOVE-0417[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03690244 | | GENE[13.79724], GOG[191.9616], USD[45.39] | | |
| 03690245 | | DENT[1], KIN[2], NFT (316527441309114991/FTX EU - we are here! #220544)[1], NFT (351130147337147943/FTX EU - we are here! #220563)[1], NFT (495630505466265934/FTX EU - we are here! #220512)[1, TRX[.000001], USDT[0.00000028] | Yes | |
| 03690249 | | GOG[3.777964] | | |
| 03690255 | | GOG[0], MANA[16.40135630] | | |
| 03690262 | | BNB[.00000001], GOG[175], USD[0.00] | | |
| 03690263 | Contingent | LUNA2[0], LUNA2_LOCKED[3.28323807], TONCOIN[0], USD[0.00], USDT[0.00609554] | | |
| 03690269 | | GOG[201.59921393], USD[0.00], USDT[0] | | |
| 03690271 | | GOG[94.981], USD[1.04] | | |
| 03690308 | | KIN[2], TRY[0.00], USDT[.00265266] | | |
| 03690316 | | USD[25.00] | | |
| 03690318 | | BAO[1], TONCOIN[86.45252775], USDT[0.00000001] | | |
| 03690327 | | BAO[1], DENT[1], KIN[1], USD[0.00] | Yes | |
| 03690341 | | GOG[1683], USD[1.04] | | |
| 03690345 | | NFT (370439834157279963/FTX EU - we are here! #277828)[1], NFT (416847252367304940/FTX EU - we are here! #277832)[1], NFT (541323476534255988/FTX EU - we are here! #277826)[1] | Yes | |
| 03690347 | | ALGO-0325[0], BTC-PERP[0], ETH[.00099388], FTT[.099496], TRX[.113981], USD[0.00], USDT[229.86108899] | | |
| 03690363 | | GOG[50], USD[0.60] | | |
| 03690365 | | GOG[168], USD[0.37] | | |
| 03690374 | | GOG[189], USD[0.77] | | |
| 03690378 | | GENE[7], GOG[34], USD[0.45] | | |
| 03690383 | | ETH[.000848], ETHW[.000848], GENE[8.4], GOG[330.9996], USD[0.29], USD[.004185] | | |
| 03690384 | | BRZ[14.09069881], BTC[.01139772], GOG[1355], USD[2.25] | | |
| 03690397 | | GOG[20] | | |
| 03690421 | | GOG[183], USD[0.48] | | |
| 03690423 | | GENE[3.79924], USD[0.14], USDT[.00543812] | | |
| 03690448 | | BTC[.000383] | | |
| 03690454 | | GOG[80], USD[0.17] | | |
| 03690459 | | GOG[5.54723703] | | |
| 03690464 | | AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], HBAR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], OP-PERP[0], OXY[2], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-0325[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-0325[0], THETA-0325[0], UNI-0325[0], USD[678.38], WAVES-0325[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], YFI-0325[0], ZIL-PERP[0] | | |
| 03690467 | | GOG[120], USD[0.63], USDT[0] | | |
| 03690484 | | GOG[53.65526262] | | |
| 03690487 | | GOG[9], USD[0.57] | | |
| 03690507 | | KIN[2], TRX[1], UBXT[1], USDT[0.00001143] | | |
| 03690518 | | GOG[15.51892198], SPELL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03690542 | | USD[0.00], USDT[318.28814608] | | |
| 03690551 | | BRZ[100], BTC[.05168966], DOGE-PERP[0], GOG[399.96], USD[2.30] | | |
| 03690570 | | AKRO[2], BAO[3], DENT[1], ETH[.00070561], ETHW[.00070145], KIN[2], NFT (332731098861427786/The Hill by FTX #22166)[1], RSR[1], TRX[.000002], UBXT[2], USDT[0.62159674] | Yes | |
| 03690575 | | BTC[.00013294], LTC[.18175054], USD[1.21] | Yes | |
| 03690585 | | GOG[1864], USD[0.61] | | |
| 03690594 | | GOG[658.24917207], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03690595 | | AVAX-PERP[0], BULL[0], FLOW-PERP[0], FTT[0.00040849], LOOKS-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0325[0], WAVES-PERP[0] | | |
| 03690602 | Contingent | APE-PERP[0], BRZ[.9382], CRV-PERP[0], DOT[.024895], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA[1749.65], GALA-PERP[0], GMT-PERP[0], GOG[1093.5301427], HNT-PERP[0], LUNA[24.66939660], LUNA2_LOCKED[10.89525874], LUNC[1016770.940696], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SHIB[1104254.00304414], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG[282.9434], USD[0.15], USDT[.005415] | | |
| 03690626 | Contingent | BTC[0.00000007], CHF[0.00], EUR[0.00], FTT[0.00007180], LUNA2[0.00024738], LUNA2_LOCKED[0.02228993], STETH[0], USD[0.00], USDT[0] | Yes | |
| 03690637 | | DOT[.099259], FTT[.099848], USDT[0] | | |
| 03690652 | Contingent | SRM[1442.90807108], SRM_LOCKED[20.79838138] | | |
| 03690655 | | USD[0.00] | Yes | |
| 03690659 | | FTT[1.1], GOG[35.9928], LEO[12], USD[0.71] | | |
| 03690680 | | ANC-PERP[0], BTC-PERP[0], CHF[6855.69], ETH[.00009327], ETHW[.00009327], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 03690687 | | GOG[157], USD[1.58] | | |
| 03690691 | | USD[731.73], USDT[736.75240720] | | USD[727.55], USDT[732.218648] |
| 03690696 | | GOG[103.9816], USD[0.38] | | |
| 03690699 | | BAO[1], DENT[1], KIN[1], MATIC[1.40373505], RSR[1], TRX[.000007], USD[0.00], USDT[0] | | |
| 03690702 | | GOG[87], TRX[.874501], USD[0.59] | | |
| 03690723 | | USD[0.00], XRP[20.33140368] | | |
| 03690724 | | GOG[71], USD[0.03], USDT[.005582] | | |
| 03690727 | | NFT (428407414037076879/FTX EU – we are here! #191667)[1], USD[0.00] | | |
| 03690729 | | GOG[188.96429] | | |
| 03690738 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BALBEAR[7189.9], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE[.94357], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT[0.11210384], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SKL-PERP[0], SLP[669.8727], SOL-PERP[0], SUSHI[9.5], TLM[402.96941], TONCOIN[1492], TONCOIN-PERP[0], UNI-PERP[0], USD[2.41], USDT[3.84095845], WAVES-PERP[0] | | |
| 03690744 | | BTC[.0026], BTC-PERP[0], GOG[35.947342], MATIC[.35806976], USD[0.00] | | |
| 03690753 | | 0 | | |
| 03690757 | | BNB[0], BRZ-PERP[0], USD[0.00] | | |
| 03690764 | | GOG[21.02338442], USDT[0] | | |
| 03690773 | | BTC[0.00002661], ETH[.0001128], ETHW[.0001128], GOG[23], USD[0.44], USDT[.00514983] | | |
| 03690778 | | GOG[54], USD[1.63] | | |
| 03690782 | | GOG[16.31691789], USD[0.00] | | |
| 03690790 | | ETH[.01993702], ETHW[.01993702], EUR[0.00], USD[0.00], USDT[0] | | |
| 03690797 | | LTC[.05], SOL[.15], USD[2.22], USDT[0] | | |
| 03690807 | | AVAX[0], BTC[.00032926], USD[0.00], USDT[0.00449500] | | |
| 03690808 | | GOG[167.03166873] | | |
| 03690826 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00751189], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000196], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 03690828 | | GOG[10], USD[9.90] | | |
| 03690846 | | GOG[236], USD[0.85] | | |
| 03690850 | | AVAX[0], BNB[0], MATIC[0], USD[5.57] | | |
| 03690856 | | ETH-PERP[0], GOG[6.44098192], KSHIB-PERP[23], USD[0.17] | | |
| 03690860 | | GOG[174.18998] | | |
| 03690868 | Contingent | BNB[0], BTC[0], CHZ[149.972355], DOT[6.59823072], ETH[0.27494329], ETHW[0.27494329], EUR[0.00], FTT[7.0986738], LINK[8.49880205], LTC[.105], LUNA2[0.91928614], LUNA2_LOCKED[2.14500101], LUNC[200176.494135311], NEAR[1.9996314], SOL[5.04621033], TRX[292.647473], USD[0.00], USDT[42.12405296] | | |
| 03690877 | | GOG[173], USD[0.33] | | |
| 03690882 | | USD[0.00] | | |
| 03690884 | | USDT[20] | | |
| 03690888 | | ETHW[.00532925], GOG[40.14999944], USD[0.00] | | |
| 03690902 | | BTC[0.00439850], USD[2.35], USDT[0.08613211] | | |
| 03690915 | | GOG[15.94726412], USD[0.00] | | |
| 03690917 | | GOG[10.42463610] | | |
| 03690919 | | ETH-PERP[0], GOG[29], USD[0.08] | | |
| 03690926 | | GOG[71.75102379] | | |
| 03690936 | | GOG[407], USD[0.08] | | |
| 03690943 | | ETH[0], USD[0.07] | | |
| 03690955 | | GST[491.60773203], USD[0.00000020] | | |
| 03690977 | | GOG[273], USD[0.74] | | |
| 03690983 | | GOG[32.03006583], USD[0.00] | | |
| 03690984 | | GOG[22], USD[0.21] | | |
| 03690987 | | USD[25.00] | | |
| 03691000 | | AVAX[.19996], CRO[39.992], DOT[.9998], GOG[341.9316], HNT[18.09638], IMX[6.9986], UNI[1.79964], USD[0.08], YFI[.0009998], YGG[12.9974] | | |
| 03691013 | | BTC[0], GOG[0], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03691017 | | ETHW[.00032716], TONCOIN[.01], USD[0.16] | | |
| 03691024 | | GOG[28.99696], TRX[.900001], USD[0.05] | | |
| 03691029 | | USD[0.00] | | |
| 03691039 | | GOG[110], USD[0.15] | | |
| 03691048 | | DOGE[0], USD[-0.08], USDT[0.08536068] | | |
| 03691049 | | GOG[177], USD[0.41] | | |
| 03691062 | | FTM[99.43472798], RSR[1], USD[0.00] | | |
| 03691067 | | GOG[4], USD[0.10] | | |
| 03691073 | | GOG[1655], USD[0.84] | | |
| 03691075 | | ETH-PERP[0], GOG[0], RON-PERP[0], USD[0.00] | | |
| 03691080 | | GOG[77.83636506], USD[0.00] | | |
| 03691082 | | BTC[.00006496], ETH[0.00003418], NEAR[0], TRX[.000006], USD[0.00], USDT[0.96070865] | | |
| 03691091 | | BTC[.0003], ETH[.003], ETHW[.003], EUR[3.00], USD[9.40] | | |
| 03691092 | | 1INCH-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.07483561], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.06300000], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-35.91], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03691093 | | APE[2.19956], APE-PERP[0], GOG[39.9998], RON-PERP[0], USD[0.01], USDT[.00704816], USDT-PERP[0] | | |
| 03691095 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-MOVE-0305[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIDA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 03691096 | | ETH[.00013381], ETHW[.00013381], GOG[247.95288], USD[0.63] | | |
| 03691101 | | LOOKS[0], SOL[0] | | |
| 03691110 | | GOG[9], USD[0.96] | | |
| 03691117 | | USD[25.00] | | |
| 03691121 | | BTC-PERP[0], ETH-PERP[0], USD[43.69] | | |
| 03691124 | | BRZ[8.17828438] | | |
| 03691127 | | ADA-0325[0], BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH[0.75823075], ETHW[0.75823075], GMT-PERP[0], KSM-PERP[0], USD[0.01] | | |
| 03691128 | | BRZ[.31] | | |
| 03691135 | | BAO[2], GBP[0.00], KIN[3], UBXT[1], USDT[0] | Yes | |
| 03691136 | | USD[0.01], USDT[.28] | | |
| 03691147 | | NFT (428190225132972421/FTX EU - we are here! #51356)[1], NFT (440893182174246441/FTX EU - we are here! #51289)[1], NFT (486250212853296357/FTX EU - we are here! #51192)[1], USD[0.00] | | |
| 03691151 | | GMT[90.02664398], GOG[0.47478043], USD[0.01] | | |
| 03691164 | | GOG[209.6650514], USD[0], USDT[0] | | |
| 03691165 | | GOG[62], USD[2.17], USDT[0.00226500] | | |
| 03691186 | | GOG[142], USD[0.33] | | |
| 03691196 | | AURY[.03923658], GENE[14.2], GOG[186], USD[0.11] | | |
| 03691207 | | BTC[0] | | |
| 03691223 | Contingent | BCHBEAR[6000], BCHBULL[4700], BEAR[52000], COMPBEAR[280000], DOGEBULL[141.53242], EOSBEAR[70000], EOSBULL[130000], ETHBEAR[117000000], GRTBULL[109799.84], LINKBULL[4410], LTCBEAR[7400], LTCBULL[7998.4], LUNA2[0.08936139], LUNA2_LOCKED[0.20850992], LUNC[19458.631986], MATICBULL[589.882], SXPBULL[1999.6], THETABULL[844.9956], TRXBULL[85.9828], USD[0.00], USDT[0], VETBEAR[320000], VETBULL[440], XRPBEAR[35000000], XRPBULL[60189.2] | | |
| 03691226 | | BTC[.0076], BTC-PERP[0], GOG[260.9478], USD[8.22] | | |
| 03691231 | Contingent, Disputed | ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03691243 | | BTC[.00079984], ETH[.0089982], ETHW[.0089982], EUR[2.47] | | |
| 03691250 | | GOG[119], USD[0.73] | | |
| 03691263 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.14], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03691271 | | KIN[1], NFT (292205478884375699/FTX EU - we are here! #33326)[1], NFT (414337719542935153/FTX EU - we are here! #33118)[1], NFT (558343094336947552/FTX EU - we are here! #33222)[1], USD[0.00] | | |
| 03691273 | | GOG[17], USD[0.32] | | |
| 03691317 | | GOG[21], USD[0.23] | | |
| 03691322 | | ETH[.00002272], ETHW[.00002272], GOG[32.9906], USD[0.40] | | |
| 03691328 | | TONCOIN[43.69126], USD[0.07], USDT[0] | | |
| 03691333 | | BRZ[.00000001], ETH[0], GOG[80.41532445], SOL[0] | | |
| 03691343 | | ETH[0.00098984], USD[837.44], USDT[0.00000001] | | |
| 03691344 | | GOG[337], USD[0.06] | | |
| 03691383 | Contingent | DOGEBULL[58.13], ETHBEAR[74000000], LUNA2[0.32326667], LUNA2_LOCKED[0.75428891], LUNC[70392], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 03691387 | | 0 | | |
| 03691393 | | SUSHI[.36915383], USD[0.00] | | |
| 03691394 | | GOG[213], USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03691413 | | AKRO[1], ATLAS[947.38517705], BAO[1], KIN[1], POLIS[65.89069588], USD[0.00], USDT[0.00] | | |
| 03691418 | | GOG[48], USD[49.22] | | |
| 03691420 | | GOG[245], USD[0.85] | | |
| 03691424 | | AKRO[1], BAO[4], ETHW[.00000153], KIN[1], NFT (295954663777785416/FTX EU - we are here! #198626)[1], NFT (311196041998554028/FTX EU - we are here! #198653)[1], NFT (473533179120546283/FTX EU - we are here! #198479)[1], USD[0.00] | Yes | |
| 03691430 | | APE[12.52192013], ATLAS[3029.876], AURY[13], BRZ[0], DOT[0], FTM[0], FTT[4.03338079], GENE[9.49934], GOG[180.9844], OXY[284.9666], RON-PERP[0], SNY[84.999], USD[0.30], USDT[0], XRP[307.73464984] | | APE[12.520785], XRP[307.609245] |
| 03691465 | | BRZ[10.84358355], GOG[30], USD[0.08], XRP[1] | | |
| 03691475 | | TRX[.00003], USDT[0.99388129] | | |
| 03691483 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[215.76], XRP-PERP[0] | | |
| 03691485 | | USD[25.00] | | |
| 03691487 | | BNBBULL[1.59141214], ETHBULL[1.00002754], USD[0.10735555] | | |
| 03691496 | Contingent | BNB[0], BTC[0], GALA[0], LUNA2[0.40961092], LUNA2_LOCKED[0.95575882], LUNC[3.6410383], LUNC-PERP[0], USD[0.00], USDT[0.00001061] | | |
| 03691499 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 03691521 | | BTC[0], DOGE[0], GALA[0], GALA-PERP[0], GOG[0], USD[0.00] | | |
| 03691527 | | BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0213[0], BTC-MOVE-0225[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00022735], USD[0.01], USDT[0] | | |
| 03691540 | | USD[0.00], USDT[77.40618601] | | |
| 03691551 | | BRZ[148.06309269], FTT[0], GOG[0] | | |
| 03691566 | | GOG[16.76614829], USD[0.17] | | |
| 03691569 | | GOG[561.60278081], USD[0.00] | | |
| 03691580 | | APE[0], BNB[0], ETH[0], MATIC[0.09249150], ONE-PERP[0], SOL[0], TONCOIN[0], TRX[0.00001800], USD[-0.05], USDT[0] | | |
| 03691594 | | GOG[175], USD[0.63] | | |
| 03691596 | Contingent | AKRO[1], LUNA2[0.00001096], LUNA2_LOCKED[0.00002559], UBXT[1], USD[0.00], USDT[0], USTC[.00155251] | Yes | |
| 03691606 | | ALGO-PERP[0], BTC-PERP[0], IOTA-PERP[0], USD[0.00], USDT[.797813] | | |
| 03691610 | | 0 | | |
| 03691614 | | GOG[2070.6788], USD[0.49] | | |
| 03691621 | | BTC[.00529894], ETH[.0769846], ETHW[.0769846], EUR[104.44] | | |
| 03691623 | | DOGE[94.94440941], SLP[0], USDT[0] | | |
| 03691625 | | GOG[183.97283], USD[0.00] | | |
| 03691634 | | GOG[872], USD[0.47] | | |
| 03691636 | | BTC[0], DENT[1], ETH[0], EUR[0.00], MATIC[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 03691643 | | FTT[.00896356], GENE[2.1], GOG[86], USD[9.33], USDT[0] | | |
| 03691649 | | 0 | | |
| 03691654 | | USD[0.00], USDT[0] | | |
| 03691656 | | GOG[161], USD[0.16] | | |
| 03691660 | | GOG[190.62146021] | | |
| 03691663 | | ETH[0], USD[0.00] | | |
| 03691667 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GOG[164], GST-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], SLP-PERP[0], SPELL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 03691677 | | GOG[163], USD[0.73] | | |
| 03691690 | | AAVE[0.01774696], BAO[2], GBP[10.64], NIO[.00247996] | | |
| 03691693 | | BTC[.00001744], GOG[18], USD[0.00] | | |
| 03691697 | | AKRO[1], BRZ[22.98713014], GOG[31.47701811] | Yes | |
| 03691699 | | GENE[10.59832], GOG[1056.8022], USD[0.60] | | |
| 03691701 | | USD[0.00] | | |
| 03691711 | | FTM[670.23067577], USD[0] | | |
| 03691720 | | DENT[1], USD[0.00] | Yes | |
| 03691721 | | BRZ[.60989225], HNT[.1398175], USD[0.00], YGG[.010204] | | |
| 03691723 | | 0 | | |
| 03691735 | | ATLAS[34094.73189151], AVAX[0], FTT[.00020925], LUNC-PERP[0], MATIC[0], NFT (473167962663664906/The Hill by FTX #31098)[1], NFT (530635549580824958/The Hill by FTX #30864)[1], POLIS[629.10000000], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 03691760 | Contingent | BTC[.00384855], LUNA2[0.00203029], LUNA2_LOCKED[0.00473734], USD[0.53] | | |
| 03691776 | | GOG[316.9674], USD[0.50] | | |
| 03691778 | | USD[0.00], USDT[0] | | |
| 03691782 | | GENE[35], GOG[358], USD[348.60] | | |
| 03691787 | | BNB[.00210445], BTC-MOVE-0126[0], BTC-PERP[0], USD[1.01], USDT[.00849412] | | |
| 03691788 | | AKRO[300], BAO[16000], DENT[1100], GOG[18], KIN[60000], RSR[220], SPELL[300], USD[0.09] | | |
| 03691794 | | FTM[.49153894], GBP[0.00], USD[152.02] | | |
| 03691796 | | GOG[30], USD[0.43], USDT[0] | | |
| 03691799 | | GOG[24], USD[0.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03691812 | | BAO[1], GOG[19.42287026], USD[0.00] | | |
| 03691824 | | USD[12.00] | | |
| 03691844 | | USD[4.03] | | |
| 03691845 | | BTC[0.00010114], FTM[20.9164704], GOG[199.98], USD[102.06] | | BTC[.0001], FTM[20] |
| 03691857 | | GOG[326.987], USD[0.33] | | |
| 03691865 | | AVAX[2.13977065], BNB[0], BRZ[0], BTC[0.03110863], ETH[0.27432384], ETHW[0.27283263], USD[0.00] | | AVAX[2.054174], BTC[.030992], ETH[.272345] |
| 03691876 | | AURY[118.14844326], BRZ[1.99948668], FTM[1.99], GOG[1663.7743551], POLIS[309.33659124], USDT[0.62290100] | | |
| 03691880 | | FTT[0.0189255], USD[0.00], USDT[0] | | |
| 03691881 | | ADA-PERP[0], ALICE-PERP[0], AMPL[0], APE[0.08288693], APE-PERP[0], ASD[0], ASD-PERP[0], AVAX[0], BNB[0], BOBA-PERP[0], BTC[0.00007155], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00236564], ETH-PERP[0], ETHW[0.00042240], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], LDO[90], LDO-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], RAY[0.01778312], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0.08695328], SNX-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], TRX[249.000009], USD[305712.89], USDT[0.00703868], USDT-PERP[0], WAXL[.84], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03691902 | | GOG[51.02471818], USD[0.19] | | |
| 03691906 | | GOG[185.591571] | | |
| 03691907 | | USDT[12900] | | |
| 03691913 | | GOG[239.76523632], USD[0.15], USDT[0] | | |
| 03691916 | | ATLAS[2497.30415946], BAO[2], DENT[1], GOG[156.94342450], TRX[1] | | |
| 03691918 | | USDT[0] | | |
| 03691921 | | FTM[20.49911425], USD[0.00] | | |
| 03691927 | | GOG[4], USD[0.00] | | |
| 03691931 | | 0 | | |
| 03691937 | | BNB-0624[0], EOS-0624[0], FTT[0.06821436], GMT-PERP[0], HUM-PERP[0], USD[0.00], USDT[0] | | |
| 03691940 | | ATOMBULL[2539.492], BALBEAR[809838], BEAR[99980], EOSBEAR[549890], GOG[80.9838], KNCBEAR[137972.4], LINK[.00968681], TOMOBULL[729854], USD[0.02], USDT[0], ZECBULL[539.892] | | |
| 03691945 | | USD[0.00] | | |
| 03691952 | | AKRO[1], BAO[1], USDT[9.16048953] | Yes | |
| 03691957 | | GOG[50], USD[0.71], USDT[0] | | |
| 03691960 | | ATLAS[1819.786], GARI[71.9856], GENE[10], GOG[850.8466], USD[0.12] | | |
| 03691963 | | BTC[0], DENT[1], GOG[.0000066], KIN[2], USD[0.00] | | |
| 03691966 | | BTC[0.01846963], ETH[.01596769], ETHW[.35714696], GOG[220.92495], SHIB[3598594], SUSHI[71.95269], USD[0.02], USDT[0] | | |
| 03691970 | | 1INCH-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (316727722092846216/FTX EU - we are here! #254530)[1], NFT (432320573305700553/FTX EU - we are here! #254525)[1], NFT (481806404632194283/FTX EU - we are here! #254482)[1], OP-0930[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-0930[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03691982 | | MANA[118.9762], SHIB[12497500], USD[2.39] | | |
| 03691991 | | GOG[33], USD[17.11] | | |
| 03691993 | | GOG[23.87098705], USD[2.09] | | |
| 03691996 | | ETH-PERP[0], GOG[7], USD[1.02] | | |
| 03692004 | | GOG[193.9612], USD[0.65] | | |
| 03692010 | | USD[0.00], USDT[0] | | |
| 03692017 | | GOG[23.52208969], IMX[1.626138], SPELL[622.91383871], USD[0.00], USDT[0] | | |
| 03692018 | | GOG[2.9994], USD[0.70] | | |
| 03692029 | | USD[37.39] | | |
| 03692063 | | GOG[196.9606], USD[0.31] | | |
| 03692065 | | BTC[0.02839488], EUR[1.74], USD[0.21] | | |
| 03692068 | | ATLAS[10810], GOG[38], USD[0.07] | | |
| 03692069 | | BRZ[.0045501], USD[0.24] | | |
| 03692072 | | GOG[75.88636482], USD[0.00] | | |
| 03692101 | | EUR[1.00] | | |
| 03692104 | | USD[0.32] | | |
| 03692114 | | ETH-PERP[0], USD[0.01] | | |
| 03692120 | | EUR[0.08] | | |
| 03692131 | | BTC[.00107381], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], EUR[0.00], USD[10.69] | | |
| 03692147 | | USDT[0.00000001] | | |
| 03692156 | | GOG[171.71135733] | | |
| 03692161 | | USDT[0.86465013], XRP[0] | | |
| 03692168 | | GBP[0.00], USD[0.00] | Yes | |
| 03692177 | | GOG[481], USD[0.83] | | |
| 03692181 | | GOG[12.32519728], USDT[0] | | |
| 03692191 | | FTT[0], GOG[0], HNT[0], USD[0.00], USDT[0] | | |
| 03692192 | | GOG[35], LTC[.007065], USD[0.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03692197 | Contingent | AXS[0.02126242], FTM[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[0.03033676], TRYB[0], USD[-0.10], XRP[0] | | |
| 03692213 | | GOG[1156.46746205], USD[0.18] | | |
| 03692222 | | ETH-PERP[0], GOG[22.98771564], RON-PERP[0], USD[10.43], USDT[4] | | |
| 03692229 | | NFT (317897813505681697/FTX EU - we are here! #132680)[1], NFT (378330757787175752/FTX EU - we are here! #133936)[1], NFT (534999172600288146/FTX EU - we are here! #132475)[1], USD[0.12] | | |
| 03692240 | Contingent | AKRO[1], ANC[10.08522825], BAO[35038.43508342], CONV[7263.30830102], CRO[12.21612564], EUR[0.00], FIDA[21.44860093], FTM[4.39756841], FTT[2446675], GMT[3.22350175], GRT[84.06841829], IMX[4.34120712], JST[73.29394637], KIN[303212.46973744], KSHIB[862.37562926], LRC[36.62994623], LUNA2[0.00647738], LUNA2_LOCKED[0.01511389], LUNC[1410.46420936], MANA[17.01807067], MAPS[30.34340968], NFT (301408034151897018/FTX EU - we are here! #75973)[1], NFT (332535757620337194/FTX EU - we are here! #75777)[1], NFT (465439871686414712/FTX EU - we are here! #77527)[1], OXY[133.17594529], SAND[9.2059373], SHIB[205437.91873983], SPELL[1269.03119313], STEP[45.85831944], STG[11.61519593], TONCOIN[25.78384062], UBXT[716.86778274], UMEE[175.48827666], USD[0.00], USDT[0.00000001], XPLA[6.69683658], ZRX[11.56675716] | Yes | |
| 03692243 | | AURY[3], GENE[2.3], GOG[20.9978], USD[0.97], USDT[0] | | |
| 03692247 | | GOG[18.99639], SHIB[738.81627056], USD[0.00] | | |
| 03692249 | | USDT[0.00000001] | | |
| 03692262 | | USD[0.00], USDT[.0007] | | |
| 03692264 | | TRX[.000005], USDT[0.00000198] | | |
| 03692275 | | BNB[.009746], USD[966.66], XRP[1] | | |
| 03692276 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00057287], ETH-PERP[0], ETHW[.00057287], EUR[0.81], MER-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.37] | | |
| 03692277 | | BTC[.31940646], EUR[1.53], SOL[19.016196], USDT[877.04459476] | | |
| 03692278 | | GENE[2.7], GOG[69], USD[0.06] | | |
| 03692282 | | GOG[469], USD[0.79] | | |
| 03692290 | | TRX[.001666], USD[380.02] | | |
| 03692297 | | GOG[22.0726797], USD[0.00] | | |
| 03692299 | | ATLAS[5], TRX[.000001], USD[-0.06], USDT[.07179776] | | |
| 03692307 | | USD[0.11] | | |
| 03692309 | | GOG[116.53593156], USD[0.00] | | |
| 03692315 | | FTT[4.1], GENE[7.6], GOG[282.979], IMX[35.59288], LTC[.00899888], USD[0.09] | | |
| 03692321 | | GENE[6.8], GOG[463], USD[0.06] | | |
| 03692341 | | USD[15.00] | | |
| 03692343 | | USD[0.78] | | |
| 03692344 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 03692350 | | GOG[257.9672], USD[90.84], USDT[0.00000001] | | |
| 03692363 | | BNB[.00772445], GOG[370], USD[0.11] | | |
| 03692364 | | AVAX[0.33877936], USD[0.00] | | |
| 03692365 | | BTC[0], CRO[0], CRV[0], DOGE[0], ETH[0.00000045], ETHW[0.00000045], LTC[0], SOL[0] | | |
| 03692367 | | CEL[.9998], ETH[.00096917], ETHW[.00096917], GOG[10], IMX[.9998], SLP[30], USD[3.44] | | |
| 03692369 | | 0 | | |
| 03692376 | | GOG[23.9952], USD[0.69] | | |
| 03692377 | | GOG[43], USD[0.12] | | |
| 03692393 | | ETH[.00056048], ETHW[.00056048], GOG[34], USD[1.77] | | |
| 03692397 | | GOG[334], USD[0.33] | | |
| 03692403 | | FTT[0], USD[0.12] | | |
| 03692437 | | ATLAS[3460.65016288], SCRT-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03692444 | | ETH[.00075], ETHW[.00075], GOG[17], USD[0.70] | | |
| 03692445 | | SOL[0] | | |
| 03692468 | | GOG[542.9882], USD[0.12] | | |
| 03692470 | | GOG[94], USD[0.65] | | |
| 03692482 | | ADABULL[2], APE-PERP[0], ATOM-PERP[0], BCHBULL[9900], BTC[.0025], BTC-PERP[0], BULL[.00007], COMPBULL[250], DOGEBULL[15], DOT[.0998], ETH[.06], ETH-PERP[0], ETHW[.06], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI[1], SUSHIBULL[89000000], THETABULL[38], USD[3.23], USDT[0.08000404], VETBULL[960], WAVES-PERP[0], XLMBULL[10], XRP[54.989], XRPBULL[31300], XRP-PERP[0] | | |
| 03692490 | Contingent | BTC-0325[0], BTC-PERP[0], ETH-PERP[0], LUNA2[2.17651938], LUNA2_LOCKED[5.07854523], LUNC[9378.693886], LUNC-PERP[0], USD[0.00], USDT[0], USTC[302] | | |
| 03692496 | | GOG[1271.7456], USD[149.66] | | |
| 03692498 | | GOG[93], USD[3.66] | | |
| 03692503 | | MANA[6.9998], USD[0.20] | | |
| 03692504 | | ATLAS[3569.286], ETH[.00073955], ETHW[.00073955], GOG[1000.8162], POLIS[84.78304], SOS[24496020], USD[0.42] | | |
| 03692508 | | BAO[5], BNB[0], BRZ[0], CRO[73.98820211], GOG[81.65514194], KIN[1], SOS[6560124.38465566] | Yes | |
| 03692511 | | ETH[.1082829], ETH-PERP[0], ETHW[.1082829], GOG[629.84506919], USD[0.00] | | |
| 03692519 | | GOG[181.27449075], IMX[18.28600826], LOOKS[48.07360797], RON-PERP[0], USD[0.00] | | |
| 03692530 | | GOG[249.95], USD[97.80] | | |
| 03692533 | | USD[25.00] | | |
| 03692539 | | USDT[1526.67] | | |
| 03692551 | | GOG[548.9362], IMX[69], KIN-PERP[0], RSR[1060], SHIB-PERP[0], SPELL[21398.18], SPELL-PERP[0], USD[0.08] | | |
| 03692552 | | USD[0.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03692559 | Contingent | BTC[0], ETH[0.03713177], ETHW[0.03713177], EUR[0.00], LUNA2[0.07121780], LUNA2_LOCKED[0.16617488], LUNC[15507.8276246], USD[0.00] | | |
| 03692562 | | GOG[275.92391461], USD[0.01] | | |
| 03692571 | | ETH[.00063621], ETHW[.00063621], GOG[19], USD[0.02], USDT[.00743212] | | |
| 03692581 | Contingent | BNB[.00519306], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005724], USDT[0] | | |
| 03692586 | | CRO[187.22414899], USDT[0.25000000] | | |
| 03692597 | Contingent | GOG[51], LUNA2[0.14587062], LUNA2_LOCKED[0.34036478], LUNC[.469906], USD[0.80] | | |
| 03692599 | | GOG[1954.8184], USD[1.44] | | |
| 03692608 | | AGLD[144.3905852], ALCX[.0007488], ALPHA[314.94595], ASD[322.16248], ATOM[4.4992902], AVAX[5.2992], BADGER[6.948176], BCH[.2019598], BICO[20.9912], BNB[.40986836], BNT[26.29476], BTC[0.02089088], CEL[.04996], COMP[1.54853271], CRV[.9974], DENT[9996.48], DOGE[604.6106], ETH[0.05894588], ETH[-0930[0], ETHW[.0149608], FIDA[58.982], FTM[107.982144], FTT[5.5994412], GRT[338.842314], JOE[179.90534], KIN[770000], LINA[2529.44], LOOKS[96.972], MOB[.4982], MTL[22.89544], NEXO[41], PERP[50.3441164], PROM[3.96727], PUNDIX[.0911], RAY[135.925496], REN[123.88678], RSR[8298.918], RUNE[4.59548], SAND[68.9912], SKL[254.814618], SPELL[98.38], SRM[38.99903], STMX[3658.83], SXP[38.9797538], TLM[1134.837], USDT[429.12], USDT[0.03638815], WRX[172.9741] | | |
| 03692611 | | GOG[330], USD[0.83] | | |
| 03692631 | | BRZ[6.60917215], BTC[.0009], GOG[35], MANA[15], USD[0.17] | | |
| 03692632 | | GOG[2801.8002], USD[2.30] | | |
| 03692634 | | ETH[0], LINK[1.43612375], SOL[.2393384], USDT[0.00000047] | | |
| 03692636 | | GENE[6.50195556], GOG[158.78578456], IMX[47.49816592], USD[0.00] | | |
| 03692640 | | TONCOIN[35.99312], USD[0.26] | | |
| 03692649 | | USD[25.00] | | |
| 03692653 | | GOG[617.05354772], USD[0.00] | | |
| 03692656 | | USD[0.00], USDT[0] | | |
| 03692671 | | 0 | | |
| 03692673 | | USD[0.00] | | |
| 03692689 | | AURY[26], BOBA[271.6], ENJ[209.958], GENE[14.4], GOG[1951.6518], IMX[260.5], USD[0.35], USDT[0.00030000] | | |
| 03692695 | | ATOM[.00017913], CHZ[.03279855], CRO[.02546153], DOGE[.01162359], DOT[.00010127], ENJ[.00132049], EUR[0.00], GRT[.01267932], LINK[.00004308], SAND[.00314173], SNX[.00048474], USD[0.02], USDT[0.01130414], XRP[.00393003] | Yes | |
| 03692757 | | BTC[0], PAXG[0], PAXG-PERP[0], USD[0.16], USDT[0.00566156] | | |
| 03692760 | | GOG[100], USD[105.78] | | |
| 03692781 | | USD[0.06], USDT[0.00000001] | | |
| 03692800 | | MBS[4237.78876677], USD[0.00] | | |
| 03692804 | | ETH[.0001347], ETHW[.0001347], GOG[33], USD[0.23] | | |
| 03692811 | | USD[25.00] | | |
| 03692812 | | GOG[163.30083095], USD[0.00] | | |
| 03692813 | | CRO[1855.18643503], GOG[0], USD[31.60], USDT[0] | | |
| 03692814 | | USD[25.00] | | |
| 03692816 | | USD[0.00] | | |
| 03692821 | | BAO[3], KIN[2], NFT [449328425657927728/FTX EU - we are here! #133666][1], NFT [485328403168927407/FTX EU - we are here! #133520][1], NFT [499112584350037599/FTX EU - we are here! #133389][1], TRX[1.001691], UBXT[1], USD[0.00], USDT[0.00000430] | | |
| 03692825 | | USD[0.00] | | |
| 03692830 | | USD[0.74] | | |
| 03692835 | | BRZ[1], BTC[.00139975], DAI[20.99622], DOT[.99982], SOL[1.0265035], USDT[1.62812125] | | |
| 03692836 | | BAO[1], NFT [291603866988897822/FTX Crypto Cup 2022 Key #13451][1], NFT [295990420338667293/FTX EU - we are here! #196714][1], NFT [303715980498911982/The Hill by FTX #22750][1], NFT [364553895753518130/FTX EU - we are here! #196569][1], NFT [572191422779930273/FTX EU - we are here! #196779][1], TRX[1.000778], USD[0.00], USDT[0] | | |
| 03692838 | | USD[0.00] | | |
| 03692842 | | AAPL[.57991637], BAO[1], BTC[.00242332], ETH[.09566527], ETHW[.09463012], EUR[0.00], KIN[3], PFE[1.84654546], UBXT[1], USD[2.50], XRP[874.08078648] | Yes | |
| 03692845 | | GBP[0.00], USD[0.12], USDT[.00652534] | | |
| 03692848 | | GOG[164], USD[0.91] | | |
| 03692858 | | GOG[269], USD[0.72] | | |
| 03692859 | | ATLAS[10], GOG[19.33767636], USD[0.08] | Yes | |
| 03692863 | | BTC[0.04654000], ETH[0], EUR[0.00], FTT[0.14886436], USD[1.32], USDT[0] | Yes | |
| 03692864 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[0.00022831], LTC[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[-0.27], USDT[0.29530693] | | |
| 03692866 | | EUR[1.00] | | |
| 03692870 | | BAO[1], CHF[0.00], DENT[1], MANA[0], UBXT[1] | Yes | |
| 03692872 | | ETH[.16297066], ETHW[.16297066], EUR[2.26], USD[0.10] | | |
| 03692874 | | GOG[0], REAL[.68773277], USD[0.20] | | |
| 03692879 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[10], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GOG[44.98505738], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], THETA-PERP[47.3], USD[-30.79], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03692882 | | ALEPH[236.08216802], ATOM[16.96177375], BAO[1], DENT[1], EUR[0.01], USD[0.01] | Yes | |
| 03692885 | | ADA-PERP[0], ETH-PERP[0], USD[306.49] | | |
| 03692897 | | GOG[742.9674], SOL[.0013], USD[0.41] | | |
| 03692903 | | BNB[.02971501], ETHW[.0408268], FTT[.19546838], SHIB[2375296.91211401], SOL[.34953794], TRX[214.33718574], USD[0.00], USDT[53.54081217] | | |
| 03692904 | | GOG[271.9998], USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03692915 | | GOG[0.00], USD[0.13] | | |
| 03692921 | | EUR[0.00], NFT (318660790011683394/FTX EU - we are here! #122780)[1], NFT (369557683628551320/FTX EU - we are here! #118888)[1], NFT (478965421005976534/FTX EU - we are here! #122935)[1], TRX[1] | Yes | |
| 03692926 | | CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.002], ETHW[.002], FTT-PERP[0], GALA-PERP[0], GOG[6.99867], LTC-PERP[.07], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[-4.37], USDT[0], XRP-PERP[0], YGG[4] | | |
| 03692928 | | AVAX-PERP[0], BTC-PERP[0], FTT[25], LTC[4.4293046], USD[0.00], USDT[0.00008800] | | |
| 03692930 | | 0 | | |
| 03692936 | | REN[0], USD[0.00] | | |
| 03692939 | | ETH-PERP[0], GOG[10], USD[0.00] | | |
| 03692940 | | GOG[269], USD[0.84] | | |
| 03692947 | | ETH[.00037753], ETHW[.00037753], GOG[41], USD[0.64] | | |
| 03692954 | | CRO[0], GOG[92], USD[0.00], USDT[0] | | |
| 03692959 | | GBP[0.00], USD[0.00] | | |
| 03692961 | | GOG[5.96849669], USD[0.00] | | |
| 03692964 | | UNI[1.2], USD[0.04], USDT[0.00261900] | | |
| 03692967 | | BRZ[0], BTC[0], GOG[0], TRX[7.6480212], USD[-0.05], USDT[0] | | |
| 03692969 | | USD[0.14], XRP-PERP[0] | | |
| 03692974 | | GOG[421.9984], MANA[.9998], SAND[14.997], USD[0.19] | | |
| 03692990 | | GOG[42], USD[0.13] | | |
| 03692995 | Contingent | BF_POINT[100], BTC[0.00003771], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[.00070174], ETH-PERP[0], ETHW[.00008415], FTT[0.06734185], LUNA2[.017661], LUNA2_LOCKED[.041209], LUNC[0.00003761], NFT (337394108436925224/FTX AU - we are here! #39651)[1], NFT (530218329506588496/FTX AU - we are here! #19087)[1], TRX[.000777], USD[11595.81], USDT[2.5] | Yes | |
| 03692997 | | BTC[.00061716], USD[0.00] | | |
| 03692999 | | GOG[.88838327], USD[132.61] | | |
| 03693001 | | GOG[150], USD[0.42] | | |
| 03693002 | | GENE[4.6], GOG[339], USD[1.16] | | |
| 03693026 | | USD[25.00] | | |
| 03693028 | | ALGO[1150], BNB[1.57], BRZ[3007.76463422], BTC[0.06738207], CHZ[2450], LINK[67.9], LINK-PERP[0], MATIC[789], REEF[64360], TRX[527.000028], USD[282.92], USDT[4242.43397360] | | |
| 03693030 | | NFT (415035929632718675/FTX EU - we are here! #278827)[1], NFT (550406721054352483/FTX EU - we are here! #278820)[1] | | |
| 03693042 | | 1INCH[1], DOT[47.4], SXP[9.1], TONCOIN[401], USD[0.06] | | |
| 03693044 | | GENE[2], GOG[101], IMX[20.0834], KIN[110000], SOS[17000000], TRX[.000028], USD[0.00] | | |
| 03693048 | | GOG[162], HNT[8.44810254], SLV[.05605696], USD[0.59] | | |
| 03693050 | | GOG[14.32101833], USD[0.00] | | |
| 03693051 | Contingent, Disputed | USD[25.00] | | |
| 03693064 | | BAO[4], EUR[0.00], KIN[3], TRX[1], USDT[0] | Yes | |
| 03693069 | | BTC-PERP[0], EUR[200.00], USD[18.30] | | |
| 03693071 | | GOG[184], USD[0.75] | | |
| 03693074 | | GOG[31], USD[0.46], USDT[0] | | |
| 03693081 | | USD[25.00] | | |
| 03693084 | | GOG[9.2376254], USD[0.00] | | |
| 03693093 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03693094 | | USD[1443.67] | Yes | |
| 03693105 | | AKRO[1], BAO[2], KIN[3], TONCOIN[5.46929142], USD[0.06], USDT[0.00016682] | | |
| 03693107 | | GOG[24], TRX[.616335], USD[0.69] | | |
| 03693112 | | ETHBULL[7.7380522], USD[0.08] | | |
| 03693121 | | GOG[1], USD[0.82] | | |
| 03693123 | | USDT[0.19628455] | | |
| 03693128 | | SOL[3.20267872], USD[0.00] | | |
| 03693131 | | AAPL[.0098], BTC[0.14331729], BULL[.00008], ETH[.0478538], ETHW[.0478538], EUR[1.96], UNI[9.998], USD[0.91] | | |
| 03693132 | | NFT (310804976985353594/FTX EU - we are here! #115749)[1], NFT (340635741050308420/FTX EU - we are here! #115611)[1], NFT (386110352569851446/FTX EU - we are here! #115451)[1] | | |
| 03693133 | | GOG[20.304565] | | |
| 03693135 | | SOL[.72750836], USD[0.00] | | |
| 03693136 | | ETH[.00035971], ETH-PERP[0], ETHW[.00035971], GOG[6.9986], USD[0.21] | | |
| 03693149 | | ATLAS[19.832], POLIS[1.89962], USD[0.17] | | |
| 03693150 | | GOG[24], TRX[.608001], USD[0.48] | | |
| 03693154 | | AURY[1], GOG[67], USD[0.28] | | |
| 03693163 | | BRZ[418], BTC[.0001197], GENE[40.91290727], GOG[1701.80343873], USD[0.00] | | |
| 03693169 | | GOG[.9796], USD[0.03] | | |
| 03693173 | | EUR[0.00] | | |
| 03693178 | | PORT[11.699392], USD[0.08], USDT[0] | | |
| 03693180 | | GOG[33.907382], SAND[4.7965262], WAVES[1.58085805] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03693187 | | BTC[.00000306], GOG[8], USD[0.00], USDT[0] | | |
| 03693189 | | SOL[0], USD[0.00], USDT[99.52000000] | | |
| 03693190 | | 0 | | |
| 03693191 | | FTM[10.61852375], HNT[0.26443687], LRC[32.61084510], SOL[1.35528885], XRP[36.26690291] | Yes | |
| 03693197 | | GOG[414], USD[0.00] | | |
| 03693204 | | KIN[1], RSR[1], TRX[1], USD[0.00], USDT[0.00023759] | | |
| 03693205 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[8.52], USTC-PERP[0], XRP-PERP[0] | | |
| 03693214 | | GOG[28], USD[0.41] | | |
| 03693215 | | BTC-PERP[0], ETH-PERP[0], USD[2.45] | | |
| 03693218 | | BRZ[69.68403885], BTC[0.00014944], CRO[0.20658141], GOG[0], TRX[0], USD[0.00], USDT[1.64517048] | | |
| 03693232 | | GOG[215.9568], USD[1.22], USDT[0.00000001] | | |
| 03693233 | | ETH[.00520855], ETH-PERP[0], ETHW[.00520855], GOG[166], USD[0.62] | | |
| 03693237 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS[15], LOOKS-PERP[0], LUNC-PERP[0], REN[33], SNY[18], SOL[.00256177], SOL-PERP[0], SPELL[6800], USD[-6.12], YFI[.001] | | |
| 03693247 | | USDT[.4] | | |
| 03693248 | | USD[0.00], USDT[.99658971] | Yes | |
| 03693256 | | BRZ[.00372821], GOG[0], USD[0.00] | | |
| 03693267 | | BTC[.02133242], EUR[1.93] | | |
| 03693278 | | GENE[54.5], GOG[403.9452], USD[2.38] | | |
| 03693305 | | USD[0.00], USDT[0] | | |
| 03693308 | | GOG[34.99335], TRX[99.9003], USD[-0.28] | | |
| 03693311 | | ATLAS[393.317371], GOG[33.002918] | | |
| 03693319 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[29.45], USDT[-25.27150366], XRP-PERP[0] | | |
| 03693325 | | USD[0.00] | | |
| 03693345 | | 0 | | |
| 03693347 | | USD[795.35], USDT[0] | | |
| 03693348 | | CRO[200], GOG[126.98], USD[2.50] | | |
| 03693351 | Contingent | BNB[0.00000001], BTC[0.01263212], DOT[6.43021533], LINK[8.49323361], LUNA2[0.00428540], LUNA2_LOCKED[0.00999928], LUNC[1.55028998], MATIC[0.00236794], SOL[1.21668496] | | DOT[5.9988], LINK[8.39832], SOL[1.169766] |
| 03693360 | | GOG[59], LTC[.00938094], USD[0.88] | | |
| 03693361 | | BNB[0], RON-PERP[0], USD[0.00] | | |
| 03693371 | | ALEPH[219], MTA[35], USD[0.27] | | |
| 03693372 | | 0 | | |
| 03693374 | | GBP[0.48], USD[0.00], USDT[0.00000001] | | |
| 03693375 | | BTC[.0001], REAL[1646.20473812], USD[0.45] | | |
| 03693379 | | BAO[7], DENT[1], ETH[0], KIN[1], NFT (383394145563572693/FTX EU - we are here! #235414)[1], NFT (432283682357399501/FTX EU - we are here! #235422)[1], NFT (521570877551050990/FTX Crypto Cup 2022 Key #19763)[1], NFT (531883676434856774/FTX EU - we are here! #235404)[1], SOL[0], TRX[2.000001], UBXT[1], USD[0.00], USDT[0.00001095] | | |
| 03693384 | | BRZ[8.10857668], BTC[.13567558], ETH[.9999147], ETHW[0.00009469] | | |
| 03693386 | | GOG[1453.909] | | |
| 03693388 | Contingent, Disputed | BAO[1], BTC[0.00030634], GBP[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 03693394 | | BNB[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 03693395 | | GOG[101.98164], USD[0.32] | | |
| 03693396 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-3.99], USDT[7.095207] | | |
| 03693397 | | ETH[.00029019], ETHW[.00029019], GOG[65.64055101] | | |
| 03693412 | | GOG[34], USD[0.17] | | |
| 03693415 | | BRZ[0.90918471], SHIB[0], USD[0.00] | | |
| 03693416 | | USD[2.16] | | |
| 03693418 | | BTC-PERP[0], FTM-PERP[0], HNT-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[43.02], USDT[41.26548949] | | |
| 03693419 | | GOG[43], USD[59.48], USDT[0] | | |
| 03693420 | | PERP[0.00000755], USDT[0] | | |
| 03693421 | | AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BCH-0624[0], BEAR[10000], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0325[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FIL-0930[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], THETA-0624[0], TONCOIN-PERP[0], USD[0.12], USDT[0], USTC-PERP[0], WAVES-0624[0], XEM-PERP[0], XTZ-0624[0] | | |
| 03693436 | Contingent, Disputed | GOG[2.9994], USD[0.63] | | |
| 03693437 | | BRZ[1], BTC[0.03416719], ETH[0.20945715], ETHW[0.20867397], GOG[367.86109601], HNT[28.73139194], RON-PERP[125], USD[7.25] | | BTC[.01031], ETH[.142957] |
| 03693440 | Contingent | AVAX[1.59968], GENE[5.89882], GOG[121.90835305], LUNA2[0.62693331], LUNA2_LOCKED[1.46284440], LUNC[2.019596], TONCOIN[24.96226951], USD[1.49] | | |
| 03693445 | | FTM[2], GOG[230.89715844], USD[0.15] | Yes | |
| 03693450 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[.00661467], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03693452 | | AGLD-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[104500.00], GMT-PERP[0], LRC-PERP[0], LTC[.4899118], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[13122.11], USDT[349.712], ZIL-PERP[0] | | |

Amended Schedule A/B: 45 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03693453 | | GOG[10], USD[0.60], USDT[0] | | |
| 03693454 | | GOG[998.7392662], USD[0] | | |
| 03693459 | | GOG[36.997], USD[0.09] | | |
| 03693461 | | BAO[.00000001], BRZ[1270.90299525], GOG[0], IMX[0] | Yes | |
| 03693467 | | GBP[0.00], USD[10.97], USDT[0] | | |
| 03693469 | | GOG[169.8346], USD[0.19] | | |
| 03693471 | | USD[0.00] | | |
| 03693477 | Contingent, Disputed | USD[25.00] | | |
| 03693479 | | USDT[.09188311] | Yes | |
| 03693487 | | ETH[.00000007], ETHW[.00000007] | Yes | |
| 03693492 | | USD[25.00] | | |
| 03693497 | | USDT[1.38781922] | | |
| 03693513 | | GOG[76.9866], USD[35.58] | | |
| 03693515 | | USD[0.00], USDT[0.00000065] | | |
| 03693519 | | ETH-PERP[0], GOG[240.88441354], USD[0.00] | | |
| 03693523 | | ETH[.00001687], ETH-PERP[0], ETHW[.00001687], GOG[215], USD[0.14] | | |
| 03693530 | | USD[1.10] | | |
| 03693532 | | GENE[3.09938], GOG[1.9822], IMX[15.4], USD[0.08] | | |
| 03693536 | | AKRO[1], ETH-PERP[0], KIN[1], MATIC[.00003594], USD[0.00], USDT[0.00021976] | Yes | |
| 03693543 | | EUR[0.00], SOL[6.72043747] | Yes | |
| 03693545 | | BTC[0], TRX[0], USD[0.00], USDT[1.02060386] | | |
| 03693546 | Contingent | AGLD[.069], AGLD-PERP[0], ALICE[.09134], ALPHA-PERP[0], ALT-PERP[0], ATOM-0325[0], AXS[.0982], AXS-PERP[0], BAND[.09602], BAND-PERP[0], BAO-PERP[0], BTC[.00007222], BTC-PERP[0], CRO[9.958], DYDX[.09452], DYDX-PERP[0], ENJ[.9802], ENS-PERP[0], ETH[.0009792], ETHW[.0009792], FIDA[.9986], GALA[3.714], GENE[11.69588], GLMR-PERP[0], GMT-PERP[0], GOG[543.8868], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], JOE[.9692], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.63315219], LUNA2_LOCKED[1.47735512], LUNC[4.569086], LUNC-PERP[0], MANA[.9838], MANA-PERP[0], MCB[.09454], MINA-PERP[0], NFLX[.17], ONE-PERP[0], PEOPLE[0.624], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[2.89942], RUNE-PERP[0], SAND[.9902], SHIB[91280], SLP[8.48], SLP-PERP[0], SOL[.008276], SOL-PERP[0], SPELL[96.06], SUSHI-0624[0], USD[0.17], WAVES-PERP[0], XRP[.9662], XRP-0325[0], XRP-PERP[0], ZECBULL[730.5592] | | |
| 03693552 | | USD[0.00], USDT[0] | | |
| 03693553 | | BTC[.00286004], DOT[1.00673753], ETH[0.03348635], ETHW[0.03348635], MANA[7.09069468], SAND[9.78556922], SOL[.86154847], USDT[0.00033858] | | |
| 03693557 | | GOG[4.999], USD[5.90] | | |
| 03693562 | | ETH[.00178117], ETH-PERP[0], ETHW[.00178117], GOG[222.33331147], USD[0.67] | | |
| 03693568 | | BRZ[21.57596766], FTT[.0083064], RSR-PERP[0], USD[0.00] | | |
| 03693570 | | AAVE[0], AVAX[0], AXS[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[-0.00000001], LINK[0], LTC[0], MANA-PERP[0], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03693573 | | BTC[.05768846], EUR[1.53] | | |
| 03693576 | | NFT (311010988501843370/The Hill by FTX #26616)[1], NFT (325265237840006464/FTX EU - we are here! #48136)[1], NFT (360352448424595469/FTX EU - we are here! #48514)[1], NFT (479415979680810543/FTX EU - we are here! #48315)[1] | | |
| 03693588 | | FXS-PERP[0], GOG[0], TRX[0], USD[0.00], USDT[0] | | |
| 03693590 | | GOG[165], USD[0.67] | | |
| 03693597 | | USD[0.10], USDT[.007662] | | |
| 03693599 | | BRZ[.4459196], GOG[77], POLIS[3.2], SOL[0.01611120], SOL-PERP[0], USD[0.00] | | |
| 03693606 | | GOG[8.2146505] | | |
| 03693611 | | ETH[.0000172], ETH-PERP[0], ETHW[.0000172], GOG[16.99677], USD[0.04] | | |
| 03693612 | | NFT (313607004319687460/FTX EU - we are here! #211990)[1], NFT (342736762566217364/FTX EU - we are here! #212053)[1], NFT (465180551991590972/FTX EU - we are here! #212019)[1], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03693614 | | BNB[0], GOG[881.06413833], USD[0.00], USDT[0] | | |
| 03693617 | | GOG[109.37147597], USD[0.00] | | |
| 03693621 | | AKRO[1], BAO[1], BTC[0], ETH[0], KIN[2], USD[0.00], USDT[0.00013093] | Yes | |
| 03693629 | | ETH[.000924], ETHW[.000924], GOG[218.9998], USD[0.00] | | |
| 03693632 | | ETH[.0000485], ETHW[.0000485], GOG[18.9962], USD[1.04] | | |
| 03693637 | | TRX[.001554] | | |
| 03693648 | | GOG[102], USD[0.07] | | |
| 03693649 | | AKRO[183.9888], GOG[1072.968], USD[0.00] | | |
| 03693653 | | GOG[72.9854], USD[0.26], USDT[0] | | |
| 03693655 | | AVAX[.02259154], ETH[.00079229], FTT[3.4], USD[0.00], USDT[4043.76278545] | | |
| 03693659 | | EUR[100.00] | | |
| 03693678 | | MBS[210.95991], USD[0.37] | | |
| 03693680 | | AURY[23.996], GENE[34.69306], GOG[766], USD[220.37] | | |
| 03693686 | | GOG[93.9812], RON-PERP[0], USD[4.68] | | |
| 03693699 | | BAO[2], GBP[0.00] | | |
| 03693711 | | AKRO[1], BAO[6], DENT[3], EUR[0.00], KIN[41043.27899827], MANA[.0002939], SAND[.00018408], TRX[0], UBXT[2], USDT[0.00001623] | Yes | |
| 03693714 | | GOG[93], USD[0.32] | | |
| 03693721 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03693724 | | FIDA-PERP[0], LOOKS[86.9962], LOOKS-PERP[0], MAPS-PERP[0], TONCOIN[.03], USD[1.24], USDT[0.00874439], XRP[0.09022863] | | |
| 03693728 | | GOG[33.9932], USD[0.00], USDT[0] | | |
| 03693732 | | BTC[0], PAXG[0.00006555], PAXG-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 03693734 | | USD[25.00] | | |
| 03693735 | | GOG[37.126064] | | |
| 03693747 | | ETH[.00095366], ETHW[.00095366], GOG[70], USD[0.69] | | |
| 03693748 | | AGLD-PERP[0], BTC[0], EDEN[0], GOG[355.24718184], GRT[0.14020708], LUNC[0], USD[0.00] | | |
| 03693749 | | GENE[4.24003125], GOG[314], USD[0.00] | | |
| 03693761 | | BTC[0.00002238], STETH[0.00006911] | | |
| 03693767 | | BRZ[500], GOG[40.9918], USD[-46.13] | | |
| 03693777 | | GENE[4.26061802], GOG[165.9668], USD[0.00] | | |
| 03693778 | | GOG[923], USD[0.94] | | |
| 03693779 | | TRX[.000001], USDT[0.73824381] | | |
| 03693785 | | BTC[0.03318700], FTT[0.14233366], USD[0.00], USDT[5.61884891] | | |
| 03693788 | | GOG[89], USD[0.79] | | |
| 03693791 | | GBP[0.00] | | |
| 03693795 | | GOG[43], USD[0.22] | | |
| 03693798 | | BNB[0] | | |
| 03693801 | | BTC[0], USD[0.00] | | |
| 03693803 | | BTC[.0006], BTC-PERP[0], ETH[.009], ETHW[.009], FTT[.5], SUSHI[1], TONCOIN[22], TONCOIN-PERP[0], USD[0.16] | | |
| 03693807 | Contingent | DENT[1], KIN[1], LUNA2[0.00399386], LUNA2_LOCKED[0.00931901], LUNC[869.67234589], USD[3.00], USDT[2.81110236] | | |
| 03693811 | | USD[25.00] | | |
| 03693812 | | BTC[.01714036], ETH[.0000631], MANA[489.69464809] | Yes | |
| 03693825 | Contingent | AKRO[4], ATLAS[4522.70972534], AUD[0.01], AVAX[2.93143203], BAO[15], BTC[0.00947574], CHZ[659.90254304], DENT[2], DOT[6.14776199], ETH[.39961332], ETHW[5.44324673], KIN[16], LUNA2[0.00000962], LUNA2_LOCKED[0.00002246], LUNC[.00003102], MATIC[79.15560395], NFT (289570204276601148/Weed Club #2)[1], NFT (317477070033969142/Space Dream #13)[1], NFT (387190419602929938/Crazy Skull #4)[1], NFT (389131428264290588/Crazy Skull #3)[1], NFT (490865868998441250/Rat Zodiac)[1], NFT (546977390767020041/Weed Club #3)[1], RSR[1], SAND[238.29916966], SOL[105.7007625], TONCOIN[65.72346101], TRX[444.96236923], UBXT[6], USD[0.00] | Yes | |
| 03693833 | Contingent, Disputed | AKRO[1], FRONT[1], GBP[0.00], GRT[1], HXRO[1], KIN[2], RSR[1], SXP[1] | | |
| 03693836 | | GOG[275.9604], USD[0.72] | | |
| 03693841 | Contingent, Disputed | LUNA2[0], LUNA2_LOCKED[0], USD[200.08], USDT[0] | Yes | |
| 03693844 | | GOG[18], USD[0.52] | | |
| 03693858 | | GOG[19], USD[1.01] | | |
| 03693860 | | NFT (449990221789092410/FTX EU - we are here! #120139)[1], USD[11.19], USDT[4.7352] | | |
| 03693861 | | GENE[8.09838], GOG[321], USD[0.48] | | |
| 03693873 | | ETH[.00074568], ETHW[.00074568], GOG[5], USD[0.13] | | |
| 03693876 | | GOG[104], USD[106.52] | | |
| 03693877 | | GOG[29], USD[0.70] | | |
| 03693883 | | GOG[9], USD[0.87], USDT[0] | | |
| 03693886 | | ETHW[.08096666], EUR[0.00], SOL[27.99280454], USD[0.00], USDT[0.00000007] | | |
| 03693889 | | ETHBULL[2.1375724], USD[0.33] | | |
| 03693895 | | AURY[0.00924000], GENE[.0835194], GOG[.50707534], USD[47.87], USDT[0] | | |
| 03693902 | | AURY[5], GOG[182], USD[5.66] | | |
| 03693903 | | ETH[.00000093], ETH-PERP[0], ETHW[0.00000092], GOG[906.32009752], USD[0.00] | | |
| 03693909 | | GOG[96], USD[0.80] | | |
| 03693912 | | BAO[1], KIN[1], USD[0.00], USDT[0.00002099] | | |
| 03693925 | | USD[0.00] | | |
| 03693926 | | USDT[.654515] | | |
| 03693927 | | GOG[261], USD[0.45] | | |
| 03693931 | | GOG[181], USD[0.25] | | |
| 03693937 | | GODS[9.2], USD[0.12], USDT[0] | | |
| 03693938 | Contingent, Disputed | BAO[2], DENT[1], KIN[1], NFT (309588972712622797/FTX EU - we are here! #92350)[1], NFT (421816725151590380/FTX EU - we are here! #92270)[1], NFT (431892790761046554/FTX EU - we are here! #92157)[1], UBXT[1], USD[0.00], USDT[0.00012735] | Yes | |
| 03693945 | | ETH[.00091322], GOG[19], USD[0.16] | | |
| 03693955 | | NFT (295174082574303653/FTX EU - we are here! #170832)[1], NFT (393339849047167243/FTX Crypto Cup 2022 Key #12569)[1], NFT (403992887000547626/FTX EU - we are here! #170759)[1], NFT (525664615992822838/The Hill by FTX #11587)[1], NFT (541629047169014653/FTX EU - we are here! #170682)[1] | | |
| 03693958 | | GOG[.53], USD[0.26] | | |
| 03693959 | | GOG[53], USD[0.44] | | |
| 03693964 | | AR-PERP[0], CREAM-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTT[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NFT (417602552458236515/FTX EU - we are here! #231211)[1], NFT (430589200346103177/FTX EU - we are here! #231228)[1], NFT (556399878100623799/FTX EU - we are here! #231221)[1], OXY-PERP[0], SPELL-PERP[0], USD[0.08], USDT[0] | | |
| 03693976 | | GOG[75.70531180] | | |
| 03693981 | | AURY[5], GOG[189] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03693982 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[21.63], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03693990 | | BRZ[300] | | |
| 03693994 | | ATLAS[5.96452667], USD[0.03] | | |
| 03694003 | | AXS[0], CHZ[0], CRO[1003.81298585], FTT[0], GOG[74.30888014], PAXG[0], TRYB[0], USDT[0.00000001] | | |
| 03694006 | | GOG[13.22184078] | | |
| 03694008 | Contingent | ADA-PERP[0], ATOM[9.999], AVAX[7.99860000], DOT[17.09300000], ETH[.24997], ETHW[.24997], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[1.24143374], LUNA2_LOCKED[2.89667874], MANA[249.964], MATIC[109.94], MATIC-PERP[0], ONE-PERP[0], SOL[3.0088], USD[711.98], VET-PERP[0], XRP[339.25336472] | | |
| 03694016 | | AKRO[2], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03694019 | | ETH[.000048], ETHW[.000048], GOG[.44], USD[0.44] | | |
| 03694023 | | USD[0.00], USDT[0] | | |
| 03694028 | | GOG[.9962], USD[0.00], USDT[13.89047960] | | |
| 03694029 | Contingent | AURY[10], GENE[85.42379872], GOG[14284.17698312], LUNA2[6.82801929], LUNA2_LOCKED[15.93204502], USD[0.00], USTC[966.539133] | | |
| 03694037 | | BAO[0.00000001], BTC[0], DOGE[0], ENJ[0], GMT[1.98451445], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 03694039 | | GOG[1.88669463], USD[0.00] | | |
| 03694045 | | GOG[16], USD[0.29] | | |
| 03694052 | | BTC-MOVE-0525[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.54427643] | | |
| 03694055 | | GOG[30], USD[0.93], USDT[0] | | |
| 03694076 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[-436.76], USDT[1001.4] | | |
| 03694091 | | BTC[.00007436], USD[0.00], USDT[6.01177765] | | |
| 03694095 | | GOG[111.5546628], USD[0.78] | | |
| 03694098 | | TRX[.000777], USD[0.00], USDT[0.05446731] | | |
| 03694099 | | GOG[83], USD[0.13] | | |
| 03694101 | | ETH[0], EUR[0.01], SOL[10.52691794], USD[0.00] | Yes | |
| 03694108 | | ETH[0.09600643], ETH-PERP[0], ETHW[0.09600643], MATIC[447.73578495], USD[12.61] | | |
| 03694114 | | BRZ[0.00942925], BTC[0], FTM[0], MATIC-PERP[0], SAND[0], USD[0.00], USDT[0] | | |
| 03694126 | Contingent | BNB[0.14157598], BTC[0.00002126], ETH[0], ETHW[0.00019882], LUNA2[0.75202565], LUNA2_LOCKED[0.30], USD[0.00], USDT[0] | | |
| 03694128 | | BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-WK-0218[0], USD[0.00], USDT[0] | | |
| 03694132 | | GENE[2.79944], GOG[63.9882], IMX[12.2], USD[0.51], USDT[0] | | |
| 03694149 | | AR-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[.08748389], SOL-PERP[0], USD[3.41], USTC-PERP[0], XEM-PERP[0] | | |
| 03694154 | | BAO[1], EUR[0.00] | | |
| 03694161 | | GOG[82.61485247] | | |
| 03694165 | | BTC[.02175658], ETH[.10884829], ETHW[.10775049], KIN[1], TRX[1], USDT[0.00001602] | Yes | |
| 03694173 | | GOG[32.99373], SOL[.007542], USD[0.87] | | |
| 03694187 | | ETH[.66597904], ETHW[.66597904], GBP[0.00], LUNC-PERP[0], MATIC[412.63091964], SAND[376.74992286], SOL[7.19109251], USD[-622.34] | | |
| 03694188 | | GENE[1.3], GOG[90], LUNC[7.24034593], IMX[5.79260051], SOL[.62871], USD[0.57] | | |
| 03694190 | | GOG[90], USD[0.31], USDT[0] | | |
| 03694196 | | BTC[.00002252], GOG[174.965], USD[0.91] | | |
| 03694201 | | BTC[0.00323807], GENE[10.5], USD[0.00] | | |
| 03694203 | | NFT (565290583187635666/The Hill by FTX #44810)[1] | Yes | |
| 03694204 | | KIN[6], NFT (528964812670292993/The Hill by FTX #21981)[1], TRX[1], USD[0.00], USDT[0.00000159] | | |
| 03694207 | | ADA-PERP[0], APE-PERP[0], BTC[0.03298378], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], ETHW-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 03694209 | | FTT[0], GOG[10.43336079], USD[0.00] | | |
| 03694215 | Contingent | 1INCH[243.43941245], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.51428413], AVAX-PERP[0], AXS[164.63646253], AXS-PERP[0], BAND[0], BCH[0], BNB[0.08250795], BNB-PERP[0], BTC[0.00594249], BTC-MOVE-0201[0], BTC-PERP[0], CAKE-PERP[0], CEL[34.59897337], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[562.60510103], DOGE-PERP[13794], DOT[1.52328334], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.07167007], ETH-PERP[0], FIL-PERP[0], FTM[0.00000002], FTM-PERP[0], FTT[100.06452596], FTT-PERP[-108.2], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN[1770346.24317967], KNC[0.00000001], KNC-PERP[0], KSM-PERP[0], LINK[2.00446886], LINK-PERP[0], LOOKS[2.05667703], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[3.46911907], LUNA2_LOCKED[7.99258056], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10.66827734], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SNX-PERP[0], SOL[1.03107968], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[-2219.63], USDT[2387.49554814], USTC[0.36930882], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[5500], XRP[2781.94947576], XRP-PERP[0], ZEC-PERP[0] | Yes | AXS[1], BNB[.082478], DOT[1.52224], LOOKS[2.054099], MATIC[10.658801], SOL[1.027807], TRYB[169.950719], USDT[1000], XRP[100] |
| 03694230 | | GOG[94], LINKBULL[1], USD[0.03] | | |
| 03694232 | | USD[25.00] | | |
| 03694252 | | GOG[9.6367005] | | |
| 03694252 | | KIN[1], USD[0.00] | | |
| 03694267 | | TRX[.000779], USDT[48] | | |
| 03694271 | | GOG[37], USD[0.66] | | |
| 03694275 | | GBP[15.00] | | |
| 03694276 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03694284 | | GOG[95.9808], KSOS-PERP[0], USD[0.34] | | |
| 03694290 | | CONV-PERP[0], GOG[59.988], USD[0.63], USDT[0] | | |
| 03694309 | | GBP[0.00], USDT[0] | Yes | |
| 03694312 | | GOG[194], USD[0.07] | | |
| 03694317 | | GOG[.907], USD[0.74] | | |
| 03694319 | | TRX[.000254], USD[0.05], USDT[.009048] | | |
| 03694324 | | 0 | | |
| 03694325 | | ATOMBULL[80], KSHIB[80], SHIB[900000], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.03], USDT[0.00496521], XRP[50], XTZBULL[30] | | |
| 03694327 | | GOG[22], USD[0.52] | | |
| 03694328 | | USD[25.00] | | |
| 03694336 | | GOG[2], USD[0.00], USDT[0] | | |
| 03694341 | | USD[0.76] | | |
| 03694342 | | ETH[.0001237], ETHW[.0001237], GOG[54], USD[0.59] | | |
| 03694348 | | GENE[3.75349618], GOG[162.29533178], USD[0.00] | | |
| 03694353 | | LUNC[24911.865514], USDT[0.00540601] | | |
| 03694355 | | APE[0], BTC[0], ETH[0], SLP[2895.37435360], SOL[0], TRX[.000028], USDT[396.52735550] | | |
| 03694358 | | ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.35172828], FTT-PERP[0], KLAY-PERP[0], LEO[.09523404], LOOKS[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], TRX[3.8204234], USD[1835.59], USDT[0.00465416], XMR-PERP[0], XRP-PERP[0] | | |
| 03694359 | | BNB[.0027315], BTC[.0001363], ETH[.00129146], ETHW[.00127777], FTT[.02827151], USD[0.00] | Yes | |
| 03694367 | | BRZ[0], GOG[14.20238593], SHIB[0] | Yes | |
| 03694370 | | EUR[0.00], XRP[41.10547472] | | |
| 03694377 | | ETH[.0015035], ETHW[.0015035], FTT[.1], GALA[9.9981], GALA-PERP[-20], USD[13.28], YGG[1] | | |
| 03694379 | | BOBA[.0675244], ETH[.109978], FTT[.0978748], SOL[.00853], STG[246.952746], USD[0.61], USDT[0.00587926] | | |
| 03694380 | | GENE[7.88047602], GOG[752.28289607], IMX[39.49822092], USD[0.19] | | |
| 03694382 | | ETH[.02969495], ETHW[.02969495], GOG[233.46678593], KIN[1] | | |
| 03694385 | | BTC[0], USDT[.00000001] | | |
| 03694393 | | BRZ[0], ETH[.0000145], ETH-PERP[0], ETHW[.0000145], USD[0.00], USDT[2.4733031] | | |
| 03694394 | | AVAX[.00000001], BCH[0.00099903], BRZ[5472], BRZ-PERP[0], BTC[0], DOT[0], ETH[0], FTT[0], JST[0], MATIC[.00000001], SHIB[0], SOL[0], STETH[0.00000001], SUSHI-PERP[0], TRX[2.000011], USD[0.35], USDT[0.10286390] | | |
| 03694401 | | BTC[1.49220193], TRX[1.88933301], USDT[0.00016295] | | |
| 03694405 | | USD[0.28], USDT[0] | | |
| 03694409 | | GOG[8785.2226], USD[1.16], USDT[.008874] | | |
| 03694412 | | USD[0.00] | | |
| 03694413 | | GOG[1.04018454], USD[1.94] | | |
| 03694416 | | USD[0.06], USDT[0] | | |
| 03694435 | | ETH[.00002577], ETH-PERP[0], ETHW[.00002577], GOG[49], USD[1.51] | | |
| 03694441 | | GOG[93], USD[0.19] | | |
| 03694444 | | DOT[.09722], USD[0.00], USDT[0] | | |
| 03694452 | | GOG[971], USD[0.25] | | |
| 03694455 | | BAO[1], ETH[0.00000001], ETHW[0], STETH[0] | Yes | |
| 03694466 | | AXS-PERP[0], FTT[0], USD[0.00] | | |
| 03694470 | | USD[25.00] | | |
| 03694474 | | SOL[.379924], USD[0.63] | | |
| 03694475 | | BRZ[35.84136782], GOG[0] | | |
| 03694476 | | NFT (292390451703284410/FTX EU - we are here! #224739)[1], NFT (341926552791335971/FTX EU - we are here! #224592)[1], NFT (552791885249642148/FTX EU - we are here! #224723)[1] | Yes | |
| 03694502 | | EUR[0.00], USDT[0] | | |
| 03694509 | | GENE[3.2390531], GOG[164.47041417], USD[0.00] | | |
| 03694511 | | ETH[.00104264], ETHW[.00104264], USD[0.00], USDT[0.00000832] | | |
| 03694527 | | GOG[15], TRX[.0003792], USD[0.45] | | |
| 03694530 | | GENE[12.49926], GOG[1392.9424], USD[0.09] | | |
| 03694532 | | GOG[54.55840572], USD[0.00] | | |
| 03694533 | | GOG[20.204709] | | |
| 03694534 | Contingent | ADABULL[1149.30944515], ATOMBULL[0], BCHBULL[4.59908e+07], BEAR[0], BULL[36.22894994], BULLSHIT[0], COMPBEAR[0], COMPBULL[1462.37477862], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBEAR[.00000001], ETCBULL[0], ETHBULL[100.57988000], GMT[0], KNCBULL[5173181.75066778], LTCBEAR[0], LTCBULL[0], LUNA2[43.28304331], LUNA2_LOCKED[100.9937677], LUNC[954705.85056137], MATICBEAR2021[0], MATICBULL[509890.10714970], OP-PERP[0], THETABULL[0], USD[115.13], USDT[.00710669], VETBULL[0], XRPBULL[0] | | |
| 03694539 | | CRO[0], ETHBULL[0], LEOBEAR[43.75163296], LEOBULL[0], USDT[0] | | |
| 03694544 | | USDT[0.62326862] | | |
| 03694550 | | USD[1.00] | | |
| 03694561 | | BRZ[1.47841331], GOG[594], TRX[.381352], USD[0.12], USDT[0.00000001] | | |
| 03694563 | | GOG[84.68307023], USDT[90.96066992] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03694564 | | GOG[24.42411252], USDT[0] | | |
| 03694566 | | AKRO[3], BAO[1], GBP[0.00], KIN[3], LINK[7.75047524], SOL[1.33943783] | | |
| 03694572 | | GOG[19], USD[0.88] | | |
| 03694588 | | GOG[211], USD[0.72] | | |
| 03694599 | | GOG[168], USD[0.00] | | |
| 03694609 | | GOG[114.9998], USD[2.47] | | |
| 03694613 | | GOG[.8008], NEAR-PERP[0], STG[.9286], USD[0.00] | | |
| 03694614 | Contingent | AGLD-PERP[0], ANC-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], FLM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00560500], LUNA2_LOCKED[0.01307834], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SKL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USTC[.12126327], USTC-PERP[0], WAVES-PERP[0] | | |
| 03694615 | | 1INCH-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[9.25654630], BTC-PERP[0], BULL[0], DOGE[6341.11083906], DOT[0], ETH[0], ETH-PERP[0], FTM[0], FTT[150], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[22914.42], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03694618 | | GOG[1825.32730007], RON-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03694620 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2.18], USDT[0.00000001], WAVES[124.4751], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03694621 | | CHZ[0], GOG[61.9978], NFT (522793149025443860/FTX EU - we are here! #227698)[1], NFT (551556018268929331/FTX EU - we are here! #227640)[1], USD[0.00], USDT[0], XRP[5.77446131] | | |
| 03694622 | | GOG[264], USD[0.71] | | |
| 03694623 | | SOL[0] | | |
| 03694631 | | ETH-PERP[0], GOG[331.5247797], USD[0.20], USDT[.00216095] | | |
| 03694635 | | GOG[10], USD[39.58] | | |
| 03694636 | | BTC[.03291613], ETH[2.57213443], ETHW[2.0429787], EUR[1887.27], SOL[53.67393653], USD[0.00], USDT[5.82662427] | | |
| 03694637 | | USDT[103.12170741] | Yes | |
| 03694638 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03694639 | | BNB[.00000001], ETH[0], TRX[0] | | |
| 03694644 | | GOG[62], SOS[1100000], USD[0.01] | | |
| 03694647 | | GOG[51], USD[0.74] | | |
| 03694650 | | GOG[17], USD[0.37] | | |
| 03694656 | | AVAX-PERP[0], EUR[0.80], GALA-PERP[0], LUNC-PERP[0], OXY-PERP[0], SAND-PERP[0], SOS-PERP[0], USD[0.73] | | |
| 03694659 | | EUR[0.00], USDT[.00098688] | | |
| 03694664 | | BTC[0], ETH[.0001091], ETH-PERP[0], ETHW[.0001091], GOG[.0036], USD[1.23] | | |
| 03694666 | | GENE[5.54422], GOG[727.8736], USD[16.13] | | |
| 03694675 | | ATLAS[3398.21042764], USD[0.38], USDT[0] | | |
| 03694683 | | GOG[35], USD[145.39] | | |
| 03694684 | | USD[25.00] | | |
| 03694685 | | USD[0.18], USDT[.3] | | |
| 03694693 | | USD[25.00] | | |
| 03694694 | Contingent | KIN[1], LUNA2[0.97531532], LUNA2_LOCKED[2.19508652], LUNC[212481.73777922], USD[0.00], USDT[0.06853780] | | |
| 03694704 | | AURY[26], GENE[15.2992], GOG[485], USD[0.12] | | |
| 03694705 | | APE[16.096941], USD[0.79] | | |
| 03694707 | | ALPHA[2.15196965], ATOM-PERP[0], GOG[8.27041805], HNT[.0327031], RON-PERP[0], USD[-0.35], XTZ-PERP[0], YGG[.00075113] | | |
| 03694710 | | SOL[0], USD[0.01] | | |
| 03694711 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], COMP-0624[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.02748287], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.12], USDT[0.00726346], USDT-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03694712 | | GOG[59], USD[0.00] | | |
| 03694713 | | GOG[11.7184932] | | |
| 03694714 | | AURY[9.40192408], BTC[0.00088125], FTT[0], GOG[0], USD[0.00] | | |
| 03694715 | | GOG[24.8523826], USD[0.00] | | |
| 03694723 | | BAO[1], UBXT[1], USDT[0.00077470] | Yes | |
| 03694728 | | BNB[.0005], CRO[35.44842352], GOG[30.15612657], GST[214.55708], ROOK[3.9992], USDT[56.45387551] | | |
| 03694733 | | USD[11.10] | | |
| 03694742 | | ETH[0], GENE[0], GOG[0], USD[0.00] | | |
| 03694742 | | GOG[17.66196626], USD[0.00] | | |
| 03694746 | | USD[2.93] | | |
| 03694748 | Contingent | GOG[.828], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008366], USD[115.11] | | |
| 03694760 | | BRZ[0], CEL[14.79454541], GOG[18.08183385], SHIB[8449509.37101204], SOS[57595675.300158], TRX[266.4973], USD[0.00] | | |
| 03694762 | | GOG[490], USD[0.26] | | |

Unredacted Schedule of 1.45 nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03694768 | | AKRO[1], BNB[5.91450098], BTC[.29262182], TRX[2.000777], USD[0.00], USDT[0.00632251] | Yes | |
| 03694772 | | POLIS[6.84809803], TRX[.000001], USDT[0.00000002] | | |
| 03694780 | | BRZ[11.31866649], GENE[3.29934], USD[10.07] | | |
| 03694787 | Contingent | ADA-PERP[9], BTC[0.00110480], BTC-PERP[0], ETH[0], FTT[0], LUNA2[0.00040285], LUNA2_LOCKED[0.00093999], LUNC[0.10359234], USD[-4.38], USDT[5.56464583] | | BTC[.0011] |
| 03694794 | | BNB[.08438108], GOG[27], USD[0.30] | | |
| 03694805 | | GENE[3.9], GOG[84], IMX[23.5], USD[0.03] | | |
| 03694810 | | GOG[168], USD[0.26] | | |
| 03694811 | | USD[0.09], USDT[0.00374000] | | |
| 03694812 | | GOG[452], USD[14.85] | | |
| 03694813 | | AVAX[0], BNB[0], CRV[0], DOGE[0], MATIC[0], TRX[33.426924], USDT[0.00002468] | | |
| 03694816 | | FTM-PERP[0], USD[0.01] | | |
| 03694817 | | BRZ[60] | | |
| 03694819 | | KIN[1], SAND[7.40129631], USD[0.00] | | |
| 03694826 | | BAO[2], DENT[3], KIN[5], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03694829 | | GOG[17], USD[0.34] | | |
| 03694831 | | FTT[44.22480496], TRX[.000012], XRP[26411.08422169] | Yes | |
| 03694836 | | GOG[188], USD[9.01] | | |
| 03694846 | | BNB[0], BTC[0], GOG[0], USD[0.00], USDT[0] | | |
| 03694847 | | GOG[43.39329669] | | |
| 03694849 | | AKRO[3], BAO[3], BTC[0], DENT[4], DOGE[1], ETH[0.64514791], ETHW[1.84570882], GALA[9992.28304671], KIN[5], TRX[2], UBXT[4], USD[0.01], USDT[0.00000001] | Yes | |
| 03694851 | | GOG[100], USD[0.26] | | |
| 03694858 | | BTC[0.00021305], USD[0.00] | | BTC[.00021] |
| 03694862 | Contingent | BTC-PERP[0], KIN[108030.24846957], LUNA2[0.10940073], LUNA2_LOCKED[0.25526837], LUNC[23822.24], SAND[1.33491678], SHIB[688719.41686531], SOS[1619433.19838056], SOS-PERP[0], USD[0.01] | | |
| 03694866 | | DOT[6.381534], MATIC[499.957], USD[0.67] | | |
| 03694878 | | NFT (435300515726925360/FTX EU – we are here! #218329)[1], NFT (486977260664379883/FTX EU – we are here! #218356)[1], NFT (519400079917689915/FTX EU – we are here! #218377)[1], USD[0.00] | Yes | |
| 03694897 | | GOG[95] | | |
| 03694898 | | BNB[0], GOG[0.00913264], SHIB-PERP[0], USD[0.00] | | |
| 03694917 | | USD[0.00] | | |
| 03694918 | Contingent | AKRO[2], BAO[2], DENT[2], KIN[3], LUNA2[0.06523010], LUNA2_LOCKED[0.15220358], SHIB[2344.31521633], UBXT[2], USD[0.00], USTC[9.23363699] | Yes | |
| 03694925 | | BTC[.02875509], ETH[.88568131], ETHW[.73758863], USD[0.00] | | |
| 03694926 | | BAO[1], BNB[.00905183], GENE[1.59421914], GOG[21.42994095], KIN[2], LINK[1.30251801], USDT[0.00000008] | Yes | |
| 03694927 | | BNB[.00000001], BTC[0.01711235], GOG[0], SOL[.00594322], USD[1.98], USTC[0] | | |
| 03694930 | | GOG[81], IMX[7.1], USD[0.17] | | |
| 03694932 | | ATLAS[220], BTC-PERP[.001], BTT-PERP[1000000], CHZ-PERP[10], CRO-PERP[30], DENT-PERP[4400], DOGE-PERP[20], DOT-PERP[1], ETH-PERP[.001], GOG[50], HNT-PERP[2], LINA-PERP[400], SHIB-PERP[6000000], USD[5.23] | | |
| 03694936 | | GOG[184], USD[0.78] | | |
| 03694946 | | GOG[111.33740418] | | |
| 03694952 | | CRO[25170], GOG[.835], LINK[.0531], MATIC[.6212], TRX[.000028], USD[6.13], USDT[0] | | |
| 03694955 | | GOG[171], USD[0.34] | | |
| 03694959 | | FTM[210.95991], USD[168.70] | | |
| 03694961 | | GOG[87], USD[0.01] | | |
| 03694965 | | BAO[4], DENT[1], EUR[0.00], KIN[3], TRX[1], UBXT[1], USD[0.00], USDT[150.25350471] | | |
| 03694971 | | GOG[.19342006], MAPS-PERP[0], TRX[.000959], USD[0.00], USDT[0] | | |
| 03694975 | | TRX[.000001], USDT[0.01006283] | | |
| 03694979 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.098518], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[.00614299], SOL-PERP[0], USD[0.01], USDT[125.80550654], XTZ-PERP[0] | | |
| 03694981 | Contingent | ICP-PERP[0], LUNA2[0.32289670], LUNA2_LOCKED[0.75342565], LUNC[1.04017585], MNGO-PERP[0], USD[0.36] | | |
| 03694987 | | GOG[.00341141], USDT[0.00708443] | | |
| 03694995 | | GOG[186.93137104], USD[0.00], USDT[0] | | |
| 03695001 | | GOG[29], USD[0.15] | | |
| 03695005 | | 0 | | |
| 03695010 | | GOG[343.9652], USD[5.13] | | |
| 03695025 | | CHZ[50], GOG[40], SHIB[100000], USD[4.42] | | |
| 03695029 | | BRZ[0.00581759], BTC[0.00000078], ETH[.00000802], ETHW[.02399802], FTT[.2], USD[0.00], USDT[0.00000001] | | |
| 03695033 | Contingent | APE[0.084411659], AUD[0.00], LUNA2[0], LUNA2_LOCKED[7.79620021], SHIB[24314.06029684], USD[0.00], USDT[0] | | |
| 03695037 | | BTC[0], TRX[.003552], USDT[0.00010823] | | |
| 03695043 | | BNB[0] | | |
| 03695047 | | BTC[0], GENE[5.57922532], GOG[169.00008268], TRX[.000777], USD[0.00], USDT[0.00000005] | | |
| 03695052 | Contingent | LUNA2[0.00027658], LUNA2_LOCKED[0.00064537], LUNC[60.227952], TRX[.716685], USD[0.00], USDT[0.03908520] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03695072 | | GOG[22], USD[13.07] | | |
| 03695077 | | GOG[40.53807812], USDT[0.09585000] | | |
| 03695078 | | GOG[398.9946], USD[0.87] | | |
| 03695084 | | GOG[40], USD[0.38] | | |
| 03695087 | | AVAX-PERP[0], BRZ[5.91955611], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.15], USDT[0.00000908] | | |
| 03695095 | | EUR[0.00], USDT[0] | Yes | |
| 03695110 | | GOG[86], USD[0.51] | | |
| 03695126 | | GOG[18.9962], TRX[.900001], USD[0.91] | | |
| 03695128 | Contingent, Disputed | USD[0.00] | Yes | |
| 03695144 | | FTT[.094459], USD[0.99] | | |
| 03695156 | | NFT (497207675820366882/FTX EU - we are here! #51605)[1], NFT (510033489368194511/FTX EU - we are here! #51393)[1] | Yes | |
| 03695160 | Contingent | ETH[.08642014], ETHW[.08642014], GOG[67.9864], LOOKS[128.72131297], LUNA2[2.23617833], LUNA2_LOCKED[5.21774944], USD[0.00], USDT[0.00000066] | | |
| 03695165 | | GOG[52.20541406], USDT[0.63000000] | | |
| 03695170 | | GOG[453.9092], USD[0.59] | | |
| 03695172 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (473198043335195270/The Hill by FTX #44499)[1], ONT-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.01902146], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 03695180 | | AKRO[2], BAO[1], DENT[2], EUR[0.00], HMT[1207.41196175], KIN[2], RSR[1], SPELL[0], UBXT[1], USDT[0] | Yes | |
| 03695185 | | AXS[.05155418], GENE[22.9954], GOG[173.63254038], USD[0.73] | | |
| 03695192 | | 0 | | |
| 03695200 | | DOT[5.9], GALA[2939.816], GOG[1316.995], MATIC[124.994], SHIB[11200000], SWEAT[507.9338], USD[0.12] | | |
| 03695201 | | AR-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], OP-PERP[0], USD[-4.53], USDT[1009.14359758] | | |
| 03695203 | | ETH[0], USD[459.17] | | |
| 03695204 | | USD[0.00], USDT[0] | | |
| 03695205 | | GOG[47], USD[0.57] | | |
| 03695209 | | BRZ[0], BTC[0], GOG[18.4908256], SHIB[3482121.60996283], SOS[7792622.1342613], USD[0.00], XRP[30.93352925] | | |
| 03695226 | | GENE[16.39540141], GOG[1079.31806542], USD[341.77] | | |
| 03695235 | | GOG[94.84890613] | | |
| 03695236 | | GOG[51], POLIS[2.53891387], USD[49.85] | | |
| 03695237 | | GALA[35.083136], GOG[18.616431], SHIB[648723.098705] | | |
| 03695242 | | USD[0.37] | | |
| 03695243 | | DOGE[31.46421724], EUR[0.00], SOL[.2354782], TONCOIN[9.13331651] | | |
| 03695253 | | GOG[19.9962], USD[0.85], USDT[0] | | |
| 03695256 | | STEP[175.56488], USD[0.00] | | |
| 03695257 | | ETH[.0000129], ETHW[.0000129], GOG[27], USD[0.43] | | |
| 03695261 | | GOG[90.9982829], USDT[0] | | |
| 03695263 | | BRZ[7.12857787], USD[0.00], ZIL-PERP[0] | | |
| 03695266 | Contingent, Disputed | USD[0.00] | | |
| 03695267 | | AUDIO[0], BTC[0.00212528], DOGE[336.9294], DOT[0], ETH[0.04743115], ETHW[0.04743115], RUNE[0], SOL[1.05917468], USD[0.00], USDT[0], WAVES[0], XRP[0] | | |
| 03695269 | | BTC[0], SUSHI[1] | | |
| 03695271 | | BNB[.00594003], GOG[128], USD[0.59] | | |
| 03695274 | | BNB[.006], BTC[0.00000493], NFT (331849908833848521/FTX EU - we are here! #191442)[1], USD[0.01] | | |
| 03695277 | | BAO[1], DENT[3], KIN[3], PRISM[235523.15953023], UBXT[3], USD[0.00] | | |
| 03695283 | | AVAX[.05361517], BAO[1], BNB[.00557171], DYDX[.25329662], ETH[.01081819], ETHW[.01068129], FTM[2.10469699], FTT[.01174762], KIN[1], SOL[.04028419], TSLA[.02009238], USD[0.56], ZM[.01592991] | Yes | |
| 03695291 | | GOG[55] | | |
| 03695292 | | BRZ[200], GOG[18.35231], SHIB[854089.517303] | | |
| 03695308 | | BNB[0], USD[0.09] | | |
| 03695310 | Contingent | BAO[159108.58028924], BRZ[31.47972605], BTT[277777.77777777], CGNV[3495.39154985], CQT[50.11709957], CUSDT[300.732783], DENT[5215.16712376], DOT[.72482402], FTT[.05804325], KBTT[3349.72839285], KIN[334965.01094975], KSHIB[283.10382387], KSOS[9311.05674851], LINA[1248.35625838], LUNA2[0.00003359], LUNA2_LOCKED[0.00007838], LUNC[7.31501797], OXY[66.08848742], PEOPLE[123.04051725], PERP[1.45116162], REEF[2137.4934722], ROOK[.05849132], RSR[2226.92962885], SHIB[422419.92882562], SLP[723.38293894], SOS[12735439.97555739], SPELL[3433.70676301], SRM[5.94628488], SRM_LOCKED[.06748708], STMX[1453.30801463], TONCOIN[0], UBXT[595.52060459], USD[0.00], USDT[0] | | |
| 03695318 | | GOG[0.53818028], USD[0.00], USDT[0] | | |
| 03695319 | | GOG[743], USD[0.04] | | |
| 03695324 | | ETHW[.000524], USD[38.63], USDT[0] | | |
| 03695329 | | ETH[.00060463], ETHW[.00060463], GOG[65.9868], USD[0.98] | | |
| 03695331 | | AXS[2.19956], BRZ[4.95328486], BTC[.0021], BTC-PERP[0], DOT[5.5], ENJ[33], ETH[.0634], ETHW[.0634], GOG[101.999], HNT[3.1], MANA[75.9996], SHIB[2399520], USD[1.43] | | |
| 03695332 | | USD[25.00] | | |
| 03695337 | | GOG[104], TRX[2], TRX-0325[0], USD[0.68] | | |
| 03695338 | | ETH[.00091725], ETHW[.00091725], GOG[1007.882], USD[0.43] | | |
| 03695339 | Contingent | ETH[2.9996], ETHW[2.9996], LUNA2[9.34503079], LUNA2_LOCKED[21.80507185], LUNC[30.103978], USD[4913.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03695341 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ARB-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[9.83370068], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GOG[2320.03810127], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03695342 | | GOG[98], USD[0.50] | | |
| 03695360 | | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 03695367 | | GOG[90], USD[0.21] | | |
| 03695369 | | BTC[.00000001], LTC[.00000002], TRX[.014831], USD[0.00], USDT[0.00035361] | | |
| 03695374 | | TRX[.000001], USDT[.59] | | |
| 03695375 | | USD[0.00], USDT[.7878115] | | |
| 03695378 | | GOG[184.9732], SOS-PERP[0], SPELL-PERP[0], USD[0.37] | | |
| 03695379 | | GOG[1156.48733081], TRX[4.34656677], USD[0.00] | | |
| 03695380 | | GENE[5], GOG[95], USD[0.25] | | |
| 03695381 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03695383 | | GOG[161.52007232], USD[0.00] | | |
| 03695390 | | GOG[93], USD[0.73] | | |
| 03695403 | | BTC[.07405748], EUR[0.03] | | |
| 03695406 | | GOG[94], USD[0.01] | | |
| 03695409 | | GOG[551.02008] | | |
| 03695413 | | AURY[1], GENE[6.3], GOG[46], USD[6.91] | | |
| 03695420 | | GOG[52], USD[0.49] | | |
| 03695422 | | BRZ[600], GOG[18.402641], SHIB[4993311.201228] | | |
| 03695432 | | GENE[15.9981], GOG[474.918], USD[0.04] | | |
| 03695434 | | GOG[46.9906], USD[1.03] | | |
| 03695439 | | GOG[175], USD[0.40] | | |
| 03695441 | | 0 | | |
| 03695447 | | USD[0.00], USDT[0.60894887] | | |
| 03695450 | | AR-PERP[0], CREAM-PERP[0], CRO-PERP[0], EDEN-PERP[0], FIDA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], OXY-PERP[0], RNDR-PERP[0], TRX[.000308], USD[245.09], USDT[0] | | |
| 03695454 | | LTC[.00313527], NFT (370837583484760707/FTX EU - we are here! #213199)[1], NFT (393843654786380574/The Hill by FTX #17111)[1], NFT (452952407430079843/FTX EU - we are here! #213032)[1], NFT (531643434944948796/FTX EU - we are here! #213100)[1], NFT (550409312918435906/FTX Crypto Cup 2022 Key #17613)[1] | | |
| 03695459 | | GOG[205], USD[0.58] | | |
| 03695470 | | GENE[23.35920145], IMX[107.91576828], USD[0.00] | | |
| 03695477 | | GOG[25.19199533] | | |
| 03695481 | | BTC[0.02086362], DOGE[677.84733597], ETH[.02884917], ETHW[4.34390517], GENE[0], GMT-PERP[0], USD[0.00] | | |
| 03695496 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.8993115], AVAX-PERP[0], BNB[0.00077826], BNB-PERP[0], BTC[0.00005135], BTC-PERP[0.00190000], C98-PERP[0], CHZ[109.980794], CHZ-PERP[0], COMP-PERP[0], CRO[1839.69958], CRO-PERP[0], DOGE-PERP[0], DOT[23.69586198], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00023584], ETH-PERP[0], ETHW[.00023584], FTT[4.599118], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[12.99766], HNT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[2.399568], LINK-PERP[0], LUNA2[0.31342682], LUNA2_LOCKED[0.73132926], LUNC[16.88666215], LUNC-PERP[0], MANA[26.9952858], MANA-PERP[0], MATIC[29.994708], MATIC-PERP[0], MKR-PERP[0], NEAR[10.38876944], NEAR-PERP[0], NFT (326846248525874184/The Hill by FTX #34271)[1], PEOPLE-PERP[0], RVN-PERP[0], SAND[24.995635], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.7898578], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[113.9907462], TRX[.004442], UNI-PERP[0], USD[245.39], USDT[748.54618715], XRP[9.0023654], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03695498 | | GOG[117], USD[0.01] | | |
| 03695500 | | GOG[183.07580008], USD[0.00] | | |
| 03695505 | | GENE[2.64949225], GOG[89.78744821], IMX[6.26376441], USD[0.00] | | |
| 03695508 | | ETH[.0372796], ETH-PERP[0], ETHW[.0372796], FTM[.90959331], GOG[.9996], USD[-1.62] | | |
| 03695510 | | GOG[128], MATIC[20], USD[0.16] | | |
| 03695511 | | USD[0.15] | | |
| 03695524 | | GOG[60.57589589], USD[0.00] | | |
| 03695528 | | GOG[188], USD[0.66] | | |
| 03695540 | | GOG[24.9952], TRX[3.164811], USD[0.20] | | |
| 03695549 | | GOG[.99929519], MANA[0.13695492], USD[0.00] | | |
| 03695558 | Contingent | ANC[16], BTC[.0006], ETH[.018], ETHW[.018], FTT[.3], GENE[27.9], GOG[721], LUNA2[0.08202699], LUNA2_LOCKED[0.19139631], LUNC[17861.55], SOL[.30361592], USD[0.17], USDT[0.00000001] | | |
| 03695566 | | GMT[0.04275463], SHIB[82901.83043058], SLP[80.06110033], TRX[0], USD[0.02], USDT[0] | | |
| 03695592 | | LTC[1.66767447], USD[0.00] | | |
| 03695595 | | USD[46.50] | | |
| 03695600 | | GOG[87] | | |
| 03695604 | | GOG[63.47529149] | | |
| 03695606 | | BRZ[0.89606868], USD[0.00] | | |
| 03695612 | | GOG[.9634], USD[0.12] | | |
| 03695613 | | BTC[.01962588] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03695617 | | GOG[20.49005950] | | |
| 03695619 | | GOG[117.68780985] | | |
| 03695623 | Contingent | AAVE[.0899838], AVAX[.49991], BTC[0.00299940], DOT[.99982], ETH[.04699154], ETHW[.04699154], FTT[1.999658], LUNA2[1.91314652], LUNA2_LOCKED[4.46400856], LUNC[.00000001], UNI[1.149793], USD[112.44], USDT[0.00000003] | | |
| 03695638 | | ETH[.00075], ETHW[.00075], GOG[37], USD[0.16] | | |
| 03695645 | | EUR[100.00] | | |
| 03695646 | | BNB[.00979189], ETHW[.00101305], NFT (387137237482152228/The Hill by FTX #23748)[1], TRX[.000001], USD[0.00], USDT[0.00002732] | Yes | |
| 03695648 | | BRZ[0], BTC[0.00006679], BTC-PERP[0], USD[0.00] | | |
| 03695652 | | BTC[0.20191052], ETH[2.02056312], ETHW[2.02056312], GENE[210.862038], GOG[10001.46442764], USD[0.00], USDT[0] | | |
| 03695655 | | BTC[0], GOG[0] | | |
| 03695662 | | BTC[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03695668 | | GOG[.9499276] | Yes | |
| 03695672 | | TRX[10] | | |
| 03695678 | | BTC[.000443] | | |
| 03695685 | | GOG[102], USD[0.80], USDT[.009361] | | |
| 03695690 | | CRO[135.43966211], GOG[1693.15883561], RON-PERP[0], USD[0.08] | | |
| 03695705 | | HBAR-PERP[0], SHIB[1200000], USD[0.93], USDT[0] | | |
| 03695707 | | USD[0.74], USDT[-0.38231482] | | |
| 03695718 | | KIN[2941.17647058], USD[3.16] | | |
| 03695729 | | GOG[3411], USD[0.65] | | |
| 03695736 | Contingent | BCH[0], BTC[0.00001034], FTT[0], LUNA2[38.44543969], LUNA2_LOCKED[89.70602594], LUNC[8371575.4347334], NFT (322220548095885093/FTX AU - we are here! #67502)[1], NFT (496358935998515546/FTX EU - we are here! #195964)[1], NFT (530648268063275566/FTX EU - we are here! #195676)[1], TRX[0.23325200], USD[0.09] | | |
| 03695738 | | GOG[135.97080], USD[0.72] | | |
| 03695745 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22966461], LUNA2_LOCKED[0.53588411], LUNC[50009.95452400], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1431.55], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03695750 | | GOG[197], USD[0.28] | | |
| 03695757 | | ALGO-PERP[0], BTC-PERP[0], DAWN-PERP[0], DENT-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], USD[25.00], ZRX-PERP[0] | | |
| 03695762 | | USD[0.00], USDT[7.74032345] | | |
| 03695767 | | GOG[12.54925528], USD[8.00], XRP[.717] | | |
| 03695774 | | GOG[187.83350063], USD[0.23] | | |
| 03695775 | | GOG[465], USD[465.46] | | |
| 03695788 | | ATLAS[2200], ATLAS-PERP[0], MANA[85.59407419], USD[0.25] | | |
| 03695789 | | AURY[350], GENE[4], GOG[220], LOOKS[200], USD[15.88] | | |
| 03695790 | | USD[0.02] | | |
| 03695799 | | ETH[.000548], ETHW[.000548], GOG[196.66786179], USDT[0.00000001] | | |
| 03695800 | | BTC[.0000322], DOGE[15.13250913], DOT[.32893], MATIC[26.64698381], TRX[1], USD[0.00] | | |
| 03695812 | | BEAR[988.2], BTC[.0001], BTC-1230[0], BTC-PERP[0], BULL[8.1259188], ETH-PERP[0], FTT[14.79704], USD[1.43], USDT[0.50589090] | | |
| 03695814 | | USD[0.90] | | |
| 03695815 | | BTC[0], CTX[0], DOT[0], GARI[12.45599060], GOG[0], LOOKS[0], POLIS[0], SPELL[0], STARS[0], STEP[0], USD[0.00], USDT[0], WAVES[0] | | |
| 03695816 | | GOG[0], USDT[0] | | |
| 03695823 | | GENE[6.8], GOG[174], IMX[55], USD[0.12] | | |
| 03695827 | | ETH[.00000049], ETHW[.00000049], FTT[.20973723], NFT (562460508754782240/The Hill by FTX #11556)[1], USD[0.01] | Yes | |
| 03695830 | | GOG[33], LEOBEAR[.21], USD[0.04] | | |
| 03695839 | | KIN[1], USDT[0] | Yes | |
| 03695841 | | BICO[0], BRZ[1.7747225], BTC[0], LOOKS[33], LOOKS-PERP[0], SOL[0], SPELL[0], USD[0.93] | | |
| 03695860 | | BOBA[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03695862 | | GOG[100], SHIB[200000], USD[1.16] | | |
| 03695869 | | BTC[0.00022740], USD[0.00] | | |
| 03695877 | | GOG[192.05699799], USD[0.01] | | |
| 03695878 | | GOG[17.9964], USD[0.48] | | |
| 03695880 | | XRP[241.437] | | |
| 03695895 | | GOG[10.9978], USD[0.45], USDT[0] | | |
| 03695908 | | GOG[41.90392708], USD[0.22] | | |
| 03695909 | | GOG[43], USD[0.16] | | |
| 03695911 | | GOG[16.55313824], USD[0.00] | | |
| 03695914 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.32717490], LUNA2_LOCKED[0.76340811], LUNC[20479.52], LUNC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SWEAT[208.89274731], USD[-0.01], USDT[0], USTC[33], USTC-PERP[0] | | |
| 03695938 | | GOG[13], USD[0.50] | | |
| 03695941 | | GOG[2266], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03695946 | | GOG[28.82494712], USDT[0] | | |
| 03695948 | | GOG[137.9726], USD[0.20], USDT[.00913472] | | |
| 03695953 | | GOG[25.9948], TRX[.900001], USD[1.62] | | |
| 03695955 | | GOG[16.9966], USD[0.02], USDT[0] | | |
| 03695956 | | BTC[0], USD[0.00] | | |
| 03695960 | | GOG[94.981], USD[0.65] | | |
| 03695964 | | ETH[.000924], ETHW[.000924], GOG[170.96751], USD[1.06] | | |
| 03695967 | | BRZ[16.35832684], ETH[.0000002], ETHW[.0000002], USD[0.00] | | |
| 03695973 | | GOG[19.996], USD[0.08] | | |
| 03695978 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 03696000 | | BNB[0], BTC[0], FB-0325[0], FTT[0], GOG[3], LTC[0], MATIC[0], PEOPLE-PERP[0], SLP[0], SUSHI[.5], USD[0.00], USDT[1.28952514] | | |
| 03696001 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW[.0009874], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[243.16], USDT[210.12543601] | | |
| 03696015 | | BTC[0], FTM[0], FTT[0.01044070], IMX[12.997421], USD[0.09], USDT[0] | | |
| 03696020 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], MANA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03696022 | | BTC[0.00111638], USD[0.00] | | |
| 03696023 | | GOG[172], USD[0.01] | | |
| 03696028 | | USD[25.00] | | |
| 03696061 | | GOG[149.12760186], USDT[0.73700001] | | |
| 03696064 | | GOG[75.08020818], SPELL-PERP[0], USD[0.93] | | |
| 03696074 | | GOG[101], USD[0.52] | | |
| 03696087 | | GOG[387], USD[0.33] | | |
| 03696088 | | USD[0.00] | | |
| 03696103 | | GOG[158], USD[0.80] | | |
| 03696108 | | AXS[0], EUR[0.00], USD[0.00] | | |
| 03696122 | | GOG[96.55046294], RON-PERP[0], TRX[.000001], USD[5.80], USDT[0.00000001] | | |
| 03696146 | | BAO[1], GOG[100.83534804] | Yes | |
| 03696149 | | GOG[40.3642885], USD[0.92] | | |
| 03696179 | | GOG[63.9926], USD[0.67], USDT[0.00000001] | | |
| 03696180 | | AKRO[1], BAO[3], BTC[.04211766], DENT[2], ETH[.04338077], ETH-PERP[0], ETHW[.01017217], KIN[4], NFT (3187465138250894777/The Hill by FTX #22425)[1], RSR[1], TRX[1.000006], UBXT[1], USD[231.31], USDT[0] | Yes | |
| 03696184 | | GOG[49], USD[0.58] | | |
| 03696202 | | GOG[114], USD[0.85] | | |
| 03696206 | | AKRO[2], DENT[1], EUR[0.00], HOLY[1], KIN[2], RSR[2], TRX[1], UBXT[2], USD[0.00] | | |
| 03696211 | | USDT[.72] | | |
| 03696221 | | GENE[16.9966], GOG[357.96], USD[0.41] | | |
| 03696225 | | GOG[176], USD[0.41] | | |
| 03696233 | | USDT[.15] | | |
| 03696234 | | ETH[1.6079183], ETHW[1.6079183], SOL[3.82426986], USDT[0.00001167] | | |
| 03696246 | | BNB[0], GOG[12.06056307], USDT[0.00000029] | | |
| 03696249 | | BNB[0] | | |
| 03696259 | | BRZ[.56238593], GOG[195.9944], USD[0.00], USDT[0] | | |
| 03696263 | Contingent | GOG[1507.6462], LUNA2[0], LUNA2_LOCKED[2.02049947], USD[0.02] | | |
| 03696264 | | BRZ[0], BTC[0], ETH[0.00163837], EUR[0.00], FTT[0], GOG[0], PEOPLE[0], USD[0.00] | | |
| 03696292 | | USDT[101.2] | | |
| 03696295 | | GOG[34.67633973] | | |
| 03696296 | | GENE[15.8], GOG[147.9704], USD[0.58] | | |
| 03696299 | Contingent | AVAX[.0989], BTC[.00003581], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[13.9169454], LUNA2_LOCKED[32.47287261], LUNC[5.338932], LUNC-PERP[0], MATIC[8.998], SOL[.00683668], USD[44.42], USDT[0.58892900], USDT-PERP[0], USTC-PERP[0] | | |
| 03696318 | Contingent | AMZN[.61988573], AMZNPRE[0], AVAX[.0990785], BTC[0.04132298], BTC-PERP[0], COMP[4.47827450], DOGE-PERP[0], DOT[1.19600069], ETH[0.68103683], ETHW[0.68103683], EUR[527.90], FTM[75.924437], FTT[9.37524184], GALA-PERP[0], GALAXPRE[0], GOOGLPRE[0], KNC-PERP[0], LUNA2[1.60033394], LUNA2_LOCKED[3.73411254], LUNC[0], LUNC-PERP[0], MANA[.9845188], MANA-PERP[0], MATIC[9], MTL-PERP[0], SOL[2.14960376], SOL-PERP[0], TSLA[.26995024], TSLAPRE[0], USD[517.95], USDT[0.05000000], XAUT[0.06284622] | | |
| 03696319 | | GENE[10.4834475], GOG[294], USD[0.74] | | |
| 03696330 | | GENE[1.6], GOG[156], USD[0.07] | | |
| 03696334 | | GOG[277.23585253], USD[0.00] | | |
| 03696345 | | ATLAS[3050.150659], BAO[43926.9328185], BRZ[200], CRO[194.740673], DENT[1], KIN[203645.638404] | | |
| 03696346 | | GOG[406.93028105], USD[0.77] | | |
| 03696347 | | GOG[18], USD[91.68] | | |
| 03696353 | | GOG[20], USD[5.75] | | |
| 03696361 | | USD[25.00] | | |
| 03696368 | | GOG[110], USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03696371 | | GOG[37.43491263], USD[0.00] | | |
| 03696373 | | GOG[351.96561], USD[0.10] | | |
| 03696376 | | GOG[355.6601168], USD[0.40] | | |
| 03696387 | Contingent | AKRO[2], AUDIO[1.01056685], BAO[1], FRONT[1], KIN[3], LUNA2[0.00196866], LUNA2_LOCKED[0.00459354], LUNC[428.68004107], TRX[1], UBXT[1], USD[0.00], USDT[0.00002528], ZRX[.01298529] | Yes | |
| 03696394 | | GOG[46.9906], USD[-48.77], USDT[53.6] | | |
| 03696403 | Contingent | BTC[0.18024110], ETH[0.00000001], FTT[150.1], LUNA2[0.09369676], LUNA2_LOCKED[21862578], LUNC[20402.48401191], NFT (33276481248124905/7/FTX AU - we are here! #5948)[1], NFT (380118085918107714/FTX EU - we are here! #134456)[1], NFT (476106339062981336/FTX EU - we are here! #134752)[1], NFT (520064585913282624/FTX AU - we are here! #24725)[1], NFT (541786643506062480/FTX AU - we are here! #6207)[1], NFT (567162937715702467/Monaco Ticket Stub #1128)[1], STETH[0.00000001], TRX[0.00298910], USD[1.10], USDT[0], USTC[0.00011919] | | TRX[.002978] |
| 03696410 | | GOG[85], USD[0.41] | | |
| 03696428 | | GOG[0.19192611] | | |
| 03696437 | Contingent | GENE[4.5], GOG[90], LUNA2[0.63114300], LUNC[137432.717958], USD[0.01] | | |
| 03696441 | | MAPS[15.00376036] | | |
| 03696443 | Contingent | AKRO[1], APE[19.24291485], ATLAS[0], BAO[5], BTC[0.08430949], C98[.00119517], CRV[0], CTX[0], ETH[0], EUR[0.00], GALA[0], KIN[9], LUNA2[1.88505273], LUNA2_LOCKED[4.24258038], LUNC[5.86322659], RSR[1], SAND[0], SHIB[3186842.05033374], SOL[5.12313417], STEP[0], STG[23.86669686], TRX[2], UBXT[1], USD[0.01], XPLA[99.43504538] | Yes | |
| 03696467 | | ETH[.00083075], ETHW[.00083075], GOG[52.9894], USD[0.18] | | |
| 03696468 | | GENE[5], GOG[43.90658491], USD[0.12] | | |
| 03696487 | | ETH[.000625], ETHW[.000625], GOG[91], USD[0.77] | | |
| 03696489 | | GOG[194], USD[0.77], USDT[0] | | |
| 03696493 | | BRZ[.02873844], SOL[0], USDT[0] | | |
| 03696509 | | GENE[3.89758376], GOG[196], USD[0.15] | | |
| 03696513 | | GOG[.9778], USD[0.00], USDT[.00000001] | | |
| 03696518 | | USD[0.07] | | |
| 03696528 | | CRO[430.20367887], GOG[.0966], POLIS[6.7], SOS[8099480], STARS[3.9992], USD[1.14], USDT[.001324] | | |
| 03696530 | | USD[22.45] | | |
| 03696535 | | 0 | | |
| 03696555 | | GOG[15], USD[-15.14], USDT[17.4817] | | |
| 03696578 | | ADABULL[3.12203574], DOGEBULL[6.71589546], USD[0.01] | | |
| 03696580 | | BTC[.01337809], USD[0.00] | | |
| 03696594 | Contingent | GOG[6762.8186], LUNA2[0.88007566], LUNA2_LOCKED[2.05350989], LUNC[191638.33], USD[110.71], USDT[0.79172401] | | |
| 03696608 | | GOG[1436.87353464], TRX[.00000001], USD[0.00], USDT[0] | | |
| 03696620 | | GOG[15.61489894], USD[0.00] | | |
| 03696631 | | GOG[46.59965137], USD[0.00] | | |
| 03696633 | | USD[0.90], USDT[0] | | |
| 03696636 | | GOG[84], USD[1.28] | | |
| 03696647 | | BTC[.00005632], SHIB[3020741.83659502], SOS-PERP[0], USD[1.20], USDT[0] | | |
| 03696649 | | GOG[51.20701511], USDT[0.44360701] | | |
| 03696651 | | MATIC[0], SOL[.00000001] | | |
| 03696655 | Contingent, Disputed | USDT[1.92063288] | | |
| 03696663 | | GOG[15.9968], USD[1.72] | | |
| 03696671 | | GOG[350.54140605], USD[0.49], USDT[0] | | |
| 03696679 | | BNB[.02117665], ETH[.21903996], ETH-PERP[0], MATIC[1.6], SOL[.052279], USD[1394.00], USDT[5.00000065] | | |
| 03696685 | | GOG[203.9592], USD[0.49] | | |
| 03696701 | | GENE[6], GOG[121], USD[0.92] | | |
| 03696703 | | TRX[.686679], USD[0.21] | | |
| 03696708 | | BRZ[100], GOG[163.30393139] | | |
| 03696711 | | BAO[1], CRO[2165.46585035], KIN[1], POLIS[1018.38566471] | | |
| 03696715 | | USDT[3.83] | | |
| 03696716 | | BNB[0], EUR[0.00], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03696721 | | BTC[0] | | |
| 03696725 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[2.31021311], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[12.1037482], ETH-PERP[0], ETHW[12.1037482], FTT[0.09183660], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[735.64], USDT[0.81014837], XEM-PERP[0] | | |
| 03696733 | | USD[0.00] | | |
| 03696736 | | AMZN[.0419026], BTC[.00023477], ETH[.00407421], ETHW[.0401945], NFLX[.0198661], NIO[.10733465], USD[0.00] | Yes | |
| 03696738 | | BOBA[.03092685], BTC[.00602304], USD[0.00] | | |
| 03696755 | | BAO[1], GOG[20.90084821] | Yes | |
| 03696763 | | GOG[15.97440852], USDT[0] | | |
| 03696771 | | AVAX-0325[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[82.83], USDT[700.69009210] | | USDT[686.020336] |
| 03696775 | | GOG[37], TRX[.297001], USD[0.71] | | |
| 03696784 | | BTC[.00000104], FTT[10], LTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03696805 | | GOG[90.9904], SOS[5900000], USD[28.17] | | |
| 03696809 | | DOGE[0], TRX[0], USDT[0] | | |
| 03696842 | | BRZ[0.91615934], USD[0.00] | | |
| 03696849 | | USD[0.00], USDT[0] | | |
| 03696850 | | GOG[19.57629208], KIN[1] | Yes | |
| 03696860 | | USD[0.00] | | |
| 03696866 | | GOG[2107.64451], USD[0.36] | | |
| 03696874 | | AVAX[.1], BTC[0.00389878], DOT[.699867], USD[99.63], USDT[1.80601899], XAUT[0.00539051] | | |
| 03696888 | | BTC[.000657] | | |
| 03696896 | | ATLAS[80], BTC[.00059988], ETH[.0029994], ETHW[.0029994], GOG[27], MANA[.9998], SOL[.129978], SUSHI[2.9994], USD[3.49] | | |
| 03696898 | | BOBA[.09803512], USD[18.93] | | |
| 03696901 | | GOG[404], USD[0.02] | | |
| 03696914 | | BAO[.00000001], SHIB[3362348.58718661], USD[0.00] | Yes | |
| 03696918 | | GOG[185], USD[0.68] | | |
| 03696919 | | GOG[323], USD[0.57] | | |
| 03696924 | | GOG[27.507375] | | |
| 03696926 | | GOG[83], USD[0.92], USDT[0] | | |
| 03696942 | | AKRO[1], BAO[1], BTC[.00000052], EUR[0.00], FTM[86.14115807], FTT[1.05270712], KIN[2], SAND[13.64550557], SOL[.00000464], TRX[1], USDT[0.00028838] | Yes | |
| 03696946 | | TRX[0], USDT[0.00000001] | | |
| 03696951 | | ETH[0] | | |
| 03696954 | | GOG[12], USD[0.18], USDT[0] | | |
| 03696963 | Contingent | LUNA2[0.24536328], LUNA2_LOCKED[0.57251432], LUNC[53428.371566], USD[1.02] | | |
| 03696968 | | GENE[8.96873207], GOG[193.9612], USD[0.00] | | |
| 03696970 | | AUD[0.00] | Yes | |
| 03696972 | | USD[9.00] | | |
| 03696973 | | ATLAS[93.59629149], CRO[23.14442735], FTM[4.49047428], GOG[10.44041118], USDT[20.72131123] | | |
| 03696979 | | ATLAS[250], CRO[236.61481871], DENT[4199.84], GRT[134.999], LUA[409.6], PEOPLE[440], USD[0.17], USDT[0] | | |
| 03696980 | | GOG[393], USD[0.57] | | |
| 03696981 | | USDT[1930.069931] | | |
| 03696985 | | GOG[16], SPELL[99.98], USD[0.15] | | |
| 03696995 | | GOG[33.9984], USD[0.00] | | |
| 03696999 | | GOG[944], USD[0.13] | | |
| 03697003 | | GOG[170.9896], USD[0.52] | | |
| 03697006 | | AAVE[.00002687], BTC[0.00119296], CEL[0.01890010], CRO[.00004139], DOGE[.00008963], ETH[.00000615], ETHW[.00000615], FTM[.00006864], GMT[.00236399], KSHIB[0.00004377], NEAR[.00086901], REEF[.00022012], SHIB[.00003705], SOL[.00004704], USD[0.00], USDT[0.00378864], XRP[.00055972] | | |
| 03697011 | | GOG[98], USD[0.51] | | |
| 03697016 | | TRX[.8667986], USD[1.67] | | |
| 03697025 | | TONCOIN[172.754] | | |
| 03697029 | Contingent | ADA-PERP[0], ALGO[.9444], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOT-PERP[0], ETH[0.00000183], ETH-PERP[0], ETHW[.00052269], LINK-PERP[0], LUNA2[1.01976639], LUNA2_LOCKED[0.76524325], LUNC-PERP[0], MATIC-PERP[0], NFT (37750546151709195\9/The Hill by FTX #37593)[1], NFT (445170374330714680/FTX AU - we are here! #21784)[1], SOL-PERP[0], USD[11.02], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 03697030 | | GOG[49.62862728], USD[0.00] | | |
| 03697031 | | GOG[128], USD[0.77], USDT[.006593] | | |
| 03697041 | | BAO[2334.66828836], DENT[486.19128512], DOGE[116.33250332], ENJ[2.14664096], GALA[30.39654343], GOG[19.84220025], MANA[4.85184508], SAND[3.15830649], SHIB[1242943.26176403] | Yes | |
| 03697042 | | ADA-PERP[0], ETH[.00000001], GOG[0.06001267], RON-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 03697044 | | BTC[.03406225], DENT[1], TRX[1], USD[0.00] | Yes | |
| 03697046 | | GOG[34], USD[0.10] | | |
| 03697052 | | ETH[0.00008503], ETHW[0.00008503], USD[0.00] | | |
| 03697055 | | ETH[.000522], ETHW[.000522], GOG[1.99962], USD[0.33] | | |
| 03697061 | Contingent | AAPL[0], AUD[0.00], AUDIO[1], BAO[18], BAT[.58705227], DENT[4], ETH[4.40847831], ETHW[0], FIDA[1.0219823], FTT[.00010163], HXRO[1], KIN[11], LUNA2[0.41763131], LUNA2_LOCKED[0.96001363], LUNC[386.07146879], MAPS[0], MATH[1], RSR[2], SOL[0], SXP[1], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 03697064 | | NFT (333030724589372613/FTX EU - we are here! #234211)[1], NFT (345131401877814612/FTX EU - we are here! #234264)[1], NFT (513604255094968916/FTX EU - we are here! #234249)[1] | | |
| 03697066 | | GOG[231.47070412], USD[0.17] | | |
| 03697068 | | GOG[42], HNT[5.2], USD[0.52] | | |
| 03697072 | | USDT[.15] | | |
| 03697074 | | GOG[187], USD[0.95] | | |
| 03697075 | | ETH[.00085442], ETHW[.00085442], GOG[82], USD[0.96] | | |
| 03697076 | | RAY[0], SOL[.00000001], SRM[0], USDT[0] | | |
| 03697078 | | BTC[0.00002265], BTC-PERP[0], ETH[0.00090984], ETHW[0.00090984], LOOKS[0], SOL[0], USD[-0.06], USDT[0.00015224] | | |
| 03697081 | | GOG[919], USD[919.29] | | |
| 03697086 | | BRZ[0], BTC[0.43723437], ETH[0], ETHW[0.00004716], GOG[.06014882], HNT[.042607], IMX[.099724], POLIS[.02240618], SOL[.00253241], TRX[.247224], USD[1.00], USDT[0.00675489] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03697089 | | NFT [491542895854826872/FTX EU - we are here! #248039][1], NFT [515997744074037731/FTX EU - we are here! #248122][1], NFT [553836422894863426/FTX EU - we are here! #248347][1] | | |
| 03697091 | | GOG[37.19059300], ZRX[0] | | |
| 03697098 | | GENE[29.4], GOG[578], USD[0.63] | | |
| 03697102 | | GOG[226.9546], USD[0.49] | | |
| 03697104 | | MATIC[0], USD[0.00] | | |
| 03697106 | | USD[0.00] | | |
| 03697108 | | BNB[0], GOG[0], USDT[0] | | |
| 03697115 | | GOG[18], USD[0.40] | | |
| 03697117 | | BRZ[1.49964944], GOG[88.03470768], SPELL[14386.16051358], USD[0.12] | | |
| 03697119 | | ATLAS[5.1] | | |
| 03697120 | | ETH[.0018999], ETHW[0.00189988], USD[0.00] | | |
| 03697125 | | ETH[.0007152], ETHW[.0007152], USD[0.39] | | |
| 03697127 | | ATLAS[10], BTC[0], NFT [361430483212106385/FTX EU - we are here! #217974][1], USD[0.00], USDT[0.00017533], USTC[0] | | |
| 03697130 | | BNB[.0995], GOG[1007], USD[0.25] | | |
| 03697133 | | NFT [371477454963098514/FTX AU - we are here! #43825][1], NFT [454347887744244062/FTX AU - we are here! #43848][1] | | |
| 03697144 | | MANA[.00195183], USD[9367.78] | Yes | |
| 03697145 | | BRZ[.0021186], GOG[.97169], USD[0.01] | | |
| 03697148 | Contingent, Disputed | TRX[.000001], USDT[50.2] | | |
| 03697149 | Contingent | 1INCH[0], AAPL[0], ALGO[0], AMC[0], AMD[0], AMZN[.00000009], AMZNPRE[0], APE[0], AUD[0.00], BABA[0], BAO[3], BTC[0], BYND[0], DENT[0], DKNG[0], DOGE[0], ENS[0], ETH[0], ETHE[0], FTM[0], GBTC[0], GDX[0], GLD[0], GME[.00000002], GMEPRE[0], GMT[0], GOOGL[.00000005], GOOGLPRE[0], GST[0], KIN[3], LINA[0], LOOKS[0], LUNA2[0.00000226], LUNA2_LOCKED[0.00000528], LUNC[0.49277888], MOB[0], MRNA[0], NEAR[0], NIO[0], NVDA[0], PFE[0], PYPL[0], RNDR[0], ROOK[0], RSR[0], SHIB[0], SLND[0], SPY[0], STORJ[0], SUSHI[0], TONCOIN[0], TRX[0], TSLA[.00000002], TSLAPRE[0], TWTR[0], UBXT[0], USD[0.00], USDT[0.00007526], WNDR[0], XRP[0], ZRX[0] | Yes | |
| 03697153 | | USD[0.01] | | |
| 03697157 | | ETH[.02696524], GOG[0.41786902], USD[0.00] | | |
| 03697160 | | GOG[13], TRX[.483301], USD[0.00] | | |
| 03697165 | | AMPL[0.53126007], BTC[0.00010667], ETH[0.00060711], ETHW[.893], FTT[1254.79199407], NFT [361254877131270808/FTX AU - we are here! #47906][1], NFT [416706963369804215/FTX EU - we are here! #96191][1], NFT [442035390421437136/FTX AU - we are here! #47794][1], NFT [526871809912605439/FTX EU - we are here! #96717][1], NFT [563235759779955345/FTX EU - we are here! #94986][1], TRX[.002343], USD[5.35], USDT[1.17851921] | | |
| 03697167 | | TRX[10] | | |
| 03697169 | | DOT[4], GOG[11], USD[110.84] | | |
| 03697171 | | GOG[64], USD[0.47] | | |
| 03697173 | | GENE[62.59279499], GOG[1310.80502051], USDT[0.00000004] | | |
| 03697180 | | GOG[59.994], USD[30.84] | | |
| 03697189 | | GOG[19.24930382], USD[0.00] | | |
| 03697191 | | BRZ[0], GOG[86.17438673] | | |
| 03697195 | | ETH[.00000979], ETHW[.00000979], GOG[22], USD[0.68] | | |
| 03697196 | | NFT [352020478849217577/FTX EU - we are here! #41935][1], NFT [472779036941807556/FTX EU - we are here! #41676][1], NFT [534438680873528400/FTX EU - we are here! #41795][1] | | |
| 03697201 | | BTC[0], TRX[.000002], USDT[0] | | |
| 03697211 | | GOG[23.9988], TRX[.430015], USD[0.19] | | |
| 03697215 | Contingent, Disputed | BTC[0], ETH[.00000001], SOL[0] | | |
| 03697218 | | BTC-PERP[0], USD[0.00], XRP[.04894918] | | |
| 03697219 | | BNB[0], EUR[0.00] | | |
| 03697222 | | BTC-PERP[0], GOG[850.996], USD[0.92] | | |
| 03697224 | | USDT[0.00000813] | | |
| 03697226 | | ETH[.0007172], ETHW[.0007172], GOG[10], USD[0.44] | | |
| 03697228 | | ETH[.001], ETHW[.001], GENE[9.7], GOG[44], USD[0.53] | | |
| 03697232 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RElF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[192.13], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0,13], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03697235 | | BTC[.00000174], USDT[0.00533248] | | |
| 03697244 | | GOG[341], USD[0.04] | | |
| 03697245 | | FTT[0], LTC[.01], USD[0.05] | | |
| 03697246 | | ETH[.006161], ETHW[.00616100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03697252 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[2.51874715], TRX-PERP[0], UNI-PERP[0], USD[7.98], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03697258 | | FTT[0.03103541], SOL[24.93], TONCOIN[.05540453], USD[0.36], USDT[0.30276570] | | |
| 03697268 | | GOG[21], USD[0.07] | | |
| 03697269 | | GOG[26], TRX[.442232], USD[0.75] | | |
| 03697274 | | GOG[100], USD[0.04] | | |
| 03697277 | | ETH[.0002], ETHW[.0002], USD[137.69], USD[0.41] | | |
| 03697280 | | ATLAS[210.4105939], ATLAS-PERP[0], TLM[38.99921833], TLM-PERP[0], USD[0.01], USDT[0] | | |
| 03697284 | | BRZ[.6656], GOG[365.93046], HNT[6.99867], USD[0.30] | | |
| 03697288 | | FTT[.00022593], USD[0.00] | | |
| 03697292 | | 0 | | |
| 03697293 | | LOOKS-PERP[0], USD[-0.02], USDT[1.13471954] | | |
| 03697299 | | TONCOIN[.89] | | |
| 03697300 | | USD[25.00] | | |
| 03697303 | | GOG[44], TRX[.4], USD[0.01] | | |
| 03697307 | | BNB[0], USD[0.00] | | |
| 03697312 | | GOG[193.76231] | | |
| 03697317 | | GOG[16.61213376], USD[0.00] | | |
| 03697318 | | APE[.151838], BNB[.0037143], BTC[.00005585], DOGE[.334312], DOT[.01744], ETH[.00082727], ETH-PERP[0], ETHW[.00155287], FTT[.128919], SHIB[154907], SOL[.009678], TRX[.953887], USD[0.08], USDT[0.72293241] | | |
| 03697329 | | GOG[31], USD[50.44] | | |
| 03697332 | | GOG[974.69365023] | | |
| 03697334 | Contingent | BTC[.0002], DAI[.0999], KNC[.092], LTC[1.0003194], LUNA2[0.00537318], LUNA2_LOCKED[0.01253742], NEAR[.0984], USD[3803.49], USTC[.7606], USTC-PERP[0] | | |
| 03697339 | | BRZ[10], ETH[.0006922], ETHW[.0006922], GOG[93], USD[0.49] | | |
| 03697340 | | BNB[0.45159992], CRO[1850.59728397], USD[1995.07] | | |
| 03697343 | | BAO-PERP[0], BTC[0.00000012], ETH[0], GOG[0], USD[0.00], USDT[0] | | |
| 03697350 | | ROOK[.000332], USD[0.00], USDT[.002] | | |
| 03697351 | | AKRO[0], BAO[55.33222466], BTC[0], DOGE[0], GALA[0], GBP[0.00], KIN[0], SLP[0], USD[0.00], XRP[0] | Yes | |
| 03697355 | | USD[0.00] | | |
| 03697358 | Contingent | DOGEBULL[11468], LUNA2_LOCKED[494.2957837], LUNC-PERP[0], SHIB-PERP[0], USD[0.20], USDT[0] | | |
| 03697359 | Contingent, Disputed | BTC[.00006765], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00156137], KNC-PERP[0], LTC-PERP[0], LUNA2[0.14961237], LUNA2_LOCKED[0.34909554], LUNC[32578.40968], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], TRX[.0012381], USD[34.50], USDT[10.67021262], USDT-PERP[0] | | |
| 03697360 | | ATLAS[583.09727663], KIN[1], SOL[.79821942] | Yes | |
| 03697368 | | AUDIO-PERP[0], DOGE-PERP[0], GMT-PERP[0], TRX[.000779], USD[0.13], USDT[0], XMR-PERP[0] | | |
| 03697371 | | GOG[38], USD[0.10] | | |
| 03697376 | | AKRO[2], AUD[0.00], BAT[1], BTC[.34742635], ETH[3.37277943], ETHW[3.37277943], HXRO[1], KIN[3], RSR[1], SOL[176.88104347], TRX[1], XRP[958.34986566] | | |
| 03697385 | | GOG[170.9658], USD[0.65] | | |
| 03697389 | | GOG[98.6656644], USD[0.00] | | |
| 03697391 | | AUDIO[.8348], BTC[0.12934886], FTT[0.04973947], LINK[.075], SAND[.912], USD[2.17] | | |
| 03697394 | | USD[0.00], USDT[0] | | |
| 03697397 | Contingent | APE-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007344], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03697398 | | GOG[0], USD[0.00], USDT[0] | | |
| 03697407 | | ETH[.01028401], ETHW[0.01028400], GOG[34.47786543] | | |
| 03697416 | Contingent | ATLAS[0], BTC[0], LUNA2[7.88942346], LUNA2_LOCKED[18.40865475], SAND[0], USD[0.00], XRP[0] | | |
| 03697420 | | ETH[.00378], ETHW[.00378], TRX[0], USDT[0] | | |
| 03697422 | | GOG[1170.71142956], RON-PERP[0], USD[0.01] | | |
| 03697425 | | AVAX-0325[0], BNB[0], BNBHEDGE[.3199183], BTC[0], FLM-PERP[0], FTM[0], KIN-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SLP[119.9943], TRX[.68361794], USD[-0.02], XAUT-0325[0] | | |
| 03697430 | | USDT[0] | | |
| 03697433 | Contingent | LUNA2[2.35067401], LUNA2_LOCKED[5.48490604], LUNC[.216678], USD[0.01], USDT[0] | | |
| 03697436 | | GENE[3.1], GOG[99.47618197], USD[0.55], USDT[0] | | |
| 03697440 | | BTC[.00152453], DENT[1], KIN[1], TRX[215.73281741], USD[0.00] | | |
| 03697441 | | ATLAS[2429.98237008], BTC[0], FTT[15.1], USD[0.08], USDT[6.36982103] | | |
| 03697443 | | ETH[.15], FTT[25.495155], USD[2318.01] | | |
| 03697448 | | BRZ[261], GOG[121], TRX[.000019], USD[0.00], USDT[0.10760714] | | |
| 03697451 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03697453 | | ETH[.00011251], ETH-PERP[0], ETHW[0.00011250], GOG[4], USD[0.00] | | |
| 03697456 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03697459 | | GOG[202], USD[0.70] | | |
| 03697462 | | USD[0.00], USDT[0] | | |
| 03697466 | | BTC[.00005721], GENE[21.2], GOG[302], IMX[70.7], USD[0.14] | | |
| 03697468 | | CRO[202.83536365], GBP[0.01], USD[0.00] | Yes | |
| 03697472 | | USD[0.38] | | |
| 03697477 | Contingent | AAVE[0.35993714], APE[8.9984286], BTC[0.09428434], CRO[239.43397498], DOT[37.7932446], ETH[0.73375093], ETHW[0.73375093], FTT[13.49761914], GALA[439.923176], GENE[6.89879526], GOG[133.57588], HNT[3.699334], IMX[29.994762], LINK[9.9982], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00533855], SOL[5.77883119], USD[0.00], USDT[1.88102474], XRP[502.9346996] | | |
| 03697478 | | LOOKS-PERP[0], THETA-PERP[0], USD[0.17], USDT[.00739248] | | |
| 03697480 | | GOG[36], USD[0.92] | | |
| 03697485 | | NFT (419770762703435044/The Hill by FTX #44475)[1] | Yes | |
| 03697491 | | GOG[3.82423363], NFT (352693091430948667/FTX EU - we are here! #246997)[1], NFT (505576720861706870/FTX EU - we are here! #246954)[1], NFT (527026506115366175/FTX EU - we are here! #247063)[1] | | |
| 03697495 | | SXP[0], TRX[0.00165700], USD[0.00], USDT[0] | | |
| 03697497 | | GOG[26.03914694], SUSHI[2.43985711], USDT[0.00000002] | | |
| 03697499 | | ENJ[.26195104], USD[0.56] | | |
| 03697500 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 03697502 | | MPLX[138], NFT (299350142663166678/FTX AU - we are here! #42755)[1], NFT (402795401502262966/FTX AU - we are here! #42733)[1] | | |
| 03697508 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0000551], ETH-PERP[0], ETHW[.0000551], GALA-PERP[0], LTC-PERP[0], LUNA2[3.29577467], LUNA2_LOCKED[7.68808315], LUNC[717661.87464426], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[16585.69], XRP-PERP[0] | | |
| 03697509 | Contingent, Disputed | 0 | | |
| 03697511 | | ATOM-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], NEAR-PERP[0], USD[0.18], USDT[0.00615118] | | |
| 03697512 | | BTC[0.00009996], USD[971.93] | | |
| 03697513 | | BAO[1], BTC[0.38230641], BTC-PERP[0], DOGE[.797599], ETH[1.75630476], ETH-PERP[0], ETHW[0], FTT[.09270711], KIN[1], SOL[.00274979], SUSHI[.04115179], TRX-PERP[0], USD[0.57], USDT[0.00000008], XRP[0] | Yes | |
| 03697516 | | ATLAS[769.858], FTT[0.02564947], GOG[168.9752], USD[15.20] | | |
| 03697519 | Contingent | BRZ[-0.00662323], BTC[0.00274235], DOGE[0], ETH-PERP[0], FTT[0], LUNA2[7.38607476], LUNA2_LOCKED[17.23417445], USD[-31.41] | | |
| 03697522 | | TONCOIN[.06], USD[0.00] | | |
| 03697526 | | GENE[7.5], GOG[788.9838], USD[0.28] | | |
| 03697527 | | AAVE[20.66833], ATOM[95.08098], ETH[11.81084868], ETHW[0.16978201], FTM[.6202], HNT[1.18214], MATIC[639.214], MKR[.338], NEAR-PERP[0], RNDR[2977.63076], RON-PERP[0], SNX[175.9], SOL[.18371], UNI[81.38372], USD[29.32] | | |
| 03697528 | | GOG[18.258489] | | |
| 03697532 | | FTT[50.66727164], FTT-PERP[0], TRX[.006852], USD[16902.77], USDT[5.81434987], YFI[0] | | USD[9871.65], USDT[5.80769] |
| 03697540 | | ETH[4.37277777], ETHW[0], NFT (394314008938250303/FTX EU - we are here! #97701)[1], NFT (421191117955224719/FTX EU - we are here! #97528)[1], NFT (547816979980489968/FTX EU - we are here! #97629)[1], NFT (561269484932493453/FTX AU - we are here! #42253)[1], USD[0.00], USDT[0.07561459] | Yes | |
| 03697542 | | USD[0.00], USDT[0] | | |
| 03697544 | | GENE[1.99962], GOG[77.98727], USD[0.27] | | |
| 03697545 | | FTT[0.05633773], USD[0.00], USDT[0] | | |
| 03697546 | | USDT[80] | | |
| 03697547 | | GOG[.99772], USD[0.00] | | |
| 03697552 | | BTC[0], USD[0.00] | | |
| 03697556 | | ATLAS-PERP[0], BNB[0], BRZ[0], BTC[0], ETH[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03697558 | | AKRO[60.00022468], ATOM[.00748565], AUDIO[7.18697708], DOT[1.00654962], GALA[43.01883869], GMT[1.02155455], GOG[20.03550506], GRT[19.05364658], HNT[.69128472], LINK[.22579248], LRC[3.1574585], MANA[.70294615], MATIC[1.47117819], SOL[.01469788], STMX[201.76269837], SUSHI[.02949779], UNI[.05944392], USD[0.00], YFI[.00007761] | | |
| 03697561 | | 0 | | |
| 03697563 | | ETH[.00010214], ETH-PERP[0], ETHW[.00010214], GOG[4.999], USD[7.71] | | |
| 03697564 | | AVAX[1.0997866], FTT[.0946664], GOG[1616.960936], MANA[16.996702], USD[2.88] | | |
| 03697567 | Contingent | BEAR[686.88], BULL[.00069632], DOGEBEAR2021[.432932], LUNA2[2.92777117], LUNA2_LOCKED[6.83146607], LUNC[637528.337654], MATICBEAR2021[61.64], USD[286.26] | | |
| 03697568 | | GENE[8.57582196], GOG[128.2567193
9], USD[0.00] | | |
| 03697569 | | GOG[199], USD[0.42] | | |
| 03697573 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03697578 | | USDT[6827.88167705] | | |
| 03697579 | | USD[106.53] | Yes | |
| 03697590 | | USD[0.00] | | |
| 03697595 | | USD[25.00] | | |
| 03697597 | | BTC[0], GOG[0], SHIB[0] | | |
| 03697598 | | GENE[11.5], GOG[574.9268], IMX[63.2], USD[0.82] | | |
| 03697601 | | ATLAS[30955.83464255], GOG[1099.83455], LTC[6.78862278], SOL[9.11], USD[0.00] | | |
| 03697607 | | ANC[278.01265671], BAO[1999.6], GOG[.9998], LOOKS[0], MOB[0.00094935], OMG[-0.00003227], TRX[0.77651304], USD[0.00], USDT[2.46993232] | | |
| 03697613 | | CRO[179.08323479], GOG[391.14384032], HNT[23.62704315], HNT-PERP[0], USD[0.00] | | |
| 03697618 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00009915], FTT-PERP[0], LRC-PERP[0], PAXG[-0.00000001], PAXG-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XAUT[0], XAUT-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03697620 | | GOG[33], USD[0.57] | | |
| 03697622 | | BNB[.00775175], BTC[0] | | |
| 03697626 | | BTC-0325[0], USD[0.00], USDT[0] | | |
| 03697627 | | NFT (316003523181243263/FTX AU - we are here! #67269)[1], NFT (363801964345181115/FTX EU - we are here! #102412)[1], NFT (421479615105379480/FTX EU - we are here! #102170)[1], NFT (558611158676946190/FTX EU - we are here! #101692)[1], USD[0.01], USDT[.61], XRP[.5458121 | | |
| 03697631 | | BTC[.00281415] | | |
| 03697637 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], CELO-PERP[0], CREAM-PERP[0], DENT-PERP[0], ENS-PERP[0], GALA-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 03697640 | | GENE[3.54625164], GOG[21], USD[0.00], USDT[0] | | |
| 03697641 | | GOG[335], USD[6.99] | | |
| 03697642 | Contingent | ETH[42.02315761], ETHW[42.02315761], FTT[153.36932], LUNA2[1.97611951], LUNA2_LOCKED[4.61094552], LUNC[430148.65555555], SOL[161.6808084], USD[223007.68], USTC[.101105], USTC-PERP[0] | | |
| 03697643 | | BRZ[.00475573], USD[0.00] | | |
| 03697645 | | GOG[106], USD[4.32] | | |
| 03697646 | | LTC[.00403111], USD[0.02] | | |
| 03697647 | | GOG[957.9634], USD[0.02], USDT[0] | | |
| 03697657 | Contingent | FTT-PERP[0], HKD[100.00], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000174], USD[0.01], USDT[10] | | |
| 03697658 | | BOBA[94.1673] | | |
| 03697664 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03697667 | Contingent | ATLAS[0], AVAX[0], BNB[0], CRO[0], GMT[0], LUNA2[2.13271039], LUNA2_LOCKED[12.20965759], LUNC[0], MAPS[0], RAY[0], SLP[0], SOL[0.00000001], USD[0.00], XRP[22.35367664] | | |
| 03697670 | | ALT-PERP[0], ATOMBULL[99.24], BALBULL[19.594], BCHBULL[196.64], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], EOSBEAR[19804], ETH[.00000001], ETHBULL[.0019864], KNCBULL[.9714], MKRBEAR[989.2], SXPBULL[.988], TRXBULL[.9606], USD[8.95], USDT[0], VETBEAR[9672], XLMBEAR[.936], XLMBULL[.9774] | | |
| 03697672 | | GOG[58], USD[0.20], USDT[0] | | |
| 03697673 | | XRP[.09965516] | Yes | |
| 03697674 | | AURY[15], GENE[19.79876], GOG[787.9826], USD[2.56] | | |
| 03697677 | | BRZ[15.10181309], GOG[.99848], USD[0.52] | | |
| 03697678 | | ETH[0], GOG[19.16779895] | | |
| 03697681 | | GOG[18.510497] | | |
| 03697685 | | BTC-PERP[0], ETH-PERP[0], HT[.052981], TRX[.000012], USD[0.00], USDT[0] | | |
| 03697696 | | USDT[.4413332] | | |
| 03697698 | | ETH[0], NFT (390341309988847558/FTX AU - we are here! #45171)[1], NFT (415041725910438878/FTX EU - we are here! #97651)[1], NFT (422988051259581058/FTX AU - we are here! #45192)[1], NFT (478776600484750647/FTX EU - we are here! #97754)[1], NFT (525560683203552310/FTX EU - we are here! #97478)[1] | | |
| 03697699 | Contingent | CRO[0], FTT[0.00124616], LTC[0], LUNA2[0.00489057], LUNA2_LOCKED[0.01141134], LUNC[1064.933566], MATIC[0], SOL[.02606815], USD[0.00], USDT[0.00000001] | | |
| 03697701 | | XRP[0] | | |
| 03697706 | | BTC[0], USDT[0] | | |
| 03697708 | | BAO[2], DENT[1], KIN[1], USD[74.52] | | |
| 03697730 | | KIN[1], TONCOIN[0] | | |
| 03697735 | | AKRO[1], AUDIO[9.45551434], DOT[.22628185], GOG[43.29057794], MANA[3.40129793], SHIB[171057.13308244], USDT[0.00000001] | | |
| 03697738 | | AUD[47.68], USD[0.00] | | |
| 03697739 | | GOG[221], USD[0.34] | | |
| 03697741 | | BTC[0], GOG[40.05459231], TRX[.700001], USD[0.50] | | |
| 03697745 | | GOG[19.14698544], TRX[1] | Yes | |
| 03697746 | | BAO[1], BAT[3332.31630848], BTC[.03304167], FIDA[1], KIN[2], USDT[547.50510660], XRP[41.84509067] | Yes | |
| 03697751 | | BRZ[8736.26018209], BTC[0], ETHW[.21616049], USD[0.00] | | |
| 03697753 | | GOG[52.84786463], USD[0.00] | | |
| 03697758 | Contingent | GENE[20], GOG[206.9791], LUNA2[0.13435075], LUNA2_LOCKED[0.31348509], LUNC[29255.16], USD[68.77] | | |
| 03697759 | | REN[2997.43038], USD[400.13] | | |
| 03697764 | | AUD[2.76], BIT[316], ETH[.00091317], ETHW[.00091317], FTT[.070379], USD[865.99], USDT[0.11750610] | | |
| 03697765 | | BNB[1.4328], BTC[.0244], ETH[.3513], ETHW[.3513] | | |
| 03697766 | Contingent | AMPL[33.80623331], AVAX[5.89148], BTC[.03576118], ETH[.089824], ETHW[.0738272], FTT[.69986], LTC[.879824], LUNA2[2.24992453], LUNA2_LOCKED[5.24982392], LUNC[15.617758], USD[30.01] | | |
| 03697777 | | USD[20.00] | | |
| 03697778 | | CTX[0], GMT[0], GST[0], SOL[0], TRX[.000015], USD[0.06] | | |
| 03697784 | Contingent | BNB[.00664121], LUNA2[0.13446331], LUNA2_LOCKED[0.08088107], LUNC[7548.01], MATIC[9.96], NFT (503543391514297374/The Hill by FTX #21481)[1], TRX[.000939], USD[0.94], USDT[0.38294810] | | |
| 03697787 | | USD[70956.71], USDT[50000], XRP[.00000001] | | |
| 03697792 | | GOG[56.3822515], USD[0.00] | | |
| 03697794 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAL[.002822], BTC[0.00007599], BTC-PERP[0], CRV[.013935], ETH[.0009479], ETH-PERP[0], ETHW[.0009479], FTT[0.04921601], LINK[.02862], LOOKS[87864258], LOOKS-PERP[0], MATIC[21.91693991], OP-PERP[0], PAXG[0.00003281], RSR[.266], SRM[3.11568342], SRM_LOCKED[21.48282256], USD[1.48], USDT[0.00835041], WAXL[.3504] | | |
| 03697798 | | BTC[.00016532], DOT[.0636054], GOG[15.64922338], SOL[.01198005], SPELL[3661.61979625] | | |
| 03697800 | | BTC[0], FTT[.09550011], USD[0.67], USDT[0.00000001], XRP[0] | | |
| 03697817 | | AMPL[0], FTT[0.17570503], USD[0.00] | | |
| 03697819 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LRC[8.74755679], LTC[.13], SLP-PERP[0], USD[1.37], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03697826 | | TRX[.000363], USDT[3463.43] | | |
| 03697839 | | GOG[4.9992], TRX[.100001], USD[0.07] | | |
| 03697844 | Contingent | BAO[8], DENT[1], KIN[11], LUNA2[0.00001144], LUNA2_LOCKED[0.00002670], LUNC[2.49188882], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03697853 | | GENE[26.9], GOG[248], USD[0.53] | | |
| 03697855 | | GOG[113], USD[0.66] | | |
| 03697857 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.14436647], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[1.05], USDT[0.00485708], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03697866 | Contingent | ETH[0.20996719], ETHW[0.20996719], FTT[2.90113587], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00926366], USD[1.78], USDT[0] | | |
| 03697867 | | GENE[.00914959], GOG[.75831659], USD[145.72], USDT[0] | | |
| 03697870 | | TRX[.235152], USDT[1.52951559] | | |
| 03697872 | | BAO[5], BRZ[0], BTC[.00119483], DOGE[0], ETH[0.04469365], ETHW[0.04413761], GOG[39.87781817], MANA[7.55625990], TRX[1], UBXT[1] | Yes | |
| 03697875 | | BNB[0.00022301] | | |
| 03697876 | | GOG[10], USD[0.08] | | |
| 03697890 | | BTC[.00062602], BTC-PERP[0], EUR[0.00], USD[13.12], XRP[.9] | | |
| 03697894 | | ETH[0.47051677], ETHW[.35499274], SOL[.00788571], USD[0.00] | | |
| 03697899 | | NFT (322252031021099800/FTX EU - we are here! #161251)[1], NFT (334246516064826782/FTX EU - we are here! #161187)[1], NFT (397477220056320516/FTX EU - we are here! #161381)[1], UBXT[1], USDT[0] | Yes | |
| 03697906 | | 0 | | |
| 03697908 | | AUD[0.00], BTC[0.00983381], ETH[0.01300384], ETHW[0.03999073], SHIB[5421259.84251968], USD[51.02], USDT[0.43458852], XRP[108.70727933] | | |
| 03697915 | | ATLAS[299.94], FTT[.00386801], USD[0.00] | | |
| 03697916 | | AUD[0.00], BTC[.00190543], ETH[.05449482], ETHW[.05449482] | | |
| 03697917 | | BRZ[.0456621], ETH[.0000071], ETHW[.0000071], KIN[1] | Yes | |
| 03697919 | | DASH-PERP[0], FLOW-PERP[0], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.0405521], USD[0.00], USDT[0] | | |
| 03697921 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000838], USD[2.31], USDT[0.00016614], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03697922 | | GOG[17], TRX[.5], USD[0.31] | | |
| 03697928 | | BTC[.03903091], BTC-PERP[0], ETH[.38550539], ETHW[0.38534346], FTM[235.9461315], LUNC-PERP[0], USD[3.61] | | |
| 03697933 | | GOG[44], USD[0.76] | | |
| 03697935 | Contingent | BTC[0.24424860], ETH[0.00869310], ETHW[3.21065884], LUNA2[0.00334701], LUNA2_LOCKED[0.00780970], LUNC[5.37094468], MATIC[223.71811801], USD[35158.73], USDT[.4143] | | BTC[.243972], ETHW[3.208255], MATIC[222.823186] |
| 03697936 | | NFT (470052642651287367/FTX EU - we are here! #80173)[1], NFT (480362005145806689/FTX EU - we are here! #80283)[1], NFT (493277008125131049/FTX EU - we are here! #80053)[1], USD[0.00], USDT[0] | | |
| 03697937 | | USDT[74.12302797] | Yes | |
| 03697938 | | BAT[1186], BTC[.0001], TRX[.000001], USD[0.60], USDT[17.90000000] | | |
| 03697940 | | ETH[.00040993], ETH-PERP[0], ETHW[.00040993], GOG[17], USD[0.02], USDT[0.00523418] | | |
| 03697942 | | ETH[56.0308953], USD[63911.37], USDT[.00115836] | | |
| 03697943 | | LUNC-PERP[0], SOL[.52], THETA-PERP[0], USD[497.57] | | |
| 03697944 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[212], ETC-PERP[0], ETH-1230[0], ETH-PERP[0.25700000], GALA-PERP[0], SOL-PERP[0], TONCOIN[.04696], TONCOIN-PERP[0], UNI-PERP[0], USD[-114.46], XRP-PERP[0] | | |
| 03697950 | | ATLAS[330], GOG[21], USD[0.42], USDT[0] | | |
| 03697956 | | AKRO[1], BAO[1], BCH[.75918821], ETH[.22254625], ETHW[.22233107], EUR[6072.87], MATIC[120.08503622], USD[0.00] | Yes | |
| 03697957 | Contingent | BNB[0.00993933], EUR[0.00], FTT[1160.69820074], INDI[4000], LUNA2[59.06453899], LUNA2_LOCKED[137.81725767], LUNC[3130120.34], SRM[2713.57516156], SRM_LOCKED[222.4550406], TRX[.000282], USD[5.46], USDT[2.21442860], USTC[6326.06326] | | |
| 03697962 | | USD[25.00] | | |
| 03697964 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[180], ETH-PERP[0], FTT-PERP[0], OP-PERP[0], SOL-PERP[0], USD[-3636.68], USDT[22265] | | |
| 03697965 | | BTC[0], GOG[113.68209237], USD[0.00] | | |
| 03697967 | | FTT[2.69946], USD[0.01] | | |
| 03697968 | | GOG[147], USD[0.63], USDT[0] | | |
| 03697973 | | GOG[191], USD[183.19] | | |
| 03697979 | | APE[0], BTC[0], GBP[0.00], KIN[1], SOL[0] | | |
| 03697980 | | GOG[57.9905], TRX[.900001], USD[0.00] | | |
| 03697981 | | FTT[0.00014790], USD[0.00], USDT[0.81832873] | | |
| 03697988 | Contingent | AVAX[0], BNB[0.00000004], BNT[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00019994], FTM[0], FTT[0.00000010], GST[0], HT[0], LINA[1.46161094], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00667637], MATIC[0.00000001], NFT (385342932324328189/FTX EU - we are here! #78980)[1], NFT (446535823157908597/FTX EU - we are here! #79308)[1], NFT (551423438103721844/FTX EU - we are here! #79147)[1], REAL[0], RSR[1], SOL[0], TRX[0.21734500], USD[0.00], USDT[0.00001028], USTC[0] | | |
| 03697989 | | TRX[.001102], USDT[.2] | | |
| 03697991 | | GOG[165], USD[349.33] | | |
| 03697992 | | APT[.0000491], USD[0.00] | Yes | |
| 03697994 | | AUD[138.72] | | |
| 03697997 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[3.50039745], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03698001 | | TRX[.795349], USD[3.11], XRP[.4184], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03698008 | | BNB[0], ETH[0], FTT[.00000001], USD[0.00], USDT[0] | Yes | |
| 03698010 | | ETH[0], TRX[0] | | |
| 03698013 | | BTC[.0284], CHZ[310], DENT[23100], ETH[.386], ETHW[.386], LINK[3.6], SOL[.56], TRX[946], UNI[5.6], USD[125.60], XRP[97] | | |
| 03698014 | | ETH[0], HNT[0], USD[0.00] | | |
| 03698016 | | 1INCH[1], AKRO[5], APE[470.01292362], APT[252.1895701], BAO[9], CHZ[2], DENT[6], DOGE[.00000001], ETHW[124.57480171], FRONT[1], GRT[1], HOLY[.00000915], HXRO[1], KIN[7], RSR[3], SECO[1.02076974], SHIB[64331400.22165556], SOL[.00024167], TRU[1], TRX[5], UBXT[5], USD[0.01], USDT[0] | Yes | |
| 03698021 | | USD[0.00] | | |
| 03698035 | | XRP[150027.24869701] | | |
| 03698040 | | USD[4.58], USDT[0.00000001] | | |
| 03698042 | | USD[0.14] | | |
| 03698046 | | BTC[0.00006328], DAI[1.80282383], LTC[.00331955], TRX[.000922], USD[0.00], USDT[0] | | |
| 03698050 | | FTT[98.004947], NFT (296457461512047275/FTX EU - we are here! #115400)[1], NFT (387570819778004301/The Hill by FTX #5144)[1], NFT (496864520932470351/FTX AU - we are here! #19941)[1], NFT (522811866893471917/FTX EU - we are here! #115972)[1], NFT (553959303959279679/FTX EU - we are here! #115641)[1], TRX[.00116], USD[0.00], USDT[0.04618568] | Yes | |
| 03698051 | Contingent | BNB[.000095], LUNA2[0.02390837], LUNA2_LOCKED[0.05578621], LUNC[5206.09915450], USD[0.02], USDT[0] | | |
| 03698054 | | ATLAS[2519.668], USD[1.11], USDT[0.00000001] | | |
| 03698056 | Contingent | BNB[0], BTC[0], FTT[0.00005666], JPY[43.68], JPY-PERP[0], LUNA2[0.10867268], LUNA2_LOCKED[0.25356960], LUNC[23663.706204], LUNC-PERP[-2000], MATIC[0.00543800], NEAR[.00000196], TRX[0.02927713], USD[0.37], USDT[0.00419845] | | |
| 03698060 | | TRX[.00001], USDT[0.00455422] | | |
| 03698061 | | GOG[0], USD[0.00], USDT[0] | | |
| 03698063 | | ETH[.00094856], ETH-PERP[0], ETHW[.00094856], GOG[23.3952], USD[0.42] | | |
| 03698064 | Contingent | ALGO[.00025869], BAO[9], ETH[.00000011], KIN[3], LUNA2[0.00144985], LUNA2_LOCKED[0.00338300], MATIC[.00005372], NEAR[.00006103], RSR[2], RUNE[5.36043551], TRX[1], UBXT[1], USD[0.00], USDT[0], XRP[.00313315] | Yes | |
| 03698069 | | BAO[1], ETH[1.38914812], ETHW[1.38914812], RAY[94.31618269], USD[0.00] | Yes | |
| 03698071 | | 0 | | |
| 03698080 | Contingent | LUNA2[0.00768807], LUNA2_LOCKED[0.01793883], LUNC[1674.09346435], USD[0.04], USDT[.00000112] | | |
| 03698085 | | BTC[1.1073], ETH[6.19845], ETHW[6.19845], LTC[43.84] | | |
| 03698092 | | REAL[.06756], USD[0.00] | | |
| 03698100 | Contingent, Disputed | TONCOIN[0] | | |
| 03698105 | | USD[25.00] | | |
| 03698109 | | ETH[0] | | |
| 03698114 | | TONCOIN[21.9], TONCOIN-PERP[0], USD[1.58] | | |
| 03698115 | | AKRO[1], DENT[1], EUR[0.01], USDT[0] | Yes | |
| 03698116 | Contingent | BTC[.0036], BTC-PERP[0], DOT[1], ETH[.047], ETH-PERP[0], ETHW[.047], EUR[8.67], LUNA2[0.51142491], LUNA2_LOCKED[1.19332481], LUNC[111363.852774], USD[0.00], USDT[0] | | |
| 03698117 | | 0 | | |
| 03698118 | Contingent | ATOM[19.996], BTC[.00009646], ETH[.005], ETHW[.005], FTT[.095], LUNA2[1.16578192], LUNA2_LOCKED[2.72015781], LUNC[30788.885008], SOL[7.9984], UMEE[9998], USD[401.06] | | |
| 03698122 | | ETH[0], GMT[0], NFT (303459631185742513/FTX AU - we are here! #39678)[1], NFT (304243083831565494/FTX EU - we are here! #197864)[1], NFT (413882112830390573/FTX AU - we are here! #39763)[1], NFT (441574009861632247/FTX EU - we are here! #198190)[1], NFT (534614489902867364/FTX EU - we are here! #197515)[1], SOL[0], TRX[.000777], USD[0.00] | | |
| 03698127 | | ATLAS[1550], USD[0.21] | | |
| 03698129 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.34780335], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[5.21012706], LUNA2_LOCKED[12.15696315], LUNC-PERP[0], MATIC-PERP[0], SOL-0624[0], SOL-PERP[0], USD[33.02], USTC-PERP[0] | | |
| 03698131 | | FTT[32.9934], TRX[.000405], USD[10164.36], USDT[0.03818990] | Yes | |
| 03698133 | | USD[0.01], USDT[0] | | |
| 03698138 | | GOG[16.33293867], SLP[529.42767433], USD[0.00] | | |
| 03698140 | | ETH[0], NFT (334827336715694945/FTX AU - we are here! #205286)[1], NFT (451517567471947746/FTX AU - we are here! #205252)[1], NFT (494528562843257908/FTX AU - we are here! #67841)[1], NFT (548029738441951671/FTX EU - we are here! #205154)[1], USDT[0.00281122] | | |
| 03698143 | Contingent | BAT[.93724951], BTC[.00005715], CEL-PERP[0], CVC-PERP[0], ETH[.00059854], FTT[120.02729368], KLUNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], PUNDIX-PERP[0], TRX[.7236223], TRX-PERP[0], USD[0.54], USDT[678.02696212] | | |
| 03698151 | | USD[1.05], USDT[.05983933] | | |
| 03698153 | | USDT[0.00001737] | | |
| 03698158 | | BTC[.00000002] | Yes | |
| 03698174 | | BRZ[0], GOG[0], USDT[0] | | |
| 03698177 | | FTT[0.64754222], USDT[0] | | |
| 03698178 | | USD[25.00] | | |
| 03698182 | | KIN[2], USD[0.00], USDT[0.13737112] | Yes | |
| 03698185 | | ETH[0] | | |
| 03698193 | | BNB[.003], FTT[25.095], SXP[.04692], USDT[0.07304732] | | |
| 03698201 | Contingent | AAVE[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], BCH[0], BTC[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], KNC[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[18.28001629], LUNC[0], MAPS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], TRX[0.00007800], USD[0.04], USD[70.03], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 03698203 | | NFT (353917028798351264/FTX EU - we are here! #105107)[1], NFT (393532518754778727/FTX AU - we are here! #102321)[1], TRX[.000777], USDT[1.67225] | | |
| 03698204 | | AVAX[.00000198], KIN[1], USD[0.00] | Yes | |
| 03698205 | | ETH[0.00099987], ETHW[0.00099987], USD[22.98] | | |
| 03698210 | | NFT (504983264954003539/FTX AU - we are here! #52959)[1], NFT (542458267663332989/FTX AU - we are here! #20448)[1] | | |
| 03698218 | | FTT[.24035691], TRX[.000777], USDT[20.00000004] | | |
| 03698220 | Contingent | EUR[0.00], HNT[0], LTC[0], LUNA2[.2], LUNA2_LOCKED[52.27673039], SWEAT[16.33209552], TRX[.000778], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03698222 | Contingent | LUNA2[0.00030649], LUNA2_LOCKED[0.00071516], USDT[.00456621], USTC[.04338653] | Yes | |
| 03698226 | | ETH[0] | | |
| 03698227 | | ATLAS[9.734], USD[0.00] | | |
| 03698230 | | BTC[0.00452283], DOGE[.01409828], ETH[.0034339], ETHW[.0034339], FTT[0.61890906], LTC[.00000003], MATIC[3.12425032], SNX[.06286455], SOL[.67002084], UNI[.08901489], USD[0.01], USDT[0.41347249] | | |
| 03698233 | | BAO[3], ETH[0], KIN[5], SOL[.00000207], USD[0.00] | Yes | |
| 03698245 | | USD[176.30], USDT[0] | | |
| 03698247 | | BTC[.00149946], USDT[3.17844663] | | |
| 03698260 | | BNB[.00152045], ETH[0.00082060], ETHW[0.00041929], SOL[.003], TRX[.681404], USD[33.65], USDT[0.00425877] | | |
| 03698262 | | AVAX[.0301975], BEAR[77.995], BULL[0.000461], ETHBULL[0.00006764], FTM[.174195], FTT[0.00332442], IMX[39.9176675], LOOKS[.935355], MATIC[.09475], RNDR[.08474], SLP[3.77425], SPELL[10086.8305], USDT[2153.65786448] | | |
| 03698263 | | 1INCH[0.25959033], ETH[0.00019710], ETHW[0.00019710], USD[0.00], USDT[0] | | |
| 03698264 | | AXS-PERP[0], USD[0.00] | | |
| 03698274 | | ETH[.0009438], ETHW[.0009438], FTT[0.05550638], MATIC[0], NFT (354104641743947656/FTX AU - we are here! #47395)[1], NFT (565124265069785840/FTX AU - we are here! #47380)[1], USD[0.00], USDT[0.00000001] | | |
| 03698277 | | HBAR-PERP[0], USD[18.79] | | |
| 03698287 | | TRX[.535864], USDT[0] | | |
| 03698288 | Contingent | APE-PERP[0], BNB[0.00300000], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00012052], FTT-PERP[0], GALA-PERP[0], GMT[.10855821], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.47942567], LUNC[.00000001], LUNC-PERP[0], NFT (290106954867462016/FTX Crypto Cup 2022 Key #206)[1], NFT (348568259014257947/Singapore Ticket Stub #357)[1], NFT (379866157554770470/France Ticket Stub #633)[1], NFT (387954312457065021/The Hill by FTX #1882)[1], NFT (391907943069935997/Belgium Ticket Stub #661)[1], NFT (523388833675400669/Hungary Ticket Stub #519)[1], NVDA[0.00249864], NVDA-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[.004602641], SRN-PERP[0], TRX[0.00099594], TRX-PERP[0], TSLA-0624[0], USD[3.13], USDT[0] | | TRX[.000901] |
| 03698289 | | USD[0.00] | | |
| 03698292 | | BTC[4.0644], ETH[21.790641], ETH-PERP[0], ETHW[21.790641], USD[6616.75] | | |
| 03698293 | | TONCOIN[0.02259794], USD[0.00] | | |
| 03698295 | | GOG[244.96333], USD[0.99] | | |
| 03698296 | | CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[38.36], WAVES-PERP[0], XRP-PERP[0] | | |
| 03698307 | | NFT (289863191308106666/FTX EU - we are here! #100823)[1], NFT (375321742380654691/FTX EU - we are here! #101195)[1], NFT (449699926331990069/FTX EU - we are here! #100991)[1] | | |
| 03698312 | | KIN[2.49221967], USD[0] | Yes | |
| 03698313 | Contingent | APE-PERP[0], APT-PERP[0], BTC[366.52036474], BTC-PERP[251.48219999], ETC-PERP[0], ETH[23.90898240], ETH-PERP[.46829.41100000], ETHW[231.08026727], ETHW-PERP[0], FTT[9998.120577], FTT-PERP[2700541, HT-PERP[0], SAND[85253.25138744], SRM[46.0042925], SRM_LOCKED[1101.9757075], USD[1008788881.85], USDT[44442616.77769375], XRP-PERP[0] | | |
| 03698316 | | BAO[2], DENT[1], KIN[2], TRX[1], UBXT[1], USDT[0] | | |
| 03698318 | | BTC[0.22745161], DOT[23.7034319], ETH[4.26424046], ETHW[4.24418877], FTT[4.35351788], SOL[4.14921135], USD[28.00], USDT[0.00000029] | | BTC[.213199], ETH[3.660104] |
| 03698319 | | CRO[1309.738], USD[8.33], USDT[0] | | |
| 03698322 | | USD[0.00] | | |
| 03698331 | | BTC[0.00028981], BTC-PERP[0], ETH-PERP[0], USD[-3.01] | Yes | |
| 03698333 | | AKRO[1], FTT[37.14160781], TRX[1], USD[0.00] | Yes | |
| 03698342 | | TRX[1.753108] | | |
| 03698345 | Contingent | ALGO[7.993], APE-PERP[0], ATOM[.59984], CEL-PERP[0], ETH[.0079982], ETHW[.00088], FTT[6.1983], GME-0930[0], IMX[14.4973], LUNA2[0], LUNA2_LOCKED[0.21856946], NEAR[3.29934], NVDA-0930[0], OP-PERP[0], PEOPLE-PERP[0], SOL[.219956], SRM-PERP[0], STG[.9976], USD[14.55], USDT[0], USDT-PERP[0] | | |
| 03698346 | Contingent | ETH[.36293103], ETHW[.36293103], LUNA2[3.44948830], LUNA2_LOCKED[8.04880603], LUNC[751133.34], USD[615.94] | | |
| 03698352 | | DOGE[.93016725], DOT[.04], SOL[.02], USD[-0.14], USDT[0] | | |
| 03698353 | | USD[25.00] | | |
| 03698362 | Contingent | APE[23.895459], AXS[5.29894], DOGE[158.996314], ENJ[158.9682], FTT[47.7906476], LOOKS[61.9876], LUNA2[0.75863918], LUNA2_LOCKED[1.77015810], LUNC[165195.28], MANA[129.96702], SAND[146.9706], SOL[4.70018418], USD[0.00] | | |
| 03698366 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[8.92], USDT[0.00000001] | | |
| 03698368 | | LINK[2.18265014], MATIC[15.566702], SOL[.21250311], USD[0.00], YGG[0] | | |
| 03698372 | Contingent | DOGE-PERP[0], ETH[0.00041597], ETHW[0.00041597], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045829], NFT (346804339804057925/FTX EU - we are here! #195516)[1], NFT (430372423765545817/FTX EU - we are here! #197912)[1], NFT (479748614151493590/FTX EU - we are here! #197657)[1], TRX[.001556], USD[0.00], USDT[.25106902] | | |
| 03698384 | | BAO[1], NFT (404823018134162236/FTX EU - we are here! #157958)[1], NFT (415015224261593628/FTX EU - we are here! #158119)[1], NFT (514373780426818658/FTX EU - we are here! #158039)[1], TRX[1], UBXT[11], USDT[0] | | |
| 03698385 | | GOG[26], USD[0.91] | | |
| 03698389 | | USD[0.00] | | |
| 03698390 | | BTC[0], FTT[0.38360213], GBP[0.00], USD[0.92] | | |
| 03698395 | | GOG[148.70876556] | | |
| 03698401 | Contingent | BTC[0.00236251], DOT[2.199582], ETH[0.13798417], ETHW[0.13798417], EUR[0.00], LUNA2[0], LUNA2_LOCKED[1.79236568], LUNC[94981.9428493], RUNE[79.71169643], TRX[.000028], USD[0.00], USDT[0], USTC[46.99107] | | |
| 03698415 | | LINK[.7], USDT[27.35050147] | | |
| 03698419 | | BTC[0] | | |
| 03698422 | | ETH[0], TONCOIN[36.27217655] | | |
| 03698424 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[0.00], USDT[228.58496615], WAVES-PERP[0] | | |
| 03698437 | | TONCOIN[158] | | |
| 03698441 | | BNB[0.00000003], USD[0.00], USDT[0.00000001] | | |
| 03698442 | Contingent, Disputed | BTC[0.00070483], BTC-PERP[0], DOT[0], MANA[0], SOL[0], TRX[0.00078400], USD[-2.07], USDT[0] | | |
| 03698443 | | LTC[22.7731] | | |
| 03698444 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03698465 | | ETH[.00000001], FTT[0.00155195], USDT[0] | | |
| 03698468 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], YFI-PERP[0] | | |
| 03698471 | | USDT[0.00001126] | | |
| 03698474 | | BTC[0.00446330], ETH[.034993], ETHW[.034993], USDT[37.56778232] | | |
| 03698477 | | BTC-PERP[0], SOL[.81672848], USD[54.82] | | |
| 03698478 | | DOGEBULL[2.67], USD[0.00], USDT[0.08640861], XRPBULL[1799.82] | | |
| 03698481 | | BTC[0], FTT[0], SOL[0], XRP[0] | | |
| 03698488 | | BAO[2], DENT[1], ETH[.00047338], ETHW[.00055407], TRX[2], UBXT[1], USD[0.00] | | |
| 03698498 | | BTC[.01399706], ETHW[.000984], USD[0.00] | | |
| 03698500 | | AKRO[2], BAO[40], CRO[2121.40251401], DENT[2], ETH[.45329319], ETHW[.37847115], KIN[35], MATIC[195.59893093], NFT (312546564783825415/The Hill by FTX #7429)[1], SOL[1.08428406], TRX[.000029], UBXT[1], USDT[2500.81430088] | Yes | |
| 03698501 | | BNB[0], GOG[0], TRX[.1696], USD[0.00], USDT[0] | | |
| 03698506 | Contingent | BNB[.199962], BTC[0.05818894], ETH[.57793673], ETHW[.57793673], GST[1], LUNA2[14.09080074], LUNA2_LOCKED[32.87853506], TRX[.000777], USD[1195.72], USDT[0.70375029], USTC[1994.62095] | | |
| 03698508 | | ETH[.0011574], ETHW[.0011574], NFT (291889281312003122/FTX EU – we are here! #203692)[1], NFT (319770792617226431/FTX EU – we are here! #203792)[1], NFT (407693802417966561/The Hill by FTX #23633)[1], NFT (442604349504058765/FTX EU – we are here! #203766)[1], NFT (484786648532871425/FTX Crypto Cup 2022 Key #18371)[1], UBXT[1], USDT[0.00000847] | | |
| 03698515 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03698527 | | AKRO[1], BAO[1], KIN[1], KSOS[0], RSR[1], SECO[1], UNI[0], USD[0.00] | | |
| 03698529 | | AGLD[68.69684264], DENT[1], GOG[366.45242066], KIN[1], RSR[1] | Yes | |
| 03698533 | | USD[0.66] | | |
| 03698535 | | CVC-PERP[0], ETH-PERP[0], FTT[0.00561406], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SOS-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 03698538 | Contingent | ETH[.0639824], ETHW[.0639824], LUNA2[0.00204880], LUNA2_LOCKED[0.00478053], LUNC[446.130756], USDT[.00827019] | | |
| 03698540 | | BAO[1], NFT (355112797208285995/FTX EU – we are here! #243623)[1], USD[0.00], USDT[0] | | |
| 03698543 | | XRP[.319867] | | |
| 03698547 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03698549 | | FTM[0], SOL[.00863892], USD[1.71], USDT[0.00878665] | | |
| 03698564 | | RSR[110775], RSR-PERP[0], USD[-109.74], USDT[.000128], XRP[304.9] | | |
| 03698567 | Contingent, Disputed | BTC[0], LUNA2[0.00042658], LUNA2_LOCKED[0.00099536], LUNC[92.89], USD[0.00], USDT[0] | | |
| 03698570 | | USD[0.04] | | |
| 03698578 | | ADA-PERP[0], BTC[0.00129975], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[487.38] | | |
| 03698582 | | BNB-0325[0], BTC-0325[0], BTC-PERP[0], FTT[.088562], USD[0.35], USDT[0.08858504] | | |
| 03698593 | | ETH-PERP[0.00699999], USD[-8.36], USDT[3.36000000] | | |
| 03698597 | | TRX[.000001], USD[2.35], USDT[0] | | |
| 03698599 | | USD[25.00] | | |
| 03698612 | | BTC-PERP[0], ETH[.01102277], ETH-PERP[.024], GLMR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], RSR-PERP[0], TRX[.000017], USD[-0.62], USDT[0.49114294] | Yes | |
| 03698615 | | TRX[0] | | |
| 03698617 | | NFT (379515222355468113/The Hill by FTX #3961)[1], UBXT[1], USD[0.05311627] | Yes | |
| 03698618 | | ETH[0], FTT[168.6], USD[5.52], USDT[1001.01] | | |
| 03698621 | | LOOKS[12.9974], USD[0.00] | | |
| 03698634 | | NFT (386604371506622514/FTX AU – we are here! #1379)[1], NFT (449827761882074324/FTX AU – we are here! #1255)[1] | | |
| 03698636 | | USD[0.00] | | |
| 03698637 | | RON-PERP[0], USD[0.00] | | |
| 03698638 | | ETH[.00029775], ETHW[.00029775], MATH[1], USD[25.00], USDT[0.00692511] | | |
| 03698640 | | USDT[1.40663097] | | |
| 03698642 | | TRX[.826086], USD[0.19] | | |
| 03698653 | Contingent | BAO[6], DENT[2], DOT[0], JST[356.31308886], KIN[6], LOOKS[0], LUNA2[0.00893128], LUNA2_LOCKED[0.02083965], LUNC[1945.19584103], MATIC[0], SHIB[0], USD[0.00], USDT[0.00000296] | Yes | |
| 03698656 | | GOG[138.976], USD[0.46] | | |
| 03698657 | | TRX[.188604], USD[1.48] | | |
| 03698659 | | AKRO[8], BAO[18], BF_POINT[200], BTC[.00000043], DENT[8], DOGE[1], ETHW[.33305241], EUR[0.72], KIN[20], NFT (326073408223543467/FTX AU – we are here! #8642)[1], NFT (461124823404009385/FTX AU – we are here! #8639)[1], RSR[1], SOL[0], TRX[7], UBXT[9], USDT[0] | Yes | |
| 03698666 | | USDT[3.96707604] | | |
| 03698683 | | APE[.08034], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], SOL[.989802], TRX-PERP[0], USD[0.79] | | |
| 03698684 | | USD[25.00] | | |
| 03698686 | | ETH[0], USD[0.00] | | |
| 03698688 | | APE[.05218], BTC-PERP[0], ETH[.0009624], ETH-PERP[0], ETHW[.0009624], MATIC[9.994], USD[767.25], USDT[0] | | |
| 03698692 | | ETH[0] | | |
| 03698693 | | USD[25.00] | | |
| 03698697 | | 1INCH[1], AKRO[11], ALGO[1232.36414491], ALPHA[1], AUDIO[1], BAO[19], BTC[0.09951366], CHZ[2], DENT[14], DOGE[1], ETH[1.48606665], EUR[0.00], FIDA[2.00974051], FRONT[3], GRT[4], HOLY[2.04329373], HXRO[1], KIN[17], MATIC[465.76994245], MSOL[0], RSR[10], SOL[28.93142899], SRM[2.04768432], TOMO[1], TRX[14], UBXT[17], USD[0.00], USDT[0.00468493] | Yes | |
| 03698698 | | SOL[.0070634], USD[0.00], USDT[0.87382334] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03698702 | | USD[0.01] | | |
| 03698704 | | USD[0.00] | Yes | |
| 03698705 | | DOT[79405.00479826], ETH[360.787], ETHW[64.718], SOL[21389.4560524], TRX[-0.00000003], USD[-985637.72], USDT[0] | | |
| 03698719 | | BNB[.00981174], TONCOIN[6371.64834185], USD[0.59], USDT[0] | Yes | |
| 03698724 | | ATLAS[5.7649], USD[0.00] | | |
| 03698726 | | XRP[246.0665924] | Yes | |
| 03698731 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 03698736 | | ATLAS[2.93252532], ETH[0], FTT[0.00154064], SOL[0], TRX[0.46400600], USD[0.00], USDT[0] | | |
| 03698739 | | NFT (497023783684887285/Montreal Ticket Stub #1444)[1], NFT (546817027325864756/NFT)[1], SOL[0], USD[0.02], USDT[0] | Yes | |
| 03698742 | | BAO[1], DENT[1], FTT[5.05788885], KIN[1], USD[0.00], USDT[0.73225330] | Yes | |
| 03698745 | | USD[0.00] | | |
| 03698746 | | SOL[0] | Yes | |
| 03698754 | | BAO[1], BTC[.00073416], DENT[1], ETH[.1408043], ETHW[.13983587], EUR[26.16], KIN[3], UBXT[1] | Yes | |
| 03698755 | | USD[0.00] | | |
| 03698759 | | IMX[17.38441668], UBXT[1], USD[0.01], USDT[.48614421] | Yes | |
| 03698761 | | ETH[0], GARI[83], TRX[.006529] | | |
| 03698763 | | TRX[.11666], USD[2.19] | | |
| 03698764 | | ETH[.00000001], KIN[1], LOOKS[0] | | |
| 03698767 | Contingent, Disputed | USD[0.00], USDT[.02526358] | Yes | |
| 03698768 | | CRO[0], SOL[0.14284110], USD[0.00], USDT[0.00000026] | | |
| 03698770 | | AAVE[0], BAT[0], BNB[0], BTC[0], DENT[0], DOGE[0], ETH[0], LEO[0], MTL[0], SHIB[0], SOL[0], SRM[0.00000025], STMX[0], TRX[0.00000095], YFI[0], ZRX[0] | | |
| 03698771 | | ETH[0], USD[1.44], XRP[.699977] | | |
| 03698780 | | BEAR[981], USD[16.37], USDT[0] | | |
| 03698783 | | AKRO[5], APE[0.00003322], BAO[16], BTC[.00000007], DENT[3], ETH[0], FRONT[1], FTT[.76951331], KIN[15], LUNC[0], RAY[.92625937], RSR[1], SOL[0], TRX[3.00077], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03698786 | | USD[0.00], USDT[0] | | |
| 03698789 | Contingent | BTC[.02620542], ETH[.69956897], FTT[.00000942], GMT[.00057546], GST[.00182684], KIN[1], LUNA2[0.68326746], LUNA2_LOCKED[1.5377910 1], LUNC[6836.47388211], NFT (304054685007466272/FTX EU – we are here! #232687)[1], NFT (351870299115510355/FTX EU – we are here! #232679)[1], NFT (388879014086828202/Mexico Ticket Stub #1338)[1], NFT (404011790798867613/Japan Ticket Stub #1653)[1], NFT (434576118457515470/FTX EU – we are here! #232695)[1], NFT (568953911235286922/FTX AU – we are here! #24956)[1], SOL[.00000001], USD[2.23], USDT[.000142] | Yes | |
| 03698790 | | DYDX-PERP[0], USD[0.00] | | |
| 03698792 | | USD[0.21], USDT[0.00146701] | | |
| 03698795 | | BAO[5], BNB[.0258947], BTC[.00143375], DOGE[64.68017515], DOGE-PERP[0], ETHW[.01327206], GALA[21.10358538], GMT[11.45912102], KIN[1], LINK[2.38307533], SHIB[401268.20037401], SHIB-PERP[0], SOL[.53133282], SOL-PERP[0], USD[0.00], XRP[57.25294715] | Yes | |
| 03698799 | Contingent | BTC[0], ETH[0], ETHW[19.11622626], LUNA2[0.39633344], LUNA2_LOCKED[0.92477804], LUNC[170.05548280], SOL[150.06825641], SOL-PERP[0], USD[404255.65], USDT[.60029176], USTC[20] | | |
| 03698809 | | ETH[0], MATIC[1010.92601504], NFT (317872126587027567/FTX AU – we are here! #45130)[1], NFT (447310730531892986/FTX AU – we are here! #45145)[1], NFT (448892290536983311/FTX EU – we are here! #48454)[1], NFT (533314826886004713/FTX EU – we are here! #48295)[1], NFT (536648071669548065/FTX AU – we are here! #48506)[1], USTC[0] | | |
| 03698821 | | BOBA[.00242882], USD[63.91] | | |
| 03698828 | | BTC[0.05595045], ETH[1.01605195], ETHW[0], FTT[19.9962], USD[0.00] | | |
| 03698836 | | ETH[6.95262108], ETHW[.00015948], TRX[.001506], USD[34.21], USDT[0.00942879] | | |
| 03698838 | | USD[0.00] | | |
| 03698844 | | USD[0.00] | Yes | |
| 03698846 | | USD[0.02], USDT[.44] | | |
| 03698849 | | BTC[.01964217], FTT[.00000045], GBP[0.00], USD[0.00] | Yes | |
| 03698852 | | TRX[.000001] | | |
| 03698855 | | BAO[3], DENT[1], EUR[0.00], KIN[5], SOL[0], UBXT[1], USD[0.00], XRP[0] | | |
| 03698861 | | ETH[0], TRX[1] | | |
| 03698865 | | BTC[0.00159069], SOL[.4299183], SUSHI[8.498765], USD[100.88] | | |
| 03698867 | | APT[0], BAO[9], BNB[0], DENT[2], ETH[0], KIN[35], LTC[0.00000031], MATIC[0], SOL[0.00000097], TRX[0.00043705], UBXT[1], USDT[0] | Yes | |
| 03698869 | | USD[25.00] | | |
| 03698870 | | BTC[.0001], BTC-PERP[0], ETH-PERP[0], EUR[30.38], USD[0.03], USDT[0.00000001] | | |
| 03698883 | | EUR[0.00] | | |
| 03698890 | | USD[25.00] | | |
| 03698893 | | AKRO[1], ALPHA[1], BAO[2], ETH[.25573808], ETHW[.25573808], KIN[1], UBXT[1], USDT[0] | | |
| 03698897 | | TRX[.000779], USD[1.44], USDT[0.02908444] | | |
| 03698898 | | BTC[.04520125], ETH[.5499388], ETHW[.5499388], USD[16.01] | | |
| 03698903 | Contingent | ATOM[0], BTC[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007222], USD[0.00], USDT[0] | | |
| 03698910 | | AKRO[1], BAO[1], BTC[.00000004], KIN[1], MATIC[0.00586434], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 03698911 | | TONCOIN[2.27] | | |
| 03698916 | | EUR[20.00] | | |
| 03698924 | | BNB[.66], BTC[.0207], ETH[.101], ETHW[.101], FTM[114], FTT[6.6], SOL[2.64], USD[3.15] | | |
| 03698933 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03698935 | | CEL[0], RAY[0], USD[1.19], USDT[10.51898284] | | USDT[10.452969] |
| 03698957 | | XRP[21.295029] | | |
| 03698958 | | USDT[0.00001029] | | |
| 03698968 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LINK-0325[0], LOOKS-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDl-74.92], USDT[82.75234928], XRP-PERP[0] | | |
| 03698984 | | 0 | | |
| 03698987 | | AKRO[1], BAO[1], KIN[2], TRX[1], UBXT[1], USD[10.34], USDT[466.72737954] | Yes | |
| 03698989 | | BTC[.00001028] | | |
| 03698992 | | BTC[.0002], EUR[0.03], FTM[7.998448], FTT[25.994866], USD[0.13], USDT[0] | | |
| 03698994 | | ETH[0], MATIC[0] | | |
| 03698996 | | USDT[2.41587286] | | |
| 03699003 | | TRX[1], USDT[0.00000511] | | |
| 03699005 | | BCH[.01159485], BTC[0], ETH[.01266368], ETHW[.01266368], FTT[0.34568647], LTC[.024403], SOL[.2826912], USD[-1.03], USDT[0], XRP[3.582533], XRP-PERP[0] | | |
| 03699011 | | AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03699015 | | ALGO[.067749], BTC[0.00003818], DOT[.00089663], USD[3.23], XRP[.664333] | | |
| 03699020 | | BTC[0] | | |
| 03699021 | | DOGE[53.9896], GOG[17.9994], USD[0.07] | | |
| 03699026 | Contingent | ATOM[2.9994], AVAX[2.59948], BCH[.3869226], BNB[.44991], BTC[.0074985], CRO[429.914], DOT[3.29934], ETH[.0629874], ETHW[.0629874], EUR[0.14], FTT[2.4995], LTC[.719856], LUNA2[0.45751255], LUNA2_LOCKED[1.0675293], LUNC[22725.30403], MKR[.0469906], SOL[1.189762], USD[85.97], USTC[49.99], XRP[147.9704] | | |
| 03699035 | | ETH[0], NFT (323409130194299009/FTX EU - we are here! #44865)[1], NFT (346664431523847919/FTX EU - we are here! #44786)[1], NFT (474549730402331459/FTX AU - we are here! #44985)[1], NFT (476449730402331459/FTX AU - we are here! #44967)[1], NFT (499617760591139519/FTX EU - we are here! #44624)[1], TRX[.000001], USTC[0] | | |
| 03699037 | | ATLAS[789.54661532], KIN[2], USD[0.00] | Yes | |
| 03699039 | | ATLAS[3020], NEAR[.03576214], USD[12.06], USDT[.00368182] | | |
| 03699040 | | ADA-PERP[0], BTC[0], FTT[0], KSHIB-PERP[0], LOOKS-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 03699046 | Contingent | CONV[1232557.12229695], LUNA2[0.00140669], LUNA2_LOCKED[0.00328228], LUNC[306.3104416], USD[0.00] | Yes | |
| 03699060 | | TRX[.00008], USD[17.32], USDT[.11630925] | Yes | |
| 03699072 | | ATOM-PERP[0], ETHBULL[46.15750335], ETH-PERP[0], SHIB[8078059.72424245], SHIB-PERP[0], SLP-PERP[0], USD[0.81], XRPBULL[7373832.02211025] | | |
| 03699073 | | USD[10.00] | | |
| 03699074 | | BAND[0], BTC[0], ETH[0], GALA[0], GRT[0], LINK[0], MANA[0], MATIC[0], SHIB[9592863.99059661], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 03699077 | | USDT[524.28] | | |
| 03699078 | | NFT (372315869787368467/Monaco Ticket Stub #696)[1], TRX[.000006], USD[0.05], USDT[0] | | |
| 03699081 | | BTC[0.50258149], DOGE[16753.12477078], ETH[2.0152532], FTT[155.25385602], RUNE-PERP[0], SNX[811.59982711], USD[0.12], USDT[0.36992971], XRP[5404.33443681], XRP-PERP[0] | Yes | |
| 03699082 | | BTC[.00046113], FTT[.02631922], GOG[52], USD[0.00] | | |
| 03699083 | | ETH[0.00167362], ETHW[0.00167362], SOL[0.00003238] | | |
| 03699087 | | USD[5000.00] | | |
| 03699091 | | NFT (404432069325328859/The Hill by FTX #23375)[1], USD[1.40], USDT[0.00109396] | | |
| 03699108 | | SOL[.87990512] | | |
| 03699111 | | AKRO[1], DENT[1], KIN[2], NFT (321401268369949172/FTX EU - we are here! #194333)[1], NFT (411181493901903193/FTX EU - we are here! #194291)[1], NFT (501280561738576614/FTX EU - we are here! #194200)[1], SRM[9.31501399], TRX[1], USD[0.00], USDT[0] | | |
| 03699112 | | ETHW[.00005777], USD[57.33] | | |
| 03699114 | | BNB[0], USD[0.00] | | |
| 03699117 | | EUR[1000.00] | | |
| 03699123 | | USD[25.00] | | |
| 03699126 | | ETH-PERP[0], USD[0.30], USDT[0.00111035] | | |
| 03699128 | | USDT[0.32942022], XRP[.674579] | | |
| 03699136 | Contingent | BTC[0.59737271], ETH[9.71787267], ETHW[.0004406], FTT[0.33282443], LUNA2[0.00419128], LUNA2_LOCKED[0.00977966], LUNC[340.34], PAXG[.0678], SOL[.00750869], USD[1.69], USDT[3514.10345065] | | |
| 03699148 | | BTC-PERP[0], USD[-36.45], USDT[100] | | |
| 03699150 | | BTC[.0001], USD[1.86] | | |
| 03699153 | | NFT (533220748752551755/The Hill by FTX #1126)[1], SOL[1], USD[0.00] | | |
| 03699154 | | BTC[.00009], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[23.70], WAVES-PERP[0] | | |
| 03699157 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], DOT-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03699167 | | AKRO[1], BAO[3], KIN[2], RSR[1], USDT[0] | | |
| 03699172 | | NFT (291506869408563159/The Hill by FTX #26208)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03699178 | Contingent | APE[.01035], ATOM[.050239], ETH[.00000001], FTT[25], LUNA2[0.00016505], LUNA2_LOCKED[0.00038511], LUNC[35.94], TRX[.001554], USD[0.82], USDT[0.67592767] | | |
| 03699180 | Contingent | BAO[10], DENT[1], ETH[.00000001], FTM[.00000001], KIN[3], LUNA2[0.00197358], LUNA2_LOCKED[0.00460504], LUNC[429.75323654], TRX[.000778], USDT[0.00000850] | Yes | |
| 03699189 | | AUD[0.00], ETH[10.47203168], ETHW[10.47203168] | | |
| 03699192 | | GOG[342], USD[0.15] | | |
| 03699196 | | USD[25.00] | | |
| 03699201 | | AVAX[4.1], DOT[15.5], DOT-PERP[0], FTM[27], FTT[1.1], MANA[112], USD[1.62] | | |
| 03699208 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005899], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[6.34992964], ETH-PERP[0], ETHW[.0624529], FTT[3.1502812], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB[800000], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], USD[74.04], USDT[115], XRP-PERP[0] | Yes | |
| 03699211 | | EUR[24.61] | Yes | |
| 03699213 | | ETH[0.17997213], ETHW[0.17997213] | | |
| 03699215 | | ATLAS[391.57276888], EUR[0.00], KIN[1] | Yes | |
| 03699219 | | AKRO[1], USDT[0.00001882] | | |
| 03699226 | | USD[25.00] | | |
| 03699230 | Contingent | BTC[0.00000792], LUNA2[0.08625797], LUNA2_LOCKED[0.20126860], LUNC[18782.85552545], USD[0.00], USDT[0.12869978] | | |
| 03699232 | | APT[0], BAO[1], DOGE[206.10524175], KIN[2], USD[0.05], USDT[0.00000004] | Yes | |
| 03699234 | Contingent | GMT[1], GST[2.3], LUNA2[0.12839637], LUNA2_LOCKED[0.29959153], LUNC[27958.58], SOL[.38], TRX[6], USD[0.23], USDT[.01] | | |
| 03699235 | | ALGO-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[252.71] | | |
| 03699236 | | ATOM[65.887479], AVAX[36.4], BTC[0.28364609], EUR[201.18], FTM[7231.62573], GALA[16226.9163], HNT[187.664337], RUNE[324.8], SOL[26.2650087], USD[2.49] | | |
| 03699240 | Contingent | ETH[.00086094], ETHW[1.01820156], LUNA2[0.04602874], LUNA2_LOCKED[0.10740041], LUNC[10281.70135338], TRX[15565.00235924], USD[0.06], USDT[0.00750863] | Yes | |
| 03699241 | | USD[0.00], USDT[0] | Yes | |
| 03699242 | | DOGE[1.987], DOGE-0624[0], DOGE-PERP[-2], SOS-PERP[0], USD[19.61] | | |
| 03699243 | | TRX[.001554], USD[0.00] | | |
| 03699246 | | ETH[0], USD[0.28], USDT[0.00000001] | | |
| 03699254 | | APE-PERP[0], ETH[.00000001], FTT[0.01857071], USD[3.71], USDT[0.95814431] | | |
| 03699259 | | AKRO[1], BAO[1], BTC[.00111901], EUR[0.00], KIN[3], UBXT[1] | Yes | |
| 03699263 | | GOG[21.54512270] | | |
| 03699266 | Contingent | BAO[4], GBP[0.00], KIN[2], LUNA2[0.00002919], LUNA2_LOCKED[0.00006812], LUNC[6.35785835], USD[14.40], XRP[142.95796286] | Yes | |
| 03699268 | | USD[0.00] | | |
| 03699269 | | ALGO[1061.06362555], AVAX[11.83379540], BTC[3.02679284], CHR[610.39050993], ETH[0.42050470], EUR[0.00], FTM[343.92136556], GALA[2374.28969738], GBP[0.00], HNT[7.39964888], RNDR[228.89734836], SAND[0], SOL[0.67530833], USD[0.00], USDT[0.00000001] | Yes | |
| 03699270 | | AUD[0.00], BTC[.00000009], ETH[.00000013], ETHW[.00000013], HNT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[0.00] | | |
| 03699272 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[9900000], SOL-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03699279 | | BTC[.00111496], ETH[.000031], ETHW[.0000031], EUR[0.45], TRX[0.02014100], USD[0.00], USDT[0] | | |
| 03699281 | | USD[25.00] | | |
| 03699287 | | BTC[0], USD[0.00], USDT[0] | | |
| 03699292 | | BAO[1], DENT[5214.96067919], DOGE[80.65391614], GOG[188.9622], KIN[1], MATIC[11.8939445], RON-PERP[0], SHIB[2562091.50326797], USD[-53.66], USDT[46.8] | | |
| 03699298 | | NFT (575281115786030690/FTX AU - we are here! #20974)[1], USD[0.00] | Yes | |
| 03699316 | | TONCOIN[423.7], USD[0.04] | | |
| 03699317 | | BNB[0], GALA[0], LTC[0], XRP[0] | | |
| 03699325 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[19.65486465], FTM-PERP[0], FTT[0.28272679], GMT-PERP[0], GMX[18.478152], LDO-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MATIC[.934], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[.00809353], SOL-PERP[0], SUSHI-PERP[0], TRX[137], UNI-PERP[0], USD[0.05], USTC-PERP[0] | | |
| 03699327 | | BAO[2], DAI[.00009455], DENT[2], ETH[.00189286], KIN[5], MATIC[.00967351], TRX[.000083], UBXT[1], USD[0.00], USDT[0.37203123] | Yes | |
| 03699328 | | NFT (354575282255354844/FTX EU - we are here! #243805)[1], NFT (505250443973275646/The Hill by FTX #23672)[1] | | |
| 03699332 | | BAO[1], GOG[101.0645883] | Yes | |
| 03699333 | | USD[25.00] | | |
| 03699336 | | APT-PERP[0], BTC[0.87475449], BTC-PERP[0], ETH-PERP[0], FTT[25.0005995], LUNC-PERP[0], TRX[.000001], USD[1.64], USDT[1253.03901278] | | |
| 03699348 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], CEL[-0.00170785], CEL-PERP[0], DOGE[.9658], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[.0131776], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[802.04], USDT[-508.23551763], USTC[0], USTC-PERP[0] | | |
| 03699350 | | AVAX[.0350377], FTT[0.06417470], SOL[.00687064], TRX[.599346], USD[1.42874554] | | |
| 03699354 | | BTC-PERP[0], USD[404.08] | | |
| 03699362 | | TONCOIN[0], USD[0.00] | | |
| 03699365 | | BTC[0] | | |
| 03699366 | | STEP[1393.74389943] | | |
| 03699378 | | USD[25.00] | | |
| 03699380 | | LTC[0], MATIC[.00000001] | | |
| 03699383 | | 1INCH[1558.14719644], BTC[0], DAI[60.09988], ETH[0], FLOW-PERP[4], KSM-PERP[.01], USD[1.92], USDT[0.07604977] | | |
| 03699390 | | BAO[1], KIN[2], NFT (308141936294798248/FTX EU - we are here! #167362)[1], NFT (309357288479491311/FTX EU - we are here! #167210)[1], NFT (339857844543158553/FTX EU - we are here! #167296)[1], NFT (425855918562290320/The Hill by FTX #13090)[1], NFT (489014303171341230/FTX Crypto Cup 2022 Key #7186)[1], USD[0.00], USDT[0] | | |
| 03699397 | | BTC[0], CONV[0], KIN[0], SHIB[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03699398 | | APE[0], BAO[3], ETH[0], KIN[3], TRX[.000006], USD[0.00], USDT[0.00001861] | | |
| 03699399 | | NFT (358358134461986845/FTX EU - we are here! #212915)[1], NFT (373767093292644985/FTX EU - we are here! #212867)[1], NFT (448200741133562482/Monaco Ticket Stub #699)[1], NFT (563153733836251189/FTX EU - we are here! #212892)[1] | Yes | |
| 03699400 | | USD[25.00] | | |
| 03699408 | | LOOKS-PERP[0], USD[0.00] | | |
| 03699410 | | BTC[.00366825], FTM[258.58625788] | Yes | |
| 03699416 | | BTC[0.01509717], ETH[0.09098302], ETHW[0.09098302], EUR[0.27], FTT[5.19902796], USD[0.34] | | |
| 03699417 | | BAO[17998.1], KIN[99981], LUA[45.99126], TRX[.000001], USD[0.00] | | |
| 03699420 | | ATLAS[10493.29338387], AUD[0.00], BNB[0], CHR[0], USD[0.00] | Yes | |
| 03699421 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.04], USTC-PERP[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03699423 | | BTC[.00000468], BTC-PERP[0], ETH[0.00004927], ETH-PERP[0], ETHW[0.00004926], LTC[.07646551], LUNC-PERP[0], SOL[.00000001], USD[-2.29], USDT[0.00002501] | | |
| 03699424 | Contingent | BNB[0], BTC[0], DOGE[0], GMT[0], GOG[0], HNT[0], LOOKS[0], LUNA2[0.08480611], LUNA2_LOCKED[0.19788093], PEOPLE[0], PROM[0], RON-PERP[0], ROOK[0], STG[0], USD[0.00] | | |
| 03699435 | | NFT (301517351155921322/FTX EU - we are here! #110667)[1], NFT (389324643716705518/FTX EU - we are here! #110900)[1], NFT (417194231190838055/FTX EU - we are here! #111025)[1], NFT (451758774609290815/FTX Crypto Cup 2022 Key #5419)[1], NFT (562078008866767011/FTX AU - we are here! #49826)[1], NFT (576164549131218627/FTX AU - we are here! #49799)[1], USD[0.00], USDT[0] | | |
| 03699436 | | BAO[1], EUR[130.99], KIN[1], USD[0.00], USDT[0.00004631] | | |
| 03699437 | | ALGO[20], ALGOBULL[17000000], ATOM[0.00115958], DOGEBULL[0], ETHBEAR[700000.452], FTT[0], SUSHIBULL[20000000], THETABULL[684.51529258], TRX[72], USD[0.00], USDT[0.00000001], XRPBEAR[1000000.4480595] | | |
| 03699446 | | KIN[1], TRX[1], USD[0.00] | | |
| 03699455 | | BTC[.00056131], USD[0.00] | | |
| 03699458 | | NFT (351919720241214199/The Hill by FTX #10355)[1], NFT (421683601446149607/FTX Crypto Cup 2022 Key #16398)[1], NFT (428994609098019424/FTX EU - we are here! #234366)[1], NFT (436301448597322286/FTX EU - we are here! #234436)[1], NFT (453437139008304233/FTX EU - we are here! #234341)[1] | | |
| 03699461 | | USD[0.00] | Yes | |
| 03699467 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA[7.9984], SOL-PERP[0], USD[0.22] | | |
| 03699468 | | BTC[0.00196279], ETH[.003], ETHW[.003], USD[25.00] | | |
| 03699469 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00991], ENJ-PERP[0], FTT[0.42784091], LUNA2[0.00303595], LUNA2_LOCKED[0.00708390], LUNC[.00978], LUNC-PERP[0], MANA-PERP[0], SOL[.007076], SOL-PERP[0], SUSHI-PERP[0], USD[397.76], USDT[0], WAVES-PERP[0] | | |
| 03699471 | | USD[12.68081215] | | |
| 03699472 | | BRZ[3], GOG[2], USD[0.41] | | |
| 03699477 | Contingent, Disputed | NFT (298541374367635086/FTX EU - we are here! #129834)[1], NFT (311019434340192432/FTX EU - we are here! #130060)[1], NFT (406639962272332553/FTX EU - we are here! #130197)[1], USD[0.00] | | |
| 03699479 | | NFT (429827961582374826/FTX EU - we are here! #123000)[1], NFT (515669945419310688/FTX EU - we are here! #122910)[1], NFT (567309506042109078/FTX EU - we are here! #123049)[1] | | |
| 03699485 | | FTT[0.01028096], POLIS[665.84282], USD[0.61] | | |
| 03699486 | | ATLAS[1250], USD[0.43] | | |
| 03699488 | | ETH[.0000006], ETHW[.0000006], EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 03699493 | | GOG[189.56272558], USD[0.00] | | |
| 03699498 | Contingent, Disputed | BAO[1], USD[0.00] | Yes | |
| 03699499 | | BAO[2], EUR[0.00], FTM[174.76008011], KIN[2], USD[25.00], USDT[0] | Yes | |
| 03699503 | | CRV[99.981], DAI[.089246], FTM[2427.53868], USD[2.06], USDT[0.00163233], XRP[.496708] | | |
| 03699504 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[207.5737465], USD[11276.44], USDT[55.30528122], VET-PERP[0] | | |
| 03699516 | | GENE[55], GOG[659], USD[0.11] | | |
| 03699517 | | USD[26.46] | Yes | |
| 03699518 | | USD[0.00] | | |
| 03699519 | | BAO[1], DOGE[1], ETH[.43676487], ETHW[.43676487], EUR[0.00], SAND[148.86857988] | | |
| 03699520 | | NFT (340563143900113237/FTX AU - we are here! #11018)[1], NFT (389612799993959059/FTX AU - we are here! #11000)[1] | | |
| 03699522 | | BTC[.0006], USD[1.77] | | |
| 03699527 | | BTC[0.21327469], DOT[.0442514], ETH[22.16723544], ETHW[24.56464664], FTT[.09698], SOL[447.17069952], USD[0.71] | | |
| 03699535 | | GOG[28.21789904] | | |
| 03699545 | | EUR[0.00], GOG[350.34122790], USD[0.53] | | |
| 03699551 | | USDT[.07224543] | | |
| 03699556 | | BTC[.00059963], GOG[15], USD[0.00], USDT[0.00034148] | | |
| 03699562 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[77.75], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03699565 | | BAO[1], USD[0.00] | | |
| 03699580 | | APE[0], AXS[0], BNB[0.31369821], BTC[0], CHF[27.81], CRO[0], CVC[0], ENJ[0], ETH[0], FTT[0], GALA[0], IMX[0], KBTT[0], KIN[1], LUNC[0], MATIC[0], NIO[0], SHIB[0], SLP[0], SOL[0], TRX[0], USD[0.00], USDT[0], WNDR[0] | Yes | |
| 03699582 | | BAO[1], BTC[.00054838], KIN[2], TONCOIN[3.40782402], USD[0.00] | Yes | |
| 03699584 | Contingent, Disputed | BTC[.00000185] | Yes | |
| 03699586 | | APE-PERP[0], NFT (454915108514933100/FTX EU - we are here! #196849)[1], NFT (481849014647174076/FTX EU - we are here! #196733)[1], TRX[.133101], USD[0.13] | | |
| 03699587 | | BTC[.0001], USD[0.01], USDT[0.47172741] | | |
| 03699592 | | EUR[0.00] | | |
| 03699601 | | USD[2.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03699602 | | GOG[66.98727], USD[0.23] | | |
| 03699607 | | BNB[0], SOL[0], USD[63.36], USDT[0] | | |
| 03699608 | | GOG[188], USD[0.87] | | |
| 03699611 | | BTC[0], FTT[0], SOL[.00000001], USD[0.00] | | |
| 03699615 | | ETH[0], USD[0.00], USDT[0] | | |
| 03699617 | | FTT[1.1], POLIS[173.474084], USD[0.00], USDT[39.36857358] | | |
| 03699619 | | DOT[.09898], SOL[.009534], USDT[226.29005489], XRP[51.9896] | | |
| 03699626 | | LOOKS[0], TRX[.140001], USD[0.00], USDT[0.19389297] | | |
| 03699633 | | TRX[.101121], USD[0.00], USDT[0] | | |
| 03699636 | | GBP[1.00] | | |
| 03699642 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.77], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03699647 | | GOG[1068], USD[0.03] | | |
| 03699662 | | USD[0.00] | | |
| 03699664 | | USD[2.90] | Yes | |
| 03699670 | | GOG[9], USD[0.65] | | |
| 03699671 | | GOG[69.75482022] | | |
| 03699672 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], XMR-PERP[0], XRP[1.7], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], AKRO[1], KIN[1], USDT[0.00000360] | | |
| 03699675 | | | | |
| 03699679 | | BNB[.01], BTC[.00008393], GOG[5], MANA[2], USD[0.00], USDT[0.00015963] | | |
| 03699681 | | USD[26.46] | Yes | |
| 03699682 | | USDT[0] | | |
| 03699683 | | BTC[.0000835], ETH[.00000001], IMX[4233.2532], TONCOIN[6000.22884100], USD[0.01] | | |
| 03699689 | | RUNE[.053] | | |
| 03699696 | Contingent, Disputed | TRX[0] | | |
| 03699698 | | ATLAS[13.2] | | |
| 03699702 | | USD[25.00] | | |
| 03699704 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[.05911568], GST-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.61472325], LUNC-PERP[0], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03699706 | | LTC[.002], TRX[.000777], USD[0.27], USDT[1.21865267] | | |
| 03699709 | | BAO[1], USD[0.00] | | |
| 03699710 | | GENE[3.19936], GOG[199.9938], USD[0.62], USDT[0.00000001] | | |
| 03699711 | | KIN[1], SOL[.00000791], USD[0.00], USDT[0] | Yes | |
| 03699714 | | ATLAS[4.8] | | |
| 03699720 | Contingent, Disputed | BTC[0], ETH-PERP[0], EUR[0.03], NFT (359303553494662729/Crypto Rat Club #17)[1], SPELL-PERP[0], USD[0.00] | | |
| 03699721 | | TRX[.000777], USDT[6] | | |
| 03699723 | | ATLAS[3.6] | | |
| 03699725 | | APE-PERP[0], AXS[0], BTC-PERP[0], CHR-PERP[0], EGLD-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[88.51], WAVES-PERP[0], XRP-PERP[0] | | |
| 03699728 | | ATLAS[1332.31262324], DOGE[1895.12984954], FTT[3.57099925], SAND[20.24169548], SOL[5.51635083] | Yes | |
| 03699731 | | AKRO[7], ALPHA[4], BAO[10], BAT[1], BTC[0.00000439], CEL[1.01791842], CHZ[3], DAI[0.20793943], DENT[1], DOGE[1], ETH[.00009155], ETHW[.00005306], EUR[0.00], FIDA[1.0078571], FRONT[1], FTM[.00964433], FTT[1.01917184], GRT[2], HOLY[3.07857985], HXRO[1], KIN[6], MATH[1], MATIC[1.00004361], RSR[5], SECO[2.03921727], SUSHI[1.02187095], SXP[1], TOMO[1], TRU[1], TRX[16.87401205], UBXT[4], USD[0.00], USDT[0.00011771] | Yes | |
| 03699732 | | ATLAS[23475.304], ETH[.00065125], ETHW[.00065125], USD[0.23] | | |
| 03699734 | | EUR[0.00], USD[0.00] | | |
| 03699737 | | ATLAS[3.6] | | |
| 03699739 | | BRZ[.00910446], BTC[.0028], FTT[0.00008154], GOG[409], USD[0.12], USDT[0] | | |
| 03699740 | | BTC[.00000070], ETH-PERP[0], FTT[0.01449188], FTT-PERP[0], GOG[.9976], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03699741 | | TRX[.4304], USD[1.68] | | |
| 03699744 | | BTC[0], DYDX[5091.78056339], FTT[.0000003], HNT[0], STEP[0.05933823], USD[439.87], USDT[0] | | |
| 03699745 | | BTC[.00009926], BTC-PERP[0], USD[0.12] | | |
| 03699756 | | BNB[0], BTC[0], GOG[0] | | |
| 03699757 | | BTC-PERP[0], ETH-PERP[0], EUR[8.39], USD[11.12] | | |
| 03699758 | | 0 | | |
| 03699763 | | ATLAS[4.8] | | |
| 03699764 | | FTT-PERP[0], SOL[74.20275414], USD[-127.12], USDT[0] | | SOL[74.086077] |
| 03699769 | | AUD[0.00], KIN[1] | Yes | |
| 03699771 | | TRX[.000001], USDT[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03699772 | | GOG[200], USD[0.08] | | |
| 03699777 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0.00094317], EUR[2089.69], FTT[0.32455390], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-1230[0], USD[0.76], XRP-PERP[0] | | |
| 03699787 | | ATLAS[1.3] | | |
| 03699790 | | USD[0.00] | | |
| 03699804 | | BTC[.03022049], GBP[0.00] | | |
| 03699809 | | NFT (321719027392071986/FTX AU - we are here! #34910)[1], NFT (499739636044534689/FTX AU - we are here! #16577)[1] | | |
| 03699811 | | USD[0.08], USDT[0.00822349] | | |
| 03699814 | | ATLAS[15.3] | | |
| 03699825 | | GOG[990.62273697], USD[0.00] | | |
| 03699831 | | GST[.01], NFT (420410661319820318/FTX Crypto Cup 2022 Key #10201)[1] | | |
| 03699832 | | AXS-PERP[0], BTC[.0563], BTC-PERP[0], EUR[0.00], UNISWAP-PERP[0], USD[0.01] | | |
| 03699833 | | AAPL[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01186955], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GENE[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNE-PERP[0], KNC[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0], SPELL-PERP[0], SPY[2.38188501], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[12.11], USDT[0.00000278], USTC-PERP[0], WAVES[0], XRP[5201.05218988], ZIL-PERP[0] | | BTC[.011866], SPY[2.381411], XRP[5199.019009] |
| 03699834 | | BTC[0], USD[0.00], USDT[0.00001283] | | |
| 03699838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1118.00], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03699840 | | ATLAS[1.3] | | |
| 03699843 | | BNB[0.00000001], ETH[.00000001], MATIC[0.12100931], SOL[0], TRX[0.00000600], USDT[0.00000138] | | |
| 03699849 | | GBP[0.45], KIN[1], RSR[1], USDT[0] | | |
| 03699858 | Contingent | AAVE[0], APE[0], AVAX[0], BTC[0.00003431], ETH[0], FTT[0], LUNA2[3.27451653], LUNA2_LOCKED[7.64053857], LUNC[10.54849105], MATIC[0], SGD[0.00], USD[2712.55] | | |
| 03699864 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.03759323], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], STG-PERP[0], USD[2.15], USDT[1.11], XRP-PERP[0] | | |
| 03699965 | | AKRO[1], KIN[2], TRX[.001554], USD[0.00], USDT[0.10000051] | | |
| 03699872 | | BTC-PERP[0], USD[65.88], XRP-PERP[0] | | |
| 03699880 | | USD[25.00] | | |
| 03699881 | | ADA-PERP[0], ALCX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03699882 | | ETH[0], SOL[0], USD[0.00] | | |
| 03699886 | | BTC[0.00744016], ETH[0.09916073], ETHW[0.09813314], KNC[.00641564] | Yes | |
| 03699891 | | AUD[0.00], USD[285.31] | | |
| 03699898 | | USD[0.03] | | |
| 03699899 | Contingent, Disputed | BTC[.00000046], TRX[.000192], USDT[0.00005961] | | |
| 03699900 | | AAVE[.94725465], APE[25.84669916], BCH[2.06327062], BNB[.88008813], BTC[.06570105], COMP[2.82217835], CRO[1477.64993892], DOGE[8196.44368959], DOT[34.52515932], ENJ[452.80003647], ETH[.32247184], ETHW[.32247184], FTM[420.71760964], GALA[1846.3099552], LINK[46.64021449], LRC[411.37064795], LTC[5.05000251], MATIC[267.077571], PERP[156.03443234], SAND[216.19768123], SHIB[22624123.4654193], SOL[11.42991517], SOS[520895309.3972367], SPELL[11862.117889], SUSHI[226.34157547], UNI[58.37054624], USD[0.00], USDT[0] | | |
| 03699901 | | USD[25.00] | | |
| 03699904 | | BRZ[.00812537], CLV-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], LEO-PERP[0], MAPS-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03699908 | | USD[0.00] | | |
| 03699913 | | USD[0.00], USDT[0] | | |
| 03699915 | | BTC[.00543283], USD[25.00] | | |
| 03699920 | | BTC[0.02456492], ETH[.40665094], ETHW[.2499515], EUR[0.00], FTT[18.998642], USD[0.06] | | |
| 03699925 | | USD[0.14], USDT[0] | | |
| 03699926 | | AKRO[1], BAO[7], DENT[2], ETH[0], KIN[3], MATIC[1], SXP[1], TRX[4.003897], UBXT[1], USD[0.00], USDT[0] | | |
| 03699930 | | NFT (468246305770670265/FTX AU - we are here! #40675)[1], NFT (474968691010528842/FTX AU - we are here! #40543)[1] | | |
| 03699933 | | KIN[1], TRX[.000001], USD[26.46], USDT[0.92948930] | Yes | |
| 03699938 | | GOG[59.40249527] | | |
| 03699940 | | USD[36.68] | | |
| 03699942 | | BNB[7.72116399], BTC[.003533], DOGE[1995], ETH[.928314], ETHW[.928314] | | |
| 03699943 | | AVAX[4.97679372], BTC[.00951703], ETH[.13628205], ETHW[.13628205], MOB[81.73932055], SOL[3.71520652], USD[0.00] | | |
| 03699944 | | ETH[0], ETH-PERP[0], MATIC[.09847664], TRX[.615682], USD[0.01], XRP[.757677] | | |
| 03699949 | | AXS[-0.00039170], ETH[0.00099991], ETHW[0.00099991], GALA[9.96], RNDR[.09444], SLP[9.182], USD[0.00] | | |
| 03699956 | | DOGEBULL[9.8], USD[0.10] | | |
| 03699959 | Contingent | FRONT[.827], FTT[2.59886], LINK[8.69826], LUNA2_LOCKED[0.00000001], LUNC[.001516], NFT (386276259187498485/FTX EU - we are here! #147179)[1], NFT (406689979064905594/The Hill by FTX #17208)[1], NFT (498349549522896584/FTX EU - we are here! #146458)[1], NFT (565371295324694006/FTX EU - we are here! #147251)[1], TONCOIN[53.29008], USD[5.14], USDT[11.20840000] | | |
| 03699962 | | ETH[.00003], ETH-PERP[0], ETHW[.00003], GOG[28], USD[0.44] | | |
| 03699965 | | ETH[.0004775], ETHW[.0004775], GOG[15], USD[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03699968 | | GOG[58.17940174] | | |
| 03699970 | | NFT (303452492191734490/FTX EU - we are here! #210736)[1], NFT (435828352804471965/FTX AU - we are here! #61422)[1], NFT (499437383933499902/FTX EU - we are here! #210644)[1], NFT (554434034413371134/FTX EU - we are here! #210699)[1] | | |
| 03699971 | | BTC[.00489772], ETH[.00097967], ETHW[.00097967], POLIS[.077865], SOL[7.9184952], SRM[712.85389], USD[3.54], XRP[.556978] | | |
| 03699976 | Contingent | ATOM[2.01829318], AVAX[.60548793], BTC[0], EUR[0.00], FTT[.03210446], LUNA2[0.11684096], LUNA2_LOCKED[0.27262892], LUNC[25675.07668184], USD[18.01], USDT[0] | | |
| 03699980 | | BRZ[140], GENE[5.18457978], GOG[220.58757923], USD[0.00] | | |
| 03699981 | | BTC-PERP[0], EUR[0.00], USD[-0.66], USDT[9.34520008] | | |
| 03699983 | | USD[0.00], USDT[0] | | |
| 03699988 | | GOG[74], USD[0.33] | | |
| 03699998 | | 0 | | |
| 03700000 | | USDT[0] | | |
| 03700002 | | USD[25.00] | | |
| 03700004 | | DEFIBULL[.01], ETH[.00000001], ETHBULL[.0002], THETABULL[100.9], TRX[.000028], USD[0.05], USDT[0], XRPBULL[56800] | | |
| 03700006 | | EUR[49.92], USD[0.00], USDT[0] | | |
| 03700007 | | AKRO[1], BAO[2], KIN[1], USD[0.00], USDT[0.00000001] | | |
| 03700008 | | USD[25.00] | | |
| 03700009 | | BTC[0.00801998], ETH[.00067573], ETHW[1.379821], TRX[.00111], USD[0.00], USDT[0.00347014] | | |
| 03700010 | | AMPL[0.03049236], AMPL-PERP[0], USD[0.00] | | |
| 03700011 | | BAO[1], KIN[3], RSR[1], USD[0.00], USDT[0.68516038] | | |
| 03700012 | | AKRO[1], BAO[2], ETH[1], ETHW[0], FIDA[1], KIN[4], TRX[.000007], USD[100.14], USDT[0.01130984] | Yes | |
| 03700013 | | USDT[4] | | |
| 03700019 | | ETHW[.29747359], FTM[.00201323] | Yes | |
| 03700031 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], GALA-PERP[0], IOST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SRN-PERP[0], USD[15.06], WAVES-PERP[0], XRP[1.809263], ZIL-PERP[0] | | |
| 03700033 | | BTC[0.00549895], USD[477.48] | | |
| 03700034 | | BRZ[10.6525511] | Yes | |
| 03700035 | | AKRO[5], BAO[28], DENT[11], DOGE[1], HOLY[1.03858863], KIN[28], MATH[1], RSR[1], TOMO[1], TRU[1], TRX[9], UBXT[8], USD[999.00], USDT[0] | Yes | |
| 03700037 | | USDT[1.2] | | |
| 03700039 | | USD[0.00], USDT[0] | | |
| 03700041 | | GOG[4221.1556], USD[0.00], USDT[0] | | |
| 03700051 | | ETH[0], SOL[0], USD[0.74] | | |
| 03700062 | | BTC[.0043834], GOG[189.46643] | | |
| 03700067 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[0.59329766], TRX[.000004], USDT[0.49912670] | | |
| 03700068 | | ATLAS[1.3] | | |
| 03700072 | | SOL[0] | | |
| 03700073 | | TRX[1], USDT[0.00001607] | Yes | |
| 03700074 | | MATIC[1] | | |
| 03700080 | | SOL[.003536], TRX[.000811], USD[0.00], USDT[2.21084092] | | |
| 03700081 | | GOG[171], USD[1.22] | | |
| 03700082 | Contingent | LUNA2[0.43506815], LUNA2_LOCKED[1.01515902], LUNC[1.4015237], USD[0.42] | | |
| 03700084 | | USD[0.00] | | |
| 03700085 | | GOG[510], USD[12.94] | | |
| 03700093 | | USD[1.2] | | |
| 03700096 | | NFT (297653923300947638/FTX EU - we are here! #270556)[1], NFT (304366291167968526/FTX EU - we are here! #270568)[1], NFT (510409949270431630/FTX EU - we are here! #270575)[1] | | |
| 03700098 | | BAO[2], BTC[.27818578], ETH[2.43342514], ETHW[2.43342514], GBP[5.00], GRT[1], KIN[1], RSR[1], TOMO[1], TRX[1], UBXT[2] | | |
| 03700102 | | BAO[1], TRX[1], USDT[0.00000737] | | |
| 03700103 | | ADA-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], GMT-PERP[0], REEF-PERP[0], SUSHI-PERP[0], TWTR[0], USD[0.01] | | |
| 03700105 | | GOG[21.99772], USD[0.02] | | |
| 03700108 | | ATLAS[15.3] | | |
| 03700109 | | BAO[0], BRZ[0], BTC[0], DMG[0], KIN[1] | Yes | |
| 03700113 | Contingent | FTT[370.2948], SRM[2.80966861], SRM_LOCKED[18.61033139], USD[0.00], USDT[3.94700000] | | |
| 03700115 | | APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[267.7], IMX-PERP[0], JASMY-PERP[0], LRC-PERP[0], MINA-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0] | | |
| 03700117 | | LTC[0.00908372], TRX[0.00001456], USDT[17.80072055] | | LTC[.009076], TRX[.000008] |
| 03700119 | | NFT (350742956495291350/FTX EU - we are here! #139864)[1], NFT (361158793487098120/FTX EU - we are here! #139455)[1], NFT (510438340082091811/FTX EU - we are here! #139953)[1] | | |
| 03700125 | | ATLAS[1.3] | | |
| 03700130 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTT[0.00112319], FTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0.00002820], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0.00000001], UNI-PERP[0], USD[0.01], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03700131 | | APE[.02934], USD[0.13] | | |
| 03700133 | Contingent | BTC[0.04219229], ETH[1.20487814], ETHW[1.20487814], FTT[89.58359388], LUNA2[9.03918000], LUNA2_LOCKED[21.09142001], LUNC[1968300.47649938], USD[2153.28] | | |
| 03700134 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03700136 | | ETH[0] | | |
| 03700139 | | ETH-PERP[0], SOL[0], USD[0.00] | | |
| 03700140 | | NFT (447405128768801588/The Hill by FTX #44030)[1] | | |
| 03700146 | | GOG[1718.8738], USD[1.55], USDT[.006651] | | |
| 03700147 | | BAO[1], TRX[.000066], USDT[1.92713707] | | |
| 03700148 | | BTC-PERP[0], USD[0.00] | | |
| 03700153 | | AKRO[1], ETH[2.4989636], ETHW[2.4989636], UBXT[1], USD[0.00] | | |
| 03700157 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03700160 | Contingent | APE[.0748], APE-PERP[0], BTC-PERP[0], ETH[.0006], ETH-PERP[0], ETHW[.0006], LUNA2[0.55069984], LUNA2_LOCKED[1.28496629], LUNC[119916.05], TRX[.000001], USD[-0.31], USDT[3342.78234624] | | |
| 03700162 | | CRV[0], DOT[0], KIN[3], TONCOIN[1.00917036] | | |
| 03700163 | | USD[0.00] | | |
| 03700164 | | ATLAS[9460], POLIS[21.2], USD[0.23] | | |
| 03700166 | | SOL[0] | | |
| 03700167 | | GOG[8], USD[0.97] | | |
| 03700168 | | ATLAS[3.4] | | |
| 03700173 | | BOBA[.0381463], USD[0.05] | | |
| 03700181 | | USD[0.00], USDT[0.00000001] | | |
| 03700184 | | USD[25.00] | | |
| 03700186 | | ATLAS[4.5] | | |
| 03700190 | | ETH[0], USD[0.00], USDT[0.00002515] | | |
| 03700194 | Contingent | BTC[0], DOGE[0], ETH[0], KIN[2], LTC[0], LUNA2[0.00003766], LUNA2_LOCKED[0.00008788], LUNC[8.20200413], NFT (455141348073951203/The Hill by FTX #22133)[1], SHIB[0], TRX[.000797], USD[0.00], USDT[2.12187332], USTC[0], WAVES[0] | Yes | |
| 03700195 | | NFT (356183491014166485/The Hill by FTX #14012)[1], TRX[.000006], USD[0.01], USDT[0.00000322] | | |
| 03700199 | | GOG[87], USD[0.10], USDT[0] | | |
| 03700200 | | BTC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03700202 | | ATLAS[6.1] | | |
| 03700203 | Contingent, Disputed | TRY[0.00], TRYB[1000], USD[0.00], USDT[200] | Yes | |
| 03700205 | | DOT[.09974], ICP-PERP[1.36], KSHIB-PERP[0], SOL[.029928], USD[-12.19], XTZ-PERP[7.894] | | |
| 03700206 | | APT-PERP[0], AUD[2.06], BTC-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[5680.28], USDT[0], XRP[0] | | |
| 03700207 | | USD[20.00] | | |
| 03700211 | | ALPHA[.94258], CHR[1.82972], ETH[.00198578], ETHW[.00198578], RUNE[1.99172], SOL[5.4681882], STEP[.122638], TLM[.85114], TRU[.89578], USD[0.00], USDT[477.93587802] | | |
| 03700214 | | CRO[26.41707316], ETH[.01368211], ETHW[.01368211], USD[0.00] | | |
| 03700219 | | ETH[.04776031], ETHW[18.04776031], EUR[23850.14] | | |
| 03700222 | | ATLAS[3.4] | | |
| 03700227 | | USD[25.00] | | |
| 03700228 | Contingent | AXS[21.66543036], BTC[0.10591500], DOGE[1242.51204927], ETH[0], FTM[921.63699577], FTT[0.00923250], LUNA2[0], LUNA2_LOCKED[12.0988343], LUNC[0], MANA[0], MATIC[802.38160289], REN[0], TRX[10539.39708288], USD[100.00], USTC[0] | | |
| 03700229 | | ETH[.0002047], ETHW[.0002047], GOG[46], USD[0.37] | | |
| 03700231 | | USD[0.00] | | |
| 03700234 | | ATLAS[3.4] | | |
| 03700236 | | BTC[0.00789857], DOT[3.299406], ETH[.15097282], ETHW[.15097282], EUR[0.00], FTM[29.9946], IMX[21.696094], LINK[1.49973], LRC[7.8875695], MANA[25.99532], MATIC[63.56966585], SAND[9.9982], SHIB[499910], SOL[.7898578], USD[73.72] | | |
| 03700245 | | EUR[0.00] | | |
| 03700246 | | BAO[1], EUR[0.00] | | |
| 03700248 | | ATLAS[1.3] | | |
| 03700249 | | FTT[25], MATIC[8.50071388], TRX[.830781], USD[1.20] | | |
| 03700252 | | FTM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03700253 | | AGLD-PERP[0], ALGO-0325[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], CVX-PERP[0], DASH-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MINA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SPELL-PERP[0], TRX[22.92696378], USD[0.00], USDT[0.07630874], XRP-PERP[0] | | |
| 03700262 | | USDT[.0844] | | |
| 03700265 | | ATLAS[1.3] | | |
| 03700270 | | BTC[.96815284], USDT[0.00001822] | | |
| 03700271 | | ETH[0.00000113], ETHW[0.00000113], TRY[0.00] | | |
| 03700280 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], UNI-PERP[0], USD[18.72] | | |
| 03700281 | | GENE[25.49622], GOG[38], USD[0.97] | | |
| 03700282 | | ATLAS[1.3] | | |
| 03700286 | | BTC[0.01539707], ETH[.23195592], ETHW[.23195592], EUR[0.31], SPELL[300], USD[0.06] | | |
| 03700287 | | BAO[3], DENT[1], GBP[35.93], KIN[1] | Yes | |
| 03700290 | | NFT (474679375137003625/FTX EU - we are here! #227638)[1], USDT[0.19530807] | | |
| 03700291 | | ATLAS[1.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03700296 | | BTC-PERP[0], LOOKS-PERP[0], THETA-PERP[0], USD[-0.05], USDT[.04936874] | | |
| 03700297 | | BNB[.01], BTC[0], FTM[4], USD[0.00], USDT[2063.70197724] | | |
| 03700303 | | NFT (456263908326398794/The Hill by FTX #34185)[1], NFT (573559811411422932/FTX Crypto Cup 2022 Key #18385)[1] | Yes | |
| 03700304 | Contingent | LUNA2[0.07828282], LUNA2_LOCKED[0.18265992], LUNC[17046.25], MATIC[5], NFT (300538217488179656/FTX AU - we are here! #47972)[1], NFT (517366746068146648/FTX AU - we are here! #48011)[1], TRX[.429449], USD[4.71] | | |
| 03700309 | | BTC-PERP[0], ETH-PERP[0], EUR[5000.00], LTC-PERP[0], USD[4400.79] | | |
| 03700313 | | ATLAS[1.3] | | |
| 03700314 | | GOG[98], USD[0.38] | | |
| 03700318 | | USD[25.00] | | |
| 03700321 | | ATLAS[1.3] | | |
| 03700326 | | BAO[1], KIN[1], UBXT[1], USD[0.00] | | |
| 03700327 | | DYDX-PERP[.2], USD[-0.09] | | |
| 03700328 | | KIN[1], TONCOIN[65.31286424], USDT[0.00000001] | | |
| 03700330 | | AKRO[1.00211180], CRO[23.44305927], GOG[9.94501654], MATIC[2.07605208] | | |
| 03700332 | | BOBA[.05093], FTT[88.2], RAY[1054.34996274], TRX[.000778], USD[0.12], USDT[.98084244] | | |
| 03700333 | | DENT[1], ETH[0], TRX[1], XRP[0] | | |
| 03700335 | | ETH[.00000001], SOL[0], TRX[.000847], USDT[0.00000022] | | |
| 03700336 | | FTM-PERP[0], USD[5.54], USDT[0] | | |
| 03700345 | Contingent, Disputed | USD[25.00] | | |
| 03700347 | | BAO[1], NEAR[4.45687386], NFT (456000391586918190/FTX Crypto Cup 2022 Key #10962)[1], NFT (502702546363979068/The Hill by FTX #16862)[1], USD[0.00] | Yes | |
| 03700352 | | BNB[.00003527], GOG[89.85556917], USD[0.00] | | |
| 03700356 | | SHIB[98488.3188273], USDT[0.00735424] | | |
| 03700359 | | USD[0.00], USDT[0] | | |
| 03700361 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[44.7], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MPL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000035], TRX-PERP[0], USD[-567.35], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03700364 | | USDT[0] | | |
| 03700365 | | BTC[.009], CRO[229.964], DOT[5], USD[3.24], USDT[0.66700398] | | |
| 03700366 | | SOL[0], TRX[.00001], USD[0], USDT[0] | | |
| 03700367 | | USDT[2.80064326] | | |
| 03700369 | | NFT (317453541764987064/FTX EU - we are here! #150378)[1], NFT (324503715932427964/FTX EU - we are here! #150290)[1], NFT (363602601245398197/FTX EU - we are here! #150476)[1], NFT (401168122113394131/FTX Crypto Cup 2022 Key #10965)[1], NFT (522885813761567954/The Hill by FTX #26245)[1] | | |
| 03700375 | | BRZ[1.31445007], GOG[13], USD[0.06] | | |
| 03700379 | | KIN[1], USD[0.00] | Yes | |
| 03700386 | | USDT[0.00000800] | | |
| 03700387 | | BTC[0.00001480], EUR[0.00], FTM[0.07981012], SOL[0.00649885], USD[0.01] | Yes | |
| 03700390 | | POLIS[890.9], USD[0.02] | | |
| 03700401 | Contingent | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.57], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.0066673], LUNC-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[.000834], TRX-PERP[0], USD[-0.53], USDT[0.00309676], USTC-PERP[0], WAVES-PERP[0] | | |
| 03700402 | | USD[0.93] | | |
| 03700404 | | CAKE-PERP[0], EUR[0.00], USD[0.00] | | |
| 03700405 | | GENE[118.51504265], GOG[262.25507288], SPELL[16001.66417307], USD[150.00] | | |
| 03700408 | | GOG[403.9192], USD[0.54] | | |
| 03700410 | | GOG[18.997], USD[0.45] | | |
| 03700416 | | GOG[372.9636], USD[58.60] | | |
| 03700418 | | BAO[1], GOG[23.02020927], RSR[1] | Yes | |
| 03700422 | | USD[25.00] | | |
| 03700428 | | TRX[.05], USD[0.82] | | |
| 03700429 | | 0 | | |
| 03700442 | | EUR[5.00], USD[19.50] | | |
| 03700447 | | GOG[57.9884], USD[20.52] | | |
| 03700453 | | AURY[2], GOG[25], USD[49.08] | | |
| 03700457 | | GOG[1502.45858946], USD[0.28], USDT[0.00000001] | | |
| 03700461 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03700469 | | BLT[.88511732], USD[5.47] | | |
| 03700476 | | USD[0.00], USDT[7.97282486] | | |
| 03700488 | | ALEPH[2.20394706], BAO[6042.79666565], DOGE[157.10983681], EUR[0.00], KIN[44633.8944432], TRX[366.55940591], XRP[29.77222009] | | |
| 03700494 | Contingent | BTC[0], ETH[0], ETHW[0.08006106], LUNA2[0.00302135], LUNA2_LOCKED[0.00704982], LUNC[657.90624256], LUNC-PERP[0], SOL[0], USD[174.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03700498 | | AUD[0.00], USDT[14.94394539] | | |
| 03700502 | | ATLAS[2.70000000] | | |
| 03700509 | | BAT[72.97093], USD[0.98] | | |
| 03700510 | | BNB-PERP[0], USD[-268.41], USDT[540.72095163] | | |
| 03700514 | | 0 | | |
| 03700519 | | ATLAS[3899.16144633], TRX[.000001], USDT[0] | | |
| 03700521 | | GOG[94.77210171], USDT[0] | | |
| 03700525 | Contingent, Disputed | USD[25.00] | | |
| 03700526 | | AURY[33.99046], BICO[97.96418], FIDA[.973], HGET[.032], IMX[.082], JOE[199.964], LOOKS[.946], LTC[.00205351], POLIS[50.07048], RNDR[211.761876], ROOK[.00023824], SOS[83384988], USD[1.72] | | |
| 03700527 | | BTC[0.00209973], DOT[1.99962], SOL[.8098955], USD[2.01] | | |
| 03700528 | | BTC[.00230705], USD[0.00] | | |
| 03700529 | | USD[0.00] | | |
| 03700532 | | APE[0], GENE[0], USD[0.00], USDT[0] | | |
| 03700542 | | ATLAS[0.60000000] | | |
| 03700543 | | HNT[0], SLP[0], USDT[0] | | |
| 03700544 | | 0 | | |
| 03700547 | | KIN[1], USD[0.00] | | |
| 03700548 | | USD[25.00] | | |
| 03700555 | | BRZ[.14264875], BTC[0.00000045], GOG[18], USD[0.86] | | |
| 03700556 | Contingent | BTC[0.00090118], DOGE[.826], EUR[0.46], FTT[.8], LUNA2[0.02352763], LUNA2_LOCKED[0.05489782], LUNC[3635.11], USD[1811.66], USDT[0.00643829], USTC[.967363] | | |
| 03700557 | | 0 | | |
| 03700563 | | BTC[.02616989], USD[0.00] | | |
| 03700572 | | USD[25.00] | | |
| 03700573 | | DOGE-PERP[0], ETH[.00072636], ETHW[.00072636], GENE[26.1], GOG[404.74191466], USD[0.50] | | |
| 03700574 | | BTC[.01011712], ETH[.0354438], ETHW[.0354438] | | |
| 03700575 | | BTC-PERP[0], EUR[1000.00], USD[-518.13] | | |
| 03700578 | | BTC[0], BULL[0.00000001], BULLSHIT[0], ETH[0], EUR[0.00], FTT[0.00000001], LTC[0], SOL[0], USD[0.00], USDT[0.00001684] | | |
| 03700579 | | AKRO[1], BAO[21], CHZ[1], DENT[2], KIN[12], MATIC[1.00042927], NVDA[2.01100342], RSR[3], TRX[2], TSLA[5.00590472], UBXT[3], USD[33.07], USDT[380.27884563] | Yes | |
| 03700581 | | EUR[0.00] | | |
| 03700583 | | ATLAS[2] | | |
| 03700590 | | BTC[.1083935], ETH[1.29756374], ETHW[1.29701866], NFT (481283031497901889/FTX EU - we are here! #123302)[1], NFT (530921381515184929/FTX EU - we are here! #132037)[1], NFT (561970903916352740/FTX EU - we are here! #132211)[1] | Yes | |
| 03700591 | | GOG[96.19160421] | | |
| 03700593 | | BTC-PERP[0], ETH-0325[0], ETH-PERP[0], GOG[3], USD[0.00] | | |
| 03700594 | | NFT (311749924950573347/FTX AU - we are here! #74)[1] | | |
| 03700596 | | GOG[21], USD[0.73] | | |
| 03700598 | | GENE[9.3], GOG[85], USD[22.02] | | |
| 03700601 | | EUR[0.00], FTM[406.38291596], XRP[80.09370112] | Yes | |
| 03700605 | | USD[0.00] | | |
| 03700608 | | USD[0.00] | | |
| 03700612 | | BAO[1], TONCOIN[305.14142858], UBXT[1], USDT[0.00000002] | Yes | |
| 03700616 | | BTC[.00242907], GENE[13.5], GOG[485], USD[0.28] | | |
| 03700621 | | ATLAS[.6], COPE[.00000001] | | |
| 03700624 | | GOG[340.02940905], USD[0.00] | | |
| 03700628 | | USD[25.00] | | |
| 03700634 | | BTC[.00102574], GOG[64], USD[0.00] | | |
| 03700641 | Contingent | BNB[-0.00000002], BRZ[0], BTC[0], ETH[0], FTT[0], LTC[0], MATIC[.00000001], SRM[.00009648], SRM_LOCKED[.00117571], USD[0.00], USDT[0] | | |
| 03700643 | | GOG[22.91673212], USD[0.33] | | |
| 03700644 | | ATLAS[.6], COPE[0.50000001] | | |
| 03700645 | | GOG[189.9796], USD[0.38], USDT[0] | | |
| 03700651 | | ETH[0], TRX[.000001] | | |
| 03700658 | | GOG[11], USD[0.17] | | USD[0.16] |
| 03700661 | Contingent | APE[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00002148], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.26137974], LUNA2_LOCKED[0.60988607], LUNC[56915.99], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03700662 | | BNB[0], USD[0.00], USDT[0] | | |
| 03700663 | | ETH[0.01681579], ETHW[0.01681579] | | |
| 03700668 | | GOG[19], USD[0.60] | | |
| 03700669 | | GENE[16.4], GOG[188], USD[0.99] | | |
| 03700670 | | ATLAS[0], BAO[10], BNB[0], BTC[0], CRO[0], DOT[0], LOOKS[0], RUNE[0], SOL[0], TRX[0], UBXT[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03700674 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0128[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT.03867564[1], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03700675 | | GOG[185], LTC[.009], USD[0.28] | | |
| 03700676 | Contingent | BAO[1], BNB[.0503381], KIN[1], LUNA2[0.00001936], LUNA2_LOCKED[0.00004519], USD[1.24], USDT[.0032495], USTC[.00274168] | Yes | |
| 03700682 | | FTM[0.28087162], USD[3.96] | | |
| 03700683 | | TRX[.000023], USD[26.46], USDT[162.43812067] | Yes | |
| 03700684 | | GOG[91], USD[0.48], USDT[.82298] | | |
| 03700685 | | NFT (457985860152297255/FTX EU - we are here! #224791)[1], NFT (466100418169245571/FTX EU - we are here! #224779)[1], USD[0.00], USDT[0] | | |
| 03700688 | | USD[25.00] | | |
| 03700690 | | ETH[0.00000001], ETHW[0.00000001], MATIC[0], USDT[0] | | |
| 03700694 | | ATLAS[0.60000000], COPE[.00000001] | | |
| 03700695 | | AAVE-0624[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00034948], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.00034948], FTM[0], FTM-PERP[0], FTT[0.00000300], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE[0], KSM-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXGBULL[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000045], UMEE[0], UNI-PERP[0], USD[0.00], USDT[0], USO-0930[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03700697 | | BAO[1], NFT (341356784299950088/FTX EU - we are here! #70653)[1], NFT (356702606097432838/FTX EU - we are here! #70962)[1], NFT (407034894706608037/The Hill by FTX #13656)[1], NFT (410834597486386727/FTX EU - we are here! #71084)[1], TRX[.000001], USD[0.00], USDT[1.04000607] | | |
| 03700701 | | AAVE-PERP[0], MATIC-PERP[0], USD[-38.41], USDT[96.8] | | |
| 03700706 | | GOG[50.60726248], USD[0.00] | | |
| 03700715 | | FTT[.5845681], NFT (504452493301760371/The Hill by FTX #23188)[1], USD[0.00] | Yes | |
| 03700716 | | ATLAS[1.3] | | |
| 03700718 | | ATLAS[.6], COPE[0.00000001] | | |
| 03700719 | | GOG[105.97986], USD[0.41] | | |
| 03700724 | | USD[0.00] | | |
| 03700731 | | BOBA[79.50040456], BTC-PERP[0], ETH-PERP[0], ETHW[.878], FTT[38.3937024], FTT-PERP[0], LUNC-PERP[1351000], NFT (293424353073783248/FTX AU - we are here! #42080)[1], NFT (402692113680842069/FTX AU - we are here! #42349)[1], TRX[1.135507], USD[703.31], USDT[0], USTC-PERP[0], XRP[.3217719] | | |
| 03700734 | | ETH[.00031158], ETHW[.00031158], EUR[660.88] | | |
| 03700742 | Contingent | AVAX[0], AXS[0], BTC[0], CHF[0.00], ETH[0], FTM[0], FTT[0], LTC[0], LUNA2[0.52884313], LUNA2_LOCKED[1.23396731], LUNC[10000], MATIC[0], RUNE[0], SOL[0.00], USDT[0.96225290] | | |
| 03700743 | | 0 | | |
| 03700744 | Contingent, Disputed | AKRO[1], DENT[1], USD[25.00] | | |
| 03700745 | | ATLAS[3.5] | | |
| 03700750 | Contingent | BNB[0], SRM[0.00687786], SRM_LOCKED[.11687016], USD[0.00], USDT[0.00000123], XRP[0] | | |
| 03700759 | | AKRO[1], BAO[3], DENT[1], KIN[2], TRX[2], UBXT[1], USD[0.00], USDT[0.00000029] | | |
| 03700764 | | ATLAS[1.3] | | |
| 03700767 | | TRX[.000001], USDT[.12081687] | Yes | |
| 03700771 | | ATLAS[.6], COPE[0] | | |
| 03700777 | | DOGE[186.30819578], USD[0.00] | | |
| 03700778 | | GOG[18.9962], USD[0.44] | | |
| 03700783 | | AKRO[1], BAO[1], BTC[.00028764], KIN[3], TRX[.00086], UBXT[1], USDT[0.00032800] | | |
| 03700787 | | BTC[0], SOL[.00000001], USD[0.00], USDT[0.00000040] | | |
| 03700792 | | GOG[429], USD[0.17] | | |
| 03700795 | | BRZ[0], BTC[0], FTT[0], KSHIB[0], SHIB[0], SOL[0.76458215], USD[0.00] | | SOL[.757405] |
| 03700799 | | ATLAS[.6], COPE[.00000001] | | |
| 03700805 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1.39], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USDI-2651.03], USDT[2962.33499278] | | |
| 03700806 | | LUNC-PERP[0], RNDR-PERP[0], SOL[-0.52949346], SOL-PERP[0], USD[74.59] | | |
| 03700811 | | GOG[23], USD[0.23], USDT[.0073] | | |
| 03700814 | | USD[53.98], XRP[.889689] | | |
| 03700820 | | ATLAS[1.7] | | |
| 03700823 | | ATLAS[.6], COPE[.00000001] | | |
| 03700824 | | ETH[.009], ETHW[.009], EUR[0.17] | | |
| 03700826 | | BTC[0.00425508], CUSDT[86.50565980], USD[0.00], USDT[.00096171] | | |
| 03700834 | | GOG[73.9852], TRX[.8239], USD[0.24] | | |
| 03700839 | | ATLAS[3.5] | | |
| 03700841 | | BTC-PERP[0], USD[0.00], USDT[0.00000073] | | |
| 03700842 | | GOG[83], USD[72.40] | | |
| 03700846 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[2.59], XLM-PERP[0] | | |
| 03700849 | | EUR[0.01] | | |
| 03700853 | | GOG[22], TRX[.818283], USD[0.21] | | |
| 03700856 | | BAO[2], KIN[5], NFT (311763561584317357/The Hill by FTX #24596)[1], NFT (353585020589624886/Montreal Ticket Stub #173)[1], NFT (353936599183341641/Japan Ticket Stub #1569)[1], NFT (484148675569068653/Hungary Ticket Stub #1850)[1], NFT (489942031168787258/FTX EU - we are here! #255331)[1], NFT (530915508038731432/FTX EU - we are here! #255595)[1], NFT (566019169952491048/FTX Crypto Cup 2022 Key #21823)[1], NFT (572293453291512630/FTX EU - we are here! #255581)[1], TRX[.001555], UBXT[1], USD[0.19], USDT[0.00000018] | Yes | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03700859 | | ATLAS[1.3] | | |
| 03700860 | | ATLAS[1000], FTM[125.9896], USD[0.98] | | |
| 03700868 | | ATLAS[0.60000000] | | |
| 03700871 | | ATLAS[2670.90889202], FTT[.00003785], GBP[0.00], KIN[4], SOL[3.02523133], USD[0.00] | Yes | |
| 03700873 | | ATLAS[1.7] | | |
| 03700876 | | SOL[1.9996], USD[16.00], USDT[69.79822937] | | |
| 03700877 | | USD[0.00] | | |
| 03700881 | | BAO[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03700883 | | GOG[9.998], USD[0.24] | | |
| 03700887 | | GOG[184.9824], USD[225.10] | | |
| 03700889 | | ETH-PERP[0], GOG[32], USD[0.89] | | |
| 03700890 | | BNB[0], BTC[0], DOGE[0], MATIC-PERP[0], SOL-0930[0], TRX[0.00001100], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 03700891 | | BNB[.009942], BTC[.00189624], CRO[589.726], ETH[.013946], ETHW[.013946], FTM[242.923], FTT[1.91894], HNT[11.69226], LINK[14.68344], LRC[214.718], SOL[1.425982], TRX[101.5664], USD[10.87], USDT[0], XRP[2914.05531206] | | |
| 03700892 | Contingent | DOT[.0195118], ETHBULL[8.517808], GOG[2066.3714], LDO[0.00199814], LUNA2[0.00800198], LUNA2_LOCKED[0.01867130], LUNC[1742.45], SPELL[.92], USD[0.05] | | |
| 03700894 | | ATLAS[3.5] | | |
| 03700896 | | USD[25.00] | | |
| 03700898 | | USD[0.58] | | |
| 03700901 | | BAO[1], SLP[0], SLP-PERP[0], USD[0.00], USDT[0], XTZ-0325[0] | | |
| 03700903 | | BTC-PERP[0], ETH-PERP[0], GOG[0], USD[0.03] | | |
| 03700908 | | ATLAS[1.3] | | |
| 03700909 | | ADA-PERP[0], GALA-PERP[0], USD[0.00] | | |
| 03700918 | Contingent, Disputed | BTC[2.3], BTC-PERP[0], ETH[10], ETHW[10], USD[725.12] | | |
| 03700919 | | ATLAS[0.60000000], COPE[.00000001] | | |
| 03700921 | | USDT[0] | | |
| 03700927 | | BNB[0.00000001], ETH[0], MATIC[0], NFT (370201814400140346/FTX EU - we are here! #266035)[1], NFT (414178368962262934/FTX AU - we are here! #67699)[1], NFT (463361058750690926/FTX EU - we are here! #266052)[1], NFT (510593242053191658/FTX EU - we are here! #266054)[1], USD[0.00], USDT-PERP[0] | | |
| 03700930 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[79.84], XRP-PERP[0] | | |
| 03700934 | Contingent | DOT[1.1376099], FTM[11], LUNA2[0.04112117], LUNA2_LOCKED[0.09594939], LUNC[.13246728], USD[0.00] | | |
| 03700935 | | ATLAS[6] | | |
| 03700941 | | AVAX[0], BNB[0], ETH[0], ETHW[0.00000001], FTM[.00000001], FTT[0.03007771], SOL[0], TRX[0.00002300], USDT[0] | | |
| 03700944 | | GOG[197], USD[0.26] | | |
| 03700948 | | ETH[0], USD[0.00], USDT[0.00000759] | | |
| 03700951 | | ATLAS[3.8] | | |
| 03700953 | | BTC[.00000698], LOOKS[.23376117], LOOKS-PERP[0], LUNC-PERP[0], RON-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03700955 | | ATLAS[18], COPE[.5] | | |
| 03700956 | | BRZ[.00596411], USD[0.00] | | |
| 03700960 | | ATLAS[1.3] | | |
| 03700961 | | AXS[5.41613097], BTC[0.04521368], BTC-PERP[0], DOT[27.76474610], ENJ[92], ETH[0.90675939], ETHW[0.90376494], EUR[808.08], FTM[131.00758866], FTT[6.89926668], GALA[2229.832384], GOG[238], LUNC-PERP[0], MANA[127.988651], MANA-PERP[0], MATIC[211.79472949], SAND[116.983413], SOL[4.53201189], TRX[10], USD[6.06], XRP[171.54337452], XRP-PERP[0] | | |
| 03700967 | Contingent, Disputed | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001719], BTC-PERP[0], CLV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.3688232], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.0719714], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.002402], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[34.81], USDT[0.00081390], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03700972 | | KIN[1], USD[0.00] | | |
| 03700973 | | GOG[171], USD[0.19] | | |
| 03700976 | | GOG[25.76710758] | | |
| 03700977 | | ATLAS[1.3] | | |
| 03700978 | | EUR[0.18], GOG[.00017126], KIN[1] | Yes | |
| 03700983 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MINA-PERP[0], POLIS[100.00014000], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-0.04], USDT[111.76656082], WAVES-0624[0] | | |
| 03700984 | | MSOL[.04518268], SOL[0] | | |
| 03700992 | | GOG[188], USD[0.35] | | |
| 03700995 | | NFT (305356831341311872/FTX EU - we are here! #152374)[1], NFT (387623279285899855/FTX EU - we are here! #152527)[1], NFT (400213291222172268/FTX EU - we are here! #149489)[1] | | |
| 03700998 | | EUR[0.00] | | |
| 03701000 | | ETH[.00000326], ETHW[0.00000326], TRX[0], USD[0.00] | | |
| 03701002 | | ETH-PERP[0], USD[0.00], USDT[.73] | | |
| 03701005 | | ETH[2.31859014], ETHW[1.56972496], EUR[7.75] | | |
| 03701007 | Contingent | APE[1], LUNA2[0.07043908], LUNA2_LOCKED[0.16435787], LUNC[15338.26], SLP[99.75], USD[0.00], USDT[0.00000153] | | |
| 03701008 | | ATLAS[0.60000000], COPE[.00000001] | | |
| 03701012 | | AKRO[3], ATOM[0], BAO[14], BAT[1], BF_POINT[200], BNB[.07606834], BTC[.05779283], DENT[5], ETH[.30529021], ETHW[.3050977], EUR[257.76], FTM[.0012203], GALA[2389.56764356], KIN[6], NFT (357096609282073176/FTX AU - we are here! #3517)[1], NFT (364847399250298482/FTX AU - we are here! #3514)[1], RSR[5], SECO[1.05133807], UBXT[4], USDT[157.27696989] | Yes | |
| 03701014 | | BAO[7], DENT[1], KIN[4], MATIC[4.10133018], NFT (325598852209317894/FTX EU - we are here! #161710)[1], NFT (423850899131551264/FTX EU - we are here! #161951)[1], NFT (537604761303256879/FTX EU - we are here! #160840)[1], TRX[.000046], UBXT[1], USD[0.00], USDT[0.00001413] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03701015 | | ALPHA[1], BAO[2], BTC[.00000009], DENT[1], KIN[5], TRX[1], USD[1451.26] | Yes | |
| 03701018 | | ATLAS[1.3] | | |
| 03701020 | | ETH[.00049842], ETHW[.00049842], GOG[37.9924], USD[0.69] | | |
| 03701021 | | USD[0.76], XRP[.811626] | | |
| 03701022 | | GOG[35], USD[0.90] | | |
| 03701027 | | USD[25.00] | | |
| 03701028 | | NFT (341609625139998150/FTX EU – we are here! #201717)[1], NFT (423091409461158201/FTX EU – we are here! #203028)[1], NFT (493307215526366594/FTX EU – we are here! #203111)[1], TRX[.705782], USDT[0.33520780] | | |
| 03701031 | | AKRO[1], BAO[1], DENT[1], KIN[3], RSR[1], UBXT[2], USDT[0] | | |
| 03701040 | | NFT (566398180771362654/The Hill by FTX #201777)[1] | | |
| 03701041 | | ATLAS[1.3] | | |
| 03701046 | | ATLAS[.6], COPE[.00000001] | | |
| 03701053 | Contingent | LUNA2.00000472], LUNA2_LOCKED[0.00001103], LUNC[1.0298043], NFT (311932308966975233/FTX EU – we are here! #32523)[1], NFT (479834031249841679/FTX EU – we are here! #31893)[1], NFT (499288404409408924/FTX EU – we are here! #32886)[1], USDT[.592897] | | |
| 03701054 | Contingent | FTT-PERP[0], KSM-PERP[0], LUNA2[0.25420498], LUNA2_LOCKED[0.59314495], LUNC[0], SOL-PERP[0], TRX[.010091], USD[-0.12], USDT[149.82000001] | | |
| 03701058 | | CRO[110], USD[3.69] | | |
| 03701059 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ACB-0624[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0624[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BYND-0624[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHE-0624[0], ETH-PERP[0], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX-0624[0], GDX-0930[0], GLMR-PERP[0], GME-0624[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0930[0], NOK-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0624[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SQ-0624[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYBHALF[0], TRYB-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USO-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZHALF[0], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03701060 | | ATLAS[5.3] | | |
| 03701061 | | ETH[0], NFT (301116502885204739/FTX AU – we are here! #67251)[1], NFT (342414757312663951/FTX EU – we are here! #29645)[1], NFT (373267899668237643/FTX EU – we are here! #30037)[1], NFT (407022011254743143/FTX AU – we are here! #30252)[1], USDT[0.00001437], USTC[0] | | |
| 03701065 | | GOG[85.9828], USD[5.07] | | |
| 03701066 | | ETH[.00007507], ETH-PERP[0], ETHW[0.00007507], GOG[97.998], HNT-PERP[0], USD[0.01] | | |
| 03701068 | | TRX[0] | | |
| 03701077 | | BAO[1], DENT[1], ETH[.00643727], ETHW[.00643727], KIN[2], NFT (328033662662822787/FTX EU – we are here! #51689)[1], NFT (533743456962064099/FTX EU – we are here! #51460)[1], NFT (538375915689268753/FTX EU – we are here! #51891)[1], USD[0.00], USDT[0] | | |
| 03701079 | | GOG[18.9962], SOS[5098980], SOS-PERP[0], USD[0.02] | | |
| 03701080 | | ATLAS[5.3] | | |
| 03701090 | | FTT[25.1], USD[20.78] | | |
| 03701094 | | AKRO[1], AVAX[.04047525], BAO[7], KIN[7], NFT (335214610156987996/FTX EU – we are here! #164431)[1], NFT (336148886801691344/FTX EU – we are here! #164391)[1], NFT (459695748612297438/FTX EU – we are here! #164062)[1], TRX[12.79847678], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03701096 | | BTC[0.02089960], ETH[.065], ETHW[.065], SOL[1.59], USD[0.19] | | |
| 03701098 | | ATLAS[3.6] | | |
| 03701100 | | GOG[197], USD[0.42] | | |
| 03701101 | | NFT (333804638322281369/FTX EU – we are here! #178979)[1], NFT (479101867980814358/FTX EU – we are here! #106859)[1], NFT (526832906701973231/FTX EU – we are here! #117636)[1], USDT[0] | | |
| 03701108 | | 0 | | |
| 03701115 | | ATLAS[.6], COPE[.00000001] | | |
| 03701117 | | BTC[.01668692], BTC-MOVE-0126[0], ETH[.13131717], ETHW[.13131717], EUR[0.00], TRX[1], USD[123.99], USDT[0] | | |
| 03701119 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 03701125 | | LOOKS[23.9948], USD[86.83], USDT[0.00000001] | | |
| 03701126 | | BTC[.00001282], DOT[6.28734], USDT[.83916798] | | |
| 03701128 | | BTC[0.00703633], ETH[0.05499561], ETHW[0.05499561], EUR[0.03], FTT[5.82370885] | | |
| 03701131 | | NFT (404444100951676563/FTX AU – we are here! #34776)[1], NFT (546583660955504304/FTX AU – we are here! #16519)[1] | | |
| 03701135 | | ATLAS[1.3] | | |
| 03701137 | | AKRO[1], DENT[5], DOGE[.00000019], EUR[0.01], KIN[6], SAND[.0005795], TRX[2], UBXT[2] | Yes | |
| 03701142 | | USDT[0] | | |
| 03701144 | | GENE[4.7], GOG[57], USD[0.61] | | |
| 03701148 | | BNB[.00000001], BTC[0], TRX[0] | | |
| 03701153 | | TRX[0] | | |
| 03701154 | | ATLAS[.6], COPE[.00000001] | | |
| 03701162 | | ETH-PERP[0], TRX[.169793], USD[3.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03701166 | | SOL[1.2696], USD[1.10] | | |
| 03701169 | | BTC[.0027], ETH[.035], ETHW[.035], USD[3.98] | | |
| 03701172 | | BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.06849056], ETH-PERP[0], FTT[0.09232931], GMT-PERP[0], GST-PERP[0], NFT (510154138298795563/Montreal Ticket Stub #1502)[1], OP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000014], TRX-PERP[0], USD[43.01], USDT[.66] | Yes | |
| 03701180 | | USDT[0.00000045] | | |
| 03701183 | | USD[25.00] | | |
| 03701189 | | ATLAS[6.1] | | |
| 03701190 | Contingent | ATOMBULL[11200], COMPBULL[420], DOGEBULL[9.5], LUNA2[0.00048082], LUNA2_LOCKED[0.00112191], LUNC[104.7], USD[0.00], XRPBULL[29000] | | |
| 03701191 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[202.65], USDT[0], USTC-PERP[0] | | |
| 03701192 | | ADA-PERP[0], BTC[.00000481], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], MANA[3.999], MTA[11.81766383], SHIB-PERP[0], SOL[.00441225], SOL-PERP[0], USD[-0.37], XRP[6.76090363], XRP-PERP[0] | | |
| 03701193 | | BTC[.0016999], USD[3.49] | | |
| 03701194 | | GENE[24.3], GOG[180.9638], USD[0.56] | | |
| 03701196 | | GOG[43.49354758], USD[0.52] | | |
| 03701197 | | ATLAS[.6], COPE[.00000001] | | |
| 03701200 | | USD[71.41] | | |
| 03701202 | | ATLAS[1.3] | | |
| 03701203 | | FTT[.08269401], USD[0.00], USDT[19.81132776] | | |
| 03701205 | | FTT[.11122077], USD[0.00], USDT[0] | | |
| 03701209 | | BTC[.00222939], FTM[96.00356521], GOG[676.35958479], USD[0.00] | | |
| 03701212 | | GOG[38.9922], USD[0.01], USDT[0] | | |
| 03701215 | | BTC[.000148], BTC-PERP[0], USD[0.54], USDT[0] | | |
| 03701217 | | ATLAS[3.8] | | |
| 03701221 | Contingent | ANC-PERP[0], BTC-MOVE-0127[0], CAKE-PERP[0], ETH[0.00000001], GOOGL[.00038961], LUNA2[0.00055173], LUNA2_LOCKED[0.00128738], NFT (312955595263871044/FTX AU - we are here! #55047)[1], NFT (351876234260609998/FTX EU - we are here! #166071)[1], NFT (464619225659872569/FTX EU - we are here! #166555)[1], TRX[.000982], USD[4718.92], USDT[0.42106494], USTC[0.07810107], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03701223 | Contingent, Disputed | BRZ[.00077204], HNT-PERP[0], USD[0.00] | | |
| 03701227 | | GOG[141], USD[0.74] | | |
| 03701228 | | GOG[13.75885911] | | |
| 03701234 | | ATLAS[3.6] | | |
| 03701235 | | BTC[.07775254], USD[10.28] | | |
| 03701236 | | ATLAS[6] | | |
| 03701245 | | ATLAS[1.3] | | |
| 03701248 | Contingent | BTC[0], BULL[0], DENT[0], EUR[0.00], FTT[0], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03701250 | Contingent | LUNA2[0.00027622], LUNA2_LOCKED[0.00064451], LUNC[60.147968], USD[0.03], USDT[426.897978] | | |
| 03701251 | | GOG[13.9972], TLM-PERP[0], USD[0.18], USDT[0] | | |
| 03701254 | Contingent | ADA-PERP[0], BRZ[0.58571232], GALA[0], GOG[.0018], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005396], USD[0.01] | | |
| 03701258 | | BTC[0], BTC-PERP[0], FTT[25], FTT-PERP[0], USD[0.00], USTC-PERP[0] | Yes | |
| 03701260 | | NFT (364923813849379056/FTX AU - we are here! #44390)[1], NFT (371943960398363534/FTX AU - we are here! #60401)[1], NFT (438740015429878012/FTX EU - we are here! #60559)[1], NFT (463455725834087774/FTX AU - we are here! #44342)[1], NFT (545978377753631001/FTX EU - we are here! #60619)[1] | | |
| 03701263 | | GOG[946.40709501], UBXT[1] | | |
| 03701267 | | BAO[1], ETH[.36740756], ETHW[.36731366], FTT[0.00001793], USD[4.84] | Yes | |
| 03701268 | | XRP[44.094524] | | |
| 03701269 | Contingent | ADABULL[3.9993016], ATOM[29.994717], AVAX[5.9989704], BTC[0.12998790], ETH[1.19979145], ETHW[1.19979145], EUR[278.00], FTT[21.22012619], LUNA2[1.8684329], LUNA2_LOCKED[4.35967676], LUNC[6.01894890], SOL[5.59902296], STG[188.9660016], USD[-327.66] | | |
| 03701274 | | GOG[114], USD[110.00] | | |
| 03701275 | | BNB[0], BNB-PERP[0], BTC[0.00001658], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[5.68] | | |
| 03701280 | | BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[522.75], USTC-PERP[0], WAVES-PERP[0] | | |
| 03701281 | | ATLAS[5.3] | | |
| 03701282 | | CHR[444.413274], ETH[0.03051462], ETHW[5.19451463], FTM[171.04260879], FTT[0.03355034], MANA[196.874], NFT (338629046373443955/FTX EU - we are here! #248324)[1], NFT (545448286859329390/FTX EU - we are here! #248346)[1], NFT (552896829059959793/FTX EU - we are here! #248369)[1], SHIB[25220724.27213452], USD[0.00], USDT[0] | | |
| 03701285 | | BTC-0624[0], GOG[15], MATICBEAR2021[15600], USD[0.07] | | |
| 03701287 | | GOG[96], USD[0.84] | | |
| 03701291 | | ATLAS[.6], COPE[0.00000001], DOGE[0], JST[0] | | |
| 03701293 | | ATLAS[5.3] | | |
| 03701298 | | ADA-PERP[0], APE-PERP[0], DOT-PERP[0], EUR[0.00], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-3.39], USDT[5.82615924] | | |
| 03701302 | Contingent | BTC[0], LUNA2[0.04258222], LUNA2_LOCKED[0.09935853], LUNC-PERP[0], SOL[0.00986498], TRX[.00094], USD[0.00], USDT[0.09077780] | | |
| 03701303 | | USD[25.00] | | |
| 03701304 | | ATLAS[1.3] | | |
| 03701307 | | ETHW[.535], USD[3456.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03701309 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0000563], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.47401966], LUNA2_LOCKED[1.10604588], LUNC[103218.78], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.31], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03701311 | | AKRO[2163.03862101], BAO[1], KIN[2], LTC[.00000261], USD[0.00], USDT[0] | Yes | |
| 03701313 | | USD[25.00], USDT[5.005148] | | |
| 03701318 | | FTM[1], RNDR[4.94001787], USD[0.04] | | |
| 03701322 | | USD[0.00] | | |
| 03701326 | | ETH[.00096356], ETHW[.00096356], TRX[.00007], USD[0.00], USDT[0] | | |
| 03701327 | Contingent, Disputed | EUR[0.00] | | |
| 03701328 | | USDT[2.498624] | | |
| 03701330 | | TRX[.330879] | | |
| 03701338 | | USD[0.00] | | |
| 03701341 | | ATLAS[1.3] | | |
| 03701343 | | ATLAS[.6], COPE[.00000001] | | |
| 03701345 | | GOG[539], USD[0.05], USDT[0] | | |
| 03701348 | | GOG[197], USD[0.67] | | |
| 03701349 | | 0 | Yes | |
| 03701350 | | RSR[1], USD[0.00] | | |
| 03701351 | | LTC[0], USD[0.00] | | |
| 03701355 | | ATLAS[8.3] | | |
| 03701360 | Contingent | BTC[0.01045063], ETH[.00000002], ETH-PERP[0], LUNA2[2.02133749], LUNA2_LOCKED[4.71645414], LUNC[6.51151406], USD[0.00] | | |
| 03701364 | | BNB[64.78444302], BTC[.11130921], DOGE[.08389408], DOT[49.7], ETH[9.66841456], ETHW[9.66841456], FTT[92.06977872], LINK[34.7], LTC[55.56951139], MANA[474], MATIC[.56798997], SAND[467], SOL[348.89834095], TRX[19094], USD[0.07], USDT[842.89939890] | | |
| 03701367 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], KIN-PERP[0], KSOS-PERP[0], ROOK-PERP[0], RUNE[.2674131], RUNE-PERP[0], SOL[.00000037], USD[18.15] | Yes | |
| 03701369 | | ATLAS[8.4] | | |
| 03701371 | | USDT[1] | | |
| 03701377 | | BTC[0.00018018], GOG[0], USD[0.00], USDT[0] | | |
| 03701378 | | USD[0.00] | | |
| 03701379 | | BNB[.00000694], ETCBULL[435.76687], TRX[.1417], USD[0.04] | | |
| 03701381 | | MATIC[10], USD[7.95] | | |
| 03701384 | | ATLAS[1.3] | | |
| 03701385 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000550], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], LUNA2[0.00003602], LUNA2_LOCKED[0.00008406], LUNC[7.84486509], MATIC-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 03701387 | | NFT (316482295211793761/FTX EU - we are here! #129071)[1], NFT (440911583354934157/FTX EU - we are here! #129273)[1], NFT (463435738806371183/FTX EU - we are here! #128929)[1] | | |
| 03701392 | | AURY[8.32648451], GAL[6.13955409], GENE[3.74691808], GOG[165.45578143], USD[0.84] | Yes | |
| 03701393 | | ETH[0], FTT[25.07598913], USD[89.52] | Yes | |
| 03701395 | | USD[0.04], USDT[0] | | |
| 03701399 | | ATLAS[1.3] | | |
| 03701403 | | KIN[1], SAND[3.93125981], USD[0.00] | Yes | |
| 03701406 | | USD[0.00], USDT[0.15461683] | | |
| 03701408 | | GOG[23.99544], USD[0.26] | | |
| 03701411 | | USD[0.01] | | |
| 03701413 | | ATLAS[1.3] | | |
| 03701416 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00009504], USTC-PERP[0] | | |
| 03701418 | | ETH[0], ETH-PERP[0], GENE[0], GOG[0], MATIC[0], PERP[0], SRM[0], USD[0.00] | | |
| 03701421 | | GOG[35], USD[0.50] | | |
| 03701422 | | TONCOIN[.08], USD[0.03] | | |
| 03701427 | Contingent | AVAX[.2], BRZ[25.28806705], BTC[0.00020077], DAI[3.52176156], DOGE[90.0837876], DOT[0.91369478], ETH[0.00201201], ETHW[0.00200653], GALA[100], GOG[77], HNT[2.7], LINK[1.20179220], LUNA2[0.02344141], LUNA2_LOCKED[0.05469663], MATIC[1], MTA[43], SHIB[1299980], SOL[0.21048447], SOS[6700000], SOS-PERP[0], SUSHI[6.56528774], TRX[79.15403895], USD[2.85], USDT[1.01430180], USTC[2], XRP[25.08264908] | | BTC[.0001], DOGE[20], DOT[.499999], ETH[.001], LINK[.4], SOL[.01], SUSHI[2.034671], TRX[55], USD[2.83], USDT[1], XRP[12] |
| 03701430 | | ATLAS[2.4] | | |
| 03701432 | Contingent | APT[.00043], AVAX[.00497726], BNB[-0.00330882], ETH[0.00014101], ETH-PERP[0], ETHW[0.00028161], FTM[.40609749], LUNA2[0.00053318], LUNA2_LOCKED[0.00124410], MATIC[.98157], SOL[.00820045], TRX[.09196034], USD[94.72], USDT[0.00831075], USTC[0.07547529], XRP[0.22112017] | | |
| 03701441 | | HT[0], MATIC[0], NFT (300703165661861335/The Hill by FTX #31912)[1], NFT (479303074280376886/FTX Crypto Cup 2022 Key #20320)[1], TRX[0], USDT[0.00000067] | | |
| 03701446 | | ATLAS[1.3] | | |
| 03701448 | | BRZ[2100] | | |
| 03701451 | Contingent | BTC[.007099], ETH[.0979804], ETHW[.0979804], LUNA2[0.56796434], LUNA2_LOCKED[1.32525013], LUNC[1.829634], USD[0.63] | | |
| 03701452 | | BAO[2], BRZ[0], KIN[1], MATIC[0] | Yes | |
| 03701457 | | NFT (375203013111593361/FTX EU - we are here! #156767)[1], NFT (480278184072195980/FTX EU - we are here! #157617)[1], NFT (501854236590007251/FTX EU - we are here! #155059)[1] | | |
| 03701462 | | USDT[0.00022435] | | |
| 03701465 | | USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03701466 | | ATLAS[1.3] | | |
| 03701467 | | USD[0.00] | | |
| 03701468 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], KLAY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[1.1], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[-1.02], USDT[0.45815494], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03701469 | | TONCOIN[43.44155151], USDT[0.00000001] | | |
| 03701471 | | TRX[.176501], USD[0.20] | | |
| 03701477 | | GOG[40.17377115] | | |
| 03701480 | Contingent | AVAX[0.03066104], BNB[-0.00006624], BTC[0], ETH[0], LUNA2[0.00015378], LUNA2_LOCKED[0.00035883], LUNC[0.00049539], SAND[.841976], TRX[.4128], USD[0.59] | Yes | |
| 03701481 | | ATLAS[1.3] | | |
| 03701482 | | BTC[0.01014779], GOG[0], HNT[0], USD[1.35], USDT[0.00021969] | | |
| 03701486 | | USD[0.03] | | |
| 03701490 | | EUR[9002.00] | | |
| 03701491 | | BTC[.00274273], EUR[0.00], USDT[0.00031151] | | |
| 03701500 | | ATLAS[1.3] | | |
| 03701502 | | USDT[0.00155517] | | |
| 03701503 | | GOG[553], USD[0.59] | | |
| 03701504 | | GOG[0], SHIB[750558.60592370] | | |
| 03701507 | Contingent | AGLD[.19163], APE[2.4], BADGER[.0093826], DODO[.074566], GBP[0.00], GENE[.097318], GODS[.092602], GOG[.98614], IMX[.091918], KNC[.195842], LOOKS[.99478], LUNA2[0.00015924], LUNA2_LOCKED[0.00037156], LUNC[34.6753848], SNX[.09469], STARS[.9577], TRX[2195.67050030], USD[0.00], USDT[0.00000134] | | |
| 03701508 | Contingent | FTM[43.95554843], KIN[1], LUNA2[0.00004164], LUNA2_LOCKED[0.00009718], LUNC[9.06927842], SOL[6.21582135], USD[0.00], USDT[0] | Yes | |
| 03701515 | | NFT (334890373063617219/FTX EU - we are here! #193709)[1], NFT (557957013407844309/FTX EU - we are here! #193657)[1], NFT (561349085672493079/The Hill by FTX #20541)[1], NFT (561450169436171670/FTX EU - we are here! #191316)[1], USD[0.49] | | |
| 03701516 | | BRZ[0], BTC[0], GOG[0], SAND[0], USDT[0] | | |
| 03701517 | | BAO[7], EUR[0.00], SOS[9531816.38888888], TRX[1], USD[0.00], USDT[0] | | |
| 03701518 | | ATLAS[1.3] | | |
| 03701521 | | BNB[0.00000001], SOL[0], TRX[.000011], USD[0.00] | | |
| 03701524 | | ATLAS[5268.9987], BTC[0.02041486], USD[0.04], USDT[0.00000001] | | |
| 03701526 | | GENE[24], USD[186], USD[0.66] | | |
| 03701527 | | GOG[52], USD[0.29] | | |
| 03701528 | | ATLAS[1.3] | | |
| 03701530 | | APT[1], BTC[.00000008], FTT[2.3], GBP[4.00], HT[.1], MYC[100], SNY[20], TAPT[.6], TONCOIN[4.22902989], USD[16.20], USDT[58.35067162], XRP[.139737] | | |
| 03701532 | | ETH[.0007215], ETHW[.0007215], GOG[22], USD[0.72] | | |
| 03701536 | | GENE[3.2], GOG[114.9542] | | |
| 03701537 | | TRX[0.00001301], USDT[0.00074584] | | |
| 03701539 | | ATLAS[.6], COPE[.00000001] | | |
| 03701541 | | ATLAS[1.3] | | |
| 03701543 | | AVAX[0], BNB[0], SOL[0], USD[0.00], USDT[0.00000169] | | |
| 03701550 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[7.12] | | |
| 03701551 | | GOG[90], USD[0.97] | | |
| 03701554 | | BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], USD[0.01], USDT[0] | | |
| 03701560 | | ATLAS[4.8] | | |
| 03701574 | Contingent | AAVE-PERP[0], AR-PERP[0], AXS-PERP[0], BAL[.006898], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JOE[.9012], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00004860], LUNA2_LOCKED[0.00011340], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03701575 | | BAO[3], ETH[2.4976838], ETHW[2.49663477], KIN[2], RSR[1], SGD[0.58], SOL[4.04058023], UBXT[1], USD[0.51] | Yes | |
| 03701576 | | BNB[.00809051], USDT[0] | | |
| 03701577 | | ETH[0] | | |
| 03701578 | | ATLAS[1.3] | | |
| 03701579 | | ATLAS[0.60000000], COPE[.00000001] | | |
| 03701582 | | BAT[.50885081], BNB[.00894896], BTC[.00005395], CRO[1.28938432], DOT[.00878814], ETH[.00063588], MATIC[1.21315923], NEAR[1.01924414], SOL[0.00732863], USD[5717.74], USDT[68.80800186] | Yes | |
| 03701588 | | XRP[25.041666] | | |
| 03701591 | | BRZ[128.87573193], BTC[-0.00030973], FTT[0.00054396], USD[0.20], USDT[0] | | |
| 03701594 | | GOG[79.03444974] | | |
| 03701595 | | APE[42.6917162], ATLAS[9368.126], AVAX[10], DOT[28.4943], ETH[.610921], ETHW[.610921], FTT[11.4982346], GARI[1103.785824], MANA[1009.80055], SAND[130.9738], SOL[9.99806], USD[0.59], USDT[0.00] | | |
| 03701599 | | BNB[0], GOG[57], MATICBULL[2], TRX[12.9974], USD[0.00] | | |
| 03701600 | | USD[0.00], USDT[0.00000100] | | |
| 03701604 | | USDT[122.51104991] | Yes | |
| 03701608 | | AXS-PERP[0], CHZ[0], CHZ-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], TRX[1], USD[0.00], USDT[0.35533628], XRP-PERP[0] | | |
| 03701611 | | BTC-PERP[0], ETH-PERP[0], USD[0.98], USDT[3423.2812263], XRP[.33745] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03701614 | | ATLAS[3], COPE[1] | | |
| 03701616 | | USD[0.03] | | |
| 03701617 | | GOG[185], USD[0.05] | | |
| 03701618 | | NFT (331369569554224238/FTX EU - we are here! #238401)[1], NFT (345361950666610204/FTX EU - we are here! #238378)[1], NFT (383466517636002903/FTX EU - we are here! #238392)[1] | | |
| 03701623 | | AKRO[1], BAO[1], ETH[1.51195322], ETHW[1.51166809], RSR[2], USD[0.00], WAVES[.00017716] | Yes | |
| 03701635 | | BAO[1], USDT[0.00000001] | Yes | |
| 03701639 | | USD[0.00] | | |
| 03701640 | | ETH[.00204471], ETHW[.00204471], USD[0.00] | | |
| 03701655 | | 0 | | |
| 03701657 | | ATLAS[0.60000000], COPE[.00000001], SUN[7.89831270] | | |
| 03701659 | | ATLAS[9.6181], CRO[219.6257], CRO-PERP[0], USD[3.20] | | |
| 03701660 | | GOG[305.57296041] | | |
| 03701664 | | TRX[.000001], USDT[0.23017956], XRP[.04396329] | | |
| 03701665 | | USD[0.00] | | |
| 03701667 | Contingent | BTC[0], BTC-PERP[0], FTT[0.02194961], LUNA2[0.12567814], LUNA2_LOCKED[0.29324899], LUNC[27366.68], RUNE[8], USD[0.00], USDT[0.89427563] | | |
| 03701672 | Contingent | EGLD-PERP[0], FTT[45.39092], LUNA2[2.44326499], LUNA2_LOCKED[5.70095165], LUNC[532026.096192], USD[9407.57] | | |
| 03701678 | | GOG[279], USD[1.17] | | |
| 03701682 | | ETH[.000822], ETHW[.000822], GOG[170], USD[1.50] | | |
| 03701683 | | USD[19.94], USDT[0] | | |
| 03701686 | | NFT (474041426193266475/FTX EU - we are here! #282841)[1], NFT (533591011617385211/FTX EU - we are here! #282842)[1], SOL[.00000001], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03701698 | | GOG[26], USD[45.29], USDT[.00304724] | | |
| 03701703 | | USDT[0] | | |
| 03701708 | | BAO[2], USD[0.00] | | |
| 03701717 | | LOOKS-PERP[16], USD[15.46], USDT[0.00000001] | | |
| 03701718 | | USD[1.30] | | |
| 03701721 | | NFT (310061291112584836/The Hill by FTX #24995)[1], NFT (419726671177555787/FTX Crypto Cup 2022 Key #9415)[1], USD[0.00] | | |
| 03701722 | | USD[0.00] | | |
| 03701723 | | EUR[63.26] | | |
| 03701728 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03701729 | | AKRO[1], USD[0.00] | | |
| 03701730 | | 0 | | |
| 03701733 | | SOL[3.69551749], USD[0.87] | | |
| 03701734 | | USDT[0.00000019] | | |
| 03701735 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 03701738 | | BNB[0], ETH[0.89783373], ETHW[0.00084833], EUR[0.48], USD[4.96] | | |
| 03701743 | | BTC[.00869], XRP[556] | | |
| 03701752 | | BTC-0325[0], BTC-PERP[0], USD[21.57] | | |
| 03701754 | | BAO[2], BTC[.00023226], DENT[2], ETH[.00339671], ETHW[.31355316], EUR[0.00], KIN[5], SOL[.04236583], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03701755 | | GOG[430], USD[0.91] | | |
| 03701762 | | BTC[.00000616] | | |
| 03701771 | | USDT[1.28842526] | | |
| 03701775 | | 0 | | |
| 03701778 | | BCH[0.04986656], BTC[.00017433], FTT[0.00099828], NFT (39740776421406943/Monza Ticket Stub #332)[1], NFT (48458763792726790/Austin Ticket Stub #639)[1], USD[0.00], USDT[2.77840179] | Yes | |
| 03701779 | | AUD[1000.00] | | |
| 03701786 | Contingent | AVAX[58.786434], LUNA2[1.13781606], LUNA2_LOCKED[2.65490415], LUNC[34.8189667], USD[4.78], XRP[60.96694] | | |
| 03701791 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], KSOS-PERP[0], PEOPLE-PERP[0], USD[239.36], USDT[61.63953255] | | |
| 03701797 | | GOG[220], USD[0.82] | | |
| 03701811 | | MBS[903.13973574], USDT[0] | | |
| 03701818 | | GOG[101], TOMOBULL[140000], USD[0.08], XTZBULL[3330] | | |
| 03701827 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00573795], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00847900] | | |
| 03701828 | | BAO[1], GOG[62.71178810], TRX[1] | Yes | |
| 03701832 | | BTC[.0004911], USD[22.21], USDT[0.00000001] | | |
| 03701835 | | GOG[476.963], USD[0.05] | | |
| 03701841 | | GOG[463], USD[0.60] | | |
| 03701846 | | GOG[55], USD[0.13] | | |
| 03701847 | | GOG[543.8912], USD[1.02] | | |
| 03701853 | | USD[55.80] | | |
| 03701854 | | GOG[21], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03701856 | | ETH-PERP[0], USD[0.43] | | |
| 03701857 | | GOG[203], USD[0.31] | | |
| 03701862 | | GOG[89], USD[0.39] | | |
| 03701863 | | ATLAS[1.3] | | |
| 03701864 | | TONCOIN[59.4881], USD[0.30] | | |
| 03701869 | | ATLAS[3591.37941902], USD[0] | | |
| 03701883 | | BTC[0.00139903], USD[1.82] | | |
| 03701890 | | USD[0.92] | | |
| 03701897 | | BTC[0.20660870], ETH[.73091225], ETHW[0.73065879], EUR[651.90], USD[0.47] | Yes | |
| 03701902 | | USDT[0] | | |
| 03701904 | | BTC[.00006672], FTT[.3], USDT[0.00034872] | | |
| 03701906 | | USD[0.00] | | |
| 03701910 | | ATLAS[1.3] | | |
| 03701911 | | ETH[.55559], ETHW[.55559], LINK[4.171] | | |
| 03701917 | | USDT[0.34059870], XRP[.589842] | | |
| 03701921 | | GOG[191], USD[10.26] | | |
| 03701935 | | ATLAS[3.6] | | |
| 03701948 | | GOG[264], USD[0.03] | | |
| 03701950 | | AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], DYDX-PERP[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC[.00014734], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03701960 | | ATLAS[4.8] | | |
| 03701961 | | USDT[131.97846188] | Yes | |
| 03701967 | | LUNC-PERP[0], USD[42.86] | | |
| 03701970 | | BTC-PERP[0], GBP[25.22], NFT (41581862061204528/Austin Ticket Stub #1372)[1], USD[-0.35] | Yes | |
| 03701978 | | GODS[14.36719685], GOG[30.92849331] | | |
| 03701980 | | AGLD[0], AXS[0], BAO[1], BTC[0], ETH[0.00525643], ETHW[0.00525643], GBP[0.00], SHIB[89427.83929919], USD[0.20], USDT[0] | | |
| 03701981 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], LDO-PERP[0], LINK-0930[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (339638805811180902/The Hill by FTX #9423)[1], NFT (426087418652953432/FTX EU - we are here! #77946)[1], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03701983 | | GOG[12.53423386], USDT[0] | | |
| 03701984 | | GOG[.90253], MANA-PERP[0], USD[1.29], USDT[0] | | |
| 03701985 | | ATLAS[1.3] | | |
| 03701989 | | BTC[.0010997], KIN[1], MATIC[25.51976465] | Yes | |
| 03701999 | | ETH[.000924], ETHW[.000924], GOG[712.883], USD[0.11] | | |
| 03702009 | | BABA-0930[0], BTC[0], ETH-PERP[0], USD[0.03] | | |
| 03702019 | | USD[25.00] | | |
| 03702022 | | UBXT[1], USD[0.00] | | |
| 03702030 | | NFT (313904788627417315/Monza Ticket Stub #1118)[1], NFT (338345546836769971/FTX Crypto Cup 2022 Key #16722)[1], NFT (365213722968787347/Austin Ticket Stub #1245)[1], NFT (372926386221238933/Montreal Ticket Stub #169)[1], NFT (374355319121014869/FTX EU - we are here! #92476)[1], NFT (387847587886449595/FTX EU - we are here! #92549)[1], NFT (413934421600226240/FTX AU - we are here! #2537)[1], NFT (414755297795023414/Belgium Ticket Stub #912)[1], NFT (443298724189392391/Singapore Ticket Stub #1995)[1], NFT (476798137618144440/FTX EU - we are here! #9239)[1], NFT (484146212645024417/France Ticket Stub #556)[1], NFT (510109836968587036/FTX AU - we are here! #561)[1], NFT (520477175447287699/Hungary Ticket Stub #1285)[1], NFT (543903997044504315/Baku Ticket Stub #885)[1], NFT (562077716713359064/FTX AU - we are here! #564)[1], NFT (564708140474157077/The Hill by FTX #2602)[1], NFT (568800106581838775/Japan Ticket Stub #1011)[1] | Yes | |
| 03702031 | | ATLAS[1.3] | | |
| 03702033 | | GENE[15.2], GOG[386], USD[0.61] | | |
| 03702038 | | ETH[.0007985], ETH-PERP[0], ETHW[.0007985], GENE[25.09944], GOG[381], USD[0.50] | | |
| 03702039 | Contingent | 1INCH[0], ATOM[0], AXS[0], BNT[0.00000001], BTC[0.00000003], BULL[0.00000001], DOGE[0], DOT[0.00002294], ETH[0.00000001], EUR[0.00], FTT[25], GLD[0], GME[0], GMT[0], KNC[0], LOOKS[0], LOOKS-PERP[0], MKR[0], RAY[0.00029780], SHIB[1899641.85], SNX[0], SOL[0.32052600], SRM[.00004443], SRM_LOCKED[.02567562], TOMO[0], TRX[0], TRYB[0.00000001], TSLA[0.00000003], TSLAPRE[0], USD[0.00], USDT[99.51868402], XRP[0] | | |
| 03702042 | | ETH[.00022128], ETH-PERP[0], ETHW[0.00022127], TRX[20.00365], USD[-204.61], USDT[236.19090264] | | |
| 03702046 | | ATLAS[4.8] | | |
| 03702052 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULLSHIT[.0074], CEL-PERP[0], CHZ-PERP[0], CONV[9.98], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[.9884], SUSHI-PERP[0], TRX-PERP[0], USD[-0.08], USDT[0.09553351], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03702058 | | USD[0.00], USDT[0] | | |
| 03702059 | | DAWN[0], DOGE[461.32984283], GALA[0], GOG[0] | | |
| 03702071 | | USDT[0.00001837] | | |
| 03702073 | | FTT[1.39972], USD[3.14] | | |
| 03702076 | | AKRO[1], BTC[.00264472], EUR[10.00], KIN[1] | | |
| 03702078 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[13.78], USTC-PERP[0], VET-PERP[0] | | |
| 03702080 | | DOGE[612760.80677773], SGD[0.00], USD[0.00] | Yes | |
| 03702081 | | BTC[0], CRV[22.99563], USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03702095 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[11.52], VET-PERP[0], WAVES-PERP[0] | | |
| 03702101 | | AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], EGLD-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000779], USD[0.16], USDT[.39495063], XRP-PERP[0] | | |
| 03702102 | | GOG[36.31856648], USD[0.82] | | |
| 03702104 | | BTC[.00008949], ETH-PERP[0], USD[0.00] | | |
| 03702105 | | SPY[.0009584], SPY-0325[0], USD[0.00], USDT[0.31684896] | | |
| 03702108 | | TONCOIN[3], USD[0.10] | | |
| 03702109 | | USD[25.00] | | |
| 03702113 | | GOG[64.99468], USD[1.03] | | |
| 03702114 | | DOGE[78.9686], ETH[.0099388], ETHW[.0099388], GALA[20], USD[2.56] | | |
| 03702115 | | USD[0.29], USDT[.32927859] | Yes | |
| 03702124 | | AKRO[1], BTC[.0223699], KIN[1], USD[500.00] | | |
| 03702125 | | BAO[1], KIN[1], LUNC[0], NFT (363298070077512081/FTX EU - we are here! #61455)[1], NFT (372492370460223108/FTX EU - we are here! #61278)[1], NFT (392311715728555949/FTX EU - we are here! #61371)[1], USD[0.00] | | |
| 03702127 | | TONCOIN[81.85] | | |
| 03702131 | | ETH[.00004837], ETHW[.00004837] | Yes | |
| 03702143 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.00098894], ETH-PERP[0], ETHW[.0004987], LUNC-PERP[0], NFT (297380592010350973/FTX EU - we are here! #84643)[1], NFT (408618234154553952/FTX EU - we are here! #85120)[1], NFT (450080675118445980/FTX EU - we are here! #85485)[1], NFT (571857511735020294/FTX AU - we are here! #61001)[1], RUNE-PERP[0], USD[0.00], USTC-PERP[0] | Yes | |
| 03702148 | | GOG[19.93435478] | | |
| 03702159 | | GOG[6.9986], USD[5.07] | | |
| 03702160 | | GOG[43.21362143] | | |
| 03702169 | | USDT[0] | | |
| 03702178 | | ATLAS[1.3] | | |
| 03702198 | | AKRO[1], CHZ[1], DENT[2], KIN[3], NFT (487009043324840123/FTX EU - we are here! #108330)[1], RSR[1], TRU[1], TRX[3], UBXT[3], USD[160.29], USDT[91.69694974] | | |
| 03702207 | | ATLAS[1.3] | | |
| 03702209 | | GOG[49], USD[0.02] | | |
| 03702218 | | GOG[204], USD[0.58] | | |
| 03702222 | | BAO[1], KIN[1], NFT (519130382275771792/FTX Crypto Cup 2022 Key #15327)[1], TRX[.000777], USD[0.00], USDT[0.00001121] | | |
| 03702230 | | ATLAS[1.3] | | |
| 03702239 | | BTC[0], SOL[.00111011] | | |
| 03702246 | | BAO[1], LTC[0] | Yes | |
| 03702247 | | APT[0], SOL[0], USD[20.01], USDT[0] | | |
| 03702251 | | BAO[3], BTC[.00065315], ETH[.00838316], ETHW[.00827364], USD[0.00] | Yes | |
| 03702253 | | ETH[.00046765], ETHW[.00046765], USD[1.54] | | |
| 03702260 | | DOGE[1941], USD[0.93] | | |
| 03702267 | | EUR[0.00], USD[196.09], USDT[44.12974184] | | |
| 03702268 | | AKRO[408.8072976], ALPHA[35.60388669], APE[2.02299871], ATOM[1.0121554], BAO[25005.89823511], BCH[.02314606], BNB[.08172333], BTC[.0058344], CHZ[46.48691087], DENT[2017.54392443], DOGE[377.35749905], DOT[.58337591], ETH[.08612061], ETHW[2.10902749], FTM[10.51836355], FTT[1.15803106], GMT[7.06798271], GODS[45.83918702], HNT[2.02299871], KIN[104584.37116236], LOOKS[9.7499049], MATIC[17.5887315], SOL[.373213], TRX[1], USD[0.00], VGX[13.64938397], XRP[35.66953321] | Yes | |
| 03702272 | | SHIB[43183.74725274], USD[0.00] | | |
| 03702274 | | REAL[1160.92324], USD[0.23], USDT[0] | | |
| 03702276 | | LEO[.9984], NFT (484488364373849217/The Hill by FTX #36074)[1], USD[0.00], USDT[0] | | |
| 03702283 | | ATLAS[1.3] | | |
| 03702297 | | ATLAS[20], GENE[2.7], GOG[65], USD[47.31] | | |
| 03702307 | | ATLAS[1.3] | | |
| 03702313 | | BNB[.00000001], FTT[0.00000004], TONCOIN-PERP[0], USD[-189.59], USDT[231.52429157] | | |
| 03702315 | | AVAX[.599892], GOG[45], USD[0.01] | | |
| 03702319 | | DOT[.48424378], GALA[64.36447772], KIN[1], USD[0.19] | Yes | |
| 03702321 | | BTC[0], TRX[1] | | |
| 03702324 | | ONE-PERP[7820], USD[52.39] | | |
| 03702325 | | NFT (535393357188228447/The Hill by FTX #18521)[1], USD[0.00] | Yes | |
| 03702330 | | ATLAS[1.3] | | |
| 03702337 | | ETH-PERP[0], USD[0.05] | | |
| 03702346 | | BRZ[2405.46384818], BTC[.00000063], FTT[5.33036688], USD[0.66], USDT[0.76289850] | | |
| 03702349 | | GOG[17], USD[0.91] | | |
| 03702351 | Contingent | AKRO[1], BAO[2], LUNA2[0.01851627], LUNA2_LOCKED[0.04320463], TRU[1], TRX[1], UMEE[8.62879685], USD[19.41], USDT[35.87332495], USTC[2.6210678] | | |
| 03702359 | | ATLAS[1.3] | | |
| 03702363 | | REAL[91.9901], USD[0.01], USDT[0] | | |
| 03702364 | | GOG[116.19190269], USDT[0] | | |
| 03702374 | | BTC[.00673325], ETH[0.06866977], ETHW[0.06866977] | | |
| 03702375 | | GOG[101.9796], USD[0.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03702378 | | ATLAS[1.3] | | |
| 03702388 | | GOG[91], USD[0.37] | | |
| 03702390 | | GOG[70], USD[0.03] | | |
| 03702391 | | TONCOIN[.00299845], USD[0.68] | | |
| 03702395 | Contingent | BTC[.02897844], CRO[1643.14695509], ETH[.51932335], ETHW[.30373941], FTT[9.71662862], LUNA2[0.00023310], LUNA2_LOCKED[0.00054392], LUNC[50.76], USD[0.00] | Yes | |
| 03702399 | | ADA-PERP[0], ETH[0.00526520], EUR[0.00], TONCOIN-PERP[0], USD[-0.21], USDT[0.00000539] | | |
| 03702405 | | GBP[0.00], NFT (438867288871770920/FTX EU - we are here! #246824)[1], NFT (565324276045422139/FTX EU - we are here! #246833)[1] | | |
| 03702411 | | AURY[22.9954], GENE[3.2], GOG[44.54534222], USD[1.04], USDT[0] | | |
| 03702413 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BRZ[-0.01212618], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00454679], WAVES-PERP[0] | | |
| 03702415 | | GOG[184.999], USD[0.57] | | |
| 03702421 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], INX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[300.58], USDT[0.00000004], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03702424 | | GOG[299], USD[0.73] | | |
| 03702427 | | ATLAS[1.3] | | |
| 03702430 | | BNB[.00000001], FTM[.00000001], USD[200.38], USDT[0.00000022] | | |
| 03702431 | | EUR[0.00] | | |
| 03702434 | | BTC[0.00030019], USD[0.00] | | |
| 03702435 | | SOL[0], UBXT[1], USD[0.00], USDT[0.00000380] | | |
| 03702443 | | GOG[933], USD[0.75] | | |
| 03702451 | | ATLAS[1.3] | | |
| 03702453 | | BTC-PERP[0], DOGE[0], GOG[0], ONE-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 03702455 | | BICO[2.59586415], USDT[0] | | |
| 03702470 | | EUR[7.00] | | |
| 03702472 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00008748], SRM_LOCKED[.0014102], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.10], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03702490 | | BTC-PERP[0], USD[0.00] | | |
| 03702498 | Contingent | AMPL[0], AMPL-PERP[0], AVAX-PERP[0], CEL-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00349080], LUNA2_LOCKED[0.00814520], SNX-PERP[0], TRX[.000006], TRYB[0.00000001], TRYB-PERP[0], USD[0.00], USTC[.49414], USTC-PERP[0] | | |
| 03702508 | | USD[6.25], USDT[0.99783004] | Yes | |
| 03702515 | | LTC[.005], USDT[0] | | |
| 03702516 | | USDT[0] | | |
| 03702519 | | BAO[5], DENT[1], DOT[14.91522568], GBP[4001.82], KIN[4], LINK[12.53972533], MATIC[51.81570943], NFT (572629879681111393/The Hill by FTX #40111)[1], TRX[1] | Yes | |
| 03702539 | | EUR[0.00] | | |
| 03702550 | | BAO[1], ETH[0.05669716], USD[0.00], USDT[0.00001019] | | |
| 03702551 | | AKRO[0], BAO[1], BNB[0], DENT[1], ETH[0.00000005], ETHW[0.00000005], FTT[0], GBP[0.00], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03702556 | | ATLAS[1.3] | | |
| 03702558 | | GOG[48.996], USD[0.50] | | |
| 03702560 | | ATOM-PERP[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], USD[0.01] | | |
| 03702570 | | ATOM[0.39360658], GOG[0] | | |
| 03702578 | | ATLAS[1.3] | | |
| 03702592 | | GOG[24.99525], USD[0.65], USDT[0] | | |
| 03702594 | | BTC[0], RUNE[0], USD[0.00] | | |
| 03702595 | | ETH[.00002102], ETHW[.00002102], FTT[0.02434077], USD[0.00] | | |
| 03702602 | | USD[3.06] | | |
| 03702620 | | BTC[.0504], BTC-PERP[0], ETH[.3959208], ETHW[.3959208], USD[0.00], USDT[.00878445] | | |
| 03702622 | | USD[0.71], XRP[114] | | |
| 03702623 | | GOG[469.941], USD[0.74] | | |
| 03702624 | | ATLAS[1.3] | | |
| 03702627 | | ETH[.00000763], ETHW[.00000763], GOG[242.53069756], USD[0.00] | | |
| 03702631 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00022957], LUNA2_LOCKED[0.00053568], LUNC[49.9915], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1453.07], USDT[.233], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | USD[800.00] |
| 03702636 | | BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], USD[0.25], USDT[0] | | |
| 03702646 | | SOL[.55], USD[0.00], USDT[.00699168] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03702847 | | USDT[0] | | |
| 03702849 | | USD[0.00], USDT[0.61639908] | Yes | |
| 03702850 | | EUR[0.00] | | |
| 03702851 | | ATLAS[1.3] | | |
| 03702858 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX[.0003886], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[.028], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00239117], LUNA2_LOCKED[0.00557940], LUNC[.0077029], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], SOL-PERP[0], USD[-9.79], USTC-PERP[0], WAVES[.49772], WAVES-PERP[0] | | |
| 03702661 | | ADA-PERP[0], USD[0.00] | | |
| 03702663 | | 0 | | |
| 03702664 | | BTC[.06359468], ETH[1.00944451], ETHW[1.00944451] | | |
| 03702669 | | USD[25.00] | | |
| 03702673 | | ATLAS[1.3] | | |
| 03702675 | | USD[0.01] | | |
| 03702679 | | ETH[0], ETHW[0.00248701], SOL[0], USDT[0.00000003] | | |
| 03702681 | | AAVE-PERP[0], AGLD-PERP[0], AMPL[-1.60561237], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (37355213757818789578e HU by FTX #36026)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[8.88], USDT[5.06531735], XEM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03702684 | | GOG[377.98195], USD[0.00] | | |
| 03702687 | | ETH[1.102], ETHW[1.102], USDT[22.25543978] | | |
| 03702704 | | UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03702705 | | EUR[0.00] | | |
| 03702712 | | ATLAS[1.3] | | |
| 03702714 | | ADA-0624[0], BTC-PERP[0], EUR[53.30], NFT (35516949123274557 1/Mexico Ticket Stub #260)[1], USD[64.61] | | |
| 03702722 | | USDT[60.78] | | |
| 03702737 | | BAO[2], KIN[2], NFT (567822603053112038/The Hill by FTX #11696)[1], TRX[.010056], USD[0.00], USDT[0] | | |
| 03702738 | | ETH[0] | | |
| 03702752 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], USD[-0.83], USDT[4.66955794], VET-PERP[0], XRP-PERP[0] | | |
| 03702764 | | BTC-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], USD[0.34] | | |
| 03702766 | | GOG[150.31695978], USD[0.00] | | |
| 03702769 | | AKRO[4], AUDIO[1], BAO[5], CHZ[1], DENT[4], EFH[.04156761], FIDA[1], KIN[10], RSR[3], SOL[.00000001], TOMO[1], TRX[4.001884], UBXT[2], USD[0.02], USDT[0.00543302] | Yes | |
| 03702773 | | AURY[2], GENE[5.4], GOG[103.18241891], USD[3.17] | | |
| 03702775 | | AKRO[1], BAO[10], DENT[2], ETH[.00000001], ETHW[0], KIN[2], TRX[.000077], USD[0.18], USDT[0.0000381] | Yes | |
| 03702776 | | NFT (298075721930818760/FTX EU - we are here! #247464)[1], NFT (432133726100090751/FTX EU - we are here! #247472)[1], NFT (456173742872636450/FTX EU - we are here! #247452)[1], USD[26.37], USDT[1.05459793] | Yes | |
| 03702784 | | USDT[97.01794013] | | |
| 03702788 | | ATLAS[1.3] | | |
| 03702790 | | USD[0.00], USDT[0.00000001] | | |
| 03702791 | | GOG[8.48171121] | | |
| 03702807 | | AKRO[3], AVAX[36.45292395], GRT[1], RSR[1], RUNE[0], SOL[0], TOMO[1.00581583], USDT[0.00000049] | Yes | |
| 03702808 | | AKRO[2], DENT[1], ETHW[.00588465], KIN[7], MATIC[.00029954], TRX[1.001554], UNI[.00001612], USD[0.00], USDT[25.02662878], YGG[.0002631] | Yes | |
| 03702812 | | ATLAS[1.3] | | |
| 03702816 | | BAO[9], BNB[0], BTC[0], ETH[0.00000030], EUR[0.00], FTT[5.56429105], KIN[1], UNI[0], USDT[0], XRP[0] | Yes | |
| 03702820 | Contingent | LUNA2[2.08120095], LUNA2_LOCKED[4.85613556], MANA[.9824], USD[249.44] | | |
| 03702822 | | GOG[200], USD[0.64] | | |
| 03702826 | | BTC-PERP[0], FTT[0], FTT-PERP[0], SOL[0.00000001], USD[0.00], USDT[0.00000001], XRP[0.00000001] | | |
| 03702827 | | AGLD[2.69886], ALCX[.0007774], ALPHA[14.9978], ATOM[.3997], BADGER[10.157322], BCH[.175], BICO[16.9932], BNT[23.2949], BTC[0.0019996], CEL[.0742], COMP[.052458], CRV[.9978], DENT[8397.08], DOGE[535.6318], ETH[.011988], ETH-0930[0], ETHW[.0039984], FIDA[56], FTM[4.99], FTT[.19996], GRT[23.982], JOE[13.9856], KIN[679864], LOOKS[.99980001], MOB[.4984], PERP[2.9952], PROM[33.517574], RAY[9.996], REN[.9686], RSR[7379.04], SKL[32.994], SPELL[98.56], STMX[159.976], SXP[40.59572], TLM[20.9994], USD[4.26], USDT[0] | | |
| 03702832 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], TRX-PERP[0], USD[0.35], USDT[0], XTZ-PERP[0] | | |
| 03702839 | | FTT[0.00041186], GALA-PERP[0], GOG[617.966], USD[0.11] | | |
| 03702840 | | GOG[183.74401296], USDT[0] | | |
| 03702842 | | GODS[.899829], GOG[7.99905], POLIS[1.1], USD[6.94] | | |
| 03702847 | | AAVE[0.72852793], ATOM[18.31960573], AVAX[20.93631981], AXS[5.23484235], BNB[1.11341751], BNB-PERP[0], BTC[0.24731419], BTC-PERP[0], CRV[132.45465446], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[523.73991218], FTT[4.27571343], LINK[13.45801895], LTC[0], MANA[137.93066957], MATIC[985.25753453], MATIC-PERP[0], NEAR[46.14009386], PAXG[.46418352], SOL[4.45888172], SOL-PERP[0], SRM[48], STETH[2.62587200], STSOL[0], USD[0.00], USDT[1034.23475199], XRP-PERP[0] | Yes | |
| 03702849 | Contingent | ETH-PERP[0], FTM-PERP[0], LUNA2[5.26637828], LUNA2_LOCKED[12.28821601], LUNC[1146764.96], LUNC-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[320.03] | | |
| 03702862 | | AKRO[35], BAO[14], DENT[6], KIN[14], RSR[2], TRX[7.001295], UBXT[4], USD[0.00], USDT[0.00000389] | | |
| 03702869 | | USD[6.50], USDT[0] | | |
| 03702870 | Contingent | GOG[182.4577318], LUNA2[0.01974373], LUNA2_LOCKED[0.0460687 1], LUNC[4299.24], USD[0.01] | | |
| 03702872 | | CUSDT-PERP[0], CVC-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], USD[0.00] | | |
| 03702876 | | DOGE[57.95545443], ETH[0.00907863], ETHW[0.00896911], MATIC[18.29703262], SHIB[560771.66997269], SOL[2.36905226] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03702882 | | SOL[0], USDT[0] | Yes | |
| 03702884 | | ATLAS[10] | | |
| 03702886 | | USDT[.56424366] | | |
| 03702913 | | AVAX[290.3], USD[0.00] | | |
| 03702917 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.29], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03702920 | | TRX[.000055], USD[0.00], USDT[0] | | |
| 03702922 | | KIN[1], TRX[1], USD[0.00] | | |
| 03702933 | | USD[100.00] | | |
| 03702944 | | GOG[93], USD[0.34] | | |
| 03702950 | | USDT[202.143853] | | |
| 03702952 | | 1INCH[0], AKRO[1], BAO[3], KIN[3], QI[0], TRY[0.00], USDT[0] | Yes | |
| 03702957 | | ATLAS[1.3] | | |
| 03702959 | | BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[0.05] | | |
| 03702961 | | NFT (429245128087402164/FTX EU - we are here! #278521)[1], NFT (457796828886249351/FTX EU - we are here! #278509)[1] | | |
| 03702968 | | USDT[7] | | |
| 03702974 | | GENE[6.9999], GOG[197.9998], USD[0.01] | | |
| 03702986 | | DYDX[.07719426], FTT[0], GRT[0.53578959], JOE[.00000001], USD[0.01], USDT[0], XRP[.16869285] | | |
| 03702990 | | ATLAS[10.8] | | |
| 03702991 | | GENE[18.196542], GOG[614.98727], USD[0.20], USDT[.0017735] | | |
| 03702992 | | USDT[2.2729] | | |
| 03703001 | Contingent, Disputed | AAVE-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01897262], ETH-PERP[0], ETHW[.01897263], FTM-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[56.71], USDT[0.00000266], WAVES-PERP[0] | | |
| 03703003 | | ETH[.033844], ETHW[.033844] | | |
| 03703005 | | BTC-MOVE-0214[0], FTM-PERP[0], USD[0.00] | | |
| 03703006 | Contingent, Disputed | USD[25.00] | | |
| 03703008 | | KIN[1], USDT[0] | | |
| 03703009 | | TONCOIN[11], USD[0.00] | | |
| 03703015 | | BTC-PERP[0], GDX[8.4783888], GDXJ[4.9690557], GLD[1.9096371], USD[312.36] | | |
| 03703017 | | USD[0.40], USDT[.007548] | | |
| 03703018 | | LOOKS[.00007864], USD[0.38] | | |
| 03703026 | | USD[1.79] | | |
| 03703029 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], GALA[590], GALA-PERP[0], LUNC-PERP[0], PERP[.0002964], RUNE-PERP[0], SOL[.00787038], SOL-PERP[0], USD[1.42], USDT[0.00160242], ZIL-PERP[0] | | |
| 03703034 | | USD[0.00] | | |
| 03703040 | | AKRO[1], BAO[3], BAT[1], DENT[1], KIN[3], RSR[2], TRX[2], UBXT[1], USDT[0] | Yes | |
| 03703041 | | EUR[0.00] | | |
| 03703064 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETHE[30.63413999], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.01314501], GBTC[100.6061831], HNT-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLV-0930[0], SNX-PERP[0], SOL-PERP[0], USD[656.29], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03703065 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0.00000003], BTC-MOVE-0204[0], BTC-MOVE-0025[0], BTC-MOVE-0626[0], BTC-MOVE-WK-0701[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RSR-PERP[0], SECO-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[1.49], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03703066 | | BTC[0.00050806], FTM[.00000003], FTM-PERP[0], GOG[261.85201144], HNT[0.55486485], USD[0.00], USDT[0] | | |
| 03703069 | | AR-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], USD[0.37], USDT[0] | | |
| 03703070 | | GOG[88], MANA[40], USD[2.69] | | |
| 03703082 | | BNB[.41639362], BTC[.09802293], USD[0.00] | Yes | |
| 03703084 | | TRX[.696601], USD[0.01], USDT[0] | | |
| 03703085 | | GOG[54.989] | | |
| 03703087 | | ETH[.00185723], ETHW[.00185723], EUR[0.00] | | |
| 03703089 | | USD[0.10] | | |
| 03703092 | | BTC[0], FTT[0], USDT[0] | | |
| 03703099 | Contingent | BLT[0.31477515], BNB-PERP[0], BTC[0], LUNA2[0.00675498], LUNA2_LOCKED[0.01576163], LUNC[.001804], LUNC-PERP[0], USD[-0.02], USDT[0], USTC[.9562], USTC-PERP[0] | | |
| 03703100 | | AKRO[2], BAO[5], DENT[1], ETH[.00000126], ETHW[.00000126], KIN[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03703102 | | BTC[.00812789], ETH[.02007771], ETHW[.02007771], USD[0.01] | | |
| 03703105 | | USD[0.00], USDT[0] | | |
| 03703109 | Contingent, Disputed | USD[25.00] | | |
| 03703112 | Contingent | BTC[0], FTT[0], LUNA2_LOCKED[187.5513994], TRX[.000001], USD[0.00] | | |
| 03703115 | | GOG[51.62674010] | | |
| 03703118 | | ATLAS[15.3] | | |
| 03703121 | | BRZ[.19624805], BTC[0.00489907], ETH[.00000001], GOG[1030.77808], LUNC-PERP[0], USD[1.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03703123 | | USDT[.5] | | |
| 03703134 | | USDT[0.00000079] | | |
| 03703145 | | GOG[93], USD[0.62] | | |
| 03703174 | | BRZ[100] | | |
| 03703175 | | USD[3.70] | Yes | |
| 03703176 | | NFT (353142788368109562/FTX EU - we are here! #69254)[1], NFT (483452761103086731/FTX EU - we are here! #69384)[1], USDT[2.52957224] | | |
| 03703191 | | POLIS[.05124418], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03703196 | Contingent | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], LUNA2[0.15601106], LUNA2_LOCKED[0.36402581], LUNC[33971.73795518], MATIC-PERP[0], SOL-PERP[0], USD[4.00], USDT[0] | | |
| 03703197 | | TRX[.000001], USD[17475.61], USDT[0] | | |
| 03703203 | | SOL[9.20478136] | | |
| 03703204 | | AXS[.0000165], BAO[8], KIN[4], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03703205 | | USD[25.00] | | |
| 03703224 | | USD[25.00] | Yes | |
| 03703227 | | TONCOIN[0], USD[0.12] | | |
| 03703229 | | MATIC-PERP[0], RUNE-PERP[0], USD[0.31], USDT[0] | | |
| 03703232 | | USDT[0.00000033] | | |
| 03703250 | | GOG[12.99753], TRX[.000001], USD[0.03] | | |
| 03703256 | | BILI-0325[0], BNB-0325[0], DOT[0], FTT[0.00329604], LUNC[0], LUNC-PERP[0], NVDA-0325[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03703257 | | GENE[27.7], GOG[191], USD[0.66] | | |
| 03703265 | | ATLAS[2361626.27076239], ETH[17.856], ETHW[17.856], EUR[1500.00], USD[1112.83] | | |
| 03703267 | | ETH[.00031017], ETHW[.00031017], USD[0.86] | | |
| 03703290 | | BTC[.0829], ETH[1.187], ETHW[1.187], USD[2.65] | | |
| 03703296 | | BTC[0.10328140], USD[4.60] | | |
| 03703303 | | FTT[0], SOL[0.00000001], USD[0.00] | | |
| 03703310 | | BRZ[163.85059370], BTC[0], GENE[4.10088687], USD[0.00], USDT[0] | | |
| 03703323 | | GENE[1.39972], GOG[56.9886], USD[0.08] | | |
| 03703330 | | BRZ[.9349746], USD[0.29] | | |
| 03703332 | | USD[1573.45] | Yes | |
| 03703335 | | ALGO[.00000001], APT[0], ATOM[0], AVAX[0], BNB[0], LUNC[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00000700], USDT[0] | | |
| 03703339 | | NFT (310624358088196911/The Hill by FTX #18763)[1] | | |
| 03703341 | | AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000951], BTC-0325[0], BTC-0624[0], BTC-MOVE-0309[0], BTC-MOVE-0317[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2.55], USDT[0], XAUT-PERP[0] | | |
| 03703343 | | USD[0.00] | Yes | |
| 03703347 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000031], UNI-PERP[0], USD[0.03], USDT[4.2], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 03703350 | | DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.24], USDT[0.00001088] | | |
| 03703359 | Contingent | ETH[0.86209338], ETH+PERP[0], ETHW[0.85817273], EUR[100.00], GALA[9.8784], LOOKS[1.00677279], LUNA2[0.11121440], LUNA2_LOCKED[0.25950026], LUNC[24217.17], SAND[.98884], SOL[25.02393112], USD[1614.98] | | LOOKS[.99802] |
| 03703360 | | GOG[153], USD[97.08], USD[10.00351400] | | |
| 03703370 | | USDT[.22873111] | | |
| 03703374 | | FTT[79.592571], USDT[181.2358] | | |
| 03703378 | Contingent | ADA-PERP[0], AVAX[.00000001], BTC[.02246489], ETH[.44258086], ETHW[.44239502], FTM[1923.16469505], LUNA2[2.94231169], LUNA2_LOCKED[6.62209255], LUNC[9.15186868], SOL[30.29993999], SOL-0325[0], TRX[0], USD[537.36], USDT[0] | Yes | |
| 03703387 | | KIN[2], RSR[1], USDT[0] | | |
| 03703389 | Contingent | BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-1230[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LUNA2[0.12693032], LUNA2_LOCKED[0.29617074], LUNC[.538588], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03703400 | | USD[0.01], USDT[0] | | |
| 03703401 | | KIN[26436138.5] | | |
| 03703402 | | NFT (289233708230597752/Netherlands Ticket Stub #978)[1], NFT (296452497398699620/Silverstone Ticket Stub #309)[1], NFT (318166978591021686/FTX AU - we are here! #1507)[1], NFT (349838188377989557/France Ticket Stub #212)[1], NFT (356727016488282598/FTX EU - we are here! #83418)[1], NFT (361149493548255162/Baku Ticket Stub #1880)[1], NFT (440480879125574011/The Hill by FTX #2916)[1], NFT (440914644506780015/Hungary Ticket Stub #1450)[1], NFT (446511638841436369/Singapore Ticket Stub #210)[1], NFT (460362098804250375/Japan Ticket Stub #108)[1], NFT (484944220309768593/FTX EU - we are here! #84129)[1], NFT (496281142959543960/FTX EU - we are here! #83272)[1], NFT (505608361810238279/FTX AU - we are here! #1506)[1], NFT (507840734483549091/FTX Crypto Cup 2022 Key #381)[1], NFT (529724071938433077/FTX AU - we are here! #24070)[1], NFT (563180701632169533/Monza Ticket Stub #1300)[1], TRX[.001554], USDT[.00040148] | Yes | |
| 03703405 | | BTC[0] | | |
| 03703407 | | GOG[38], USD[0.95] | | |
| 03703409 | | GOG[163.48462348], USD[0.00] | | |
| 03703411 | | NFT (500055232198542341/The Hill by FTX #26479)[1] | | |
| 03703414 | | ATLAS[2919.416], USD[36.60] | | |
| 03703421 | | AKRO[2], BAO[1], BTC[.00000077], DENT[2], GRT[1], KIN[2], TRX[.000007], UBXT[2], USD[0.01], USDT[16.24143908] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03703429 | | USD[10.65] | Yes | |
| 03703433 | | USDT[.2] | | |
| 03703435 | | USD[1.00], USDT[0] | | |
| 03703439 | | ETH[.000005], ETHW[.000005], TRX[.000021], USDT[.78628614] | | |
| 03703444 | | AAVE[.000364], BTC[.0000003], ETH[0.00000530], ETHW[0.00000530], EUR[0.62], KIN[2], TRU[1], USDT[0.00000080] | Yes | |
| 03703448 | | ATLAS[769.944], GARI[40.9918], USD[0.22], USDT[0] | | |
| 03703451 | Contingent | DOGE[10], LDO[0], LUNA2_LOCKED[26.61901585], LUNC-PERP[0], MATIC[0], SWEAT[1098.7802], USD[0.01] | | |
| 03703453 | | USD[25.00] | | |
| 03703455 | | BTC[.01235575], BTC-MOVE-0304[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], STORJ-PERP[0], USD[5.92], WAVES-PERP[0] | | |
| 03703456 | | APE[5.39892], USD[2.46] | | |
| 03703460 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ICP-PERP[0], NEAR-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 03703461 | | ATLAS[1.3] | | |
| 03703464 | | EUR[160.31], GST[.00001219], SOL[.89315321], TRX[.000003], USDT[0.00000026] | | |
| 03703465 | | BNB[.00116926], GST[.08902292], TRX[.002331], USDT[0] | | |
| 03703466 | Contingent | LUNA2_LOCKED[56.57712297], USD[0.00] | | |
| 03703474 | | AKRO[1], DENT[1], KIN[1], TRY[0.00], UBXT[1], USDT[0] | | |
| 03703475 | | ETH[0.00355873], ETHW[0.00254468], USD[0.70] | | |
| 03703479 | | APE[4], EUR[0.00], USD[30.22], USDT[0] | | |
| 03703488 | | GOG[73], USD[0.60] | | |
| 03703494 | | GOG[91.61645] | | |
| 03703506 | Contingent, Disputed | BTC[.00000713], BTC-PERP[0], FTM-PERP[0], KSOS-PERP[0], SOS-PERP[0], USD[0.25] | | |
| 03703507 | | GOG[404], USD[0.22] | | |
| 03703509 | | USD[0.00] | | |
| 03703518 | | AVAX-PERP[0], BNB[.0014092], BTC[.00009878], CRO[5], ETH[.00087513], ETHW[0.06687512], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.013995], SOL-PERP[0], USD[-0.26], USDT[0] | | |
| 03703519 | | BNB[0], TRX[.100001], USD[-0.01], USDT[0], XRP[.06198749] | | |
| 03703523 | | GOG[15], USD[0.71] | | |
| 03703528 | | AKRO[1], USDT[0] | | |
| 03703529 | | BTC[.00539892], GENE[14.7], GOG[501], USD[1.45], USDT[3.2037] | | |
| 03703530 | | BTC[.0000997], ETH[.0379924], ETHW[.0379924], MANA[32], MATIC[29.994], SHIB[4399120], USD[1.21], USDT[.76840962] | | |
| 03703533 | | GOG[183], USD[0.01], USDT[0] | | |
| 03703538 | | BTC[0.00034397], LTC[.0012105], USD[0.05] | | |
| 03703545 | | AKRO[1], AVAX-PERP[0], USD[0.00], USDT[331.47930726], XRP-PERP[0] | | |
| 03703547 | | BTC[0.00003428], FTT[.1], USD[0.00] | | |
| 03703553 | | ATLAS[4.8] | | |
| 03703573 | | SGD[13.20] | | |
| 03703580 | | ATLAS[3.5] | | |
| 03703584 | | FIDA[0], SHIB[0], TRX[0], USD[0.00] | | |
| 03703585 | | USDT[.00365297] | Yes | |
| 03703595 | | USD[25.00] | | |
| 03703607 | | EUR[0.01], FTT[0] | | |
| 03703614 | | BTC[.02410484], GENE[25.6957], GOG[1590.20641960], USD[0.00] | | |
| 03703622 | | AKRO[1], BAO[1], BTC[0.00000070], ETH[0], STETH[0], TRU[1], TRX[2], USDT[0.53240167] | Yes | |
| 03703625 | | BTC[.00597376], GOG[244], KIN[1], USD[0.00] | | |
| 03703629 | | ATLAS[23.6] | | |
| 03703635 | | GOG[22.17483451], MATIC[0] | | |
| 03703642 | | FTM[72], FTT[12], GALA[1060], GRT[1229], LTC[2.009978], SHIB[41198700.2], USD[2.27] | | |
| 03703649 | | APE-PERP[0], DOGE-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03703658 | | ATLAS[4.8] | | |
| 03703666 | | BRZ[21449.10518722] | | |
| 03703668 | | EUR[2.99] | | |
| 03703672 | | GBP[0.00] | | |
| 03703674 | | DOT[30.98302914], LINK[53.62956263], USDT[5390.90382456], XRP[771.18964017] | Yes | |
| 03703680 | | GOG[2309.8156], USD[0.08] | | |
| 03703686 | | USD[0.01] | | |
| 03703687 | | USD[0.00] | | |
| 03703691 | | XRP[22] | | |
| 03703697 | | BTC[0.05144260], USD[10.00] | | |
| 03703703 | | AXS[0.90820425], BNB[.4], BTC[0.03438508], CRO[110], ETH[0.17090751], ETHW[0.17019481], FTM[50.10118205], FTT[3.3], SOL[2.6240587], USD[0.31] | | AXS[.61439], BTC[.034357], ETH[.170569], FTM[48.517404] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03703707 | | ADA-PERP[0], AXS-PERP[0], BTC-MOVE-0129[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00086595], KSOS-PERP[0], RSR-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03703709 | | AVAX[0], BNB[0], BTC[.00571027], FTM[0], MATIC[0] | | |
| 03703712 | | GENE[14.44878606], GOG[525.84486702], SHIB[4020908.72537193], USD[0.00] | | |
| 03703719 | | 1INCH-1230[0], 1INCH-PERP[276], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[.81], ADABULL[18.9992], ADA-PERP[72], ALGO-PERP[141], ALT-1230[0], ALT-PERP[0], APE-PERP[14.1], ATOM-PERP[4.18], AVAX-PERP[3.4], AXS-0930[0], AXS-1230[28.8], AXS-PERP[12.7], BADGER-PERP[0], BAL-0930[0], BAL-1230[0], BAL-PERP[9.63000000], BAT-PERP[0], BEAR[284899.2], BNB[.009954], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNBBULL[.009772], BNBHEDGE[1.64967], BNB-PERP[0], BNT-PERP[0], BTC[.0496942], BTC-0331[.0074], BTC-0930[0], BTC-1230[-0.0489], BTC-PERP[0.00710000], BULL[.4], CAKE-PERP[12.5], CHZ-PERP[190], COMP-1230[3.3857], COMPBEAR[55776400], COMP-PERP[10.3752], DREAM-PERP[17.17], CRU-PERP[261], CVX-PERP[8], DEFI-1230[0], DEFIBEAR[974.8], DEFI-PERP[.016], DOT[34.19856], DOT-1230[1.1], DOT-PERP[83.3], DYDX[33.08058], DYDX-PERP[54], ENJ-PERP[108], ENS-PERP[8.95], EOS-PERP[71.6], ETC-PERP[1.1], ETH[.05866261], ETH-0331[.443], ETH-0624[0], ETH-0930[0], ETH-1230[-0.06299999], ETHBEAR[52967600], ETHBULL[9.335022], ETH-PERP[-0.337], ETHW[2.51018361], ETHW-PERP[18.2], FIL-PERP[0], FLOW-PERP[11], FTM-PERP[141], FTT-PERP[26.3], HT-PERP[-5], IGP-PERP[8.8], INJ-PERP[81], KAVA-PERP[0], KNC-PERP[469.6], KSM-PERP[8.45], LDO[11.997], LDO-PERP[103], LINK[13.09504], LINK-1230[14.4], LINKBULL[26982.2], LINK-PERP[38.5], LRC-PERP[486], LTC-1230[0], LTC-PERP[0], MANA-PERP[380], MAPS-PERP[115], MATIC-PERP[0], MKRBULL[355.9358], MKR-PERP[0], NEAR-1230[370], NEAR-PERP[-285.4], OP-PERP[96], POLIS-PERP[0], REEF-PERP[0], REN-PERP[1192], RUNE-PERP[384.3], SAND-PERP[417], SHIT-0930[0], SHIT-PERP[0], SNX[31.5959], SNX-PERP[203.5], SOL[.24998], SOL-1230[0], SOL-PERP[.5], SRM-PERP[91], SUSHI[.9076], SUSHI-PERP[71], THETA-PERP[50.8], TOMO-PERP[187.4], TRX[485.000841], TRX-PERP[555], UNI-1230[-9], UNI-PERP[10.2], USD[8406.76], USDT[8.17094080], USTC-PERP[0], VET-PERP[0], VGX[41.9944], WAVES[4.999], WAVES-0624[0], WAVES-0930[0], WAVES-1230[5], WAVES-PERP[74], XLM-PERP[0], XRP[43.9768], XRPBULL[184808.4], XRP-PERP[316], XTZ-PERP[88.723], YFI-PERP[.04], ZEC-PERP[2.1], ZRX-PERP[0] | | |
| 03703722 | | BTC[0], USDT[0.00025335] | | |
| 03703733 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03703735 | | USD[25.00] | | |
| 03703746 | | ADA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03703749 | Contingent | BTC[.0005], LUNA2[1.39496974], LUNA2_LOCKED[3.25492939], RUNE[4.93582706], USD[0.00], USDT[1001.88331212], USTC[197.46470913] | | |
| 03703750 | | BTC[0], ETH[0] | | |
| 03703755 | | USD[0.12] | | |
| 03703760 | | AVAX[.599886], MANA[6.99867], SOL[.5199012], SUSHI[4.99905], USD[4.53], USDT[3.1778], XRP[63] | | |
| 03703764 | | TRX[1], USD[0.83], USDT[9.59303318] | | |
| 03703786 | Contingent | ETHW[.007], GENE[3.4], GOG[76.83689332], LUNA2[0.02459668], LUNA2_LOCKED[0.05739226], LUNC[.00000001], USD[0.01] | | |
| 03703790 | | BNB[0.00139441], NFT (33299369835576140 9/FTX EU - we are here! #139739)[1], NFT (35081941751111885 88/FTX EU - we are here! #138858)[1], NFT (54558064339012611 9/FTX EU - we are here! #396131[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03703792 | | GOG[44], USDT[0] | | |
| 03703806 | | ATLAS[1.3] | | |
| 03703807 | | AKRO[1], BAO[4], DENT[1], ETH[.00000001], KIN[2], NFT (308262657705601561/FTX EU - we are here! #46671)[1], NFT (361953278016404755/The Hill by FTX #12462)[1], NFT (470243761677801642/FTX EU - we are here! #45932)[1], NFT (544641294387722505/FTX EU - we are here! #45798)[1], TRX[.000098], USD[0.00], USDT[0.00001165] | | |
| 03703809 | | GOG[185], USD[0.47] | | |
| 03703812 | | GOG[180], USD[1.65] | | |
| 03703814 | | GOG[13.46030286], TRX[.000066] | | |
| 03703820 | | TONCOIN[.04000001], USD[11.82], USDT[0.13300534], XAUT[.00004976], XRP[0] | | |
| 03703822 | | ETH[.00000417], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 03703828 | | ATLAS[1.3] | | |
| 03703830 | | GENE[4.92259872], GOG[273.76713884], USD[0.00], USDT[0.00000003] | | |
| 03703834 | | USD[0.88] | | |
| 03703837 | | SOL[0], TRX[0] | | |
| 03703840 | | LTC[.15] | | |
| 03703843 | | GOG[7.9998], USD[0.86] | | |
| 03703850 | | ATLAS[1.3] | | |
| 03703854 | | USDT[50] | | |
| 03703857 | | BAO[1], DENT[1], KIN[1], UBXT[1], USDT[0] | Yes | |
| 03703858 | | USD[0.00] | | |
| 03703874 | | BTC[.00006652], ETHW[.65], USD[1.54], USDT[1.63085861] | | |
| 03703885 | | BTC[.028], ETH[.16], ETHW[.16], EUR[0.58] | | |
| 03703889 | | GOG[8.72762377] | | |
| 03703890 | | GENE[5], GOG[38], USD[0.73] | | |
| 03703893 | | BTC[.00000013], EUR[0.00], USD[0.00] | | |
| 03703894 | | GENE[298], GOG[6238], USD[9.65] | | |
| 03703905 | | GOG[396.8898], USD[0.31] | | |
| 03703907 | Contingent | FTT[25.79484], LUNA2[0.92536418], LUNA2_LOCKED[2.15918310], LUNC[201500], TRX[.000778], USD[1.10], USDT[.00566018] | | |
| 03703908 | | GOG[151.9696], USD[0.35] | | |
| 03703922 | | CAKE-PERP[0], DODO-PERP[0], ICP-PERP[0], SLP-PERP[0], TRX[.000037], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03703925 | | BAO[1], DENT[2], GBP[0.00], KIN[5], MATIC[220.52948627], TRX[1], USD[11.00] | Yes | |
| 03703927 | | AURY[129.99], BRZ[1802], BTC[.02409588], CRV[34.993], ETH[.1119888], ETHW[.0559888], GENE[28.0957], GMX[.49], GOG[1323.8522], HNT[41.79578], JOE[466.9568], LDO[17.9982], MATIC[89.988], SHIB[14696880], SPELL[175946.44], USD[111.10] | | |
| 03703928 | | USDT[0.00000051] | | |
| 03703929 | | USD[25.00] | | |
| 03703939 | | USD[0.00], USDT[0] | | |
| 03703943 | | USD[0.00] | | |
| 03703944 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], DODO-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03703946 | | BAL[1.31097171], BTC[.00273335], DEFI-PERP[0], ETH[.00680353], ETHW[.00680353], EUR[12.72], FTT[0.59538083], LTC[0], MANA[5.36208352], MATIC[12.34818424], PAXG[.00993237], SOL[1.89316803], SUSHI[3.61890093], UNI[0], USD[27.97], XRP[7.14126294] | | |
| 03703948 | | TONCOIN[.05], USD[0.49] | | |
| 03703957 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2208.00], FLM-PERP[0], FLOW-PERP[0], FTT[0.00449015], FTT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.59], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03703958 | | ETH[0.00134012], ETHW[0.00137212], IP3[.00763486], NFT (402491362382226871/FTX EU - we are here! #129094)[1], NFT (411855894412038765/FTX EU - we are here! #129184)[1], NFT (501425236436036596/FTX EU - we are here! #129331)[1], SOL[.00973112], TRX[0.41140585] | | |
| 03703959 | | BTC[.00029833], ETC-PERP[0], USD[0.00] | | |
| 03703960 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 03703974 | | GOG[.45], USD[0.47] | | |
| 03703976 | | ATLAS[4.8] | | |
| 03704005 | | ATLAS[2066.25730134], DENT[1], USD[26.46], USDT[0] | Yes | |
| 03704010 | | GENE[5.5], GOG[186], USD[0.48] | | |
| 03704014 | | USDT[0] | | |
| 03704017 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[.0009952], BTC[0.11820061], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.08548209], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], THETA-PERP[0], USD[1999.47], USDT[0.00026361], WAVES-PERP[0] | | |
| 03704022 | | USD[25.00] | | |
| 03704024 | | ATLAS[4.8] | | |
| 03704027 | | USD[0.00] | | |
| 03704030 | | ADA-PERP[0], BTC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[67.38], USDT[101.61570141] | Yes | |
| 03704040 | | EUR[0.00], FTT[0.24185620], SOL[313.11054061], USD[3.60] | | |
| 03704046 | Contingent | AAVE[.000002], APE[.08124], ATOM[.0000386], BTC[0.00000922], DOT[0.00006033], ETH[0], EUR[0.00], LDO[.8434], LUNA2[0.90722886], LUNA2_LOCKED[2.11686734], NEAR[.09484], SOL[0], TRX[8051], USD[30.32], USDT[0.04213783], USTC[.4] | | |
| 03704057 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[.06656746], BTC-PERP[0], CAKE-PERP[0], GAL-PERP[0], SOL-0930[0], SOL-PERP[0], USD[0.00] | | |
| 03704060 | Contingent, Disputed | USD[0.00] | | |
| 03704061 | | AVAX[.099962], AXS[.299753], BTC[0.00938033], CEL[.896865], CRV[1.99905], DOGE[2.99582], DOT[.29981], ETHW[.01199221], FTM[5.99031], FTT[.099981], GRT[1.99335], LOOKS[.99962], LTC[.039969], SAND[6.99772], SOL[.5119888], SUSHI[2.497245], USD[9.17], USDT[1.84981] | | |
| 03704067 | | TRX[.000002] | | |
| 03704080 | | BTC[.00034239], BTC-PERP[0], KSHIB[8860], SOL[.00000001], USD[-0.32] | | |
| 03704083 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[100.00], USD[0.21] | | |
| 03704085 | Contingent | ETHW[1.5231033], LUNA2[7.61301399], LUNA2_LOCKED[17.76369932], LUNC[134020.80307005], USD[0.01], USDT[0.00000080] | | |
| 03704096 | | USDT[0.00000086] | | |
| 03704110 | | BAO[1], ETH[0], KIN[1], USDT[0] | | |
| 03704134 | | BTC[0.00001770], FTT[33.994471], LEO[.26420044], STG[460.9167895], USD[0.00], USDT[89.07724568] | | |
| 03704136 | | EUR[8.11], USD[0.00], USDT[20.66386257] | | |
| 03704140 | | BAO[1], KIN[1], SOL[2.08674122], USD[0.00], USDT[0.00000033] | | |
| 03704148 | | AVAX[0.07478902], DOGE[45.15211038], DOT[0.34082964], GMT-PERP[0], GOG[12.74000000], SHIB[0], USD[0.00] | | |
| 03704157 | Contingent, Disputed | BTC[.00065090], DOGE[8.4841055], NFT (320512059282973364/FTX EU - we are here! #55338)[1], NFT (332699409494430692/FTX EU - we are here! #54789)[1], NFT (392126940091568193/FTX EU - we are here! #54592)[1], SOL[.00002699], TRX[26.90647558], USD[0.00], USDT[0.00000005] | Yes | |
| 03704168 | | BTC[0], GOG[0] | | |
| 03704170 | | ATLAS[4.8] | | |
| 03704178 | Contingent | FIDA-PERP[0], LUNA2[8.99755480], LUNA2_LOCKED[20.99429454], LUNC[1959236.501348], RNDR-PERP[0], USD[0.00], USDT[0.43040114] | | |
| 03704179 | | ALPHA[99.981], ATLAS[1999.90785], BIT[39.9981], BLT[50], CONV[10000], FTT[9.02755658], GENE[1], MATH[246.871519], MTA[150], NIO[.9998157], NIO-0624[0], SOL[0], SOS[30000000], STARS[50], USD[3.50], USDT[0.00695364] | | |
| 03704181 | | USD[0.00] | | |
| 03704186 | | BRZ[.28533709], GOG[.9794], USD[0.00] | | |
| 03704205 | | ATLAS[6.1] | | |
| 03704213 | | BAO[1], ETH[2922.44213818], ETH[1.24766769], ETHW[1.24778161], EUR[2466.97], USD[0.00], USDT[0], XRP[6451.39749415] | Yes | |
| 03704224 | | GOG[91.9816], USD[0.92] | | |
| 03704227 | | BAO[1], DOT[1.46949363], ETH[.00682386], ETHW[.00682386], GALA[80.71601085], KIN[1], USD[0.05371858] | | |
| 03704232 | | BNB[0], BRZ[0], FTT[0], USD[0.00], USDT[0] | | |
| 03704236 | | GOG[100], USD[0.73] | | |
| 03704237 | | BTC[0] | | |
| 03704247 | | GOG[18.326464] | | |
| 03704250 | | ATLAS[2], COPE[.50000001] | | |
| 03704257 | | BTC[0], USD[0.01] | | |
| 03704268 | | TRX[.000777], USDT[2.03451647] | | |
| 03704289 | | GENE[38.39774], GOG[1753.88], USD[0.03] | | |
| 03704300 | | GOG[38.96171799], USD[0.00], USDT[0.00000001] | | |
| 03704312 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.01], BNB-PERP[0], BTC-PERP[.0285], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.1], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.01], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[.04938], UNI-PERP[0], USDL-3439.71], USDT[5002.97592115], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03704322 | | USDT[.73283662] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03704328 | | USDT[0.00030120] | | |
| 03704336 | Contingent | AXS[12.89000789], BTC[0.01634057], ETH[3.47622035], ETHW[3.47294251], GALA[9.5345], LUNA2[2.05923153], LUNA2_LOCKED[4.80487358], LUNC[448402.00217399], NFT (308208440136931529/France Ticket Stub #1283)[1], NFT (380591071725863927/Monaco Ticket Stub #782)[1], NFT (385461364075700610/FTX AU - we are here! #6562)[1], NFT (430248173639923528/FTX AU - we are here! #6562)[1], NFT (446779349775670448/The Hill by FTX #4712)[1], NFT (447432907492197752/Baku Ticket Stub #1764)[1], NFT (517088219755000125/FTX Crypto Cup 2022 Key #14078)[1], USDT[1234.34], USDT[36.22696489] | Yes | AXS[10.306816], BTC[.016196], ETH[.387119], USD[500.00], USDT[35.60641347] |
| 03704342 | | USD[0.04] | | |
| 03704347 | | USDT[0] | | |
| 03704358 | | BTC[0.00384633], FTT[4.62680631], SOL[1.40735957], USD[0.00] | | |
| 03704359 | | GOG[185], USD[0.65] | | |
| 03704360 | | USD[0.00], USDT[51.80193927] | Yes | |
| 03704364 | | BTC[.0206781] | | |
| 03704371 | | ATLAS[0.60000000] | | |
| 03704383 | | BAO[1], BTC[.00000006], EUR[0.00], USD[0.00] | Yes | |
| 03704390 | | ETHW[3], FTT[.0669522], TRX[.000777], USDT[177.17957400] | | |
| 03704391 | | GOG[22], USD[0.68] | | |
| 03704401 | | 0 | | |
| 03704404 | | USDT[0.10492658] | | |
| 03704404 | | BTC-PERP[0], ETC-PERP[0], ETH[33.65378606], ETH-PERP[0], ETHW[.000305], MATIC-PERP[0], USD[3135.01], USDT[0] | | |
| 03704405 | | AGLD[5.8], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.09617166], KSHIB[20], KSHIB-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.01], XRP[71.04354497] | | |
| 03704406 | | GOG[156.47533426], USD[71.35] | | |
| 03704410 | Contingent | ETH[0], ETH-PERP[0], LOOKS[0], LUNA2[0.00023484], LUNA2_LOCKED[0.00054796], LUNC[51.13747376], LUNC-PERP[0], MOB[0], SOL[0], USD[0.00] | | |
| 03704416 | | BNB[.00350968], BTC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], MAPS-PERP[0], MINA-PERP[0], USD[0.02], USDT[0], YFII-PERP[0] | Yes | |
| 03704420 | | EUR[0.00], USD[0.00] | Yes | |
| 03704422 | | GOG[9], POLIS[3.4], USD[0.03] | | |
| 03704424 | | TRX[.000473], USDT[1100] | | |
| 03704437 | | BTC[0.00005222] | | |
| 03704453 | | FTT[0], GOG[6.77862125], USD[0.61] | | |
| 03704454 | | GOG[0], TRX[0] | | |
| 03704455 | | USDT[0.00000083] | | |
| 03704461 | | BRZ[.05] | | |
| 03704464 | | GOG[939.9144], USD[1.19] | | |
| 03704491 | | GOG[227], USD[2.60] | | |
| 03704503 | | ATLAS[1.5] | | |
| 03704508 | | EUR[77.00], FTM[21.39507534], TRX[156.14752818], USDT[9.92767815] | | |
| 03704521 | | HOT-PERP[0], SOS[58500000], USD[0.03] | | |
| 03704562 | | GOG[25], USD[0.13] | | |
| 03704565 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[1.92], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03704572 | | KIN[1], USD[0] | | |
| 03704578 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.50805687], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[4.28], USDT[0.00000001] | | |
| 03704600 | | AVAX[.20271194], DOGE[40.78860176], GOG[10], USD[0.00], USDT[0] | | |
| 03704601 | | TRX[0.00042800], USDT[0.00000020] | | |
| 03704611 | | AAVE[.00947161], ALPHA[.03777612], BAO[1], BNT[.03403978], CLV[2133.1980619], ETH[.00073865], OMG[.20776801], REEF[37783.56441399], SAND[.06498544], TRX[.000035], USD[0.01], USDT[0] | Yes | |
| 03704612 | | BAO[1], DENT[1], EUR[0.01], KIN[1], USD[0.00], USDT[0.00009862] | | |
| 03704627 | | USD[0.00] | | |
| 03704641 | | BTC[1.58229636], ETH[24.79349764], USD[0.97] | | |
| 03704645 | | ETH[.00001301], ETHW[0.00001300], GOG[24.995], KSHIB-PERP[0], USD[0.00] | | |
| 03704654 | | USDT[0.00002114] | | |
| 03704662 | | USD[2.75], USDT[0] | | |
| 03704668 | | KIN[2], RSR[1], USD[0.15], USDT[0.00000901] | | |
| 03704675 | Contingent, Disputed | USD[25.00] | | |
| 03704680 | | EUR[0.00], USD[0.00], USDT[3.44270382] | | |
| 03704701 | | BTC[0], CRO[0], ETH[0], LTC[.00814494], USD[0.00], USDT[0.00000055], WAVES[0] | | |
| 03704706 | | TRX[.449926], USD[11.05] | | |
| 03704717 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[1.12], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03704720 | | USDT[0.00000037] | | |
| 03704724 | | ETH[.00000001], EUR[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03704727 | | BAT[201.21891172], BNB[25.80180477], BTC[.69376699], ETH[5.90840888], ETHW[5.90840888], EUR[0.00], FTM[1185.37839156], FTT[5.01472665], IOTA-PERP[809], MATIC[849.78721795], SOL[120.78390083], USDI-462.56] | | BNB[14.326005], FTM[1148.978488] |
| 03704732 | | DOGE[105.98613], USD[0.01] | | |
| 03704733 | | ALGO[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[0], FLM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], OP-PERP[0], PERP-PERP[0], TRX[.00000001], TRX-PERP[0], USDI[0.00], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 03704737 | | GOG[59], RON-PERP[0, 1], USD[0.82] | | |
| 03704746 | | USDT[0.00008843] | | |
| 03704756 | | BTC[0], CRO-PERP[0], DOGE[173.99712], ETH[.02469129], ETH-PERP[0], ETHW[.02469129], FTT[0.00001993], RUNE-PERP[0], SOL[1.0007521], USD[3.04], USDT[0], XLM-PERP[0] | | |
| 03704782 | | FTM[9], USD[-0.02], USDT[0] | | |
| 03704810 | | AAVE[0], BTC[0], LTC[0], TONCOIN[10.5], USD[0.00], USDT[0.00000070] | | |
| 03704846 | | USD[25.00] | | |
| 03704856 | | SOL[1.08], USD[4.17] | | |
| 03704858 | | GOG[11098], USD[0.63] | | |
| 03704861 | | BRZ[144.59188642], USD[0.00] | | |
| 03704867 | | GOG[277], USD[0.59] | | |
| 03704868 | | APE[3.19936], ETH[.043], ETHW[.043], SOL[.559888], USD[7.92], USDT[269.97] | | |
| 03704871 | | BRZ[0.00086561], MANA[7.58052886], USD[0.00] | | |
| 03704888 | | GOG[95], USD[0.05] | | |
| 03704900 | | NFT (357707879238174052/FTX Crypto Cup 2022 Key #14524)[1], NFT (448807167767171736/The Hill by FTX #14695)[1] | Yes | |
| 03704919 | | BTC[0], ETH[0], ETHW[0], HT[0], USD[0.00] | Yes | |
| 03704939 | | ETH[0], FTT[.9], FTT-PERP[0], RUNE[0], USD[-3.58], WAVES-0325[0], XRP[38.05582022] | | |
| 03704968 | | USD[0.00] | | |
| 03704977 | Contingent | BTC[.00005074], BULL[.2448], DOGE[139.47409629], DOGEBULL[30.99176], ETCBULL[1091.13346196], ETHBEAR[0], LUNA2[0.77497955], LUNA2_LOCKED[1.80828563], SOL[3.48044779], USD[0.00] | | |
| 03704980 | | USD[0.18] | | |
| 03705000 | | AKRO[1], BCH[.00000475], FTT[10.72810506], UBXT[1] | Yes | |
| 03705005 | | GOG[40.03679383], USD[0.00] | | |
| 03705015 | | TRX[.000001], USDT[0.00040300] | | |
| 03705028 | | EUR[16.00], USD[0.00] | Yes | |
| 03705050 | Contingent | DOGE[411], LUNA2[5.64641232], LUNA2_LOCKED[13.17496209], LUNC[611837.68495392], USD[0.15] | | |
| 03705066 | | USD[25.00] | | |
| 03705067 | | BAO[1], BAT[1.20239784], BIT[3.56150597], FTM[9.27151714], USDT[0.04191825] | Yes | |
| 03705079 | | GOG[56.98917], USD[0.61], USDT[0] | | |
| 03705083 | | GENE[3.54500696], GOG[140], IMX[12.1], USD[0.00], USDT[0.00000003] | | |
| 03705086 | | BAO[1], DENT[2], KIN[1], TRX[.000009], USD[0.00], USDT[0] | | |
| 03705087 | | ATLAS[20476.976], USD[0.96] | | |
| 03705097 | | XRP[359.101986] | | |
| 03705115 | | USD[0.01] | | |
| 03705118 | Contingent | ALGO[0], BNB[0], BTC[0], ETH[0], FIDA[0], FTM[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.63833301], LUNC[.00000001], MATIC[0], TRX[0.67924200], USD[0.01], USDT[4] | | |
| 03705121 | Contingent | AVAX[.18049718], BTC[0.00000317], DOGE[3781], FTT[5.6], LUNA2[0.00402412], LUNA2_LOCKED[0.00938963], USD[11139.53], USTC[.569635] | | |
| 03705127 | | USD[15.00], USDT[9.96702747] | | |
| 03705150 | | AGLD-PERP[0], BTC[.2881034], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[.321], ETH-PERP[0], ETHW[.321], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.81], XRP-PERP[0] | | |
| 03705152 | | BAO[2], KIN[1], TRX[0] | | |
| 03705157 | | ATLAS[0], USD[0.00], USDT[0] | Yes | |
| 03705171 | | SOL[.004084], SOL-PERP[0], USD[28.43], USDT[.52028686] | | |
| 03705175 | | BTC-PERP[.0003], GOG[258], USD[13.16] | | |
| 03705177 | | BTC[0.09718102], ETH[0.00298928], ETHW[0.00298928], EUR[0.00], FTT[1.99962], USD[2.95], USDT[3.38591613] | | |
| 03705204 | | USD[25.00] | | |
| 03705242 | | SLND[.2], USD[0.77], USDT[.004526] | | |
| 03705262 | | GOG[10], USD[7.60] | | |
| 03705263 | | GOG[381], USD[0.06] | | |
| 03705265 | | BTC[0], ETH[.013], ETHW[.013], USD[1.80], USDT[1.54] | | |
| 03705283 | | ADABULL[1.098119], ALCX-PERP[0], ALTBEAR[180000], AVAX[.1], AVAX-PERP[0], BRZ[.2115465], BTC-MOVE-0205[0], CAKE-PERP[0], CRO[29.996], DOT[.6], EGLD-PERP[0], ENJ[7], GALA[20], GMT[16], GOG[18], GRTBEAR[74000], HNT[.4], KIN[170000], KNCBEAR[84000], LEO[2], LOOKS[2], LOOKS-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], MCB-PERP[0], MER[17], MTA[11], MTL[8.7], POLIS[7.8], PRVBEAR[260], SAND[1], SLP[320], USDI-11.39], USDT[0.00102526], USTC[10], XRP[3], XRP-0325[0], YGG[4], ZECBEAR[33] | | |
| 03705289 | | ETH-PERP[0], GOG[8.99981], USD[4.75] | | |
| 03705290 | | GOG[191], USD[0.56] | | |
| 03705297 | | 1INCH[13], TONCOIN[1338.4], USD[1.04], USDT[0] | | |
| 03705306 | Contingent | AGLD[2], ALCX-PERP[0], ALTBEAR[180000], AVAX[.1], AVAX-PERP[0], BRZ[.2115465], BTC-MOVE-0205[0], CAKE-PERP[0], CRO[29.996], DOT[.6], EGLD-PERP[0], ENJ[7], GALA[20], GMT[16], GOG[18], GRTBEAR[74000], HNT[.4], KIN[170000], KNCBEAR[84000], LEO[2], LOOKS[2], LOOKS-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], MCB-PERP[0], MER[17], MTA[11], MTL[8.7], POLIS[7.8], PRVBEAR[260], SAND[1], SLP[320], USDI[0.00102526], USTC[10], XRP[3], XRP-0325[0], YGG[4], ZECBEAR[33] | | |
| 03705317 | | GOG[18], USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03705334 | | GOG[5], USD[0.79] | | |
| 03705347 | Contingent | AGLD-PERP[0], BAND-PERP[0], LUNA2[0.24215026], LUNA2_LOCKED[0.56501728], MATIC-PERP[0], USD[10.24] | | |
| 03705354 | | APE[0.06855623], BRZ[0], BTC[.00001445], ETH[0], FTT[.0220862], LDO[0.58467422], TRX[.18096], USD[3.69], USDT[0.00000007] | | |
| 03705361 | | GOG[19], USD[0.02] | | |
| 03705362 | | 1INCH[14.99715], DYDX[2.399544], GALA[49.9905], MANA[9.9981], TRX[.000002], USD[6.52] | | |
| 03705366 | | TRX[0], USD[0.00] | | |
| 03705385 | | BTC[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], ONT-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 03705386 | | BAO[1], USD[0.01], USDT[.01050954] | Yes | |
| 03705411 | | GOG[101.30610311], USD[0.00] | | |
| 03705414 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[20.00], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL[.74039985], SOL-PERP[0], USD[151.90] | | |
| 03705424 | | LINK[29.3], SOL[2.97761842], USD[2.22], USDT[0.00000070] | | |
| 03705430 | | EUR[0.00], USD[0.00] | | |
| 03705437 | | USDT[0] | | |
| 03705442 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000028], USD[0.00], USDT[0.01016573], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03705468 | | AAVE[.19], AVAX[.399982], BTC[0.01990571], DOT[1.6], ETH[.03699928], ETHW[.03699928], FTT[.199982], LINK[1.9], RUNE[4.3], SOL[.31], UNI[2.9], USD[317.83], USDT[898.18071434] | | |
| 03705488 | | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DAWN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[0.06], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03705489 | | GOG[108], USD[0.37] | | |
| 03705498 | | GOG[902], USD[0.29] | | |
| 03705499 | | GOG[403], USD[0.28] | | |
| 03705500 | Contingent, Disputed | USD[25.00] | | |
| 03705503 | | ETH[.8085538], ETHW[.8085538], USD[0.00] | | |
| 03705516 | | BTC[0], ETH[1.29571235], ETHW[1.29571235], EUR[0.00], SOL[36.44], USD[0.00], USDT[.00995002] | | |
| 03705529 | | NFT (337749982380049883/FTX Crypto Cup 2022 Key #3688)[1], NFT (464809320097644547/Mexico Ticket Stub #1098)[1], NFT (467338893865509150/Singapore Ticket Stub #1278)[1], NFT (499337819526903770/The Hill by FTX #34281)[1], USD[0.00] | Yes | |
| 03705546 | Contingent | 1INCH[0], BNB[0], BTC[0], BTC-PERP[0], FTT[0], GMT[0], KSHIB[0], KSOS[2.40994439], LTC[0], LUNA2[0.20972255], LUNA2_LOCKED[0.48935263], LUNC[45667.5288], LUNC-PERP[23000], SHIB[0], SUSHI[0], TONCOIN[0], USDI-4.64], XRP[0] | | |
| 03705571 | | GOG[191], USD[2.01] | | |
| 03705582 | | SOL[.00000001] | | |
| 03705590 | | 1INCH[46.99230636], AKRO[2], BAO[91014], BTC[0], BTC-PERP[0], DENT[1], DOT[41.49529285], ETH[0], ETH-PERP[0], EUR[-47.63], FTT-PERP[0], KIN[12], RSR[2], SHIB[3001562.61422552], SLP[5832.87931618], TRX[221.85037646], UBXT[2], UNI[26.83892645], USDI-292.54], XRP[0.2481543], XRP-PERP[0] | | XRP[.248082] |
| 03705602 | | BTC[0], FTT[0.07442354] | | |
| 03705613 | | BAO[1], KIN[1], RSR[1], TRX[.000028], USD[0.00], USDT[0] | | |
| 03705622 | | BTC[0.16518175], DOGE[1], ETH[0.92722971], ETHW[0.92684019], EUR[0.07], KIN[5], RSR[2], SAND[.00156065], SECO[1.00074916], SOL[12.01076301], TRX[1], UBXT[1], USD[0.00], USDT[0], XRP[5.00265706] | Yes | |
| 03705623 | | TRX[.002333], USD[0.00], USDT[0] | | |
| 03705627 | | MATIC[0], USD[0.00] | | |
| 03705639 | | GOG[40.9918], USD[0.94], USDT[0] | | |
| 03705667 | | USD[0.50] | | |
| 03705675 | | ETHW[.0342], USD[104.09] | | |
| 03705695 | | USD[1.14] | | |
| 03705708 | | BAO[1], BTC[0.07243641], DENT[1], EUR[0.04], KIN[2], USDT[0] | Yes | |
| 03705709 | | BAO[5], DENT[2], KIN[4], UBXT[1], USDT[0.00008136] | Yes | |
| 03705715 | | BTC[3.10557876], ETH[15.5758842], ETHW[15.5758842], SOL[277.714446], USD[16.07] | | |
| 03705750 | | BTC[0], EUR[0.00], NFT (360878644982900804/FTX Crypto Cup 2022 Key #18884)[1], STETH[0], USDT[0] | Yes | |
| 03705752 | | BRZ[0], GOG[0], MANA[0], TRX[0] | | |
| 03705756 | | BTC[0], USD[17734.23] | | |
| 03705757 | | BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[1599.25] | | |
| 03705776 | | BTC[0.0008639], ETH[.0009772], ETHW[.0009772], SOL[.0067263], USD[692.47] | | |
| 03705777 | | BNB[0], BNB-PERP[0], EUR[2.32], USD[-0.78] | | |
| 03705779 | | ADA-PERP[0], ATOM-PERP[0], EUR[0.27], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-032S[0], USD[0.01], XRP-PERP[0] | | |
| 03705791 | | APE-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], EUR[0.00], LUNC-PERP[0], SLP-PERP[0], SOL[0.00001949], SOL-PERP[0], THETABULL[.09518], THETA-PERP[0], USD[0.00], USDT[0.00309152], WAVES-PERP[0] | | |
| 03705805 | | USDT[0] | | |
| 03705826 | | USD[25.00] | | |
| 03705829 | | ETH[.00005135], ETH-PERP[0], ETHW[.00005135], GOG[179], USD[0.82] | | |
| 03705830 | | RON-PERP[0], USD[0.01], USDT[0] | | |
| 03705842 | | GOG[2012.64337], TRX[.000002], USD[0.14], USDT[0.00000001] | | |
| 03705862 | Contingent | ATOM[0], BNB[0], CVX[.27173358], FTM[0], HNT[0], KIN[1], LOOKS[0], LUNA2[0.10721412], LUNA2_LOCKED[0.25016629], LUNC[.34537839], USD[0.00], USDT[0.00000013] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03705885 | | AGL[3(.00047394], AKRO[1070.92611447], AVAX[.0000091], BAO[71028.24517334], BTC[0.00028126], DENT[5393.9313304], ETHW[.0000089], FTT[.00006428], GBP[0.00], KIN[506286.31956644], LOOKS[5.13560988], LTC[.00000558], MANA[.00022047], MATIC[.00037449], MTA[.00084186], RSR[771.49794378], SAND[.00014934], TRX[1], UBXT[2], USD[0.00], USDT[0.00286450], WRX[27.93241819], XRP[.00097989] | Yes | |
| 03705897 | | 0 | | |
| 03705899 | | AKRO[4], ATOM[0], BAO[19], BNB[.00000064], DENT[2], ETH[0], KIN[17], NFT[290447697857903673/FTX EU - we are here! #222235][1], NFT [308323891939205030/The Hill by FTX #15184][1], NFT [358939421884069965/FTX EU - we are here! #222241][1], NFT [361553830435224826/FTX EU - we are here! #222251][1], NFT [395033755097607337/FTX Crypto Cup 2022 Key #6320][1], RSR[2], SAND[0], SOL[0], TRX[1], UBXT[0], USD[0.21], USDT[0] | Yes | |
| 03705901 | | BTC[0], MANA-PERP[0], USD[0], USDT[0] | | |
| 03705932 | | AAVE[.129968], ALPHA[87.9898], APE[2.89942], BAL[1.51], BTC[.00319936], ETH[.044991], FTM[90.9968], HNT[1.69982], LINK[1.6], MKR[.003], SOL[.459908], SRM[16], SUSHI[3], UNI[1.2], USD[0.06] | | |
| 03705949 | | BNB[0], NFT [319281110506208645/The Hill by FTX #14805][1], NFT [513958521543747957/FTX Crypto Cup 2022 Key #11645][1], SOL[0], USD[0.00] | | |
| 03705957 | Contingent | APE[0], BTC[0.01299850], BULL[0.00000002], CEL[1.10101000], DOGE[0], ETH[0.02490832], FTM[0], LUNA2[0], LUNA2_LOCKED[1.09842155], LUNC[0], PERP[.428579], USD[1226.15], USDT[96.62205994], XRP[2.94433000] | | |
| 03705965 | | BTC[.00001346], BTC-PERP[0], ETH[.00006656], ETHW[.00006656], FTT[27.18592226], USD[39572.56], USDT[0] | | |
| 03705967 | | FTT[9.56391407], GENE[13.55914], GOG[7140.93715559], USD[0.00] | | |
| 03705970 | | USDT[0.00000670] | | |
| 03705971 | | FTT[6.51343471], GOG[177.89094263], SOL[.27742032], USDT[0.00000047] | | |
| 03705985 | | BNB[0], BTC[0], USDT[0.00000074] | Yes | |
| 03705988 | | GOG[556.9446], USD[0.69] | | |
| 03706047 | | GOG[42.995], USD[0.95] | | |
| 03706048 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03706053 | | DOGE[.82333525], TRX[.000777], USD[0.16], USDT[.318128] | | |
| 03706065 | | SOL[0], USD[0.00] | | |
| 03706073 | | BAO[1], DENT[1], EUR[0.00], FTT[2.13449187] | Yes | |
| 03706079 | | BNB[0.00000001], BTC[0], ETH[0], FTT[0], HT[0], LRC[0], MATIC[0], SOL[0], STG[0], TRX[0], USD[0.00], USDT[0] | | |
| 03706083 | | GOG[408.91906], POLIS[10.198062], TRX[.000001], USD[0.20], USDT[0] | | |
| 03706111 | | USD[0.00], USDT[984.27935589] | | |
| 03706113 | | KIN[1], USDT[0.00002681] | | |
| 03706132 | Contingent | LUNA2[3.58879873], LUNA2_LOCKED[8.37386371], LUNC[781468.48], USD[14.79], USDT[0.00137060] | | |
| 03706145 | | USD[0.47] | | |
| 03706157 | Contingent, Disputed | BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 03706167 | | GOG[55], USD[3.13] | | |
| 03706178 | | CRO[782.65064493], GOG[407], HNT[3.23869256], RON-PERP[0], USD[0.00] | | |
| 03706186 | Contingent, Disputed | NFT [364080455718150590/The Hill by FTX #26157][1] | | |
| 03706202 | | BNB[.00000001], USDT[0.00002240] | | |
| 03706209 | | GOG[18.9962], USD[0.80] | | |
| 03706216 | | BTC[.27014596], ETH[3.7012596], ETHW[3.7012596], USD[7.20] | | |
| 03706223 | | GOG[40], SPELL[2500], TRX[.001554], USD[0.41] | | |
| 03706229 | | 0 | | |
| 03706242 | | GOG[408], USD[0.21] | | |
| 03706254 | | BAO[999.81], USD[0.00] | | |
| 03706273 | | BTC[0.00002903] | | |
| 03706294 | | GOG[18], USD[0.05] | | |
| 03706296 | | GENE[2.5], GOG[120], SHIB[200000], USD[-0.73], ZIL-PERP[60] | | |
| 03706310 | | AAPL-0325[0], AAPL-0624[0], BABA-0325[0], BABA-0624[0], BILI-0325[0], BILI-0624[0], BILI-0930[0], BILI-1230[0], BTC[0.00000367], BTC-PERP[0], DOGE[2.17338031], DOGE-PERP[0], FB-0325[0], FTT-PERP[0], NIO-0325[0], NVDA-0930[0], SPY-0325[0], TSLA-0624[0], USD[-0.06], USDT[0], USO-0325[0], USO-1230[0] | | |
| 03706312 | | TRX[.001555], USDT[0.07323597] | | |
| 03706326 | | USD[25.00] | | |
| 03706331 | | GOG[.0042602], USD[0.00] | | |
| 03706357 | | GOG[189], USD[0.31] | | |
| 03706360 | | USD[0.00] | | |
| 03706376 | | USDT[0.00027629] | | |
| 03706381 | | EUR[0.00], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03706389 | | TRX[.00026], USD[0.00] | | |
| 03706394 | | BTC[0.00003729], ETH[0], USDT[0.00000336] | | |
| 03706395 | | APE[0], BCH[0], FTT[0], GALA[0], MANA[0.40255999], USD[0.00], XRP[0] | | |
| 03706396 | | ETHW[0], FTT[11.13040828] | | |
| 03706398 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[103.23434614], BTC-PERP[0], BTT[2000000], CAKE-PERP[0], CEL0-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[308.35650037], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], JST[2680], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[964], TRX-PERP[0], UNI-PERP[0], USD[10.70], USDT[166560.54709070], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03706402 | | ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03706407 | | GENE[40.9], GOG[370], USD[0.71] | | |
| 03706417 | | AURY[1.56784102], GENE[55.02378687], USD[42.27] | | |
| 03706421 | | PRISM[2673.6363] | | |
| 03706426 | | GOG[55], USD[0.90] | | |
| 03706462 | | GENE[2.3], GOG[38.99259], USD[0.89] | | |
| 03706470 | Contingent | ATLAS[0], BNB[0], GALA[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], MATIC[0], USD[0.00], XRP[0.00000001] | | |
| 03706477 | | GENE[27.81931268], GOG[290], USD[0.26] | | |
| 03706479 | | BTC[0.02769473], ETH[.45391374], ETHW[.45391374], USD[1011.30] | | |
| 03706492 | | GOG[179], USD[0.83] | | |
| 03706508 | | GOG[502.9102], USD[0.02] | | |
| 03706509 | | USD[1.00] | | |
| 03706510 | | GENE[27.2], GOG[190], USD[1.34] | | |
| 03706519 | Contingent, Disputed | USDT[0.00027814] | | |
| 03706521 | | EUR[0.00], USDT[13.63072375] | | |
| 03706523 | | BTC[.00095402], CHF[0.00], EUR[0.00] | | |
| 03706529 | | GENE[3.99962], GOG[203], USD[0.85] | | |
| 03706536 | | USDT[4.85] | | |
| 03706550 | | USDT[.99060743] | | |
| 03706562 | | BTC[.01842234], BTC-PERP[0], ETH[.1622602], ETH-PERP[0], ETHW[.1622602], EUR[0.00], GMT-PERP[0], USD[3.35], USDT[2.04914884] | Yes | |
| 03706563 | | BRZ[65.21836425], GOG[60.11661157], USD[0.00] | | |
| 03706569 | | FTT[.65172183], GENE[7.19856], GOG[90.9864], USD[0.38] | | |
| 03706591 | | USD[103.50], USDT[104.45346261] | | USD[102.79], USDT[103.539402] |
| 03706607 | | ETH[0], KIN[1], TRX[0], USDT[0.00000723] | | |
| 03706612 | | BTC[0.01673116], ETH[0], EUR[1.25], USDT[0.00000001] | | |
| 03706630 | | BTC[.00001414], GOG[106], USD[0.00] | | |
| 03706647 | | AMPL-PERP[0], BTC-PERP[0], EUR[6.27], SHIB-PERP[0], USD[3.85] | | |
| 03706676 | | BTC[0], GOG[.0096599], USD[0.06], USDT[0.00000001] | | |
| 03706689 | | USD[0.00] | | |
| 03706696 | | LTC[.00916372], USD[0.00] | | |
| 03706704 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE[.5672], DOGE-PERP[0], ENS-PERP[0], ETH[.00038597], ETH-PERP[0], ETHW[0.00038596], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[25], FXS-PERP[0], IMX[.03333333], JASMY-PERP[0], LUNA2[0.15955888], LUNA2_LOCKED[0.37230406], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[.002], SOL-PERP[0], STG-PERP[0], TRX[.000809], USD[19.93], USDT[0], USTC[20.83305556], USTC-PERP[0], XRP-PERP[0] | | |
| 03706709 | | GOG[1723], USD[0.85] | | |
| 03706714 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[0.00000401], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.00079459], LUNA2[0.00361666], LUNA2_LOCKED[0.00843889], LUNC[787.5374974], MATIC-PERP[0], OP-PERP[0], SOL[0.10525927], SOL-PERP[0], TRX-PERP[0], USD[0.27], XRP[0.03598978], XRP-PERP[0] | | |
| 03706793 | | BNB[.00000001] | | |
| 03706796 | | BTC[0], MATIC[58], USD[1.02], USDT[0.00000001] | | |
| 03706806 | | 0 | | |
| 03706816 | | KIN[1], SLP[1255.63087666], USD[0.00] | | |
| 03706821 | | AURY[132.9974], GENE[47.19816], GOG[535.9052], IMX[888.62224], LINK[76.78464], LOOKS[2903.2492], SNX[195.06098], USD[0.11], USDT[0.40977718] | | |
| 03706837 | | NFT (324340266601100410/FTX EU - we are here! #136750)[1], NFT (409328064837997984/FTX EU - we are here! #136690)[1], NFT (430586439909341512/FTX AU - we are here! #48293)[1], NFT (532502964043189392/FTX EU - we are here! #136495)[1], NFT (534765174753083097/FTX AU - we are here! #48257)[1] | | |
| 03706841 | | USD[13.8] | | |
| 03706860 | | AKRO[1], BAO[3], DOGE[1.48359901], ETH[.00000001], KIN[2], TRX[.80624796], USD[0.00], USDT[0] | | |
| 03706865 | | BRZ[146.67571404], RON-PERP[0], USD[0.00] | | |
| 03706868 | | BAO[1], BNB[0], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03706882 | Contingent, Disputed | USD[25.00] | | |
| 03706905 | | GOG[198], USD[0.46] | | |
| 03706918 | | USD[100.46] | | |
| 03706925 | | BRZ[137.74555121], USD[0.82] | | |
| 03706951 | | BTC[0.00247372], ETH[0.38209609], ETHW[.38209609], FTM[0], FTT[0], NEAR-PERP[0], SAND[4.7397321], SOL[1.07920241], USD[0.00] | | |
| 03706955 | | ALEPH[19.9962], GOG[101.99278], MEDIA[.22], RSR[2019.6162], SOS[3500000], TRX[.001555], USD[0.22], WAVES-PERP[0] | | |
| 03707003 | | ADABULL[.001], BTC[.00001558], ETH[0], USD[0.11] | | |
| 03707005 | | USD[402.00] | | |
| 03707012 | | CQT[.75012675], ETH[.00056245], ETHW[0.00006244], TRX[.000029], USD[0.00] | | |
| 03707014 | | GENE[3.1], NFT (298489807094720424/FTX EU - we are here! #131759)[1], NFT (315190389168278724/FTX Crypto Cup 2022 Key #19602)[1], NFT (321782429467714555/FTX EU - we are here! #132079)[1], NFT (408548643144636914/The Hill by FTX #17148)[1], NFT (450331851566346389/FTX EU - we are here! #131881)[1], TRX[.000001], USD[0.00], USDT[18.96709844] | | |
| 03707017 | | EUR[0.41], SOS[3846153.84615384] | Yes | |
| 03707021 | | BTC[0.00306835], FTT[.00000741], MATIC[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 03707026 | Contingent | ADA-PERP[0], ALGO-PERP[39], APE-PERP[0], AVAX[.9998], BTC-PERP[.002], CRO[170], ETH[.089982], ETHW[.089982], EUR[178.55], FTT[1.9996], FTT-PERP[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.9996], LUNC-PERP[0], ONE-PERP[580], RUNE[3], SOL[1.9996], USD[122.82] | | |
| 03707031 | | ETH[.00386395], ETH-PERP[0], ETHW[.00386395], USD[-0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03707037 | | NFT (5468712365174949782/The Hill by FTX #24855)[1] | | |
| 03707042 | | GOG[187], RON-PERP[0], USD[0.58] | | |
| 03707071 | | BNB[0], BTC[0], GBP[34.10] | | |
| 03707076 | | AKRO[3], APT[0], BAO[6], DENT[3], ETH[0], KIN[5], LINK[0], LTC[0], SOL[0], TRX[1], UBXT[2], USDT[46.35078057], ZAR[0.00] | | |
| 03707082 | | USDT[.8] | | |
| 03707091 | | BAO[2], ETH[0], KIN[4], TRX[1], USD[0.00] | | |
| 03707125 | | BTC[.0017327], USD[0.00] | | |
| 03707129 | | USD[0.00], USDT[70.03030216] | | |
| 03707160 | | BAO[1], KIN[1], LTC[61.36513763], TONCOIN[743.78750431], USD[0.18], USDT[0] | Yes | |
| 03707165 | | BAO[2], DENT[1], ETH[.06470233], ETHW[.06389739], KIN[6], UBXT[1], USD[0.00] | Yes | |
| 03707169 | | GOG[26], MANA[3], USD[0.93], USDT[0] | | |
| 03707171 | | GOG[179.964], USD[0.30] | | |
| 03707206 | | SOL[.09702423], USD[0.00] | | |
| 03707208 | | USD[25.00] | | |
| 03707261 | | NFT (4846208241167580836/The Hill by FTX #26275)[1] | | |
| 03707268 | | GOG[49], USD[46.43] | | |
| 03707270 | | GOG[44], USD[45.63] | | |
| 03707271 | | USDT[10] | | |
| 03707292 | | NFT (3796135553567171299/FTX EU - we are here! #275336)[1], NFT (567310747644956697/FTX EU - we are here! #275311)[1], NFT (572927804293560684/FTX EU - we are here! #275218)[1] | | |
| 03707299 | | GOG[92.14593413], USDT[90.77783879] | | |
| 03707318 | | USDT[0.00000026] | | |
| 03707325 | | ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], XAUT-PERP[0] | | |
| 03707328 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LUNA2[0.62078494], LUNA2_LOCKED[1.44849820], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[9199500], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[20.20], USDT[0], WAVES-PERP[0], XRP[274], XRP-PERP[0], ZIL-PERP[0] | | |
| 03707400 | | ETH[11.81869128], ETHW[12.41053233], EUR[0.38] | | |
| 03707406 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00007442], ETH-PERP[0], ETHW[0.00007441], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03707409 | | GOG[142], USD[0.04] | | |
| 03707410 | | FTT[.01263277], GENE[1.80677697], GOG[47], USD[0.00], USDT[0.00000005] | | |
| 03707421 | | APE[.09812], BTC[.00059988], GENE[3.0984], GOG[170.9682], IMX[3.9994], MANA[44.9912], SHIB[999820], USD[0.61] | | |
| 03707425 | | 0 | | |
| 03707431 | | GOG[10], USD[0.83] | | |
| 03707458 | | APE-PERP[0], AUDIO-PERP[0], GENE[16.41969632], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SNX-PERP[0], STX-PERP[0], USD[2.82], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03707478 | | BTC[.13403951] | Yes | |
| 03707479 | | XRP[269.872783] | | |
| 03707486 | | GOG[57], TRX[.651401], USD[0.55] | | |
| 03707490 | | SOL[2.07789440], USD[0.02] | | |
| 03707500 | | USD[0.72], USDT[0] | | |
| 03707517 | | AKRO[1], BAO[4], BTC[.04486699], DENT[2], ETHW[.00000274], EUR[0.00], GRT[1], KIN[4], SXP[1], UBXT[3], USD[0.00] | Yes | |
| 03707521 | | BAO[1], DENT[1], USD[0.00], USDT[10.97871642] | | |
| 03707523 | Contingent, Disputed | BAO[1], ETH[0], GBP[0.00] | | |
| 03707534 | | DOT-PERP[0], SOL[4.78], USD[43.84] | | |
| 03707537 | | GOG[16.99677], USD[0.49], USDT[.00000707] | | |
| 03707559 | | 0 | | |
| 03707570 | Contingent | DENT[1], FTM[302.90689821], KIN[1], LUNA2[0.00039168], LUNA2_LOCKED[0.00091392], LUNC[85.28935112], UBXT[1], USD[0.00] | Yes | |
| 03706613 | | KIN[1], USD[0.06], USDT[.00942337] | Yes | |
| 03706638 | | ANC-PERP[0], ETH-PERP[0], FTM-PERP[0], PEOPLE-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 03706642 | | USDT[0.00009185] | | |
| 03706647 | | BNB[.07666113], BTC[.00132983], USD[20.00] | | |
| 03706650 | | USD[0.00], USDT[24.91258721] | | |
| 03706659 | | ANC[1], BTC-PERP[0], KNC-PERP[0], LUNC[.00036], USD[0.62], USDT[.0048404] | | |
| 03706665 | | KIN[1], SOL[.21136776], USD[0.00] | Yes | |
| 03706699 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03707701 | | AXS[.1], GOG[34] | | |
| 03707708 | | STG[0.53645297], TRX[.00778], USD[0.00], USDT[0] | | |
| 03707727 | | GOG[37], USD[0.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03707742 | | BLT[150.9778], NFT (426139485096738127/FTX EU - we are here! #207908)[1], NFT (542462723859284134/FTX EU - we are here! #207854)[1], NFT (571744989105809019/FTX EU - we are here! #207888)[1], TONCOIN[13.32638202], USD[11.61], USDT[0] | | |
| 03707774 | | USD[209.93] | | |
| 03708806 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[980.97], XRP-PERP[0] | | |
| 03708813 | | MANA[12], USD[936.31], USDT[18.34630454] | | |
| 03708818 | | USD[0.00] | | |
| 03708840 | | EUR[0.00], FTT[0.00000082] | | |
| 03708855 | | GOG[254.95383250], USD[0.12] | | |
| 03708861 | | AKRO[1], BAO[3], CEL[0], ETH[0], ETHW[12.00090761], KIN[6], TRX[2], UBXT[2], USDT[0.00001416] | Yes | |
| 03707869 | Contingent | APT[.005864], BNB[0.00269416], FTT[1.75739622], KIN[1], LUNA2[0.11624962], LUNA2_LOCKED[0.27124911], MATIC[0], NFT (326846866594813586/FTX EU - we are here! #244656)[1], NFT (474695685787021934/FTX EU - we are here! #244354)[1], NFT (516836482475521621/FTX EU - we are here! #244492)[1], NFT (558623563629349728/The Hill by FTX #37079)[1], SOL[0], TRX[0.00000100], USD[0.46], USD[0.02918834], USTC[16.45569573] | | |
| 03708874 | | SOL[84.26778868], USD[0.24] | | |
| 03708891 | | GOG[195], USD[1.75] | | |
| 03707907 | | USDT[.187] | | |
| 03707909 | | GOG[361], USD[0.01] | | |
| 03707911 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHBEAR[976800], FTT[.00449484], JPY[3.79], MATIC-PERP[0], USD[0.99], USDT[0] | | |
| 03707914 | | BNB[.00000001], TONCOIN[0], USD[0.00] | | |
| 03707930 | | GOG[271.9562], USD[0.45], USDT[0.00000001] | | |
| 03707936 | | BAO[1], TRX[.000002], USD[0.00] | | |
| 03707953 | | GENE[6.8], GOG[97], USD[0.56] | | |
| 03707963 | | BTC[.00058462], DOGE-PERP[10], KNC[0], MANA[0], USD[-0.50], XLMBULL[0] | | |
| 03707966 | | BTC[0.00000908], WBTC[0] | | |
| 03707968 | Contingent | BAO[1], GBP[0.00], KIN[3], LUNA2[0.15034073], LUNA2_LOCKED[0.35067037], LUNC[0], TRX[.000003], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03707981 | | SOL[.00000001] | | |
| 03707990 | | NFT (289781305025052582/FTX EU - we are here! #166112)[1], NFT (303554686596994523/FTX EU - we are here! #166305)[1], NFT (519649324194451593/FTX EU - we are here! #166220)[1] | | |
| 03707994 | | ADA-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000081] | | |
| 03708015 | | BAO[4], DENT[1], SOL[0], USD[0.00] | Yes | |
| 03708021 | | ETH[.00025965], ETHW[.00025965], GENE[.098062], GOG[.95706], IMX[.094737], USD[0.01] | | |
| 03708026 | | AAVE[3.849672], ATLAS[1979.63], AURY[129.9972], AVAX[1.35884938], BRZ[7.0628973], BTC[.05009216], DOT[14.29714], ETH[.78336054], ETHW[.62399242], GOG[44], HNT[48.29494], LINK[81.4919], MATIC[79.984], SOL[3.50356184], USD[0.82] | | |
| 03708030 | | GOG[19.996], TRX[.500001], USD[0.07] | | |
| 03708052 | | BAO[1], USD[0.00], USDT[0] | | |
| 03708060 | | GOG[52], USD[0.34], USDT[0] | | |
| 03708094 | | NFT (304832621602347860/FTX EU - we are here! #202893)[1], NFT (374059727683520468/FTX EU - we are here! #203015)[1], NFT (549014925886480981/FTX EU - we are here! #203209)[1] | | |
| 03708111 | Contingent | BAO[4], BNB[0], BTC[.02185975], DENT[1], ETH[0.29504792], ETHW[0.28372554], EUR[0.00], KIN[6], LUNA2[0.55564558], LUNA2_LOCKED[1.27161201], LUNC[1.75558146], MATIC[146.30150269], SAND[9.01095909], SOL[6.98685850], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03708129 | | ADABULL[4.23360539], DOGEBULL[18.10197957], USDT[0.00000001] | | |
| 03708130 | | BAO[8], GBP[0.00], KIN[7], TRX[.000778], USDT[0] | | |
| 03708144 | | USD[0.01] | | |
| 03708152 | | BAO[1], BTC[.00035213], FTT[.37686468], GBP[0.00], KIN[1] | Yes | |
| 03708175 | Contingent | FTT[501.32495711], SRM[8.70654699], SRM_LOCKED[107.69345301] | | |
| 03708182 | | ATLAS[0], BNB[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], LTC[0], POLIS[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000003], XRP[0] | | |
| 03708190 | | ETH[0.00000001], SOL[0], USDT[0.00000049] | | |
| 03708192 | | BAO[3], KIN[1], MOB[0], REAL[6.63328691], RSR[1598.39633], TRX[1], UBXT[1], USDT[0] | | |
| 03708196 | | AKRO[1], ATLAS[3164.04036092], BAO[4], CRO[244.3324918], ETH[.08892987], ETHW[.08788982], FTM[25.16845485], KIN[3], MANA[37.34600824], SOL[2.41535431], USD[0.18], XRP[258.10602184] | Yes | |
| 03708202 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 03708207 | | BTC[0.14093674], DOGE[3603.34192336], ETH[1.0407406], ETHW[2.6395086], SOL[70.088672], USDT[947.94702644] | | |
| 03708208 | | ATLAS[.8] | | |
| 03708211 | | USDT[2.51889866] | | |
| 03708213 | | GOG[68], USD[0.18] | | |
| 03708221 | | USDT[2.54284826] | Yes | |
| 03708234 | | AMZN[.00000001], AMZNPRE[0], AUD[0.00], BNB[0], BTC[0.00081950], COIN[0], DOGE[0], ETH[0.01068246], ETHW[0.01054556], EUR[0.00], FTT[1.07148825], GOOGLPRE[0], KIN[0], NFLX[0], SOL[0], SRM[0], TSLAPRE[0], USD[0.00] | Yes | |
| 03708236 | | USDT[9] | | |
| 03708281 | | BTC[0], CRO-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], USD[4.70], USDT[0.38623481] | | |
| 03708282 | | TONCOIN[.01], USD[0.00] | | |
| 03708286 | | TRX[.000005] | | |
| 03708288 | | USD[25.00] | | |
| 03708291 | | BRZ[0], ETH[0], GOG[0], SLP[0], TRX[.000021], USD[0.00], USDT[0] | | |
| 03708328 | | ADA-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004282], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03708329 | | TRX[.000066], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03708332 | | GOG[50], USD[0.55] | | |
| 03708333 | | ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], THETA-PERP[0], USD[88.70], XLM-PERP[0], XRP-PERP[0] | | |
| 03708336 | | USD[25.00] | | |
| 03708341 | | AURY[3], AXS[1.19976], ETH[.0818428], ETHW[.0818428], GOG[103], MANA-PERP[0], SOL[1.029794], USD[5.09] | | |
| 03708346 | | BNB[0], ETH[0], EUR[0.00], USD[0.31] | | |
| 03708350 | | GOG[483.9032], USD[1.11] | | |
| 03708385 | | AKRO[3], BAO[2], BNB[0], DENT[4], EUR[0.00], KIN[18], RSR[1], SHIB[25761079.88596822], TRX[1] | | |
| 03708389 | | GOG[61], USD[0.63] | | |
| 03708393 | | BTC[0], ETH[.00000001], GOG[.8091208], USD[0.00], USDT[0] | | |
| 03708428 | | DAWN[.09188], FTT[0.00001375], TONCOIN[.07678902], USD[0.01], USDT[0] | | |
| 03708445 | | ETH[.45], ETHW[.45] | | |
| 03708446 | | BTC-PERP[0.00050000], DOT-PERP[0], ETH-PERP[0], EUR[570.94], LUNC-PERP[0], SOL-PERP[0], USD[-48.52], XRP-PERP[0] | | |
| 03708461 | | BAO[1], USD[0.00] | | |
| 03708484 | | APE-PERP[0], MATIC[0.00623233], OXY-PERP[0], SOL[1.11932112], USD[83.55] | | |
| 03708521 | | BTC[1.39446329], CRO[9070], DENT[350500], ETH[5.66991508], ETHW[5.66991508], EUR[0.00], FTM[500], SOL[9.9], SRM[446], USD[3.87], XRP[1333] | | |
| 03708525 | | USDT[1] | | |
| 03708532 | | GOG[91.98252], USD[0.08] | | |
| 03708549 | | BTC-PERP[0], USD[1202.14] | | |
| 03708555 | | 0 | | |
| 03708564 | | BTC[.10112846], ETH[.85198976], ETHW[.85198976], FB[1.58], GBP[0.00], USD[2.57] | | |
| 03708582 | | NFT (446793124699652756/FTX AU - we are here! #41173)[1], NFT (556805837244054486/FTX AU - we are here! #16752)[1] | | |
| 03708586 | | ALGO[503.10570458], CHZ[9.96652219], EUR[0.01], LINK[.0984792], TONCOIN[.06245124], USD[0.00], USDT[11.35627751], XRP[.95326317] | Yes | |
| 03708587 | Contingent | BRZ[1], GENE[27.9944], GOG[411.9176], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], RON-PERP[0], USD[0.04] | | |
| 03708588 | | KIN[1], NFT (325702595105525417/FTX EU - we are here! #221021)[1], NFT (479535494929642644/FTX EU - we are here! #221006)[1], NFT (514381081002328524/FTX EU - we are here! #220985)[1], TRX[1.000001], USDT[0.00000933] | | |
| 03708590 | | USDT[0.76062825] | | |
| 03708602 | | AURY[2.53464064], BAO[2], GENE[2.36334054], GOG[51.11077059], KIN[1] | Yes | |
| 03708620 | | ETH[6.373], ETHW[6.373], FTT[133.32671581], SOL[56.65524983], USD[52.69] | | |
| 03708632 | | ADA-PERP[62], GOG[1420.298], USD[-0.01], USDT[0] | | |
| 03708635 | | USDT[0] | | |
| 03708637 | | APE[.00000695], BAO[2], BTC[0.00138664], DENT[1], FTT[.00000481], GBP[0.00], KIN[1], SOL[0.00000709], USD[0.00] | Yes | |
| 03708639 | | USD[21.00] | | |
| 03708645 | | BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], USD[0.00], USDT[0.00000001] | | |
| 03708656 | | SOL[2], USD[314.19] | | |
| 03708695 | | USD[0.00], USDT[0.00000001] | | |
| 03708698 | | USD[0.00], USDT[11.65547199] | | |
| 03708716 | | BRZ[.45827002], GOG[15], SHIB-PERP[0], USD[0.01] | | |
| 03708719 | | GENE[4.4], GOG[92], USD[0.12] | | |
| 03708725 | | EUR[100.00], MOB[.09577153], USD[6.24] | | |
| 03708738 | | KIN[1], USD[0.00] | Yes | |
| 03708741 | | USDT[1.2] | | |
| 03708747 | | SOL[0] | | |
| 03708752 | | USDT[26.19218149] | | |
| 03708753 | | BRZ[.81], GOG[1], SHIB-PERP[0], USD[0.07] | | |
| 03708759 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LINA-PERP[0], LUNA2[5.30310275], LUNA2_LOCKED[12.37390643], LUNC[1154761.79], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.81], USDT[20.07000212], WAVES-PERP[0], XRP[.75], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03708762 | | GOG[50] | | |
| 03708778 | | EUR[51.40], FTT[1.89181872], KIN[1] | Yes | |
| 03708780 | | POLIS[78.8], USD[0.01], USDT[0] | | |
| 03708797 | | AKRO[20140], AXS[8.8], BTC[.0188], DOT[30.9], ENJ[146], ETH[.2089836], ETHW[.2089836], FTT[12.05548619], LTC[1.7584864], LUNC-PERP[0], MKR[.045], TRX[1233], USD[-170.33] | | |
| 03708803 | | AVAX[.77223983], BTC[.00760571], DOGE[177.20937027], ETH[.11378508], ETHW[.11378508], FTT[.65178505], LINK[3.33497099], MATIC[31.62381223], SAND[29.35758812], SOL[.8254122], USD[0.00], XRP[123.26920584] | | |
| 03708807 | | BRZ[0.42213704], BTC[0.00055927], ETH[0.00424705], ETHW[0.00424599], USD[0.00] | | ETH[.004245] |
| 03708815 | | FTT[1], USD[10.00] | | |
| 03708818 | | GOG[23.45305613], USD[0.01] | | |
| 03708819 | | GOG[545.963], USD[0.20] | | |
| 03708822 | | ENJ[81.67803221], EUR[0.01] | Yes | |
| 03708838 | | BNB[0], EUR[0.00], MATIC[0], USD[0.07] | | |
| 03708842 | | GOG[229.954], USD[2.84], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03708877 | | AKRO[2], ALGO[590.65886329], AVAX[19.92101467], BAO[7], BTC[.04234157], DENT[1], DOT[70.29523512], ETH[.36338797], ETHW[.36323525], EUR[3.04], KIN[11], LINK[128.07893907], RSR[3], TRX[2], UBXT[3], XRP[484.51669724] | Yes | |
| 03708894 | | GOG[196.91765008], UBXT[1] | Yes | |
| 03708901 | | 0 | | |
| 03708902 | | ALGO[.671], FTT[0.03473182], NFT (357424752296644171/FTX EU - we are here! #131637)[1], NFT (539854308305170680/FTX EU - we are here! #131408)[1], USD[-0.08], USDT[1.75635407] | | |
| 03708906 | | ATOM-PERP[0], BTC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.01000000] | | |
| 03708909 | | CRO[10003.23365004], EUR[0.00], XRP[30000] | | |
| 03708910 | | BAO[3000], BTC[.00011902], GOG[4.71766897], USD[0.18], USDT[0.00029208] | | |
| 03708922 | | BTC-PERP[0], USD[5.30] | | |
| 03708925 | Contingent | ATOM[.00670547], BEAR[351016.35844822], BTC[0], DOGE[0], FTT[.0992], LUNA2[0], LUNA2_LOCKED[8.41434234], USD[33.81], USDT[0.00000001], USTC-PERP[0] | | |
| 03708926 | | BTC[0], USDT[0] | | |
| 03708929 | Contingent | KIN[1], LUNA2[0.01076501], LUNA2_LOCKED[0.02511837], LUNC[2346.03238705], USD[0.35] | Yes | |
| 03708943 | | CRO[95.07139006], TONCOIN[113.42391484], USD[0.11] | Yes | |
| 03708953 | | USDT[100.96] | | |
| 03708996 | | AKRO[1], BAO[1], BNB[0], EUR[0.03], KIN[3], TRX[1], UBXT[1], USDT[0] | Yes | |
| 03708999 | | GOG[201.9596], USD[0.55] | | |
| 03709016 | | ETH-PERP[0], USD[0.03], USDT[22.40000000], XRP-PERP[0] | | |
| 03709024 | | BCHBULL[10357.22889948], EUR[0.00], KSOS[4547.23209982], PEOPLE[163.09762844], RNDR[0.46129907], SOS[22624434.38914027], USD[0.00], USDT[0.36246885] | | |
| 03709027 | | GOG[3], USD[0.69] | | |
| 03709031 | | BTC[0.03599316], ETH[0.00094507], ETH-PERP[0], MAGIC[.93749], TRX[1.61850606], USD[0.00], USDT[4.93359847] | | |
| 03709042 | | GOG[211], USD[1.45], USDT[0.00000001] | | |
| 03709043 | | BTC[0.01569947], BTC-PERP[.0056], ETH[.015], ETHW[.015], USD[-167.23] | | |
| 03709062 | | HGET[9359.40436], USDT[0.00012647] | | |
| 03709072 | | GENE[5.5], USD[0.10] | | |
| 03709096 | | USD[25.00] | | |
| 03709104 | | FTT[.01959311], USD[0.02], USDT[1.65848842] | | |
| 03709111 | Contingent | AVAX[703.566297], BTC[.9806], ETH[13.176], ETHW[13.176], LUNA2[0.00744567], LUNA2_LOCKED[0.01737324], LUNC[1621.3118922], SOL[465.17], USD[23.57] | | |
| 03709112 | | AKRO[2], AMZN[0], APT[0.00033387], BAO[11], BTC[0], DENT[1], DOGE[0.00479606], KIN[7], KSHIB[0], MKR[0], MSTR[0], NFLX[0], SHIB[12220959.75585543], UBXT[4], USD[0.00] | Yes | |
| 03709116 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[699.77] | | |
| 03709155 | | BTC[0.00469911], SOL[3.2593806], USD[0.00], USDT[8.09959623] | | |
| 03709166 | | USD[10.00] | | |
| 03709197 | | AKRO[1], BAO[2], FTM[35.04466417], KIN[2], NFT (373061325314896117/The Hill by FTX #23872)[1], NFT (485042815753597208/FTX Crypto Cup 2022 Key #20006)[1], TRX[.000777], USD[0.00], USDT[0.00002008] | Yes | |
| 03709198 | | AXS[.0998], BTC[.00719616], ETH[.0009964], ETHW[.0009964], MANA[.9962], USD[2.54] | | |
| 03709214 | | ETH-PERP[0], USD[0.00] | | |
| 03709237 | | FTT[8.4] | | |
| 03709258 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[125.407909], ATOM-PERP[0], AVAX[.0988666], AVAX-PERP[0], BTC[.18909692], BTC-PERP[0], C98-PERP[0], CHR[669], CHZ-PERP[0], CRO-PERP[0], DOGE[10000], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[2.236981], ETH-PERP[0], ETHW[1.646981], EURT[3.989912], FLUX-PERP[0], FTM[2264], FTM-PERP[0], FTT[3864.866926], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA[8.06], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[20.20646364], LUNA2_LOCKED[47.14841517], LUNC-PERP[0], MANA[1483], MANA-PERP[0], MATIC[2363.75604579], MATIC-PERP[0], MNGO[4819.95344], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP[348.1], PSY[5485.945292], RNDR[209.3], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND[1313], SCRT-PERP[0], SNX[329.6], SOL[50.33522624], SOL-PERP[0], TRX-PERP[0], USD[804.80], USDT[10.11163991], WAVES-PERP[0], XRP[11299], XRP-PERP[0], ZIL-PERP[0] | | |
| 03709259 | | EUR[0.00], USD[0], USDT[0] | | |
| 03709262 | | SOL[3.30441338], USD[-130.15] | | |
| 03709268 | Contingent | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003536], USD[0.00], USDT[0] | | |
| 03709305 | | GOG[47.1332375] | | |
| 03709331 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.64], USDT[.00486954] | | |
| 03709336 | | ALTBULL[.6], MIDBULL[.2], USD[13.45] | | |
| 03709343 | Contingent | 1INCH[0], AAPL[0], AXS[0], BNB[0], CAD[0.00], ETH[0], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], MATIC[.00000001], USD[4365.49], USDT[0.00000001] | | |
| 03709354 | | USD[2.19] | | |
| 03709394 | | GOG[11.9976], USD[1.65] | | |
| 03709408 | | ATOM-PERP[0], BTC[0.00131572], USD[0.00], USDT[0.00000001] | | |
| 03709411 | | USD[0.00], XRP[12.06144524] | | |
| 03709417 | | 0 | | |
| 03709422 | | TRX[.00444] | | |
| 03709424 | | 0 | | |
| 03709430 | | USD[25.00] | | |
| 03709431 | | 0 | | |
| 03709452 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 03709453 | | USD[0.00] | Yes | |
| 03709457 | | ADA-PERP[-1937], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], USD[876.60], XRP-PERP[0] | | |
| 03709466 | | GOG[57], USD[0.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03709474 | | USD[0.11], USDT[.00286805] | | |
| 03709476 | | BAO[3], KIN[1], TRX[.003817], USDT[1.52612328] | Yes | |
| 03709479 | | 1INCH[7], APE[8.79824], BTC[.01459708], BTC-PERP[0], ETH[.2209452], ETHW[.2209452], EUR[1.30], GMT[.9918], SOL[1.429714], USD[0.74] | | |
| 03709491 | | GOG[378.9982], USD[0.65] | | |
| 03709493 | | CONV[260002.10786604], USD[74.55], USDT[0] | | |
| 03709511 | | GOG[13.9972], USD[1.38] | | |
| 03709548 | | FTT[0], KIN[1] | Yes | |
| 03709550 | | BRZ[1.5902], ETH[.04059188], ETHW[.04059188], GENE[4.1], GOG[149.9914], USD[2.02] | | |
| 03709556 | | USD[0.00], USDT[0] | | |
| 03709569 | | BAO[1], BNB[.08415214], GBP[0.00], USD[0.00] | Yes | |
| 03709584 | | GOG[249.95], USD[537.46] | | |
| 03709586 | | GOG[92.05746148], USD[0.00] | | |
| 03709587 | | CHF[0.00], KIN[1] | | |
| 03709594 | | USD[0.00] | | |
| 03709618 | Contingent, Disputed | EUR[0.00], USDT[0.00000001] | | |
| 03709620 | | BNB[.00483413], BTC[0] | | |
| 03709635 | | GOG[186], USD[184.10] | | |
| 03709637 | | BAO[1], KIN[2], LTC[0], TRX[1], USDT[0.00031363] | Yes | |
| 03709644 | | ATOM-PERP[0], BNB-PERP[0], GALA-PERP[0], GOG[135.90967288], LUNC-PERP[0], SRM[4.4966], SUSHI[.4966], UNI[.09868], USD[1.20], USDT[0.00605200], WAVES-PERP[0], YFI[.00037722] | | |
| 03709652 | | USD[176.43] | | |
| 03709665 | | BAO[1], USD[5.00] | | |
| 03709678 | | AKRO[1], BAO[2], DENT[1], ETH[.05716419], ETHW[.06316162], FTT[0.00004703], KIN[1], MATIC[4.00582825], NFT (294153310428977515/FTX EU - we are here! #161615)[1], NFT (309833755478734377/FTX EU - we are here! #161138)[1], UBXT[1], USD[0.00], USDT[0.00106973] | Yes | |
| 03709688 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0006407], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00059463], ETH-PERP[0], ETHW[0.00081724], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16205259], LUNA2_LOCKED[0.37812272], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00705199], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03709708 | | BRZ[3] | | |
| 03709714 | Contingent, Disputed | KIN[1], USD[0.00] | | |
| 03709720 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.0012], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], GALA-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[274.49], USDT[11.68491470], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03709721 | | APE[3.55787019], BAO[1], DENT[1], USDT[0] | Yes | |
| 03709733 | | GENE[10.798347], GOG[153.99924], USD[1.17] | | |
| 03709735 | | GOG[55.75448089] | | |
| 03709768 | | EUR[0.00], FTM[0], LINK[0], SOL[0], USD[0.41] | | |
| 03709769 | | GOG[775.19756343], USD[0.00] | | |
| 03709777 | | GENE[15.46580399], GOG[51.65120856], USD[0.00] | | |
| 03709789 | | ETH[.00000001], LOOKS-PERP[0], USD[0.00] | | |
| 03709810 | | USD[25.00] | | |
| 03709813 | | ALPHA[1], GBP[0.00], TRX[.000777], UBXT[1], USDT[0] | | |
| 03709815 | | GOG[504], USD[0.57], USDT[0] | | |
| 03709818 | | ETH[.052], ETHW[.052], GOG[212.9574], USD[0.00] | | |
| 03709829 | | GOG[29], USD[0.40] | | |
| 03709834 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.01864346], SOL[0], SOL-PERP[0], SPY[-0.00020679], TSLA-0624[0], TWTR[.00000001], USD[341246.76] | | |
| 03709838 | | ATLAS[500], CRO[99.996], USD[26.85], USDT[0.00019883] | | |
| 03709841 | | ATLAS[12790], GOG[677], USD[0.56] | | |
| 03709851 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC[.00015884], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-0325[0], EDEN-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-0325[0], UNISWAP-PERP[0], USDE-2.32], USDT[0], WAVES-0325[0], WAVES-PERP[0] | | |
| 03709871 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03709883 | | BTC[0.01079805], EUR[0.00], USDT[.81843264] | | |
| 03709892 | | EUR[0.00], KIN[1], TRX[1] | Yes | |
| 03709897 | | GOG[24], SUSHI[6], USD[134.16] | | |
| 03709918 | | USD[0.00], USDT[0] | | |
| 03709920 | | BTC[.00648883], ETH[.09006761], ETHW[.09006761], RUNE[224.83899672], USD[0.00] | | |
| 03709943 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[2.99], XRP-PERP[0], ZRX-PERP[0] | | |
| 03709945 | | GOG[266], SNX[15.6], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03709953 | | BRZ[.08953739], GOG[24.78295528], KIN[1] | Yes | |
| 03709958 | | ATOM-PERP[0], AVAX-PERP[-1], BTC-PERP[0], ETH-PERP[0], EUR[500.00], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[13.88] | | |
| 03709972 | | BAO[3], DENT[2], GRT[1], KIN[2], RSR[1], UBXT[2], USD[25.00], USDT[0.00000014] | | |
| 03709973 | | USD[25.00] | | |
| 03709981 | | USD[0.00], USDT[0] | | |
| 03709983 | | AURY[.67233113], FTT[0.19975274], MATIC-PERP[0], TRX[.000888], USD[0.01], USDT[0] | | |
| 03709994 | Contingent | AVAX[.30163203], BAT[25.84751681], BTC[.02854706], DOT[10.8605951], ETH[.17146741], ETHW[.17146741], LUNA2[0.13850474], LUNA2_LOCKED[0.32317773], LUNC[2.88767374], MANA[28.76327145], MATIC[68.62797136], SAND[1.43895894], SOL[2.56177283], USD[40.18], USDT[0.28567887] | | |
| 03709996 | | GOG[27.99734], USD[1.46] | | |
| 03710003 | | GENE[2.2], GOG[22], USD[0.92] | | |
| 03710012 | | BAO[3.00009606], ETHW[.01322482], KIN[3], USD[0.00] | | |
| 03710016 | | USDT[0] | | |
| 03710024 | | TONCOIN[11.397834], USD[0.06] | | |
| 03710042 | | BTC[0.00068332], TRX[0], USD[0.00] | | |
| 03710060 | | AVAX[1.07818222], BAO[2], CRO[26.65989445], DENT[1], DOT[.56833043], ENJ[15.53518752], FTM[5.11859474], HNT[.7699061], KIN[3], SAND[2.87575324], SOL[.26794584], UBXT[2], USD[0.02], USDT[0.00000092], XRP[61.09510868] | Yes | |
| 03710082 | | BTC[.05139744], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], REN-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-89.87], USDT[.71949093], XRP-PERP[0] | | |
| 03710091 | Contingent | LUNA2[0.44875778], LUNA2_LOCKED[1.04710150], LUNC[.00000002], SLP[0], SOL[0], USD[0.00], USDT[0] | | |
| 03710102 | | 0 | | |
| 03710110 | | ETH[.00075], ETHW[.00075], RAY-PERP[0], USD[-0.92] | | |
| 03710112 | | GOG[206.51359313] | | |
| 03710120 | | USDT[.4] | | |
| 03710161 | | USD[25.00] | | |
| 03710177 | | DOGE[0], EUR[0.00], MATH[0], USD[0.00] | Yes | |
| 03710184 | | USDT[0] | | |
| 03710188 | | USD[25.00] | | |
| 03710211 | | SHIB[0], USD[0.00], XRP[9.71567434] | Yes | |
| 03710219 | | FTT[.0692331], USD[0.01] | | |
| 03710221 | | GOG[185.42163913] | Yes | |
| 03710233 | | NFT (41014777578265657/FTX EU - we are here! #194278)[1], NFT (574763791024580967/FTX EU - we are here! #194453)[1], USDT[5.65776099] | Yes | |
| 03710241 | | BTC-PERP[0], TRX[.000028], USD[0.61], USDT[0] | | |
| 03710258 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.13487693], LUNA2_LOCKED[0.31471285], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03710269 | | 0 | | |
| 03710274 | | BTC[.00484595] | | |
| 03710277 | | GOG[267.9464], USD[0.35] | | |
| 03710281 | | SOL[.00434474], USD[0.48] | | |
| 03710295 | | NFLX[5.73210915], USD[25.00], USDT[0.00000069] | | |
| 03710307 | | BNB[1.0541504], BTC[.01532083], ETH[.21949059], LEO[8], USD[0.00], USDT[0], USTC[0], XRP[633.45282422] | | |
| 03710314 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-0325[0], ETH-PERP[0], SHIB[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 03710320 | | BAO[2], BTC[.00000004], DENT[3], ETH[.00000022], ETHW[.02414671], EUR[0.00], KIN[4], TRX[1], UBXT[1], USD[0.00], USDT[0], WRX[.00089983] | Yes | |
| 03710344 | | AURY[4], GENE[25.6], GOG[221], USD[3.32], USDT[.0032198] | | |
| 03710353 | | ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], NFT (546487151334897648/The Hill by FTX #42174)[1], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], USD[242.29], USDT[5000] | | |
| 03710364 | | BTC[.00450258], USD[0.00] | | |
| 03710387 | | GOG[1856], USD[0.32] | | |
| 03710391 | | BTC[0.00000512], BTC-PERP[0], LOOKS[68], USD[0.00], USDT[0.00000001] | | |
| 03710393 | | BTC[.05816798], EUR[0.00] | | |
| 03710407 | | BTC[.0071], ETH[.103], ETHW[.103], EUR[3.61] | | |
| 03710414 | | ETH-PERP[0], GOG[6], USD[2.65] | | |
| 03710417 | | ETH[.08198524], ETHW[.08198524], EUR[1.81], PAXG[0], USD[0.31] | | |
| 03710439 | | USDT[30] | | |
| 03710442 | | ATOM[1.00434849], BAO[1], BTC[.09017239], DENT[1], FXS[5.60018626], LTC[0], MATIC[70.59376564], OXY[200.95891359], UBXT[1], USD[439.98] | Yes | |
| 03710456 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0.00035120], ETHW[0.00035120], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.085], SOL[0], SOL-PERP[0], TRX[3], USD[0.15], USDT[0], XRP[.1236] | | |
| 03710463 | | ETH[.0002575], ETHW[.0002575], GOG[300], USD[0.30] | | |
| 03710472 | Contingent | ADABULL[.09434946], DOGEBULL[.74657763], LINK[.03323592], LINKBULL[58.64391558], LUNA2[1.89416184], LUNA2_LOCKED[4.41971097], USD[0.00], USDT[0], XRPBULL[764.00770168] | | |
| 03710473 | | ATLAS[3630.38748], FTM[2270.51020953], LUNA2[2.59094688], LUNA2_LOCKED[6.04554274], LUNC[564184.14], USD[-1.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03710475 | Contingent, Disputed | USD[2.00] | | |
| 03710477 | | BAO[3], EUR[0.00], RSR[1], UBXT[1], USDT[0] | | |
| 03710492 | | GENE[10.55482887], GOG[212.42574127], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 03710506 | | APE[0], AVAX[0], BF_POINT[200], BTC[0.00000001], CRO[0], DOGE[0], ETH[0], EUR[0.00], MANA[0], RUNE[0], SOL[0], USD[0.00], USDT[0], XRP[.00000001] | Yes | |
| 03710518 | | AKRO[1], BAO[1], BTC[.00542082], ETH[.01781717], ETHW[.01759813], EUR[0.01], KIN[3], YFI[.00073737] | Yes | |
| 03710520 | | BCH[.09298233], GOG[386], MANA[110], RON-PERP[0], USD[-4.39] | | |
| 03710578 | | GOG[377.29850774], USDT[0] | | |
| 03710591 | | USD[285.06] | | |
| 03710593 | | 0 | | |
| 03710596 | Contingent | AKRO[2], AXS[9.78075819], BTC[.00244628], DENT[1], GALA[595.02021923], KIN[2], LUNA2[0.30157280], LUNA2_LOCKED[0.70152670], LUNC[.96944479], SAND[49.8842753], TRX[2], USD[0.00] | Yes | |
| 03710607 | | 0 | | |
| 03710611 | | GOG[184], USD[0.31] | | |
| 03710614 | | TRX[.000001], USDT[.6] | | |
| 03710618 | | GOG[262], USD[0.12] | | |
| 03710664 | | SOS[172452928.83152173], TRXBULL[10800], USD[0.62], USDT[0], XRPBULL[3805357.97290129] | | |
| 03710704 | Contingent | BICO[24.99525], LUNA2[0.07027923], LUNA2_LOCKED[0.16398488], LUNC[15303.4517916], NFT (310122013022625532/The Hill by FTX #13119)[1], NFT (31949780203766826/FTX Crypto Cup 2022 Key #11299)[1], USD[0.00], USDT[0], WNDR[37.99487] | | |
| 03710714 | | BAO[23.052772], FTT[29.72965162], UBXT[1], USD[0.00] | Yes | |
| 03710724 | | GOG[58], USD[0.57] | | |
| 03710729 | | BTC[0], CEL[.0704] | | |
| 03710753 | Contingent, Disputed | CRO[0], DOGE[147.96986376], USD[0.00] | | |
| 03710754 | | EUR[10.65] | Yes | |
| 03710755 | | GOG[1034.8556], USD[1.23] | | |
| 03710761 | | SOL[.00000001], USD[0.00], USDT[0.00000027] | | |
| 03710786 | | NFT (308280064990763498/The Hill by FTX #17483)[1], USDT[.3366591] | Yes | |
| 03710791 | | BRZ[106.979], CRO[19.996], FTT[.19996], GENE[3.39942], GOG[164.9692], USD[15.49] | | |
| 03710799 | | FTT[157.16], USDT[98] | | |
| 03710802 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], USD[951.44], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03710806 | | AKRO[2], KIN[1], USDT[0] | Yes | |
| 03710809 | | BTC[0.00006175], BULL[0.00008162], USD[14.52] | | |
| 03710811 | | USD[0.20] | Yes | |
| 03710816 | | FTT[0.00023135], USD[1.64], USDT[1.72289327], XRP[.6416] | | |
| 03710833 | Contingent | ADA-PERP[0], BTC-PERP[0], LUNA2[0.00008583], LUNA2_LOCKED[0.00020027], LUNC[18.69], SOL-PERP[0], USD[16.33], USDT[-14.64080127] | | |
| 03710837 | | ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DAI[.5], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USDJ[-5163.93], USDT[5] | | |
| 03710918 | | ATLAS[97.98], GALA[3651.1912], POLIS[.99096435], USD[1.61] | | |
| 03710926 | | BNB[.293], USD[0.72], USDT[-61.62856528] | | |
| 03710933 | | ASD-PERP[0], AVAX-PERP[0], BTC[.0039992], BTC-PERP[-700], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[-0.12900000], FIL-PERP[0], FTM-PERP[-748], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[98], NEAR-PERP[0], SOL-PERP[-3.82], USD[1091.47], USDT[0.46822872], VET-PERP[-5920], XRP-PERP[0] | | |
| 03710978 | | BTC[0], ETH[0], GOG[0], USD[0.00] | | |
| 03710990 | | GOG[210], USD[0.11], USDT[.000832] | | |
| 03710999 | | USD[25.00] | | |
| 03711004 | | BTC[.0013], USD[1.31] | | |
| 03711014 | | 0 | | |
| 03711017 | | USDT[5.5] | | |
| 03711022 | | BTC[.00000023], USD[1.00] | Yes | |
| 03711029 | | GOG[9.998], TRX[.000001], USD[0.58] | | |
| 03711033 | | GOG[1368], USD[0.31] | | |
| 03711042 | | BTC[.01048377] | | |
| 03711055 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNA2[0.08476244], LUNA2_LOCKED[0.19777902], LUNC[18457.2], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-2.19], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03711061 | | BTC-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[225.33], XRP-PERP[0] | | |
| 03711064 | | BRZ[.4708], GODS[57.865579] | | |
| 03711067 | | AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], KIN-PERP[0], LEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 03711073 | | GOG[1.7146], STX-PERP[0], USD[0.10] | | |
| 03711133 | | LOOKS-PERP[30], USD[10.88] | | |
| 03711145 | | ETH[0.12247475], USD[0.00] | | |
| 03711161 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03711175 | | AKRO[1], ALPHA[1], BAO[3], BTC[.16057265], CRO[24.68802416], ETH[.04548555], ETHW[.04492324], EUR[0.00], KIN[1], RSR[1], SOL[1.06177072], TRX[1] | Yes | |
| 03711213 | Contingent | LUNA2[0.00097403], LUNA2_LOCKED[0.00227275], LUNC[212.098916], USDT[0] | | |
| 03711215 | | GOG[17], USD[0.18], USDT[0] | | |
| 03711231 | | ETH[.00077159], ETH-PERP[0], ETHW[.00077159], USD[0.59], USDT[0] | | |
| 03711241 | | BTC[.09018196], EUR[0.00], USDT[1416.0335632] | Yes | |
| 03711244 | | AVAX[0], BTC[0], ETH[0], GBP[0.02], KIN[2], LUNC[0], MANA[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00004437] | Yes | |
| 03711246 | | ETH[.00044646], ETHW[.00044646], USD[0.18], USDT[0] | | |
| 03711269 | | BAO[1], ETH[.00000001], USDT[0] | | |
| 03711277 | | GALA-PERP[0], GOG[98.28279767], PEOPLE-PERP[0], USD[0.00] | | |
| 03711323 | | DOGE[205.24478251], USD[0.00] | Yes | |
| 03711332 | | NFT (508030011031921973/The Hill by FTX #41534)[1] | Yes | |
| 03711333 | | ARKX[3.61841100], BTC[0.34903524], ETH[1.10544831], ETHW[1.10487767], FTM[781.92111222], FTT[24.99525], GOOGL[10.32014397], GOOGLPRE[0], LINK[34.40137784], SOL[41.00348300], SQ[5.04781233], TSLA[8.73509804], TSLAPRE[0], USD[0.34] | | BTC[.056394], ETH[.104161], FTM[620.252175], LINK[31.194072] |
| 03711336 | | GOG[111], USD[0.75] | | |
| 03711339 | | GOG[109], USD[0.65], USDT[0] | | |
| 03711344 | | BNB[0], BRZ[0], FTT[0], GOG[0], MANA[0], USDT[0] | | |
| 03711351 | | ETH[.00009447], ETHW[.00009447], GOG[148], USD[0.71] | | |
| 03711357 | | GBP[0.00] | | |
| 03711358 | | USD[0.00] | | |
| 03711370 | | EUR[100.00] | | |
| 03711381 | | GOG[198.9806], USD[0.79] | | |
| 03711382 | | ADA-PERP[0], SOL-PERP[0], USD[1.20] | | |
| 03711386 | | BTC[.00000001], ETH[.00000001], SOL[0] | | |
| 03711390 | | USDT[0.00003902] | | |
| 03711412 | | USD[25.00] | | |
| 03711451 | | BAO[1], KIN[1], USDT[0] | Yes | |
| 03711453 | | AMPL[78.49599562], BTC[0], DOT[.099962], USD[3.48] | | USD[1.98] |
| 03711501 | | 0 | | |
| 03711537 | | BTC[.00607805], USD[2.98] | | |
| 03711538 | | BTC[.00250494], BTC-PERP[.0011], CHF[0.00], ETH[.0422235], ETH-PERP[.001], ETHW[.0422235], USD[-24.29] | | |
| 03711542 | | USDT[0.81382016] | | |
| 03711548 | | AURY[2], GOG[8], USD[0.48], USDT[.004] | | |
| 03711555 | | ADA-PERP[0], BTC[0], EUR[0.01], USD[0.00], XRP-PERP[0] | | |
| 03711563 | | 0 | | |
| 03711573 | | USDT[.2] | | |
| 03711581 | | AVAX-PERP[0], BTC[.82518254], BTC-PERP[0], CAKE-PERP[0], ETH[7.4344762], ETH-PERP[0], ETHW[.0004762], FTT[29.994627], OMG-PERP[0], USD[673.81] | | |
| 03711599 | | GOG[195], USD[0.90] | | |
| 03711605 | | BNB[0.00008401], BTC[.00000007], TRX[0.00771707], USDT[96.51931682] | | |
| 03711610 | | BF_POINT[200] | Yes | |
| 03711616 | | ALEPH[767.88283687], AXS[0], BTC[0.00528122], DMG[0], DOGE[0], ETH[0.10371301], ETHW[0.10371301], FTM[346.78548000], LTC[7.88742369], LUNC[0], PAXG[0], RAY[66.93539767], REN[82.39848995], RUNE[104.42935624], SKL[2632.13223670], SLP[0], SOL[1.44153361], TRX[0], USD[0.00], USDT[0.00000002], WAVES[0], XRP[169.09310293] | | |
| 03711647 | | GOG[193], USD[0.37] | | |
| 03711661 | | USDT[.825] | | |
| 03711665 | | BTC[.04617455] | Yes | |
| 03711687 | | BTC[0.00005431], EUR[34.42] | | |
| 03711707 | | USD[25.00] | | |
| 03711718 | | BTC[0.00002661] | | |
| 03711718 | | GOG[.0038], NFT (542664828705966929/FTX Crypto Cup 2022 Key #26712)[1], USD[26.76] | | |
| 03711721 | | USD[25.00] | | |
| 03711726 | | BAO[1], KIN[1], USD[27.42] | Yes | |
| 03711748 | | USDT[0.77407036] | | |
| 03711749 | | AGLD-PERP[0], BTC[.0001], BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.93], XRP-PERP[0] | | |
| 03711751 | | BTC[.00005847], ETH[.007], TRX[.000054], USD[0.01], USDT[3964.35000000] | | |
| 03711753 | | GOG[.71113638], HNT[0.00905227], USD[0.98], USDT[0.59] | | |
| 03711766 | | BAO[2], KIN[1], NFT (357984184145912898/FTX EU - we are here! #73423)[1], NFT (373319528501254106/FTX EU - we are here! #73284)[1], NFT (419798948302163029/FTX EU - we are here! #73180)[1], TRX[.000176], USD[0.00], USDT[0] | Yes | |
| 03711778 | | BTC[.00006951], USD[0.00] | | |
| 03711782 | | AKRO[138], DOGE[2], GOG[229], LRC[7], REEF[10], SHIB[1000000], USD[0.01] | | |
| 03711799 | | ETH[.00094094], ETH-PERP[0], ETHW[.00094094], GOG[294], USD[0.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03711811 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[39250326], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], LINK[.00081871], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], TRX[.0000001], UNI-PERP[0], USDI[636.38], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03711819 | Contingent | APE-PERP[0], BNB[0.00004493], BTC[0], ETH[0], ETHBULL[0], ETHW[0.00204493], GMT[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[11.66678288], LUNC-PERP[0], SOL[0], THETABULL[.04511999], USDI[-0.01], USDT[0], VET-PERP[0] | | |
| 03711820 | | BTC[0.00856835], EUR[9505.57], FTT[117.19915124] | Yes | |
| 03711831 | | BNB[.00907645], BTC-PERP[0], ETH-PERP[0], USD[6.18] | | |
| 03711836 | | 0 | | |
| 03711843 | | GOG[835.98203] | | |
| 03711864 | | USD[0.01] | | |
| 03711870 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GST-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB[4500000], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], TRX[.000059], USDI[0.76], USDTI[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 03711882 | | ADA-PERP[0], AUD[0.00], BTC-0325[0], BTC-PERP[0], CRO[519.9126], CRO-PERP[0], DOGE[1464.10361988], DOT[10.2], ETH-PERP[0], RSR[1], SOL[.99981], USD[0.10], USDT[0] | | |
| 03711891 | | AURY[2.21714827], GENE[23.9], GOG[153.92547844], USD[0.43] | | |
| 03711960 | | CEL-PERP[0], FTT[0.00000001], SOL[.00000001], TRX[.000007], USD[0.00], USDT[0.00028651] | | |
| 03711970 | | ETH-PERP[0], GOG[6.04351563], USD[0.00] | | |
| 03711979 | Contingent, Disputed | AKRO[1], BAO[1], DENT[1], GBP[0.00], UBXT[1] | | |
| 03711985 | | BTC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.43] | | |
| 03711997 | | BNB[0], USD[0.01] | | |
| 03712000 | | GOG[51], USD[0.11] | | |
| 03712016 | | BAO[2], KIN[1], TRX[.000001], USDT[10.30315533] | | |
| 03712021 | | GOG[63], USD[0.11] | | |
| 03712028 | | GOG[353], USD[4.60] | | |
| 03712032 | | NFT [291850793517907096/FTX EU - we are here! #52708][1], NFT [421708697664714300/FTX EU - we are here! #52763][1], NFT [452457211067777160/FTX EU - we are here! #52652][1], USDT[5.32292033] | Yes | |
| 03712035 | | ETH[0], GOG[11.45103661] | | |
| 03712060 | | BTC[0], DOGE[0], FTM[0], GMT[1.42661747], LUNC[0], SOL[0], USD[0.00], WAVES[0] | | |
| 03712068 | | AVAX-PERP[0], NFT [355654528411610277/FTX EU - we are here! #178713][1], NFT [365586116939159631/FTX Crypto Cup 2022 Key #23200][1], NFT [435609207128763000/The Hill by FTX #431161[1], USDI[-1.38], USDT[3.00571637] | | |
| 03712083 | | CAKE-PERP[0], IOTA-PERP[0], KNC[26.20906141], LTC[-0.00113192], MANA-PERP[0], TRYB[165.07889058], USD[40.16] | | TRYB[157.599649], USD[39.88] |
| 03712088 | | BTC[.0008], ETH[.015], ETHW[.015], FTT[.5], LEO[1], USD[1.05], USDT[.40853315] | | |
| 03712090 | | USDT[3392.11846662] | Yes | |
| 03712093 | | USD[0.08], USDT[0.00004500] | | |
| 03712132 | | BTC[.00009958], BTC-PERP[0], USD[7.67] | | |
| 03712151 | | GOG[191], USD[0.60] | | |
| 03712174 | | AR-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], CAKE-PERP[0], CELO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FTM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], OXY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 03712180 | | AKRO[1], AVAX[.0045152], BAO[1], EUR[0.01], KIN[2], SOL[.00037706], USD[0.02] | | |
| 03712196 | | DOGE-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03712237 | Contingent | AGLD-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-0930[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[2.24911806], LUNA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[0.28], USDT[0], USDT-PERP[0], ZIL-PERP[0] | | |
| 03712249 | | 0 | | |
| 03712254 | | USD[0.00], USDT[0] | | |
| 03712271 | Contingent | ANC-PERP[0], AUDIO-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.11], USDT[0], USTC[.01], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03712300 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.79068139], LUNA2_LOCKED[1.84492325], LUNC[1721172.538724], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1102.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0.04999999], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03712344 | | ETH[0], USDT[0.00000006] | | |
| 03712355 | | NFT [571439486007689914/FTX Crypto Cup 2022 Key #11786][1] | | |
| 03712357 | | GENE[4.8], GOG[124], USD[0.53] | | |
| 03712363 | | KIN[1], USD[0.00] | | |
| 03712383 | | BAO[1], HMT[230.93811581], USD[1.17] | Yes | |
| 03712390 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-MOVE-0507[0], BTT-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00201184], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[32.98914626], TRX-PERP[0], USD[-0.20], USDT[1-0.00000001], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03712396 | | BTC[.00127844], XRP[173.935992] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03712405 | | AUD[100.00], BTC-PERP[0], USD[-3.13] | | |
| 03712407 | | 0 | | |
| 03712413 | | BRZ[7.89331672], ETH[.00098397], ETHW[.00098397], GOG[.9482], USD[0.00] | | |
| 03712415 | Contingent | LUNA2[0.09001147], LUNA2_LOCKED[0.21002678], NFT (464973371446471847/The Hill by FTX #34203)[1], RAY[.58082095], USD[0.01], USDT[0] | | |
| 03712438 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[61647.74], BNB-PERP[0], BOBA-PERP[0], BTC[0.00089676], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00093331], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[967.03], USDT[0.00982959], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03712453 | | GOG[136.66142], USD[4.48], USDT[5.79516192], YFI[.00099981] | | |
| 03712467 | | GOG[48], USD[0.01] | | |
| 03712475 | | BRZ[0], BTC[0.00022935], USD[0.00] | | |
| 03712491 | | BTC[.0013], DOGE[146], DOT[1], ETH[.019], ETH-PERP[0], ETHW[.019], SOL[.31], USD[57.25] | | |
| 03712513 | | USDT[0] | | |
| 03712517 | Contingent | LUNA2[0], LUNA2_LOCKED[0.77656352], RON-PERP[0], SOL[.6499373], TRX[.592814], USD[0.12] | | |
| 03712527 | | GOG[38], USD[0.28] | | |
| 03712534 | | GOG[3729.40815], USD[0.44] | | |
| 03712540 | | SOL[71.1628314] | | |
| 03712546 | | BAO[1], EUR[0.00], SHIB[353982.30088495] | | |
| 03712575 | Contingent | DOGE[0.26279716], ETH[0.00022919], EUR[0.00], LUNA2[0.03700199], LUNA2_LOCKED[0.08633797], LUNC[8057.26136459], SOL[0.00784010], USD[0.00], USDT[3.89013016] | | |
| 03712593 | | USD[0.06] | | |
| 03712616 | | 1INCH[.91051], APE-PERP[0], ATOM[.094756], ATOM-PERP[0], AUDIO[106.13417], AUDIO-PERP[0], BTC[0], BTC-PERP[0], COMP[0.00008106], CRO[248.2102], CRO-PERP[0], DOGE[1.7644], ETH[.0887447], ETH-PERP[0], ETHW[1.0582197], FTM[.91868], FTM-PERP[0], GODS[16.283048], LINK-PERP[0], LRC[.83375], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.0084287], SOL-PERP[0], SPELL-PERP[0], USD[301.10], WAVES-PERP[0], XRP[1.99487], ZIL-PERP[0] | | |
| 03712628 | | ALGO-PERP[0], ATOM-PERP[0], BNB[.00000001], DOGE-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[6.86], USDT[-0.00143981] | | |
| 03712682 | | EUR[0.00], TRX[2.78495943], USDT[4.64049971] | Yes | |
| 03712689 | | AKRO[5], BTC[.1515274], ETH[.16642229], ETHW[.16606205], EUR[0.18], MATIC[1.01813501], USD[0.14] | Yes | |
| 03712696 | | USD[0.72] | | |
| 03712708 | | BTC[0], XRP[.126] | Yes | |
| 03712710 | | SOL[0] | | |
| 03712712 | | TRX[.00007], USDT[0] | | |
| 03712726 | | BNB[0], BTC[0.00008868], ETH[.00017612], ETHW[.00028835], EUR[0.85], PAXG[0.00008088], SPY[.00097758], TRX[1], USD[538.81], USDT[0] | Yes | |
| 03712744 | | 0 | | |
| 03712759 | | GOG[1419.7625], USD[0.56], USDT[0.00000001] | | |
| 03712766 | | FTT[0.00526681], SLP-PERP[0], USD[102.56] | | |
| 03712789 | | EGLD-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000375] | | |
| 03712792 | | BNB[0], ETH[0], GMT[0], GST[0], MATIC[0], NFT (324641253430508697/FTX AU - we are here! #43881)[1], NFT (369468388580146566/FTX EU - we are here! #23423)[1], NFT (494046433620033502/FTX EU - we are here! #23354)[1], NFT (505116704835045123/FTX AU - we are here! #43906)[1], NFT (527962985726132969/FTX EU - we are here! #23300)[1], SOL[0], TRX[0], USD[0.01], USDT[0], USTC[0] | | |
| 03712803 | Contingent | BTC[0.00004652], ETH[0.00098341], ETHW[0.30998341], FTT[.09844048], LTC[.009], LUNA2[0.00025051], LUNA2_LOCKED[0.00058453], LUNC[54.55], SOL[.0096884], USD[0.01], USDT[0] | | |
| 03712811 | | BAO[1], KIN[1], NFT (386844748397226696/FTX EU - we are here! #216632)[1], NFT (393852171405303645/FTX Crypto Cup 2022 Key #14456)[1], NFT (428298150402373532/FTX EU - we are here! #216578)[1], NFT (472836406952180195/FTX EU - we are here! #216672)[1], NFT (505374182653352602/The Hill by FTX #19974)[1], TRX[1.000844], USDT[0] | | |
| 03712830 | | BABA-0624[0], BTC[0.00001556], BTC-MOVE-0606[0], CAD[1.00], COIN[0], ETH[0], EUR[0.00], TRX[0.0900906], TSLA-0624[0], USD[-0.78], USDT[0.00000068] | | |
| 03712839 | | BTC[0], LINK[0], TONCOIN[28.8727] | | |
| 03712849 | | GOG[47.30032314], USD[0.00] | | |
| 03712857 | | USD[0.00] | | |
| 03712862 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[-334.88], USDT[367.5172419] | | |
| 03712904 | | GOG[10], USD[0.17] | | |
| 03712909 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[1.59], USDT[.00262246] | | |
| 03712910 | | USD[0.00], USDT[10] | | |
| 03712936 | | GOG[209.26748559] | | |
| 03712948 | | MATIC[863.78929803] | | |
| 03712954 | Contingent | ATOM[25.295193], EUR[0.00], FTT[.09525009], LUNA2[0.00118512], LUNA2_LOCKED[0.00276529], LUNC[0], USD[0.62], USDT[0.00000001], USTC[.16776051] | | |
| 03712955 | | BTC[0], ETH[.00000007], ETHW[0.00000006], FTM[0], USD[0.00] | | |
| 03712962 | | BNB[.72465516], BTC[.02608623], ETH[.20730586], ETHW[.20730586], EUR[0.00], FTT[8.84635066], SOL[11.29639182] | | |
| 03712990 | | USD[4030.03], USDT[500] | | |
| 03712998 | | GENE[16.39528682], GOG[194], USD[0.00] | | |
| 03713003 | | USD[25.00] | | |
| 03713005 | | GOG[21], USD[0.47] | | |
| 03713044 | | AKRO[1], BAO[3], DOGE[367.8843262], ETH[.01462979], ETHW[.01445182], KIN[2], NFLX[.0041887], TRX[1], TSLA[.04080279], USD[0.20] | Yes | |
| 03713059 | | USD[0.00] | | |
| 03713075 | | ADA-PERP[0], ALGO[160.925368], APE-PERP[0], BAR[0.03005966], BNB[.0099867], BTC[0.00011331], CHZ[219.912885], CITY[4.89905], DOGE[595.7909696], DOT-PERP[0], FTT[4.10654805], INTER[.099031], LTC[0], MANA[83.98936], PSG[4.098974], SOL[.0000015], SOL-PERP[0], USD[56.15], USDT[169.27056476] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03713102 | | ETH[.0007397], ETHW[.0007397], GENE[4.7], GOG[136], USD[0.10] | | |
| 03713104 | | MANA[2.69347451], USD[0.00] | | |
| 03713108 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MOB-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.60], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03713125 | Contingent | 1INCH[21.93219938], BAO[2], BNB[0.25926353], BTC[.00136219], DODO[150.45822430], DOT[2.35962429], DYDX[5.39647429], ETH[.54941184], ETHW[0.54918092], FTT[.13454718], JST[333.62761245], KIN[7], LUNA2[0.39490999], LUNA2_LOCKED[0.91337970], LUNC[1.26222896], SHIB[148484.57362271], SOL[1.03494966], SUSHI[8.64319326], TONCOIN[14.41298909], USD[0.00], USDT[0.00000184] | Yes | |
| 03713137 | | AKRO[5], AUDIO[1.0114162], BAO[55], BAT[1], BTC[.00110541], DENT[11], ETH[.0000021], ETHW[.09356486], GBP[0.00], GRT[1], KIN[60], RSR[1], SOL[7.64196344], TRX[3], UBXT[6], UNI[7.50172027], USD[0.83], USDT[764.27763807] | Yes | |
| 03713189 | | ETH[.00000001], FTT[0.00018712], USDT[0] | | |
| 03713197 | | AVAX-PERP[0], BTC-PERP[0], ETH[.0005], ETH-PERP[-400], ETHW[.0005], LUNC-PERP[0], USD[3724908.93], USTC-PERP[0] | | |
| 03713215 | | GOG[174], USD[0.15] | | |
| 03713216 | | GOG[10], MANA[2], RAY[6.02856958], SAND[1.9998], USD[12.25] | | |
| 03713230 | | GOG[52], USD[0.27] | | |
| 03713246 | | GOG[195.69701] | | |
| 03713255 | | GENE[43.6], GOG[1590], RON-PERP[155], USD[-11.37] | | |
| 03713263 | | USD[60.01] | | |
| 03713311 | | FTT[0.04774416], SPELL-PERP[0], USD[0.37] | | |
| 03713358 | | USD[0.00] | | |
| 03713367 | | RON-PERP[0], USD[-17.62], USDT[53.9826] | | |
| 03713389 | | EUR[0.00] | | |
| 03713403 | | ETH[.00000008], ETHW[.00000008], TRX[.000001], USD[0.00], USDT[0.00020079] | | |
| 03713405 | | GOG[35], USD[0.64], USDT[0] | | |
| 03713428 | | NFT (300813634793149740/FTX EU - we are here! #271481)[1], NFT (484868976652560910/FTX EU - we are here! #271483)[1], NFT (486913692052323150/FTX EU - we are here! #271286)[1] | | |
| 03713433 | | APE-PERP[0], BTC[.00005], TRX[.000199], USD[0.00], USDT[0] | | |
| 03713436 | | ETH[.00019852], ETHW[.00019852], GENE[7.7313426], GOG[379], USD[0.00] | | |
| 03713451 | | AKRO[1], USD[0.01] | | |
| 03713462 | | ETH[.0000264], ETHW[.0000264], GALA-PERP[0], GOG[142.977], RON-PERP[0], SOL-PERP[0], SPELL[100], USD[3.19] | | |
| 03713464 | | GOG[.96], LINK[3.7], TRX[.000029], USD[0.00], USDT[0.27430305] | | |
| 03713469 | | BTC[.0005436], ETH[.0119976], ETHW[.0119976], EUR[2.15], FTT[1.39972] | | |
| 03713475 | | GOG[40], USD[0.76] | | |
| 03713483 | | USDT[.1077679] | | |
| 03713503 | | MATIC[451.93711], USD[0.27], USDT[.006775], XPLA[.0537] | | |
| 03713524 | | GOG[17], SHIB[100000], USD[0.40] | | |
| 03713565 | | BAO[2], EUR[17.97], USD[5.01], USDT[25.80740878] | | |
| 03713569 | | 0 | | |
| 03713576 | | ETH[0], USDT[0] | | |
| 03713590 | | BTC[.01089782], ETH[.04], ETH-PERP[0], ETHW[.04], LINK[5.6], SHIB[3200000], SHIB-PERP[0], USD[3.25], XRP[662.8674] | | |
| 03713607 | | EUR[0.00], USD[0.00], USDT[1671.29804543] | | |
| 03713611 | | BAO[1], BRZ[64.5944608], CRO[10.67245755], GOG[5.34494009] | Yes | |
| 03713621 | | BTC[0], ETH[0], FTT[0], SOL[0.00000002] | | |
| 03713627 | | FTT[400.10129057], MATIC-PERP[0], PROM-PERP[0], USD[4.94] | | |
| 03713645 | | ETH[.000844], ETHW[.000844], GOG[1449], USD[0.58] | | |
| 03713647 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03713649 | | GOG[115], USD[0.91] | | |
| 03713655 | | AKRO[1], BAO[1], BTC[.19366807], DENT[1], DOGE[383.49554626], DOT[12.05103725], KIN[1], KSHIB[2647.06091345], LUNC[0], RSR[1], SHIB[37370.74222623], UBXT[1] | Yes | |
| 03713670 | | GOG[98], USD[0.79] | | |
| 03713672 | | GOG[193.9612], USD[0.42] | | |
| 03713676 | | USDT[1.6] | | |
| 03713694 | | USD[0.00] | | |
| 03713695 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003313], BTC-PERP[0.07859999], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.1505708], ETH-PERP[0], ETHW[.9765708], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNA-PERP[0], NEAR-PERP[0], NFLX-0624[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0624[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], UNI-PERP[0], USD[-1372.92], USDT[0.00060461], USO-0325[0], USO-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03713728 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.8224], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1115.03516632], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.37600068], LUNA2_LOCKED[0.87733492], LUNC[81874.94], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2.48], USDT[.06], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03713739 | | APE-PERP[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[2.65], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03713748 | | BTC[.0326], DOGE[72], ETH[.328], ETHW[.328], EUR[3.30], LUNC-PERP[0], SHIB[300000], SOL[.27], USD[537.83] | | |
| 03713751 | | GOG[9.635224] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03713784 | | GOG[10.58687371], USD[0.00] | | |
| 03713786 | | 0 | | |
| 03713808 | | GOG[28.37824597], KIN[1], USDT[0] | | |
| 03713815 | | BAO[1], BRZ[106.70990463], GOG[605.88525847], KIN[1], TRX[1], USD[0.00] | Yes | |
| 03713855 | | AKRO[1], ALPHA[2], BAO[16], BTC[1.09012141], CHZ[2], DENT[14], DOGE[2], EUR[0.00], GRT[3181.77595491], HOLY[1.01906647], HXRO[1], KIN[8], RSR[6], SAND[755.74964344], TOMO[1.00817112], TRU[1], TRX[9], UBXT[13] | Yes | |
| 03713867 | | AVAX[0], BAT-PERP[0], BRZ[0], BTC[0.00887258], FTT[0], GALA[0], GOG[0], KNC[0], RON-PERP[0], RUNE[4.785598], USD[0.00] | | |
| 03713877 | | ETHBULL[11.48204951], USD[0.01] | | |
| 03713879 | | BRZ[.01278573], GOG[39.35225311] | Yes | |
| 03713882 | | BAO[3], DENT[2], KIN[1], USDT[0] | Yes | |
| 03713888 | | NFT (381962916063590440/The Hill by FTX #34286)[1], NFT (545760167094220833/FTX Crypto Cup 2022 Key #20448)[1] | | |
| 03713896 | | BRZ[0], ETH[0], HNT[0], USD[0.00], USDT[0] | | |
| 03713905 | | KIN[5], USD[0.00], USDT[0] | | |
| 03713914 | | APE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03713931 | | 0 | | |
| 03713940 | | ETH[.0006811], ETHW[.0006811], GOG[8], USD[0.02] | | |
| 03714004 | | TRX[.000019], USDT[237.327412] | | |
| 03714045 | | USD[0.00], USDT[0] | | |
| 03714048 | | AKRO[1], FTT[3.49864699], GBP[0.00] | Yes | |
| 03714054 | | USD[0.00] | | |
| 03714056 | | USDT[0.00035987] | | |
| 03714063 | Contingent | BTC[.02449559], DOGE-PERP[0], EUR[749.69], LINK[2.199604], LUNA2[0.00001345], LUNA2_LOCKED[0.00003139], LUNC[2.9294726], MATIC[39.9928], SOL[3.99928], USD[312.52] | | |
| 03714065 | | USDT[0.03564003] | | |
| 03714097 | | ETH[.0003874], ETHW[.0003874], GOG[356], USD[0.44] | | |
| 03714098 | | GENE[5.4], GOG[38], IMX[11.5], USD[1.31] | | |
| 03714107 | | GOG[50.67777195], USDT[1.20000001] | | |
| 03714209 | | GOG[206], USD[0.28] | | |
| 03714212 | Contingent | FTT[.5347701], GST[.9998], IMX[1.19976], LUNA2[0.03725046], LUNA2_LOCKED[0.08691774], MANA[.9998], SLP[639.736], SRM[1], USD[1.00] | | |
| 03714219 | Contingent | ATOM[74.6], BTC[.40287734], DOT[74.85], ETH[4.96264367], ETHW[4.96264367], FTM[2000], FTT[29.7], GRT[5029.5823], LINK[87.78743], LUNA2[43.46365558], LUNA2_LOCKED[101.4151964], MATIC[1473], SOL[46.62328], USD[54701.97], USDT[0.00000001], USTC[.677] | | |
| 03714247 | | AUDIO-PERP[0], BRZ[320.34538614], BTC[.00009996], DOGE-PERP[0], FTT[2.8], LUNC-PERP[0], PUNDIX-PERP[0], USD[0.00] | | |
| 03714259 | | CEL-PERP[0], TRX[.000777], USD[1.04], USDT[620.21297510] | | |
| 03714264 | | GOG[38.19734186], USD[0.00] | | |
| 03714270 | | GOG[195], USD[0.00] | | |
| 03714284 | | GOG[38], USD[0.83] | | |
| 03714285 | | GOG[12.99753], USD[0.42] | | |
| 03714289 | | LTC[.13233711] | | |
| 03714314 | | USDT[0.00005546] | | |
| 03714326 | | GOG[1751.95877], SOL[28.7968821], USD[4.28] | | |
| 03714345 | | THETA-PERP[0], TRX[.000789], USD[0.00] | | |
| 03714346 | Contingent | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.04304830], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[81.62616534], LUNA2_LOCKED[190.46105244], LUNA2-PERP[0], LUNC-PERP[-0.00000003], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0624[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.00000001], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[2499.99], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | FTM[.043015] |
| 03714348 | | USDT[0.00012972] | | |
| 03714371 | | USD[2.95] | | |
| 03714372 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[.099928], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00433193], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.03299856], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.04870913], LUNA2_LOCKED[0.11365463], LUNA2-PERP[0], LUNC[.00569801], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[186.74], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03714390 | | USD[1.75] | | |
| 03714428 | | BTC[.02845941], USD[200.01], XRP-PERP[0] | | |
| 03714433 | | GOG[95.57176102] | | |
| 03714569 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[-10.1], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], USD[147.51], WAVES-PERP[0] | | |
| 03714574 | | AGLD-PERP[0], AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], GRTBULL[0], GST-PERP[0], HT-PERP[0], MAPS-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL[0], USD[-1.47], USDT[1.69767214] | | |
| 03714591 | | AUD[0.00], USD[0.00], USDT[.0055707] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03714593 | | GOG[12943.243], USD[0.01] | | |
| 03714600 | | GOG[191], USD[0.18] | | |
| 03714601 | | GOG[50.9936], USD[0.48] | | |
| 03714620 | | BNB[0], USDT[0.00000022] | | |
| 03714633 | | BRZ[.00000001], BTC[.0069986], CRO[1429.766], ETH[.19996], FTT[0.05057275], GOG[450.9098], HNT[13.7], LINK[51.89608], MATIC[339.946], RAY[65.57266301], SOL[2.63089848], USD[0.44] | | |
| 03714646 | | ATLAS[0], BTC[0.00219365], ETH[0.33961163], NEAR[132.97378687], SUSHI[58.93431753], USD[0.00] | Yes | |
| 03714659 | | FTM[0], GOG[0.53190499], USD[0.00], USDT[0] | | |
| 03714660 | | GOG[22], USD[0.33] | | |
| 03714662 | | GOG[19.69417086], USDT[0.00000001] | | |
| 03714668 | | BAO[1], BRZ[.21006675], GOG[201.64201718], MANA[80.57377093], RSR[1] | Yes | |
| 03714713 | | BTC-PERP[0], SOL[.00505801], SOL-PERP[0], USD[30.64] | | |
| 03714719 | | BTC[.00271677], ETH[.04065302], ETHW[.04065302], USD[0.01] | | |
| 03714732 | | ATLAS[0], BNB[0], DOGE[0], HMT[0], HNT[0], IMX[0], KSHIB[0], KSOS[0], SHIB[0], USD[0.00], USDT[0.00000307] | | |
| 03714736 | | EUR[1.38], TRX[.000854], USD[0.00], USDT[0] | | |
| 03714742 | Contingent | LUNA2.01324065], LUNA2_LOCKED[0.03089485], LUNC[2883.18], SHIB[0.00679303], USD[0.00], USDT[0] | | |
| 03714743 | | BTC[0], ETH[0], USDT 1.00] | | |
| 03714749 | | AKRO[1], AUD[0.00], BAO[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 03714758 | | GOG[70.9932], USD[0.01], USDT[.001333] | | |
| 03714767 | | APE[184.1088835], ETH[.00000239], ETHW[.00000239], USD[0.00], USDT[.46802256] | Yes | |
| 03714786 | | USD[25.00] | | |
| 03714792 | | BTC[0] | | |
| 03714807 | | ETH[.099945], ETHW[.099945] | | |
| 03714814 | | BAO[1], BTC[.00061788], USD[0.00] | | |
| 03714821 | | SOL[.00168379], USD[0.00] | Yes | |
| 03714831 | Contingent, Disputed | BTC[0], TRX[0.00000100], USD[0.00], USDT[0.00007373] | | |
| 03714832 | | USD[25.00] | | |
| 03714852 | | USDT[10.657519] | | |
| 03714858 | | ATLAS[259.948], GOG[18], TRX[.6868], USD[0.33] | | |
| 03714867 | | LTC[.00029389] | Yes | |
| 03714868 | | EUR[0.01], PERP[.80767079] | | |
| 03714869 | | BNB[.00000001], GOG[66.37159467] | | |
| 03714876 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DFL[0], DOGE[675.8648], ETH[0], ETH-PERP[0], FTT[0.29526028], GMT-PERP[0], GODS[0], IMX[.05752], LUNA2[0.00086058], LUNA2_LOCKED[0.00200803], LUNC[0.18343188], SOL[0.00961197], SOL-PERP[0], USD[0.05], USDT[0.00000001], XRP[.9558] | | |
| 03714937 | | USD[0.00] | | |
| 03714945 | | AKRO[2], BAO[20], DENT[21156.11105059], DMG[7939.1297022], GALA[311.78985213], KIN[19], ORBS[799.07712884], RAMP[522.01756861], REEF[10586.18974226], RSR[129588.97297691], SGD[0.16], SOS[17680568.96402896], SPELL[10112.78301081], STORJ[72.17668372], TRX[5], UBXT[5], USD[0.03] | Yes | |
| 03714946 | | BNB[0], BTC[0], USD[0.00], USDT[5.65984923] | | |
| 03714949 | | SUSHI[0], USDT[0] | | |
| 03714956 | | GOG[1940.80216397], USD[0.00] | | |
| 03714973 | | ETH[0.03152892], ETHW[0.03152892], TRX[.08571516], TRX-PERP[1], USD[-0.06] | | |
| 03714986 | | SOL[.33446573], USD[0.00], USDT[0] | | |
| 03714990 | | BRZ[0], BTC[0.02113928], ETH[0.03975933], ETH-0624[0], EUR[0.00], FTT[0.44148693], MATIC-PERP[0], PAXG[.01341848], TRX[.000007], USD[439.41], USDT[109.58779280] | Yes | |
| 03714991 | | HGET[182.73421], USD[0.16] | | |
| 03714995 | | GOG[0.12701833], USD[0.00] | | |
| 03714998 | | BRZ.24158199], GOG[251], IMX[85.36292075], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 03715002 | | GOG[9.80626372], USDT[0] | | |
| 03715011 | | GOG[380], USD[1.78] | | |
| 03715018 | | USD[0.00], USDT[0.0000001] | | |
| 03715036 | | BTC-PERP[0], USD[1.30], USDT[0] | | |
| 03715038 | | GOG[9.8197159], MANA[5.31637040], RON-PERP[0], USD[0.00] | | |
| 03715040 | | AKRO[1], BAO[1], ENJ[0], ETH[.00000001], HNT[0], KIN[1], SOL[0] | Yes | |
| 03715041 | | AXS[1.21160294], GOG[47.99544], USD[3.22] | | USD[3.16] |
| 03715043 | | GOG[165.9668], USD[0.37], USDT[0] | | |
| 03715046 | | ETH[.00112246], ETHW[.00112246], USD[0.01], USDT[3.6851766] | | |
| 03715053 | | BAO[4], BTC[0], ETH[0.01259481], EUR[0.00], USD[0.00] | Yes | |
| 03715059 | Contingent | BNB[.00591306], ETH[0.66816739], ETHW[.5351932], FTT[13.00098563], POLIS[521.08066759], SOL[22.965436], SRM[362.08590514], SRM_LOCKED[3.00434284], USD[0.18] | | |
| 03715067 | | USDT[0] | | |
| 03715077 | | USD[0.00] | | |
| 03715086 | | CHZ[1899.62], GOG[499.9], POLIS[72.88542], USD[2.43], USDT[0] | | |
| 03715087 | | GOG[1202.62963182], TRX[.000007], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03715093 | | GOG[1002.7994], USD[0.58] | | |
| 03715113 | | BAO[1], BTC[.01196183], USD[0.00] | Yes | |
| 03715114 | | USD[367.67] | | |
| 03715115 | | ETH[0], FTT[9.999259], SOL[4.37], USD[2.08] | | |
| 03715127 | | ETH[0] | | |
| 03715143 | | USDT[0.00000047] | | |
| 03715169 | | BTC[.00000095], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03715173 | | AGLD[4.07346503], AKRO[1], ALEPH[21.36081451], ALICE[.47950775], ALPHA[28.43490943], AMPL[0.17149772], BAO[4], BIT[8.53527075], BNB[.00000001], BOBA[7.86332699], CHZ[75.69270625], DAWN[6.28851903], DENT[1], DMG[104.48171733], DODO[6.34193897], FIDA[6.07607032], FRONT[1.22761464], GARI[0.72951738], GODS[.16842141], GOG[.54955165], HNT[.56378634], HUM[12.9901468], IMX[1.11417044], INTER[.51273869], JOE[12.51969211], JST[53.32674179], KIN[72212.36709237], LEO[3.18748284], LOOKS[2.70938962], MAPS[45.70531705], MNGO[2.37590304], MTL[7.75199678], PRISM[10.62443921], PUNDIX[17.68277865], REAL[.63508283], RSR[187.09010341], RUNE[2.66241973], SAND[8.52224514], STMX[802.22429809], SUN[910.34476811], TLM[2.72410991], TOMO[2.95764085], TONCOIN[6.06562735], UBXT[11], USD[0.00], WAVES[.00722093], YFII[.00137366], YGG[1.15316108] | Yes | |
| 03715178 | | GOG[688], USD[0.16], USDT[37.40000000] | | |
| 03715193 | | GOG[1115.78796], USD[0.80] | | |
| 03715195 | | AURY[1], CRO[10], GOG[9.9996], USD[9.60], USDT[0] | | |
| 03715203 | | BTC[.04066497], TRX[.000003], USDT[186.64967572] | | |
| 03715210 | | LINK[6.89722], LTC[.008], USD[0.12], USDT[.4533] | | |
| 03715214 | | AUD[0.00], KIN[1], TRX[1] | | |
| 03715219 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.0015], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USDt-1.39], XRP-PERP[0] | | |
| 03715243 | Contingent | AURY[24.01808546], BRZ[0], BTC[0], DOT[0], ETH[0], FTM[106.89645029], HNT[0], LINK[7.94087836], LUNA2[0.10372324], LUNA2_LOCKED[0.24202090], LUNC[22385.9546304], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03715250 | | AAVE-PERP[0], AUDIO-PERP[0], BRZ-PERP[0], BTC[.00063017], CHR-PERP[0], CONV-PERP[0], DAWN-PERP[0], DOGE-0624[0], FXS-PERP[0], GLMR-PERP[0], GOG[23.9952], JASMY-PERP[0], MAPS-PERP[0], MER-PERP[0], RON-PERP[13.4], SKL-PERP[51], SLP-PERP[0], USDt-3.74], ZIL-PERP[0] | | |
| 03715253 | | ETH[.000254], ETHW[.000254], GOG[26], USD[0.38] | | |
| 03715254 | | GOG[10.80989845], USDT[0] | | |
| 03715258 | | USDT[184.85104886] | | |
| 03715268 | | FTT[0.00032142], USDT[1.62382649] | | |
| 03715283 | | GOG[69], USD[0.65] | | |
| 03715284 | Contingent | AVAX-PERP[0], BTC-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], SRM[.00137244], SRM_LOCKED[.0010385], USD[0.00], USDT[0.00269868], XRP-PERP[0] | | |
| 03715288 | | AAVE-PERP[0], BNB-PERP[0], BTC[.0013], BTC-PERP[0], DOT-0624[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.42] | | USD[0.71] |
| 03715294 | | USDT[0.00001385] | | |
| 03715295 | | USD[25.00] | | |
| 03715302 | | BTC[0.00006241], BTC-PERP[0], FTT[25.09498], USD[30382.76] | | |
| 03715311 | | ETH[0], TRX[.827565], USD[0.28] | | |
| 03715312 | | GENE[8.8], GOG[208.9998], USD[0.05] | | |
| 03715321 | | ADA-PERP[0], AKRO[1], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00033881], BTC-PERP[0], CEL-PERP[0], COMP[.00002417], DOGE-PERP[0], DOT[.00001043], DOT-PERP[0], EOS-PERP[0], ETH[.00018003], ETH-PERP[0], ETHW[.02112686], EUR[0.41], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[274.03], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 03715339 | | AMZN-0930[0], AUDIO-PERP[0], BTC[0], BTC-MOVE-0331[0], ETH[0], ETH-PERP[0], FTT[0.00009133], GMT-PERP[0], NFLX-0930[0], SUSHI-PERP[0], TSLAPRE-0930[0], TWTR-0624[0], USD[14.00], XRP-0930[0] | | |
| 03715342 | | GOG[2900], USD[0.25] | | |
| 03715345 | | BTC[.02373934] | | |
| 03715355 | | ATLAS[70], POLIS[2], USD[0.44] | | |
| 03715358 | | GENE[13.2], GOG[372.927], USD[57.38] | | |
| 03715375 | | BTC[0], USDT[0.00021240] | | |
| 03715376 | | ALGO[329.66860847], NEAR[4.37889911], USD[0.00] | | |
| 03715379 | | GOG[197.93998063], USD[0.00] | | |
| 03715389 | Contingent | ETH[-0.00515508], ETH-PERP[0], FTT-PERP[1.6], LUNA2[0.02085871], LUNA2_LOCKED[0.04867033], NFT (3127211881371319566/FTX EU - we are here! #183840)[1], NFT (486938293677940432/FTX EU - we are here! #183523)[1], NFT (551828290802468689/FTX Crypto Cup 2022 Key #4495)[1], NFT (559798135255957308/FTX EU - we are here! #183952)[1], TRX[.856066], USD[113.20], USDT[0.00000011], USTC[2.95265166], XRP[.993979], XRP-PERP[0] | | |
| 03715394 | | GOG[10], USD[0.47] | | |
| 03715396 | | BTC[0.01301055], DOGE[.00004649], PAXG[.00005169], SHIB[473036.89687795], TSLA[3.08049941], TSLAPRE[0], USD[0.00] | | |
| 03715399 | | DOGE[0], SHIB[0], TONCOIN[11.46463340], USD[0.00], USDT[0] | | |
| 03715403 | | SOL[0] | | |
| 03715404 | | USD[0.01] | | |
| 03715415 | | BAO[1], KIN[2], USD[0.00] | Yes | |
| 03715426 | | USD[25.18], USDT[.007884] | | |
| 03715429 | | FTT[0.09866427], GALA[3643.09304849], IMX[92.86653114], SOL[7.1176041], USD[0.76], USDT[0] | | |
| 03715430 | | BNB[0], DAI[0], GST[0.00002951], LUNC-PERP[0], SOL[0], USD[153.92], USDT[0], USTC-PERP[0] | | |
| 03715446 | | MATIC[1], RSR[1], TRX[1], UBXT[1], USDT[0.00000097] | | |
| 03715449 | | ETH[.04099221], USD[0.97], USDT[0] | | |
| 03715452 | Contingent | FTT[91.98359229], LUNA2[0.00024177], LUNA2_LOCKED[0.00056415], USD[0.01], USDT[32051.11717772], USTC-PERP[0] | | |
| 03715458 | | GOG[244], USD[0.46] | | |
| 03715471 | | USD[1.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03715474 | | ETH[.00004052], SOL[0.00605332], TRX[.627139], USD[0.03], USDT[0.36909667] | | |
| 03715476 | | TRX[.00000001] | | |
| 03715481 | | GOG[95], RON-PERP[55], USD[-79.01], USDT[141.01000000] | | |
| 03715492 | | GOG[27.3080535] | | |
| 03715502 | | CRO[.00004769], USD[0.00] | | |
| 03715504 | | GOG[66.70520740], POLIS[23.851944], SOL[0.06222017], USD[0.00], USDT[0.00008702] | | |
| 03715509 | | USD[0.00], XRP-PERP[0] | | |
| 03715511 | | SOL[0] | | |
| 03715514 | Contingent, Disputed | EUR[0.00] | | |
| 03715516 | | BTC[0.00399762], USD[0.00], USDT[465.50970680] | | |
| 03715524 | | BNB[0], BTC[0], ETH[0], USD[0.00] | Yes | |
| 03715547 | | DOGE[0], TRX[0.01123815] | | |
| 03715550 | | BTC[.00275467], DAWN-PERP[0], USD[0.00], USDT[0.58242302] | | |
| 03715552 | | BAO[4], KIN[1], RSR[1], USDT[0.00001382] | Yes | |
| 03715555 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], ETH[0.00044711], ETH-PERP[0], FTT[150.02235495], FTT-PERP[0], LUNA2[0.00286349], LUNA2_LOCKED[0.00668147], LUNA2-PERP[0], LUNC[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], RAY[0], RSR-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[19717.05], USDT[0], USTC[0], XRP-PERP[0] | | |
| 03715556 | | GOG[20.3445684], XLMBEAR[346.1337265], XLMBULL[89.649521] | | |
| 03715569 | | AKRO[1], BAO[29], BF_POINT[200], BNB[0], DENT[3], EUR[0.00], KIN[35], MATIC[0], NEAR[3.36652672], SOL[0.00001880], TLM[0], TRU[1], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 03715571 | | BTC[.02668225] | | |
| 03715579 | | BTC[0], ETH[.00058991], ETHW[.00058991], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03715598 | | BADGER-PERP[0], BTC-PERP[1.2], CLV-PERP[0], FTT-PERP[0], KBTT-PERP[0], KSOS-PERP[0], SOL-PERP[0], TRX[.000014], USD[-21079.30], USDT[3748.222854] | | |
| 03715608 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC[.9738], LUNA2[0.05050605], LUNA2_LOCKED[0.11784746], LUNC[10997.8], LUNC-PERP[0], MATIC-PERP[0], NEAR[.0968], SOL[.00349317], USD[1.30] | | |
| 03715610 | | XRP[1458.37416338] | Yes | |
| 03715613 | | USDT[.27] | | |
| 03715630 | | CRO[.8263059], SHIB[699860], USD[1.58] | | |
| 03715638 | | BTC[0.00005327], CRO[2.2765], ETH[.00085677], ETHW[.00085677], GALA[2.6679], SAND[.71006], SOL[.0028642], USD[34910.08] | | |
| 03715641 | | USD[0.30], USDT[0] | | |
| 03715642 | | BTC[.0069] | | |
| 03715645 | | GOG[11], USD[0.52] | | |
| 03715647 | | USD[25.00] | | |
| 03715653 | | BRZ[.0047861], TRX[.001665], USDT[0] | | |
| 03715655 | | TRX[.000376], USD[0.00] | | |
| 03715665 | | SOL[0], TRX[0], USD[0.00] | | |
| 03715689 | | GOG[57], USD[0.91] | | |
| 03715693 | | BAO[2], CHZ[1], USD[41998.02], USDT[0.27457166] | Yes | |
| 03715694 | | USD[25.00] | | |
| 03715714 | | FTT[0.00019976], SOL[4.88], USD[0.25], USDT[0.04004845] | | |
| 03715719 | | SPY[.96730713], USD[235.78] | Yes | |
| 03715726 | | TRX[.000001], USDT[390.61] | | |
| 03715729 | | BAO[1], EUR[0.00], USD[0.00] | Yes | |
| 03715731 | | BULL[6.27], TRX[.000012], USD[0.08] | | |
| 03715739 | | AVAX[1.6], BTC[.0073], EUR[0.00], MANA[62], USD[2.01], USDT[2.79849285] | | |
| 03715749 | | ETH-PERP[0], USD[0.00] | | |
| 03715758 | | USD[0.00], USDT[0] | | |
| 03715761 | Contingent | BTC[0.02268855], DOGE[0], ETH[0.09586777], ETHW[0], LUNA2[1.45298587], LUNA2_LOCKED[3.39030038], RAY[29.19417380], TRX[1666.92645762], USD[14.64], USTC[0], XRP[120.33075976] | | ETH[.094602], TRX[1639.027698], USD[14.56] |
| 03715772 | Contingent | AAVE[2.53954604], AVAX[3.0994474], AXS[.599892], BRZ[.1273824], BTC[0.01859666], BTC-PERP[0], ETH[0.14577375], ETH-PERP[0], ETHW[0.14577375], FTT[2.299388], FTT-PERP[0], LINK[8.9984124], LUNA2[0.65172937], LUNA2_LOCKED[1.52070187], LUNC[4.09908416], LUNC-PERP[0], MATIC[29.9928], SAND[19.996508], SRM[.99766], USD[13.08], VET-PERP[0], XRP-PERP[0] | | |
| 03715787 | | BAO[2], BTC[.00000002], DENT[1], GBP[0.00], KIN[1], SOL[0.00000089], UBXT[1], USD[0.00] | Yes | |
| 03715792 | | AKRO[2], BAO[7], DENT[1], KIN[6], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03715796 | | BNB[0.00000078], ETH-PERP[0], GOG[0], USD[33.46] | | |
| 03715802 | | USDT[46] | | |
| 03715832 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[1579.684], AVAX-0325[0], BTC[0.02607315], BTC-PERP[0], CRO[389.976], ETC-PERP[0], ETH[.2439874], ETH-PERP[0], ETHW[.2439874], FLUX-PERP[0], FTM[108.978854], FTM-PERP[0], JOE[.984286], LUNA2[1.78238607], LUNA2_LOCKED[4.15890083], LUNC[243070.97], LUNC-PERP[0], ORBS[1190], POLIS[102.07958], SAND[57], SLP[4.99092], SOL-0325[0], SOL-PERP[0], USD[177.06], XRP[934.806486], XRP-0325[0], XRP-PERP[0] | | |
| 03715834 | | EUR[0.00], USDT[0] | | |
| 03715836 | | ETH[.00022348], ETHW[.00022348], GOG[202], USD[0.00] | | |
| 03715837 | | GOG[136.56366992], USD[0.00] | | |
| 03715847 | | AUD[0.00], FTM[1028], FTT[25], USD[0.00], USDT[0] | | |
| 03715850 | Contingent | APE-PERP[-0.9], ETH-PERP[0], FTT[25], GMT[0], GST-PERP[0], LUNA2[8.95825735], LUNA2_LOCKED[20.9026005], LUNC[1950679.4], NFT (36591759401501280/FTX EU - we are here! #263719)[1], NFT (54142200037982970/FTX EU - we are here! #263647)[1], SOL[0], USD[-23.37], USDT[0.11911389] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03715853 | | USD[1.00] | | |
| 03715861 | | USD[0] | | |
| 03715868 | | ATLAS[157.48189537], KIN[1], USDT[0] | | |
| 03715884 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE[5.87390893], APE-PERP[0], APT[25.12657447], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0.01685294], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[701.5024073], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.3003836], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[41.6655974], FTT-PERP[0], GMT[139.89293682], GMT-PERP[0], GST[.70682785], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK[35.5], LINK-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNA2-PERP[0], LUNC[1.00005032], LUNC-PERP[0], MASK-PERP[0], MATIC[110], MATIC-PERP[0], NEAR-PERP[0], NFT (3142700417949765494/Baku Ticket Stub #1064)[1], NFT (4764985990657000125/France Ticket Stub #384)[1], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RVN-PERP[0], SAND[103], SAND-PERP[0], SOL[0.10560636], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[3827.23], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | APE[5.8], BTC[.0017], USD[1711.95] |
| 03715886 | | GOG[192], USD[0.86] | | |
| 03715890 | | ETH[.00312594], ETH-PERP[0], ETHW[.00312594], POLIS[200], USD[2.07] | | |
| 03715898 | | USDT[0.00000074] | | |
| 03715900 | | GOG[10.76016755], SHIB[53316.70695609], USD[0.00] | | |
| 03715911 | | BRZ[10], BTC[0.03090495], ETH[.0741048], GOG[52.47075637], HNT[4.60167185], MATIC[18.77373084], USD[0.03], USDT[0] | | |
| 03715929 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[2.48], USDT[0] | | |
| 03715930 | | SHIB[25708.88468809], USD[0.01] | | |
| 03715938 | | FTM[.86541158], USD[0.00] | Yes | |
| 03715947 | | ETH-PERP[0], USD[3.50] | | |
| 03715955 | Contingent | ATOM[13.795914], BNB[.2395896], BTC[0.01835289], DOGE[474.77212], DOT[9.295194], ETH[.01794252], ETHW[.0129715], FTT[2.13111259], HNT[3.29781424], HNT-PERP[0], LINK[9.496314], LUNA2[0.05037647], LUNA2_LOCKED[0.11754511], LUNC[0.00752718], LUNC-PERP[0], SOL[6.9749538], TRX[16.77438], USD[0.02], USDT[394.09299731], USTC[8.800273], XRP[140.803629] | | |
| 03715958 | Contingent | AVAX[14.85331520], DOGE[5440.05619777], ETHW[1.44184843], LUNA2[0.00557929], LUNA2_LOCKED[0.01301835], LUNC[1214.90349012], SOL[4.48069669], USD[0.00], USDT[0] | Yes | |
| 03715963 | | GOG[93.03532579], USD[0.00] | | |
| 03715967 | | AKRO[1], ALPHA[1], DENT[1], KIN[1], SGD[0.00], UBXT[1], USD[0.01] | Yes | |
| 03715974 | | BTC[0], MATIC[0], USDT[0.00000119] | | |
| 03715977 | | GOG[187.9884], USD[0.16] | | |
| 03715995 | | ADA-PERP[0], AGLD-PERP[0], BOLSONARO2022[0], BTC[0], CLV-PERP[0], FIDA-PERP[0], GALA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 03716006 | | AUD[10.65] | Yes | |
| 03716027 | | GOG[135.74468103], USD[0.00] | | |
| 03716034 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], CVC-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[1.24], USDT[1.50232242], VET-PERP[0], ZRX-PERP[0] | | |
| 03716040 | | BTC[0], DOGE-PERP[0], MANA[0], USD[0.00], USDT[0] | | |
| 03716045 | | USD[0.03], USDT[0] | | |
| 03716047 | | FTT[0], USD[0.00], USDT[0.00000193] | | |
| 03716049 | | USD[0.99], USDT[4.22506820] | Yes | |
| 03716057 | | USD[25.00] | | |
| 03716060 | | USDT[0.00002043] | | |
| 03716067 | | BRZ[.00056776], ETH[0], GOG[0], USD[0.00] | | |
| 03716077 | | GOG[92], USD[181.49] | | |
| 03716082 | | ETH[.01862207], GENE[15.6], USD[0.32] | | |
| 03716083 | | GOG[60], USD[0.50] | | |
| 03716091 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[257700000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000057], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-39.07], USDT[510.642676], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03716095 | | GOG[30], USD[0.13] | | |
| 03716098 | | BTC[0.00005205], BTC-PERP[0], ETH[0.00005205], FTT[.00004165], RSR[1], USD[0.00], USDT[0] | Yes | |
| 03716100 | | USD[0.00], USDT[0] | | |
| 03716104 | | BNB[0], ETH[0.00000301], MATIC[0.00336876], SOL-PERP[-0.69], USD[16.35], USDT[0.00546990] | | |
| 03716111 | Contingent | LUNA2[0.00005480], LUNA2_LOCKED[0.00012788], MATIC[0], SOL[0], USD[0.00], USTC[0.00775853], XRP[.09323351] | | |
| 03716115 | | GOG[55], USD[0.25], USDT[0] | | |
| 03716117 | | BTC[.00024768], USDT[0.00031826] | | |
| 03716135 | | GOG[181], USD[0.21] | | |
| 03716136 | | GOG[930.841], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03716143 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00176497], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000156], LUNA2_LOCKED[0.00000364], LUNC[.34], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001582], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00532461], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03716154 | | USDT[.81311339] | | |
| 03716155 | Contingent | ATOM[.025352], BICO[.17337578], DOGE[.8497], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], LUNA2[0.00229575], LUNA2_LOCKED[0.00535675], LUNC[499.905], TRX[.000096], USD[1.35], USDT[0.10894700] | | |
| 03716181 | | ETH[.0007596], ETH-PERP[0], ETHW[.6699596], FTT[10], NFT (330429824496508388/FTX AU - we are here! #48384)[1], NFT (436729420300616757/FTX AU - we are here! #48363)[1], USD[1429.04] | | |
| 03716190 | | BTC[0] | | |
| 03716196 | | TONCOIN[.06], USD[0.06] | | |
| 03716197 | | DENT[1], GOG[80.49133191], USD[0.00] | | |
| 03716198 | | USD[0.00], XRP-PERP[0] | | |
| 03716200 | | USD[6.23] | | |
| 03716211 | | TRX[117.780001] | | |
| 03716215 | | USDT[0] | | |
| 03716221 | | ANC[99.91928326], AXS[.00000001], BAO[1], BNB[3.32558325], ETH[2.4019631], KIN[1], MATIC[0.00118875], USD[2.26], USDT[0.04632681] | Yes | |
| 03716224 | | KIN[1], USD[98.94], USDT[0] | | |
| 03716231 | | USDT[1.65383447] | | |
| 03716237 | | USDT[0.00001678], XRP[.072367] | | |
| 03716240 | | BTC-PERP[-0.0002], USD[7.00], USDT[10] | | |
| 03716255 | | GOG[37], USD[0.33] | | |
| 03716284 | | BAO[1], DENT[1], KIN[1], SGD[0.00], USD[0.00], USDT[44.75562057] | Yes | |
| 03716293 | | BAO[1], BTC[.00019715], CAD[0.00], USD[2.88], USDT[0] | Yes | |
| 03716297 | | ETH[.07877766], ETHW[.07780178] | Yes | |
| 03716299 | | GOG[185], SOL[.96], USD[0.26] | | |
| 03716304 | | GOG[57], USD[0.34] | | |
| 03716323 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAT[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00037100], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00000217], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IND[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LRC[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC[0.00032700], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PSY[0], PUNDIX[0], RAY[0.00015951], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], SCRT-PERP[0], SKL[0], SKL-PERP[0], SNX[0.00001700], SNX-PERP[0], SOL[0.00001231], SOL-PERP[0], SOS[0], SPELL[0], SPELL-PERP[0], SRM[0.06080199], SRM_LOCKED[0.01451051], STEP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00065308], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000064], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 03716331 | | GOG[202.9644], USD[0.13] | | |
| 03716332 | | BAO[1], BTC[.00241444], BTC-0624[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.18931613], GAL-PERP[0], SOL[1.02352343], USD[42.99], USDT[0], XRP-PERP[0] | Yes | |
| 03716346 | Contingent | BTC[.01552146], LUNA2[0.50855713], LUNA2_LOCKED[1.18663332], LUNC[110739.38759], SOL[9.94588959], USD[1.79], USDT[0] | | |
| 03716349 | | USD[0.00] | | |
| 03716350 | | USD[0.00] | | |
| 03716360 | | 0 | | |
| 03716363 | | USD[0.00], USDT[2.21464212] | | |
| 03716370 | | GENE[8.1], USD[203.98], USD[0.35] | | |
| 03716374 | | AAPL[.01785508], BNB[.01871191], BTC[.00005322], DOGE[14.63937158], EUR[3.80], FTT[.05467895], HKD[20.59], RSR[84.76331099], USD[0.01] | Yes | |
| 03716377 | | GOG[84.], USD[0.18] | | |
| 03716413 | | USDT[7.77143523] | | |
| 03716429 | | BAO[2], BTC[.00236321], BTC-PERP[0], ETH[.060546], ETH-PERP[0], GST-PERP[0], KIN[1], NFT (294675388859857050/The Hill by FTX #4163)[1], NFT (336730692582646582/FTX Crypto Cup 2022 Key #19030)[1], NFT (364868812338081756/Belgium Ticket Stub #387)[1], NFT (457871901645546586/Monza Ticket Stub #1296)[1], NFT (458512447375074994/Japan Ticket Stub #1037)[1], NFT (555500027087823535/France Ticket Stub #1265)[1], SOL-PERP[0], TRX[.102507], USD[0.00], USDT[0.08264172] | Yes | |
| 03716430 | | ATLAS[221.13268584], KIN[1], USD[0.00] | | |
| 03716443 | | DOT[.0996], ETH[.00099242], ETHW[.0005347], TONCOIN[.05], USD[0.01] | | |
| 03716445 | | BTC[0], KNC[0], USD[0.00], USDT[0] | Yes | |
| 03716455 | | FTM[757.9978], USD[18.15] | | |
| 03716459 | | SOL[0] | | |
| 03716473 | | BAO[1], BTC[.0000029], KIN[1], TRX[279.52377088], USD[0.00] | Yes | |
| 03716483 | | ETH[1.44663368], ETHW[1.44663368], SOL[10.7079651], USDT[1.29233392] | | |
| 03716488 | | GOG[240.04965788], USD[0.00] | | |
| 03716496 | | BTC[0], TRX[.000002], USDT[0.06784243] | | |
| 03716498 | | ATLAS[4] | | |
| 03716529 | | ATLAS[5.6] | | |
| 03716530 | | FTT-PERP[0], USD[4.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03716536 | | NFT [4160676074711113426/FTX EU - we are here! #196311][1], NFT [45729163962457683 9/FTX EU - we are here! #196200][1], NFT [52647134636297626 9/FTX EU - we are here! #196338][1], USDT[0.132621 11] | | |
| 03716537 | | USD[10.00] | | |
| 03716539 | | GOG[201], USD[0.59] | | |
| 03716546 | | AKRO[2], BAO[6], BTC[0], CEL[.00064831], EUR[0.00], FTT[0.00001915], KIN[17], RSR[1], TRU[1], TRX[1], UBXT[2] | Yes | |
| 03716550 | | USD[0.00] | | |
| 03716558 | | BTC[0.00806127], ETH[0.09753929], ETHW[0], USD[0.00] | | |
| 03716566 | | DENT[1], FTM[.00780769], FTT[.49233545], KIN[2], MATIC[36.0716265], SHIB[341129.90553497], SOL[1.75949059], TRX[1], UBXT[1], USD[28.50], XRP[78.77481938] | Yes | |
| 03716569 | | BNB[.15360093], GBP[0.00], KIN[2], MATIC[8.0788078] | Yes | |
| 03716573 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 03716577 | | BNB[0], DOT[.00000001], ETH[0], USD[0.00] | | |
| 03716581 | | ETH[.00000001], SOL[0] | | |
| 03716583 | | ATLAS[5.6] | | |
| 03716584 | | UBXT[1], USD[0.01] | | |
| 03716597 | | GALA[578.81341827], MBS[669.92872], USD[0.26], USDT[0] | | |
| 03716598 | | ETH[.00037678], ETHW[.00037678], GOG[251], USD[1.00] | | |
| 03716599 | | AUD[200.00], ETH-PERP[.01], LINK-PERP[-1.6], USD[3.03] | | |
| 03716603 | | BTC[0], TRX[.00001], USD[0.00], USDT[0.00532601] | | |
| 03716604 | | NFT [3570387439745052 30/FTX EU - we are here! #82157][1], NFT [45361817271568597 3/FTX EU - we are here! #80887][1], NFT [56505525185385550 6/FTX EU - we are here! #81509][1] | | |
| 03716608 | | BTC[0.00759768], GBP[0.00], MKR[.01611358], SOL[.13891726], SRM[5.86849456] | | |
| 03716620 | | ATLAS[5.6] | | |
| 03716623 | | ETH[.01567051], ETHW[.01567051], SOL[0.31816960], USD[0.19], USDT[0.00000983] | | |
| 03716641 | | ATLAS[5.6] | | |
| 03716653 | | CQT[22], ETH[.002], ETHW[.002], GRT[10], TONCOIN[6.8], USD[0.00], XRP[32.82148331] | | |
| 03716665 | Contingent, Disputed | SOL-PERP[0], USD[0.00] | | |
| 03716669 | | ATLAS[5.6] | | |
| 03716675 | | BTC[0], ETHW[0.31113633], SHIB[0], USD[0.00] | Yes | |
| 03716680 | | USD[1.70] | | |
| 03716687 | | AKRO[2], BAO[2], BTC[.83097623], DENT[2], ETH[7.61367206], ETHW[7.61123793], GRT[1], KIN[1], MATIC[1.00279609], NFT [36945575149236403/FTX EU - we are here! #263268][1], NFT [40562228631323431 8/FTX EU - we are here! #263285][1], NFT [41144144118524714 8/FTX EU - we are here! #263223][1], TRX[2], UBXT[2], USD[0.57] | Yes | |
| 03716700 | | SOL[29.370926], USD[0.27] | | |
| 03716715 | | BTC[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-PERP[0], ETH[0.00092013], ETHW[0.00092014], FTT[0.07210976], SGD[0.00], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03716716 | | BTC[0], USD[0.05], USDT[2.26488210] | | |
| 03716718 | | AVAX-0325[0], AXS-PERP[0], ETH[.00022061], ETHW[.00022061], FLOW-PERP[0], GALA-PERP[0], GOG[.7228], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.45], ZEC-PERP[0] | | |
| 03716719 | | NFT [34349939674606573 3/Montreal Ticket Stub #1928][1], NFT [45013533995729604 0/Silverstone Ticket Stub #717][1], SOL[0.19958511], USD[4.62], USDT[0.00000083] | | |
| 03716735 | | NFT [34461737437469134 0/FTX EU - we are here! #161689][1], NFT [37115511159504407 0/FTX EU - we are here! #161602][1], NFT [50123234838898972 9/FTX EU - we are here! #161756][1], USDT[0.00000018] | | |
| 03716738 | | BNB[0], HT[.00000001], LTC[0], TRX[0.00077800], USDT[0.00000018] | | |
| 03716753 | | ATLAS[5.6] | | |
| 03716755 | | BTC[0.00000012], ETH[0], FTM[0], HNT[0.05714226], MATIC[0], SOL[0], USD[0.00], USDT[0.00000097], WRX[0] | Yes | |
| 03716763 | | ETH[.00000001], ETHW[.00000001], NFT [32370006202915313 9/FTX AU - we are here! #7670][1], NFT [32931048504885003 2/FTX AU - we are here! #7682][1], NFT [38672781345858412 3/FTX AU - we are here! #59122][1], USDT[0] | | |
| 03716767 | | BTC[.00129464] | | |
| 03716780 | | USD[0.00] | Yes | |
| 03716797 | | NFT [50361652163501592 6/FTX AU - we are here! #20961][1], USD[0.00] | Yes | |
| 03716804 | Contingent | BTC[.03938476], EUR[1.76], FTT[25.00003816], LUNA2[0.48985363], LUNA2_LOCKED[1.14299181], LUNC[106666.66], SOL[.00394], USD[1.16], USDT[0] | | |
| 03716823 | | AKRO[1], BTC[.00066921], USD[0.00] | Yes | |
| 03716825 | | LTC[.45698586] | | |
| 03716827 | Contingent | ANC-PERP[0], ETH-PERP[0], FLM-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002178], USD[0.79], USDT[.144248], USTC-PERP[0] | | |
| 03716831 | | USD[2.03], USDT[102.09211793] | | USD[2.00] |
| 03716834 | | BTC[0] | | |
| 03716841 | | GOG[216], USD[0.47] | | |
| 03716852 | | USD[0.00] | | |
| 03716858 | | BTC[0], USD[0.72] | | |
| 03716874 | | USD[0.61] | | |
| 03716880 | | BTC[.15525], ETH[.95], ETHW[1.015], GMT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03716901 | | GOG[58], USD[0.31] | | |
| 03716904 | | USD[744.79] | Yes | |
| 03716907 | | AXS-PERP[0], FTT[.06885384], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 03716909 | | KIN[.00000001] | | |
| 03716933 | | USD[2278.98], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03716959 | | 0 | | |
| 03716965 | | AKRO[2], BAO[3], BTC[0.07675674], ETH[1.08032588], KIN[5], RSR[1], TRX[.00043], UBXT[1], USD[233.35], USDT[0] | Yes | |
| 03716966 | | TRX[240.00000700], USDT[5.05469534] | | |
| 03716967 | | BAO[2], ETH[0], KIN[1], SOL[0], USDT[0.00000978] | | |
| 03716971 | | BNB[0], BTC[0.00171425], FTT[25.09498], USD[0.00] | | BTC[.001714], USD[0.00] |
| 03716990 | | TONCOIN[.0978], USD[0.00], USDT[0.00000070] | | |
| 03717011 | | USDT[2.4] | | |
| 03717040 | | BAO[1], USDT[0] | | |
| 03717058 | | AGLD-PERP[0], BAND-PERP[0], BAO-PERP[0], CHR-PERP[0], ETH-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], USD[0.17], USDT[0] | | |
| 03717063 | | USD[20.50] | Yes | |
| 03717069 | | MTA[246.92533], TRX[.000002], USD[0.30] | | |
| 03717107 | | BTC[.18021302], NFT (328670153169473047/FTX AU - we are here! #24753)[1], NFT (338445216022515356/FTX AU - we are here! #24761)[1], NFT (35342164751327634O/FTX EU - we are here! #86344)[1], NFT (356235115356982125/FTX AU - we are here! #86114)[1], USDT[566.08363072] | Yes | |
| 03717112 | | DOGEBULL[150.17516], MATICBULL[30993.8], THETABULL[2467.36788], USD[0.18], USDT[9.00336513] | | |
| 03717118 | | FTT[.05389982], TRX[.000846], USDT[0.00756282] | | |
| 03717125 | | ETH[0], LTC[0] | | |
| 03717148 | | USD[25.00] | | |
| 03717163 | | XRP[.00365578] | Yes | |
| 03717176 | | NFT (412941066354974520/FTX EU - we are here! #187157)[1], NFT (521362870090687713/FTX EU - we are here! #187378)[1] | | |
| 03717181 | | AKRO[33], AUD[2753.24], BAO[63], DENT[5], KIN[59], TRX[3], USDT[1507.11287844] | Yes | |
| 03717189 | | BTC[.03211477], ETH[.57665011], ETHW[.57665011], FTT[3.88771815], MANA[37.75381773], MANA-PERP[0], SAND[27], SOL[1.65658564], USD[507.99] | | |
| 03717206 | | BAO[107.31980912], BCH[0], BTC[0.00080039], CRO[0.00028065], ETH[0.00356998], ETHW[0.00352891], EUR[1.11], KIN[2], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03717207 | | BTC[.00000293], BTC-PERP[0], USD[0.00] | | |
| 03717208 | | AKRO[1], BAO[1], ETH[.00000001], FTM[0], KIN[1] | | |
| 03717216 | | BNB[0.00000031], TRX[0], USDT[0], XRP[.00000001] | Yes | |
| 03717223 | | APE[28.60092], AVAX-PERP[0], BNB[1.04478178], BTC[0.11822509], BTC-PERP[0], CRO-PERP[0], ETH[1.01283177], ETH-PERP[0], ETHW[1.01243466], FTT[25.095231], NFT (320443135072832263/The Hill by FTX #41619)[1], NFT (370426144799410439/FTX AU - we are here! #125457)[1], NFT (440604002994314302/FTX EU - we are here! #126166)[1], NFT (496780340227690383/FTX EU - we are here! #125892)[1], SOL[2.08956354], SOL-PERP[0], USD[2895.35], USDT[0.00133891], YFI-PERP[0] | Yes | |
| 03717226 | | USDT[0] | | |
| 03717231 | | GOG[3414], USD[0.44] | | |
| 03717249 | | BAO[5], DENT[1], ETHW[.0367363], KIN[3], USD[193.66] | Yes | |
| 03717268 | | BTC[0.00005792], BTC-PERP[-0.2435], DOGE[0], ETH[0], ETH-PERP[-2.174], FTT[25.09992699], LUNC-PERP[0], NFT (315062166764278076/FTX AU - we are here! #40897)[1], NFT (454082879062984429/FTX AU - we are here! #40849)[1], TRX[.000001], USD[27734.47], USDT[0], XRP[719] | | |
| 03717272 | | ETH[.0005], ETHW[.0005] | | |
| 03717287 | | USDT[.78] | | |
| 03717296 | | BNB-PERP[0], USD[0.01], USDT[0.00000183] | | |
| 03717300 | | NFT (313164374013501344/FTX EU - we are here! #19732)[1], NFT (363698259487533296/FTX EU - we are here! #20024)[1], NFT (526451955349591047/FTX EU - we are here! #19874)[1], TONCOIN[.035], USD[0.00], USDT[0.00000240] | | |
| 03717304 | | AGLD-PERP[0], ALCX[0], ALGO-PERP[0], BRZ[0], BTC[0.00304357], CAD[0.00], CONV-PERP[0], CUSDT[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], FTM[45], FTM-PERP[0], KBTT[2671.73940922], KIN[113739.76342129], KIN-PERP[0], LOOKS[0], LUA[127.46062741], LUNC[0], MER-PERP[0], NFLX[0], PEOPLE[0], ROSE-PERP[0], SLP[108.61942756], SLP-PERP[0], SOL[0], SPELL[0], SRM[0], STEP[29.0522567], THETA-PERP[0], TRX[77.14549577], TSLA-O325[0], USD[0.71] | | |
| 03717307 | | NFT (310803084225913481/FTX AU - we are here! #55478)[1], NFT (474488190260182907/FTX Crypto Cup 2022 Key #20400)[1], NFT (575152501004100860/The Hill by FTX #33200)[1] | | |
| 03717308 | | LTC[2.98], USD[1.69] | | |
| 03717312 | | BTC[.00529868], TRX[.000036], USDT[3203.51084941] | Yes | |
| 03717314 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00488624], BTC-PERP[0], DOGE[275.728], DOGE-PERP[0], ETC-PERP[0], ETH[.035], ETH-PERP[0], ETHW[.035], HOT-PERP[0], LOOKS[25.9924], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[-90.02], USDT[0.00000001] | | |
| 03717323 | | BTC[.28174551], USDT[.01271273] | Yes | |
| 03717340 | | USDT[28.025] | | |
| 03717348 | | GOG[64.93598971], KIN[2], USDT[0] | Yes | |
| 03717354 | | BRZ[0], BTC[.00000445], TRX[.000006], USD[0.00], USDT[0] | | |
| 03717355 | | BTC[.02254415] | Yes | |
| 03717356 | | TONCOIN[1], USD[0.00], USDT[.53496684] | | |
| 03717358 | | AUD[0.00] | | |
| 03717380 | | ETH[0], NFT (294162607828493339/FTX AU - we are here! #51035)[1], NFT (375021787347561686/The Hill by FTX #9097)[1], NFT (430189337755402683/FTX AU - we are here! #51027)[1], NFT (515192537017549878/FTX EU - we are here! #94581)[1], NFT (528273115209661046/FTX EU - we are here! #94322)[1], NFT (560620980891094597/FTX AU - we are here! #94488)[1], SOL[0], TRX[.000012], USDT[0.18825505] | | |
| 03717394 | | AVAX[0], FTM[.00000001], MATIC[0], MATIC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03717397 | | TRX[.527773], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03717399 | Contingent | BTC-PERP[0], CEL[0.04179625], DAI[10.1405756], EDEN[.014501], FTT[1.902075], FTT-PERP[0], JPY[4066.63], LUNA2_LOCKED[19590.59478], NFT (290741386666170458/The Hill by FTX #28644)[1], NFT (291720948946616033/The Hill by FTX #28660)[1], NFT (293840634544283884/FTX Crypto Cup 2022 Key #6933)[1], NFT (294076564881340745/The Hill by FTX #36134)[1], NFT (295870878123230438/The Hill by FTX #32226)[1], NFT (300871236677492188/The Hill by FTX #17799)[1], NFT (302914190911804831/The Hill by FTX #25767)[1], NFT (303037496021101653/The Hill by FTX #28630)[1], NFT (314817788211953889/The Hill by FTX #28713)[1], NFT (317006918386623955/The Hill by FTX #28801)[1], NFT (317107435300522129/The Hill by FTX #29187)[1], NFT (317700882028542529/The Hill by FTX #28635)[1], NFT (319733834373787826/The Hill by FTX #43804)[1], NFT (320059878366674495/The Hill by FTX #24584)[1], NFT (325093724788820362/The Hill by FTX #43355)[1], NFT (325712906467767379)[1], NFT (328237520463106866/The Hill by FTX #43353)[1], NFT (328466343261591485/The Hill by FTX #37535)[1], NFT (329828255413585348/The Hill by FTX #26504)[1], NFT (333997020973563022/The Hill by FTX #28707)[1], NFT (335781507733286866/The Hill by FTX #28652)[1], NFT (338592112628862251/The Hill by FTX #43464)[1], NFT (340716701716950627/The Hill by FTX #27991)[1], NFT (341468900898022777/The Hill by FTX #26217)[1], NFT (343531208501930703/The Hill by FTX #21613)[1], NFT (343859102686911403/FTX Crypto Cup 2022 Key #20726)[1], NFT (344157348730695736/The Hill by FTX #28471)[1], NFT (347975849713126147/The Hill by FTX #28460)[1], NFT (349362433577395604/The Hill by FTX #11199)[1], NFT (350063227813734260/The Hill by FTX #28473)[1], NFT (350821308396248154/The Hill by FTX #28498)[1], NFT (351140246289654667/FTX Crypto Cup 2022 Key #20176)[1], NFT (351194057785851261/The Hill by FTX #43440)[1], NFT (354912243942985519/The Hill by FTX #18956)[1], NFT (358760205923591710/The Hill by FTX #26937)[1], NFT (360196864484444477/The Hill by FTX #28661)[1], NFT (361491734029137355/The Hill by FTX #32222)[1], NFT (365276839073118743/The Hill by FTX #10078)[1], NFT (367083842824354034/The Hill by FTX #12555)[1], NFT (367178380741015586/The Hill by FTX #20781)[1], NFT (369128254010371760/The Hill by FTX #26938)[1], NFT (369678804889007967/The Hill by FTX #11552)[1], NFT (369781713543473757/The Hill by FTX #33276)[1], NFT (372623931886731707/The Hill by FTX #43460)[1], NFT (374849668241755684/The Hill by FTX #34173)[1], NFT (376222997403766532/FTX Crypto Cup 2022 Key #20208)[1], NFT (385227734673145544/The Hill by FTX #28461)[1], NFT (385495283996645125/The Hill by FTX #28892)[1], NFT (393633094783070865/The Hill by FTX #20104)[1], NFT (394266824969542709/The Hill by FTX #28672)[1], NFT (395929553494975840/The Hill by FTX #17435)[1], NFT (397996663170733624/FTX Crypto Cup 2022 Key #20173)[1], NFT (398816934976063118/The Hill by FTX #11210)[1], NFT (399116724978876605/The Hill by FTX #23309)[1], NFT (399646357440448207/The Hill by FTX #27697)[1], NFT (402074262100110178/The Hill by FTX #18318)[1], NFT (402154193160509070/The Hill by FTX #23603)[1], NFT (402920630233738328/The Hill by FTX #34022)[1], NFT (403596416428913483/The Hill by FTX #28675)[1], NFT (409330552951795327/FTX Crypto Cup 2022 Key #7447)[1], NFT (412213572696898089/The Hill by FTX #26991)[1], NFT (414853229648933071/The Hill by FTX #43764)[1], NFT (419522441557693355/The Hill by FTX #28479)[1], NFT (420332486151394773/The Hill by FTX #43343)[1], NFT (421929992155373068/FTX Crypto Cup 2022 Key #20575)[1], NFT (425534994685930044/The Hill by FTX #28640)[1], NFT (430643977728868482/The Hill by FTX #32186)[1], NFT (431366480337601180/The Hill by FTX #42576)[1], NFT (432065672784697406/The Hill by FTX #43341)[1], NFT (434967721430785503/The Hill by FTX #28449)[1], NFT (435231053112598657/The Hill by FTX #43442)[1], NFT (435860778105829457/FTX Crypto Cup 2022 Key #20954)[1], NFT (437512201258662520/The Hill by FTX #31696)[1], NFT (439064482058365276/The Hill by FTX #28651)[1], NFT (439455874274065404/The Hill by FTX #11647)[1], NFT (440864798936761281/FTX Crypto Cup 2022 Key #20358)[1], NFT (445785401552024636/FTX Crypto Cup 2022 Key #20193)[1], NFT (446663466144778870/The Hill by FTX #43800)[1], NFT (455004798712803578/The Hill by FTX #32300)[1], NFT (460475105971999517/The Hill by FTX #24397)[1], NFT (460508739743864242/The Hill by FTX #19697)[1], NFT (461644729821445214/The Hill by FTX #32298)[1], NFT (461700181508185039/The Hill by FTX #28652)[1], NFT (462399483142763967/The Hill by FTX #28659)[1], NFT (465588535725584355/The Hill by FTX #34348)[1], NFT (466217262254115996/The Hill by FTX #37578)[1], NFT (467812176143541185/The Hill by FTX #32319)[1], NFT (471134463125315762/FTX Crypto Cup 2022 Key #20558)[1], NFT (472444992313307940/The Hill by FTX #28669)[1], NFT (478692914435196257/The Hill by FTX #34075)[1], NFT (480739879965871382/The Hill by FTX #24717)[1], NFT (482473180906313848/The Hill by FTX #11217)[1], NFT (483057247470528063/The Hill by FTX #12202)[1], NFT (488554696765866190/The Hill by FTX #25344)[1], NFT (490614916486619380/The Hill by FTX #28463)[1], NFT (493709624395841072/The Hill by FTX #5438)[1], NFT (495038327898260034/The Hill by FTX #28634)[1], NFT (496924349819432666/The Hill by FTX #28664)[1], NFT (498055824275731060/FTX Crypto Cup 2022 Key #20202)[1], NFT (499126574825373483/The Hill by FTX #3053)[1], NFT (501406325256197796/The Hill by FTX #20657)[1], NFT (504160415862619441/FTX Crypto Cup 2022 Key #18724)[1], NFT (506611788309828440/The Hill by FTX #36131)[1], NFT (519204369320182/The Hill by FTX #32243)[1], NFT (521348354441333084/The Hill by FTX #32243)[1], NFT (521801522178522573/The Hill by FTX #28472)[1], NFT (523742965790767531/The Hill by FTX #30527)[1], NFT (524189412848796797/The Hill by FTX #28447)[1], NFT (524420290060532042/The Hill by FTX #34068)[1], NFT (524909166311531592/The Hill by FTX #24610)[1], NFT (524910729070078463/The Hill by FTX #34082)[1], NFT (527258710461506716/The Hill by FTX #32258)[1], NFT (528036448564350461/The Hill by FTX #34350)[1], NFT (529235042693082355/FTX Crypto Cup 2022 Key #20653)[1], NFT (532808181254757870/The Hill by FTX #47792)[1], NFT (533503444505241771/The Hill by FTX #36139)[1], NFT (534178808284387247/The Hill by FTX #36358)[1], NFT (537791568215899135/The Hill by FTX #32266)[1], NFT (538375263567361530/The Hill by FTX #35515)[1], NFT (539853490540518337/The Hill by FTX #18812)[1], NFT (545244825430660579/The Hill by FTX #32277)[1], NFT (545805675037361530/The Hill by FTX #35515)[1], NFT (546042501716061209/The Hill by FTX #18670)[1], NFT (550461222501689306/The Hill by FTX #32272)[1], NFT (552341781261871506/The Hill by FTX #31688)[1], NFT (556666329531905361/The Hill by FTX #34259)[1], NFT (564330771540781866/The Hill by FTX #34444)[1], NFT (566919793083907283/The Hill by FTX #22332)[1], NFT (570879375248781074/The Hill by FTX #36136)[1], SRM[.83176735], SRM_LOCKED[11.40823265], STEP[.050049], USD[1183796.67200168], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03717402 | Contingent | LTC[.001], LUNA2[0.25801496], LUNA2_LOCKED[0.60031722], LUNC[58083.4582923], USD[0.00], USDT[.0000078] | Yes | |
| 03717412 | | BTC[.00003436], CRO[320], DOT[32.39072], ETH[0.03863374], ETHW[.0379924], USD[0.00], USDT[0.19533059] | | |
| 03717414 | | BF_POINT[100], BTC[0.00004648], CRO[.00005447], DOGE[.73945382], ETH[0.00026064], ETHW[.00381622], MATIC[.00002627], PFE[.00000253], USD[0.00], USDT[0.00000157], XRP[0.00086307] | Yes | |
| 03717420 | | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[-0.00362004], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-0624[0], ENS-PERP[0], EOS-0624[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000140], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03717463 | Contingent | AVAX[0], BNB[0], BTC[0], FTT[0], LUNA2[0.28449511], LUNA2_LOCKED[0.66382193], LUNC[81949.41], RAY[0], SOL[0], TSLA[03822781], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 03717466 | Contingent | ATOM[0], AVAX[0], AXS[0], BNB[0], DOT[0], FTT[0], LUNA2[0.00091276], LUNA2_LOCKED[0.0021977], MATIC[0], RUNE[0], TRX[0], USD[0.00], USDT[871.68497825], USTC[0], XRP[0] | | |
| 03717502 | | 0 | | |
| 03717520 | | AKRO[1], BAO[1], BTC[0], DENT[2], ETH[0.00000007], ETHW[0.00000007], EUR[0.00], KIN[5], USD[0.01] | | |
| 03717523 | | BRZ[0], CHZ[5.28489258], GOG[0], SHIB[0] | | |
| 03717528 | | GENE[3], GOG[94], TRX[.000777], USD[0.58], USDT[.00532], XRP[.408] | | |
| 03717531 | | AR-PERP[0], BTC-PERP[0], IOST-PERP[0], USD[0.00], USDT[-0.00194876], ZIL-PERP[0] | | |
| 03717536 | | APT-PERP[0], NFT (384285030804969274/FTX EU - we are here! #133612)[1], NFT (497368594681407343/FTX AU - we are here! #47356)[1], NFT (521302836526348919/FTX AU - we are here! #47347)[1], NFT (557265870158070089/FTX EU - we are here! #133668)[1], SOL[.00990184], TRX[.3837], USD[0.41], USDT[0.00765094] | | |
| 03717552 | | AUD[0.00] | | |
| 03717563 | | RON-PERP[0], USD[0.07], USDT[0] | | |
| 03717566 | | USD[0.09] | | |
| 03717580 | | BAO[1], CAD[0.00], DENT[1], ETH[.01507728], ETHW[.01488562], USD[0.00] | Yes | |
| 03717586 | Contingent, Disputed | SOL-PERP[0], TRX[.010036], USD[0.01], USDT[0] | | |
| 03717587 | | TONCOIN-PERP[0], USD[0.20], USDT[.00705062] | | |
| 03717588 | | ETH-PERP[0], HBAR-PERP[18000], USD[166.61] | | |
| 03717599 | | BTC[0.05060000], USD[0.38], USDT[0.00003786] | | |
| 03717600 | | 0 | | |
| 03717605 | Contingent | AVAX[.02327099], BTC[0.00449942], ETH[.0799856], ETHW[.0799856], EUR[0.91], FTM[84.9847], LUNA2[0.00153321], LUNA2_LOCKED[0.00357749], LUNC[333.8598944], USD[0.18] | | |
| 03717610 | Contingent | BNB[.0098254], FTT[8.898232], GMT[106.788734], LOOKS[11.997672], LUNA2[0.00007346], LUNA2_LOCKED[0.00017141], LUNC[15.996896], SOL[3.8212984], TRX[.000777], USD[20.58], USDT[0] | | |
| 03717646 | | USDT[.85491902] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03717657 | Contingent | DOT[0], LUNA2[0.81540237], LUNA2_LOCKED[1.90260554], TRX[.000001], USD[0.00], USDT[0], USTC[.944904] | | |
| 03717662 | | USD[1.00] | | |
| 03717696 | Contingent | BAO[1], BNB[.00000001], ETH[0], KIN[3], LUNA2[0.00094002], LUNA2_LOCKED[0.00219338], LUNC[204.69153132], USDT[0] | | |
| 03717703 | | ADABULL[28.89422], APE[5.39888], APE-PERP[0], BTC[.00326796], BULL[0], ETH[0.00006166], ETHBULL[0.36735540], ETHW[0.00006166], FTT[2.67354005], GAL[2], MATIC[34.64353244], MATICBULL[300], USDI-66.61] | | |
| 03717743 | | USD[1.67], USDT[0] | | |
| 03717744 | | BTC[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 03717749 | | USD[0.12] | | |
| 03717757 | Contingent, Disputed | AVAX[.0000092], BNB[.00007464], ENS[.00213372], NEAR[.01941377], USD[0.00] | Yes | |
| 03717758 | Contingent | LUNA2[0.00482025], LUNA2_LOCKED[0.01124725], LUNC[1049.62], TRX[.2], USDT[0.00006622] | | |
| 03717762 | | AAPL[.02939714], BTC[.00310929], CHZ[1153.98597821], ETH[.19034883], ETHW[.19013133], KIN[2], SOL[.86640072], SPY[4.75718352], USD[15.91], XRP[558.07033221] | Yes | |
| 03717770 | Contingent | APE[6.398784], BTC[.00399905], LUNA2[1.27096950], LUNA2_LOCKED[2.96559551], USD[55.49] | | |
| 03717794 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.28815022], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.01573083], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0.95433243], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03717801 | | USD[0.34], USDT[0] | | |
| 03717804 | | BTC[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], MAPS-PERP[0], MKR-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 03717807 | | BTC[.00031923] | | |
| 03717809 | Contingent | BTC[0.03009428], ETH[1.15174312], ETHW[1.15174312], LUNA2[0.27543096], LUNA2_LOCKED[0.64267225], LUNC[44595.7152039], SOL[1.40746078], USD[24.23], USTC[9.9981] | | |
| 03717817 | | USD[0.01], USDT[.02035854] | Yes | |
| 03717835 | | USD[10.04] | Yes | |
| 03717842 | | ETH[.00000001], HXRO[1], TRX[0], USD[0.06], USDT[0.03212908] | Yes | |
| 03717851 | | USDT[83.84] | | |
| 03717860 | | USDT[12268.94298948] | Yes | |
| 03717876 | | BTC[.00582143] | Yes | |
| 03717882 | | ETH[.7935261], ETHW[.7935261], USDT[9.2] | | |
| 03717891 | | BNB[0], BRZ[0], GOG[190.35594537], USD[0.00], USDT[0.00000006] | | |
| 03717896 | | ADABULL[193.77850029], ATOMBULL[3653387.865], BTC[0.22352776], DOT[.028115], ETH[.68176216], ETHBULL[34.06493592], ETHW[2.08422396], MATICBULL[133655.5093], SHIB[55553840], SOL[108.4370965], UNI[0.485996], USD[74.97], XRPBULL[64.39] | | |
| 03717904 | | USD[0.08] | | |
| 03717916 | | ETHBULL[36.28], SOL[.0075173], USDT[0.82568191] | | |
| 03717917 | Contingent | BAO[14], BTC[0.00000044], DENT[1], ETH[.00000768], ETHW[.00000768], KIN[2], LOOKS[0], LUNA2[0.00001776], LUNA2_LOCKED[0.00004144], LUNC[3.86736418], RSR[1], SXP[0], TRX[.000169], UBXT[1], USDT[0.00000336], USTC[0] | Yes | |
| 03717941 | | BTC[0.02669516], ETH[.5819031], ETH-PERP[0], ETHW[.18896884], USD[11.41] | | |
| 03717985 | | GOG[10.09144697], USD[0.00] | | |
| 03717989 | | SOL[.5498955], SOL-PERP[0], USD[3.22] | | |
| 03717990 | | DOGE[89.19131312], TRX[.000001], USD[0.00], USDT[.00887597] | | |
| 03718003 | | AUD[0.48] | | |
| 03718007 | Contingent | BTC[0.00399756], HBAR-PERP[0], LUNA2[0.00592268], LUNA2_LOCKED[0.01381959], USD[0.26], USTC-PERP[0], XRP[.568], XRP-PERP[0] | | |
| 03718013 | | BTC[0], DYDX[.066677], USD[0.05], USDT[0] | | |
| 03718019 | | TONCOIN-PERP[.4], USD[3.02] | | |
| 03718025 | | BTC[0], USDT[0] | | |
| 03718041 | | BTC[0.00002377] | | |
| 03718043 | | XRP[8.52126262] | Yes | |
| 03718053 | | ETH[0] | | |
| 03718060 | | BNB[.00358771], FTT[.2], USDT[2.91860062] | | |
| 03718073 | | EUR[0.00], FTT[2.52443128] | | |
| 03718087 | | BIT[.70174424], TRX[.000244], USD[0.00], USDT[0.00781700] | | |
| 03718102 | | SOL[0], USD[0.00] | | |
| 03718116 | | BRZ[.00342082], USD[0.00], USDT[0] | | |
| 03718122 | | USD[0.01] | | |
| 03718128 | | BAO[1], FTT[.28558925], USD[0.00] | Yes | |
| 03718136 | | ETH[6.16488426], ETHW[6.16488426] | | |
| 03718139 | | AUD[0.00], USD[0.00] | | |
| 03718141 | | BAO[1], BTC[0], KIN[2], USD[0.00] | Yes | |
| 03718143 | | BCH[5.01399211], FTT[8.39626687], XRP[1504.52734488] | Yes | |
| 03718154 | | BTC-PERP[0], USD[285.93], USDT[0] | | |
| 03718162 | | NFT (470399481538371871/FTX Crypto Cup 2022 Key #18933)[1] | | |
| 03718165 | | USD[1.41] | | |
| 03718179 | | BNB[0], ETH[.001], ETHW[.001], USD[8.20], USDT[591.69801274] | | |
| 03718221 | | 0 | | |
| 03718223 | | BTC[23.41518786], BTC-0331[23.8674], BTC-1230[-22], BTC-PERP[25.4099], EOS-PERP[0], RAY-PERP[0], USD[-523843.55], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03718225 | | 0 | | |
| 03718237 | Contingent | EUR[0.00], LUNA2[22.80384744], LUNA2_LOCKED[53.20897735], PAXG[.00000001], USD[0.00], USDT[0] | | |
| 03718241 | | ETH[.00000001], USD[0.00] | | |
| 03718250 | | TONCOIN[44.211] | | |
| 03718251 | | USD[25.00] | | |
| 03718256 | | GALA-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03718268 | | ATOM-PERP[0], BTC[0.00009517], ETH[.0009468], ETHW[.0009468], MATIC[.74844], SOL[.0098765], USD[2544.33] | | |
| 03718291 | | BNB[0], ETH[0], ETHW[0], FTT[0], LDO[0], SNX[0], SOL[0], TRX[.00028], USD[0.86] | Yes | |
| 03718300 | | USD[11.78] | | |
| 03718309 | | BABA-0624[0], BOLSONARO2022[0], BTC[0.00035793], BTC-PERP[0], ETH[0], ETHW[0], FTT[0.00278437], TRUMP2024[0], USD[14.74], USDT[0.00422537] | | |
| 03718317 | Contingent | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078113], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.10], USDT[0.00716250], USTC-PERP[0] | | |
| 03718321 | | AKRO[1], AUDIO[1], BIT[.014213], DENT[1], TRX[.008839], UBXT[1], USD[1926.47], USDT[1319.14476516] | Yes | |
| 03718330 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[-15.49], USDT[17.31327593] | | |
| 03718335 | | GRT[600] | | |
| 03718337 | | BAO[1], BTC[.00077799], DOGE[213.95823078], GALA[85.2488436], KIN[1], SAND[12.49639691], SHIB[3785621.96778344], TRX[1], USD[9.29] | Yes | |
| 03718347 | | BTC[0.00000001], ETHW[.00005231], EUR[0.00], TRX[.000811], USD[0.00], USDT[92.04718293] | | |
| 03718351 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.00001775], USD[0.00], USDT[0] | | |
| 03718354 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[.00645276], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[-0.00081211], ETH-PERP[0], ETHW[-0.00080693], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000012], USD[111.72], USD[0.00612900], USTC-PERP[0], WBTC[0.01558844], XRP-PERP[0], YFII-PERP[0] | | |
| 03718365 | | TRX[.00873702], USD[0.00], USDT[0], XRP[-0.00295819] | | |
| 03718370 | | TONCOIN[2.61250306] | | |
| 03718375 | | GOG[0.52015963] | | |
| 03718379 | | AUD[0.00], BTC[0], ETH[.00998423], ETHW[.00098423], TRX[.000034], USD[-0.65], USDT[0] | | |
| 03718380 | | AAPL-0930[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR[.09932], NEAR-PERP[0], SOL[0.00434262], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.009634], TSLAPRE-0930[0], USD[2.06], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03718392 | Contingent | BTC[0], LUNA2[0.00092678], LUNA2_LOCKED[0.00216250], LUNC[201.809998], TONCOIN[2.0996], USD[0.00] | | |
| 03718398 | Contingent | FTT[1161.88117875], NFT (289808977942125368/FTX EU - we are here! #132584)[1], NFT (292854605444870290/Japan Ticket Stub #1839)[1], NFT (322116392409374438/FTX AU - we are here! #50019)[1], NFT (341376403868526418/Belgium Ticket Stub #832)[1], NFT (364861809926792828/FTX EU - we are here! #133313)[1], NFT (374217286207366912/The Hill by FTX #5742)[1], NFT (443699259555674061/Hungary Ticket Stub #1011)[1], NFT (510480178499001170/FTX EU - we are here! #133439)[1], NFT (515329693365765821/Baku Ticket Stub #974)[1], NFT (553776556131207351/FTX AU - we are here! #50003)[1], SRM[14.0166350], SRM_LOCKED[253.12834628], USD[0.84], USDT[.03717582] | Yes | |
| 03718402 | | USDT[1142.291776] | | |
| 03718403 | | DOGE[71.93945799], EUR[0.00], SAND[4.50123307], SOL[1.13041982], TRX[1] | Yes | |
| 03718414 | | TRX[.917527], USD[2.42], USDT[0.86757039], XRP[0.98669692] | | |
| 03718420 | | BAO[1], BNB[.00543983], KIN[1], LOOKS[.55235456], MATIC[2.95351884], SOL[0.01013093], USD[8.86] | Yes | |
| 03718431 | | RON-PERP[0], USD[25.17], XRP-PERP[0] | | |
| 03718434 | | BTC[0], LTC[.0081565], SGD[0.00], USD[0.00] | | |
| 03718450 | | USDT[.5894] | | |
| 03718454 | | ALICE-PERP[0], CRV-PERP[0], EOS-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-73.64], USDT[203.65647376] | | |
| 03718459 | | ETH[.099], ETHW[.099], USDT[2.28843995] | | |
| 03718479 | | TONCOIN[6.24737247] | | |
| 03718483 | | AKRO[1], BAO[1], KIN[1], TRY[0.00] | | |
| 03718484 | | SHIB-PERP[0], TRX[30.699702], USD[1393.56], USDT[0.83394158] | | |
| 03718503 | | AKRO[2], BAO[2], BTC[.00097138], DENT[1], EUR[0.00], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 03718516 | | USD[0.00], USDT[0] | | |
| 03718518 | | ETH[.00003096], ETHW[.00003096], MATIC[0], USDT[0.00000001] | Yes | |
| 03718519 | | ALGO[.836363], BNB[.0870226], BTC[.00000004], DAI[2.15637079], ETH[.00094918], MATIC[.00004817], NFT (349965420900936501/FTX AU - we are here! #17643)[1], NFT (411556412479497195/FTX EU - we are here! #414656)[1], NFT (501509486266464173/FTX AU - we are here! #31393)[1], NFT (515474001937488706/FTX EU - we are here! #142008)[1], NFT (551195403840135243/FTX EU - we are here! #142134)[1], USD[6.71], USDT[0] | Yes | |
| 03718522 | | BAO[2], BF_POINT[100], CRO[0], DENT[1], ETH[.00000001], KIN[2], USD[0.00], USDT[0.00000001] | Yes | |
| 03718525 | | USD[25.00] | | |
| 03718527 | | APT[2.27440849], TRX[.000779], TRY[35.00], USD[6045.80], USDT[0.00423999] | Yes | |
| 03718534 | | DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], LINK-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03718536 | | APE[22.46614289], DENT[1], ETH[.00000074], ETHW[.00000074], SOL[2.19696715], TRX[2], USD[0.00] | Yes | |
| 03718550 | | 0 | | |
| 03718551 | Contingent | APE[1001.45], AVAX[.09782], DOT[.09578], ETH[.0009945], ETHW[.0009945], LUNA2[4.15750324], LUNA2_LOCKED[9.70084089], LUNC[905305.083604], SOL[12.82825371], USD[0.84] | | |
| 03718576 | | AUD[0.00] | | |
| 03718579 | | SOL[.059988], USD[0.66] | | |
| 03718584 | | NFT (308063487963027403/FTX EU - we are here! #268901)[1], NFT (322590644276593922/FTX EU - we are here! #268887)[1], NFT (409349809799094743/FTX EU - we are here! #268895)[1] | | |
| 03718587 | | BAO[1], BTC[.00000669], ETH[.00083114], ETHW[.00081766], FTT[.28400255], USD[0.29] | Yes | |
| 03718599 | | NFT (365409406957724458/FTX AU - we are here! #20947)[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03718602 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.62], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03718610 | | AVAX[0], BNB[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03718618 | | BAO[16], ETH[.00000102], ETHW[.00000102], KIN[16], TRX[1.001565], USD[.00], USDT[0.00000721] | Yes | |
| 03718626 | | BCH[.0007156], DOGE[.59338], USD[0.00], USDT[0] | | |
| 03718633 | | GBP[200.00] | | |
| 03718634 | | USD[25.00] | | |
| 03718644 | | AKRO[1], APE[17.5401637], AUD[483.00], BAO[2], BF_POINT[200], BTC[.03368934], DENT[1], ETH[.09322527], ETHW[.09221747], FXS[3.31125897], GST[180.29310723], KIN[8], NFT (297966665597508430/FTX EU - we are here! #169006)[1], NFT (335312297180404947/FTX AU - we are here! #9204)[1], NFT (420712611031880864/The Hill by FTX #7008)[1], NFT (437288159950274960/FTX Crypto Cup 2022 Key #21367)[1], NFT (444425965190190676/FTX AU - we are here! #6079)[1], NFT (463090764092006717/FTX EU - we are here! #169075)[1], NFT (483143513125342045/FTX EU - we are here! #143941)[1], RSR[2], SOS[96528133.51624681], UBXT[1], USD[0.00], USDT[8.83311484] | Yes | |
| 03718647 | | TRX[1], USDT[0.00001142] | | |
| 03718648 | | BAO[1], DENT[1], DOGE[1], KIN[2], USDT[0.00000495] | | |
| 03718649 | | BNB[26.63013336], FTT[565.30843583] | Yes | |
| 03718660 | | USD[1.99], USDT[0] | | |
| 03718666 | | ETH[0.03759009], ETHW[0.03759009] | | |
| 03718668 | | SOL[25.96596] | | |
| 03718670 | | EUR[106.41] | Yes | |
| 03718676 | | TRX[.010703], USDT[173918.658385] | | |
| 03718679 | Contingent | 1INCH[.12935686], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[0.05770603], AR-PERP[0], ATOM[.02], AVAX[0.02300701], AVAX-PERP[0], BAT-PERP[0], BTC[.000023], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.98915462], DOT[.000451], DOT-PERP[0], ETH-PERP[0], ETHW[.00040044], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[.04845792], LUNA2[0.03860577], LUNA2_LOCKED[0.09008015], LUNC[295.12321150], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL[.06603648], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.010215], USD[1-1.52], USDT[0.23204299], XAUT[.00001035], XMR-PERP[0], XRP-PERP[0] | | |
| 03718681 | | USD[0.01], USDT[0] | | |
| 03718686 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 03718688 | | BTC[0], USD[0.00] | | |
| 03718702 | | BTC[.00019996], USD[4.39] | | |
| 03718703 | | BNB[0], BTC[0], ETH[0], FTT[0.00000001], MATIC[0], SOL[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 03718715 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT[7000000], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[.9], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.891], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.06081174], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[.01508075], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[357.000033], TRX-PERP[0], USD[1.34], USDT[0.51406794], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03718721 | | SPY[.03322115], USD[0.00] | Yes | |
| 03718723 | | SOL[.02959451], USD[0.00] | | |
| 03718727 | | AKRO[2], BAO[2], BTC[.08322885], DENT[1], DOGE[781.89821008], ETH[.08359202], ETHW[.08256518], EUR[3.56], FTT[.70595562], KIN[5], RSR[1], SHIB[8594486.40687428], TSLA[1.11001566], USD[233.70], USO[.00001265] | Yes | |
| 03718737 | | DENT[1], KIN[1], TRX[.000777], USDT[0] | Yes | |
| 03718740 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03718743 | | NFT (319770202568987307/FTX AU - we are here! #20957)[1], USD[0.00] | Yes | |
| 03718753 | | USDT[0] | | |
| 03718754 | | AKRO[2], BAO[2], DENT[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03718757 | | AAPL-0624[0], CEL-PERP[0], FTT-PERP[0], GST[.06683108], GST-PERP[0], SOL[.00100686], SOL-0624[0], USD[-0.01], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 03718762 | | BTC[.00005549] | | BTC[.000054] |
| 03718769 | | DOT[19.19616], MATIC[3319.336], SOL[97.08881897], USD[1.26] | | |
| 03718773 | | SOL[21.54594678], USD[0.01] | | |
| 03718785 | | 1INCH-PERP[0], AVAX-PERP[0], BOBA-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00031379], ETHW[.00031379], PROM-PERP[0], USD[-1.03], USDT[8.01742840] | | |
| 03718792 | | BTC[.00008017], USD[0.74] | | |
| 03718800 | | USD[25.00] | | |
| 03718810 | | AAVE-PERP[0], AUD[0.00], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[6041.57], USDT[0.00000194] | | |
| 03718825 | | BITO-0325[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[153.71], FTT[.00033948], FTT-PERP[0], SOL-PERP[0], USD[-14.50], USDT[0.09972578], WAVES-PERP[0] | | |
| 03718848 | Contingent | LUNA2[0.35698888], LUNA2_LOCKED[0.83297405], LUNC[1.15], USD[0.49] | | |
| 03718854 | | BTC[.002076], EUR[100.00], USD[0.00] | | |
| 03718859 | | ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BSV-PERP[0], BULL[0], ETH[.00000001], EUR[0.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.34], USTC-PERP[0], WAVES-PERP[0] | | |
| 03718867 | | BTC[.02137748], LTC[.3127126], USDT[.00191723] | Yes | |
| 03718871 | | USD[0.11], USDT[0] | | |
| 03718896 | Contingent, Disputed | BTC[0], USDT[0.00000001] | | |
| 03718906 | | ALTBEAR[7711.6], ALTBULL[3593.1804], USD[0.10], USDT[0] | | |
| 03718907 | | FTT[1.07605609], SHIB[8595119.58790577], SOL[.53096626], USD[0.00], USDT[11.66979096] | Yes | |
| 03718911 | | SUSHIBULL[531981079], USD[0.06], USDT[0] | | |
| 03718915 | | 0 | | |
| 03718918 | | BCH[0.01435156], BNB[0], TRX[.011095], USD[0.07], USDT[0.00000047] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03718921 | | BAO[3], DENT[1], ETH[0], KIN[6], NFT (366124571249013021/The Hill by FTX #19943)[1], NFT (382208940436854633/FTX EU - we are here! #140263)[1], NFT (39527857911049030/FTX EU - we are here! #139531)[1], NFT (412200792510345146/FTX EU - we are here! #139711)[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 03718922 | | AKRO[1], BAO[2], GBP[0.00], KIN[1], MATIC[0.00050472], TRX[.00187403], USD[0.00], XRP[0.00205599] | Yes | |
| 03718927 | Contingent | AKRO[0], ALICE[2.59834929], ANC[0], BNB[0], BTC[0], CHF[0.00], CRO[0], DOGE[828.67477464], ETH[0], ETHW[102.03568935], LEO[0], LUNA2[0], LUNA2_LOCKED[1.09452146], MANA[0], MATIC[101.44470837], SAND[0], SHIB[0], USD[0.00], USDT[0.00035495], USTC[0] | Yes | |
| 03718930 | Contingent | ETH-0624[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], USD[0.19], USDT[0.03008640] | | |
| 03718934 | | DOT[.1], ETH[0.00093784], ETHW[0.00093784], FTT[.09022], LOOKS-PERP[0], USD[0.61], XRP[1117] | | |
| 03718941 | | AKRO[1], BAO[3], NEAR[7.71364511], SOL[2.3806726], TRX[1], USD[209.16], XRP[154.18462919] | Yes | |
| 03718953 | | USDT[21.03075927] | | |
| 03718964 | | ATLAS[25900], USD[0.01], USDT[0] | | |
| 03718967 | | ETH[8.93450303], ETHW[8.93450303], USD[115.62], USDT[0.00001823] | | |
| 03718972 | Contingent | LUNA2[1.26909381], LUNA2_LOCKED[2.9612189], TONCOIN[.08], USD[0.01] | | |
| 03718973 | Contingent | BTC[0], FTT[24.9955], GMT[.928], LOOKS[296.9481438], LUNA2[1.55182324], LUNA2_LOCKED[3.62092090], LUNC[0.00331546], SAND[332.94006], SHIB[15697174], SOL[4.9991], USD[178.52] | | |
| 03718980 | Contingent, Disputed | AUD[0.00] | | |
| 03718993 | | USDT[.51565602] | | |
| 03718994 | | AKRO[1], BAO[4], DENT[3], ETH[.66068561], ETHW[0.45957975], KIN[7], RSR[1], UBXT[1], USD[0.00], USDT[.04390508] | Yes | |
| 03719005 | | ADA-PERP[0], BAL-PERP[0], BTC[.00001253], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00024875], ETH-PERP[0], FTT[.0859], KNC-PERP[0], LINK-PERP[0], LOOKS[.6024], LOOKS-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[1.61], USDT[2175.88436404] | | |
| 03719007 | | CRO[59.988], FTT[1.09978], GOG[52.9894], USD[0.14], USDT[0] | | |
| 03719008 | | BTT[26305693.231], RNDR[1040.67873059], XRP[1857.8994] | | |
| 03719024 | | USD[49.66], USDT[.006605] | | |
| 03719040 | | SOL[.79], TRX[13.000001], USDT[1.85432423] | | |
| 03719049 | | AKRO[3], ATOM[.00002722], BAO[12], CEL[.00134942], ENJ[.00066965], ETHW[.03001142], EUR[0.00], GALA[.00716759], KIN[13], PERP[.00057164], SRM[.00042856], TRX[3], UBXT[2], UNI[.00005479], USD[0.00], XRP[.0178808] | Yes | |
| 03719053 | | USD[25.00] | | |
| 03719060 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[11.64], WAVES-PERP[0] | | |
| 03719067 | | BAO[2], DENT[1], KIN[1], USD[1.76] | | |
| 03719068 | | BTC[.00680783] | Yes | |
| 03719079 | | BTC[.00233608], NFT (373582823101508440/FTX EU - we are here! #79823)[1], NFT (505742650315664043/FTX EU - we are here! #79743)[1], NFT (556363130064532657/FTX EU - we are here! #50417)[1], TONCOIN[27.82373377], TRX[1] | Yes | |
| 03719081 | | AKRO[1], BAO[8], BTC[0.00273529], ETH[.01122702], ETHW[.01109012], EUR[0.00], FTM[218.06521258], KIN[4], REN[119.19035941], SOL[.59488072], SRM[17.55365048], UBXT[1], USDT[0.00025755] | | |
| 03719082 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAR-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.39], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[-0.03], USDT[0.08291836], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03719085 | | AXS[0], BNT[0], BTC-PERP[0], ETH[0.00772867], ETH-PERP[0], ETHW[0.00835656], EUR[0.00], MATIC[0], SXP[1], USD[3947.63] | Yes | |
| 03719086 | | SAND[87.9824], USD[0.43] | | |
| 03719102 | | KIN[1], USD[0.00], USDT[17.12157261] | Yes | |
| 03719113 | | USD[0.00], USDT[0] | | |
| 03719118 | | ETH[0], USD[1.63] | | |
| 03719123 | | TRX[.000028] | | |
| 03719127 | | BTC-0624[0], EUR[0.01], USD[0.01] | Yes | |
| 03719131 | | BAO[1], NFT (292933819522331980/FTX EU - we are here! #252683)[1], NFT (317431421648320495/FTX EU - we are here! #252673)[1], NFT (386401970566186675/FTX EU - we are here! #252690)[1], USD[0.00] | Yes | |
| 03719135 | | NFT (496392276883599151/FTX EU - we are here! #42111)[1], NFT (532006580634499933/FTX EU - we are here! #42334)[1], NFT (568350988253875388/FTX EU - we are here! #42261)[1] | | |
| 03719136 | | NFT (415022239947934838/FTX EU - we are here! #220009)[1], NFT (457652653419734609/FTX EU - we are here! #220024)[1], NFT (469198472513304606/FTX EU - we are here! #220054)[1], TRX[.000001], USDT[.974] | | |
| 03719142 | | AUD[141.05] | | |
| 03719148 | | BTC[.74047538], BTC-0325[0], BTC-PERP[0], ETH[1.92157383], ETHW[1.92157383], FTT[25.584272], SLP-PERP[4360], USD[957.41], WRX[27], XRP[.889776] | | |
| 03719152 | | AKRO[0], ARKK[0], BAO[2], DENT[0], GBP[0.00], KIN[1], RUNE[0], USD[0.00], XRP[29.94889766] | Yes | |
| 03719154 | Contingent, Disputed | ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03719157 | | CAKE-PERP[0], COMP-0325[0], COMP-PERP[0], DEFI-0325[0], EXCH-PERP[0], FTM-PERP[0], IMX-PERP[0], LEO-PERP[0], LOOKS-PERP[3], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], ORBS-PERP[0], SECO-PERP[0], SPELL-PERP[0], USD[33.41], XEM-PERP[0] | | |
| 03719159 | | USDT[7060.37981023] | | USDT[7006.827521] |
| 03719171 | | 0 | | |
| 03719173 | | BTC-PERP[0], FTT[303], TRX[.000003], USD[14.40], USDT[.0012] | | |
| 03719190 | Contingent | LUNA2[0.00210656], LUNA2_LOCKED[0.00491532], LUNC[458.71], NFT (367083420397672249/StepnDrop.info)[1], NFT (449785644233477713/Official Solana NFT)[1], NFT (467365681392160965/NFT)[1], NFT (521030728567902952/DING!)[1], USD[0.01], USDT[729.5043404] | | |
| 03719194 | | USD[25.00] | | |
| 03719198 | | ETH[.00000049], ETHW[.06139525], NFT (300151919897905750/Netherlands Ticket Stub #1774)[1], NFT (303791621250078570/Montreal Ticket Stub #1630)[1], NFT (390867249899413622/Singapore Ticket Stub #1973)[1], NFT (410949526952458782/Baku Ticket Stub #2437)[1], NFT (484221162544023993/Japan Ticket Stub #1562)[1], NFT (505202569005768721/FTX AU - we are here! #61401)[1], NFT (510115085480507648/The Hill by FTX #4726)[1], NFT (550968545360853375/FTX Crypto Cup 2022 Key #1769)[1], NFT (561993065892225589/Monza Ticket Stub #1393)[1], NFT (568858674337905509/Hungary Ticket Stub #1287)[1], USD[0.13] | Yes | |
| 03719200 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.83], USDT[0], XRP-PERP[0], XTZ-PERP[0], YGG[S], ZEC-PERP[0] | | |
| 03719205 | | BAO[4], KIN[1], LTC[.43443848], SAND[24.21590619], SHIB[9377437.75549285], SPELL[15300.02576497], USD[0.01], XRP[79.07957408] | Yes | |
| 03719207 | | BAO[1], ETH[.00301954], ETHW[.00301954], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03719221 | | BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], LUNC-PERP[0], OXY-PERP[0], SOL-0325[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03719226 | | ATLAS[2288.59322939], KIN[1], USD[0.00] | Yes | |
| 03719229 | | USD[0.00] | | |
| 03719247 | | USD[5.90], USDT[0] | | |
| 03719258 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[-50], USD[1124.22], USDT[0], WAVES-PERP[0] | Yes | |
| 03719261 | | BTC[.64215819], ETH[7.7575], ETHW[5.5055], EUR[19284.22], SOL[.01], USD[507.19] | | |
| 03719272 | | EUR[0.00] | | |
| 03719274 | | ETH[0.00000001], ETHW[0.00000001], SOL[0] | | |
| 03719278 | | BAO[2], DENT[1], KIN[4], LINK[.0000366], MBS[99.89921319], TRX[3], USD[1.20] | | |
| 03719285 | Contingent, Disputed | GENE[1.67204534], GOG[120.5924525], USDT[0.00000002] | | |
| 03719287 | | GOG[134.973], RON-PERP[0], USD[0.62] | | |
| 03719291 | | EUR[0.91], GBP[0.36], USD[0.01] | | |
| 03719301 | | 0 | | |
| 03719308 | | RSR[49.53277624], USD[0.00] | Yes | |
| 03719314 | | BRZ[500], GOG[36.81717901], USD[0.90] | | |
| 03719324 | | NFT (361025607697854281/FTX EU - we are here! #49532)[1], NFT (556222957370652596/FTX EU - we are here! #49482)[1], NFT (572823768110603549/FTX EU - we are here! #49569)[1] | | |
| 03719326 | | NFT (333341439148866883/FTX EU - we are here! #143080)[1], NFT (371759304268080402/FTX EU - we are here! #143205)[1], NFT (498555675221283462/FTX EU - we are here! #143271)[1], NFT (566800562107091838/FTX AU - we are here! #59308)[1] | | |
| 03719328 | | BTC[0.00050400], BTC-PERP[0], ETH[.00060748], ETHW[.00060748], USD[1.77], XRP[.9994] | | |
| 03719329 | | FTT-PERP[0], USD[0.00] | | |
| 03719336 | | ATLAS[5.6] | | |
| 03719337 | | EUR[9.64] | | |
| 03719339 | | ETH[0], FTT[0.07542955], NFT (412460479280833792/FTX EU - we are here! #194107)[1], NFT (450089131820613193/FTX EU - we are here! #194164)[1], USD[0.07], USDT[0], XPLA[9.9658] | | |
| 03719341 | | BAO[2], DENT[1], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03719348 | | AXS[0], USD[0.00], USDT[0.00043841] | | |
| 03719350 | | BTC[0], ETH[0], USD[0.00] | | |
| 03719361 | | ATLAS[4] | | |
| 03719371 | | BTC[.199326], ETH[6.06653771], ETHW[5.64436058], KIN[1], SOL[.00055313], USD[11.71], XRP[2939.59394124] | Yes | |
| 03719374 | | GST-PERP[0], LUNC-PERP[0], SOL[.00002174], USD[-0.05], USDT[0.05683949], USTC-PERP[0] | | |
| 03719375 | | BTC[0.00008016], ETH[0.00056704], ETHW[0.00056704], USD[0.79], USDT[0.00865809], XRP[0.99007072] | | |
| 03719382 | | DOT[0.37905695], FTT[0.00016083], USD[0.00] | | |
| 03719393 | | USD[0.00], USDT[0] | | |
| 03719397 | | BNB[.00044551], ETH[.00004001], USDT[33.3727927] | | |
| 03719402 | | DOGEBULL[28.9942], USD[0.29] | | |
| 03719409 | | ATLAS[5.5] | | |
| 03719411 | | ARKK[.185534], ATLAS[1006.15442119], BAO[3], BTC[.00074497], KIN[1], SAND[3.9054295], USD[0.00] | Yes | |
| 03719414 | | BAO[1], DENT[1], GBP[0.00] | | |
| 03719440 | | ETH-PERP[0], TRX[.954737], USD[0.01], USDT[0.22681262], XRP[.780903] | | |
| 03719448 | | AAPL-0325[0], AAPL-0624[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BAO-PERP[0], BTC[.00000001], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 03719470 | | AUD[0.00], ETH[0], SOL[0], USD[1.16] | | |
| 03719474 | Contingent | AKRO[1], BAO[1], DENT[1], DOGE[45.86249579], KIN[2], LUNA2[0.23050700], LUNA2_LOCKED[0.53651188], LUNC[51933.70578463], USD[0.00] | Yes | |
| 03719475 | | NFT (348511483262235749/FTX EU - we are here! #127200)[1], NFT (364265430177743156/FTX EU - we are here! #127296)[1], NFT (366412186526066125/FTX EU - we are here! #24451)[1], NFT (372862243255245873/FTX AU - we are here! #24444)[1], NFT (476609960729813088/FTX AU - we are here! #127062)[1] | Yes | |
| 03719480 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[778.75119452], FTT-PERP[0], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[29.11], USDT[256.54272435] | | |
| 03719481 | | BNB[.37], NFT (353236133263014898/FTX AU - we are here! #19189)[1], USD[0.01], USDT[1.28144951] | Yes | |
| 03719484 | | USD[2.71] | | |
| 03719485 | | ADA-PERP[0], KNC-PERP[0], LRC-PERP[0], MAPS-PERP[0], USD[11.37], XRP-PERP[0] | | |
| 03719489 | | BTC[0.00031190], USD[0.00], USDT[0] | | |
| 03719491 | | USD[2.15], USDT[0.00000002] | | USD[0.74] |
| 03719526 | | NFT (397340108682720971/FTX AU - we are here! #18376)[1], NFT (506522644651437863/FTX AU - we are here! #38965)[1] | | |
| 03719530 | | AKRO[2], AUDIO[1], BAO[10], BAT[1], DENT[2], KIN[6], RSR[2], TRX[2], UBXT[2], USD[196.83], USDT[0.00030505] | | |
| 03719549 | | AUD[0.65] | | |
| 03719551 | | GST[18.19476], USD[0.00], USDT[0.17541000] | | |
| 03719562 | | AUD[141.88] | | |
| 03719572 | | BAO[81124.8727761], FTT[.25549024], LTC[.1003622], USD[0.17] | Yes | |
| 03719576 | Contingent | AKRO[1], BAO[7], BTC[.00000004], DENT[1], DOGE[.00143847], ETH[.0000002], FTT[.00000309], GBP[0.00], KIN[11], LUNA2[0.48805810], LUNA2_LOCKED[1.11384959], LUNC[107819.3020453], USD[0.00], XRP[.00054024] | Yes | |
| 03719586 | | ETH[.37040464], ETHW[.37040464], USD[0.00] | | |
| 03719600 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03719605 | | C98[0], FTT[10.64204511], TRX[0] | | |
| 03719613 | | BAO[2], KIN[2], USD[0.00] | Yes | |
| 03719620 | | TONCOIN[0.09242027], USD[0.00] | | |
| 03719635 | | FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.11], USDT[.00795441] | | |
| 03719637 | | AAVE[3.62243865], BTC[.11144266], ETH[1.11031074], ETHW[1.11012823], FTT[50.01070533], LINK[68.83393151], NFT (300921377010780016/FTX EU - we are here! #118866)[1], NFT (308507976463843673/FTX EU - we are here! #119035)[1], NFT (311136502709187436/FTX AU - we are here! #34807)[1], NFT (395360112918292689/FTX AU - we are here! #34763)[1], NFT (424816299230218578/FTX EU - we are here! #19727)[1], NFT (546212467361972196/FTX Crypto Cup 2022 Key #7536)[1], USD[0.00], USDT[36.51247278], USTC[0] | Yes | |
| 03719643 | Contingent | BTC[.00003434], ETH[.00019595], ETHW[.00019595], FTM[6333.5166], LUNA2[28.0938092], LUNA2_LOCKED[65.55222146], USD[0.00], USDT[0] | | |
| 03719649 | | LTC[.17574577], USD[0.00], USDT[0.00000023] | | |
| 03719654 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03719658 | Contingent | ANC-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.24973035], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00627429], LUNA2_LOCKED[0.01464002], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TRX[117], USD[66985.38], USDT[0], USTC[0.88815674], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 03719672 | | AUD[0.00], BAO[1] | Yes | |
| 03719675 | | NFT (498866053779465644/FTX EU - we are here! #144588)[1], NFT (511476158083014294/FTX EU - we are here! #144628)[1], NFT (570058462780898283/FTX EU - we are here! #144685)[1] | Yes | |
| 03719676 | | AUD[0.49], FTT[0], HKD[0.00], USD[1.00] | | |
| 03719683 | | BTC[0], FTT[0], ROSE-PERP[0], USD[328.96] | | |
| 03719685 | | USD[2.99] | | |
| 03719686 | Contingent | AAVE[.01], AVAX[.51979936], BAL[.02], CAKE-PERP[0], COMP[.001], CRV[.1], DAI[.02596281], ETH[0], ETH-PERP[0], FTM[.19314884], GENE[.0059758], LUNA2[.0106], LUNA2_LOCKED[.0247], LUNC[0], MATIC[0.46232349], NFT (326755186397549736/FTX EU - we are here! #80632)[1], NFT (347494090382790095/FTX AU - we are here! #28649)[1], NFT (352484287048873163/FTX EU - we are here! #80228)[1], NFT (369369168224810192/FTX AU - we are here! #5634)[1], NFT (401715611410343425/FTX AU - we are here! #5700)[1], NFT (489305172568012303/Austria Ticket Stub #1293)[1], NFT (521452025679268370/FTX EU - we are here! #80520)[1], STG[11], SUSHI[.198], UNI[.01316491], USD[2.01], USDT[1.85051408], USTC[1.49811875], YFI[.0003994] | | |
| 03719689 | | DOGE[38.21636859], USDT[56] | | |
| 03719698 | | COPE[.00000001] | | |
| 03719706 | | BNB[.0004378], ETH[.00737252], ETHW[.00737252], GMT[.61028085], GST[1.04863143], LTC[.00487604], NFT (349828048359834130/Mystery Box)[1], SOL[8.54292901], TONCOIN[1], USD[0.49], USDT[0.28076100], XRP[1.88098787] | | |
| 03719717 | | USD[26.37], USDT[.42471573] | Yes | |
| 03719724 | | SOL[1.6], USDT[89.98200003] | | |
| 03719726 | | USD[25.00] | | |
| 03719727 | | SHIB[.00034006], USD[3.60] | | |
| 03719728 | | USDT[0.00042024] | Yes | |
| 03719729 | | BTC[.00004968], ETH[.00097254], ETHW[0.00097254], TRX[.009462], USD[0.00], USDT[0.01277824] | | |
| 03719731 | | BTC[.00005154], EUR[0.00] | Yes | |
| 03719732 | | BTC[0], USD[0.00] | | |
| 03719749 | | TONCOIN[5.78252277], USD[0.00] | | |
| 03719750 | | BTC[.00006696], TRX[.00041], USD[218.35] | | |
| 03719755 | | EUR[0.00] | | |
| 03719756 | Contingent | BAO[1], BNB[0], LUNA2[0.02115116], LUNA2_LOCKED[0.04935271], LUNC[.71], MATIC[0.00545704], NFT (392851857909591844/FTX EU - we are here! #19772)[1], NFT (557513711853917941/FTX EU - we are here! #57589)[1], SOL[0], TRX[.000019], USD[0.00], USDT[0.00606112] | | |
| 03719788 | | TONCOIN[1.3], USD[0.00] | | |
| 03719802 | | AUD[1.31], USD[0.00], USDT[0.00000001] | | |
| 03719809 | | SOL[0] | | |
| 03719817 | | KSHIB[320], KSHIB-PERP[325], LOOKS-PERP[6], SHIB[600000], SHIB-PERP[300000], SLP-PERP[330], USD[72.61] | | |
| 03719829 | | CAKE-PERP[0], FTT[.098936], USD[0.38], USDT[0.00000001] | | |
| 03719830 | | ETH[0], MATIC[0] | | |
| 03719832 | | USDT[26.829212] | | |
| 03719837 | | BTC[.00021], FTT[.02796625], USD[0.92] | | |
| 03719843 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], RSR[1], SOL[1.9711165], USD[0.00] | Yes | |
| 03719846 | | TONCOIN[.08588], USD[0.00], USDT[0] | | |
| 03719848 | | COPE[.00000001] | | |
| 03719851 | Contingent | BTC-PERP[0], ETH[.00080898], ETHW[0.00080898], FTT[2.4], LUNA2[0.92488171], LUNA2_LOCKED[2.15805732], LUNC[201394.94], SGD[0.00], SHIB[200000], USD[0.77], XRP[63.66426258], XRP-PERP[0] | | |
| 03719852 | | BAO[2], BTC[.00000004], KIN[5], TRX[.001719], UBXT[1], USD[0.00], USDT[0] | | |
| 03719856 | Contingent | BAO[1], FTT[.00000606], KIN[2], LUNA2[0.00445271], LUNA2_LOCKED[0.01038966], LUNC[969.58760841], USDT[0.00018316] | Yes | |
| 03719869 | | AKRO[1], BAO[3], BNB[.45227504], BTC[.01149867], DENT[1], DOT[3.39101462], ENJ[21.80625394], ETH[.24084592], ETHW[.24065012], EUR[20.22], FTM[45.34407484], KIN[9], MATIC[40.37396899], RSR[1], SHIB[10659600.79248798], SOL[1.496152], TRX[1], UBXT[2] | Yes | |
| 03719870 | | BTC[3.4269], ETH[67.978], ETHW[67.978], USD[2.81] | | |
| 03719876 | | USD[113854.30] | | |
| 03719883 | Contingent | ADA-0325[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004194], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SRN-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0325[0], TRX-PERP[0], USD[-0.01], USDT[.01], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03719885 | | ALT-1230[0], ALT-PERP[0], APE-PERP[0], BTC[0.00002532], BTC-PERP[0], CRV[0], DOGE-PERP[0], ETH[0], ETHW[0], FTT[25.12792873], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], STETH[0], USD[100.11], USDT[0.16453785] | Yes | |
| 03719890 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03719898 | | EUR[0.00] | | |
| 03719909 | Contingent | ETH[0], FTT[0.00749383], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00967886], SPELL[62.4190513], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03719914 | | BAO[2], DENT[1], ETHW[.1251362], GBP[337.23], KIN[3], USD[0.00] | | |
| 03719915 | | BTC[.00024448], USDT[0.00004977] | | |
| 03719916 | | ALGO[9.982353], TRX[.000002] | | |
| 03719925 | | ADA-PERP[0], AVAX[2.6], BLT[184], BNB[.53], BOBA[107.7], BTC[.0315142], CHZ[1950], CREAM[1.05], CRO[190], DENT[83800], DOGE[1476], DOT[12], ETH[.121], ETHW[.121], EUR[1.00], FTM[51], GALA[1370], GRT[1053], HBAR-PERP[0], MANA[74], MATIC[40], MCB[81.08], MNGO[510], OXY[222], PUNDIX[204.9], SAND[64], SHIB[10600000], SOL[3.97], SUSHI[37], TOMO[209.1], TRX[1021], USDL-126.68], XRP[265] | | |
| 03719928 | Contingent | APE[.09848], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.05499183], LUNA2[0.04655414], LUNA2_LOCKED[0.10862633], LUNC[10137.2625372], TRX[.000023], USD[0.20] | | |
| 03719933 | | USDT[895] | | |
| 03719934 | | EUR[0.01], USDT[0] | | |
| 03719938 | | NFT (487193924575992634/The Hill by FTX #17175)[1] | | |
| 03719950 | | GOG[.9782], USD[0.05] | | |
| 03719969 | | GOG[0], MATIC[20], RON-PERP[0], SUSHI[-0.37176794], USD[3.45] | | |
| 03719975 | | USDT[1849.79153334] | Yes | |
| 03719983 | | AKRO[0], BAO[48.90664043], BNB[0], BTC[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], KIN[11.71628064], REEF[0], SHIB[31.36616070], SLP[0], SOL[0], UBXT[3], USD[3.11] | Yes | |
| 03719984 | | BTC[.00080777] | | |
| 03719987 | | USDT[0.51218751] | | |
| 03719991 | | BTC[0], FTT[25.20416589], SOL[0], USD[0.71] | | |
| 03719995 | | AKRO[1], BAO[15], DENT[4], GBP[0.00], KIN[3], TRX[1], USD[127.31] | | |
| 03720011 | | BAO[1], EUR[0.00] | | |
| 03720013 | | SOL[.08834835] | Yes | |
| 03720014 | | ETH[.0002], ETHW[.0002], USD[11.67], USDT[2033.80929969] | | |
| 03720020 | | USDT[.30832302] | | |
| 03720025 | | BTC[.03707934], TRX[.000143], USDT[0.00016376] | | |
| 03720036 | | BTC[0.00510088], FTT[0] | | |
| 03720042 | | ADA-PERP[0], BTC-PERP[.1792], CRO-PERP[0], ETH-PERP[1.455], EUR[5007.31], RSR-PERP[0], SOL-PERP[0], USD[-5001.01], VET-PERP[0] | | |
| 03720046 | | BTC[.00055533], LTC[.1635333] | | |
| 03720047 | | BNB[.00000001], USD[0.00], USDT[0.00018534], USTC[0] | | |
| 03720048 | | GOG[181], USD[0.07] | | |
| 03720051 | | AKRO[1], BAO[15], KIN[11], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03720058 | Contingent | EGLD-PERP[0], GST-PERP[0], LUNA2[0.00533710], LUNA2_LOCKED[0.01245324], LUNC[.004872], USD[-20.69], USDT[29.61130929], USTC[.75549], WAVES-PERP[0] | | |
| 03720061 | Contingent | LUNA2[1.39376805], LUNA2_LOCKED[3.25212546], LUNC[303495.928672], MATIC[7942.54537643], USD[0.00], USDT[0], XRP[8420.82131617] | | |
| 03720067 | | BAO[1], EUR[0.00], KIN[2] | Yes | |
| 03720072 | | BTC[0.00162510], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], NFT (32198195015125681/FTX EU - we are here! #281885)[1], NFT (513203071941882526/FTX EU - we are here! #281888)[1], SLP[0], SLP-PERP[0], USD[0.00] | | |
| 03720089 | | NEAR[.00457968], USD[0.00], USDT[0.03726838] | | |
| 03720096 | | EUR[0.01], UBXT[1] | Yes | |
| 03720098 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 03720105 | | ETH[0], KIN[1] | | |
| 03720112 | Contingent | ETHBULL[100.10634045], LUNA2[9.65514012], LUNA2_LOCKED[22.52866029], LUNC[2102427.09], USD[0.04] | | |
| 03720114 | | LINK[.09998], USD[0.60] | | |
| 03720125 | | USDT[1] | | |
| 03720128 | | BRZ[2] | | |
| 03720133 | | USD[11.00] | | |
| 03720137 | | USDT[0.00002747] | Yes | |
| 03720145 | | DOT[6.99905], FIDA[28.99468], FTT[1.26133801], SOL[1.159924], USD[1.08], USDT[0] | | |
| 03720148 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], FTT[0.00022920], SRN-PERP[0], TRX[.031062], TRX-PERP[0], USD[947.88], USDT[205.59771396] | Yes | |
| 03720151 | | BAO[5], DENT[1], FTT[.00000465], GBP[0.00], KIN[2], MANA[.00009856], SHIB[0], SOL[0], UBXT[2], USD[0.00] | Yes | |
| 03720169 | | SOL[.93441358] | | |
| 03720171 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], EOS-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], USD[96.38], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03720182 | | USDT[1700] | | |
| 03720186 | | NFT (368180238870903352/The Hill by FTX #27533)[1], NFT (515230701274405308/FTX Crypto Cup 2022 Key #17054)[1], USD[0.00] | | |
| 03720192 | | USDT[999] | | |
| 03720193 | | USD[0.00] | | |
| 03720194 | | BTC[.00002669], USDT[.1845326] | | |
| 03720197 | | COPE[.00000001], SOL[0] | | |
| 03720199 | | MANA[76], MATIC[140], USD[5.15] | | |
| 03720208 | | BTC[.0188996], USD[1.01], USDT[0] | | |
| 03720214 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03720220 | | AAVE[0], BTC[0], ETH[0], ETHW[3.66215516], RAY[78.27848457], USD[0.03], USDT[0] | Yes | |
| 03720222 | | ETH[.0845571], ETHW[.08352389] | Yes | |
| 03720227 | | BTC[0], DOGE[0.00000001] | | |
| 03720229 | | BNB[0], BTC[0], BTC-PERP[0], TRX[0.90000000], USD[0.00], USDT[0] | | |
| 03720232 | | BNB[0.00000403], NFT (368051263950836541/FTX EU - we are here! #47994.][1], NFT (449894063946997800/FTX EU - we are here! #47934][1], NFT (450198842559300750/FTX EU - we are here! #48067][1], USD[0.00] | | |
| 03720234 | | ADA-PERP[0], BAO[1], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[33.61816277], SOL-PERP[0], USD[502.75], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03720235 | | GOG[.9952], USD[0.01] | | |
| 03720242 | | TRX[.000252], USDT[0.00000631] | | |
| 03720245 | | USD[25.00] | | |
| 03720248 | | BTC[0.00009963], FTT[7.19865081], USDT[3.57748867] | | |
| 03720251 | | ETH[.01], ETHW[.01] | | |
| 03720267 | | GOG[207], USD[0.64] | | |
| 03720269 | | BTC[0.00045867], ETH[0], NFT (306150659503263793/FTX AU - we are here! #37193][1] | | |
| 03720286 | | BTC[.0000612], LOOKS-PERP[0], TRX[246], USD[4355.67], USDT[2.86934767] | | |
| 03720287 | | BAO[1], CRO[0], DENT[1], USD[0.00] | | |
| 03720288 | | BNB[0], ETH[0], FTT[.00024787], SOL[0], USD[0.00] | | |
| 03720298 | | SOL[0] | | |
| 03720302 | | BTC[0.00880000], BTC-PERP[0], ETH[0.04745917], ETHW[0.04745917], MANA[426.9466], MATIC[40.23612144], PAXG[.00770399], SHIB[421941.94317791], STMX[9089.51771103], USD[0.13], ZRX[73.57257227] | | |
| 03720305 | | GOG[15.7257815] | | |
| 03720308 | | SOL[.00000001], TRX[.005381], USDT[0] | | |
| 03720313 | | USD[1.00] | | |
| 03720322 | | USD[0.00] | | |
| 03720323 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], ETC-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LRC-PERP[0], MINA-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.10] | | |
| 03720324 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03720330 | | AMD[.0865736], BAO[3], BTC[0.00440011], DENT[1], ETH[0.00838910], ETHW[0.00000931], GBP[1.00], SHIB[134585.1676111], TSLA[.01743815], TSLAPRE[0], USD[0.00], XRP[13.14638206] | Yes | |
| 03720337 | | ADA-PERP[0], AVAX[.00404315], LTC[0], USD[0.00] | | |
| 03720341 | | TRX[.001554], USD[0.11] | Yes | |
| 03720343 | | TRX[.005446], USDT[0] | | |
| 03720345 | | ATLAS[7249.996314], BTC[0.05375405], FTT[.02], POLIS[139.97436387], USD[7.29] | | |
| 03720346 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | Yes | |
| 03720350 | | ATLAS[53.85058557], GOG[6], USD[0.01] | | |
| 03720351 | | BNB[0], SOL[0] | | |
| 03720359 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], MANA[0], MANA-PERP[0], MTL-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03720361 | | 0 | | |
| 03720363 | | SOL[0] | | |
| 03720366 | | ETH[.0009226], ETHW[.0009226], TRX[.700001], USD[0.01] | | |
| 03720368 | | TONCOIN[255.87361914], TRX[.000777], USDT[0] | | |
| 03720370 | | NFT (378478942722514036/FTX EU - we are here! #280896)[1], NFT (540785071208651141/FTX EU - we are here! #280906)[1] | | |
| 03720372 | | GALA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], TRX[.000001], USD[-29.23], USDT[39] | | |
| 03720374 | | AUD[1.38], BAO[1], ETH[.00000002], ETHW[.00000002], MANA[.00001209], MATIC[.00001057], SAND[.00000958] | Yes | |
| 03720375 | | USD[0.97] | | |
| 03720385 | | BTC-PERP[0], ETH-PERP[0], EUR[300.00], PAXG-PERP[0], USD[-7.60] | | |
| 03720386 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[13.94], USDT[32.1256613] | | |
| 03720387 | | GENE[27.59448], GOG[183.9632], USD[75.48], USDT[0.12160000] | | |
| 03720389 | | USD[200.01] | | |
| 03720390 | | AMPL-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[90.93000000], COMP-0624[0], CUSDT-PERP[0], IOST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[1.75899601], LTC-PERP[0], MKR-PERP[0], MTL-PERP[0], TRX-0624[0], TRX-PERP[0], USDI-2972.94], USDT-0624[0], USTC-PERP[0], XAUT-0624[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03720394 | | FTM[609], USD[1.15] | | |
| 03720398 | | BAO[5], BAT[8.07990322], DENT[1], DOGE[585.22259108], DOT[2.74711301], ETH[.01269227], ETHW[.01253513], EUR[3.56], GALA[147.9725038], KIN[4], MANA[11.18740352], SHIB[4311993.31203303], SOL[.59889151], UBXT[11], USD[0.00] | Yes | |
| 03720404 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03720408 | | ALICE-PERP[0], CRV-PERP[0], FIDA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], USD[0.03] | | |
| 03720410 | | TRX[.186679], USD[1.68] | | |
| 03720413 | | ETH[.00048], ETHW[.00048], EUR[0.00], NEXO[380] | | |
| 03720414 | | GODS[90.64838], GOG[.5076], IMX[90], USD[442.73], USDT[0.00000001] | | |
| 03720416 | | BTC[0] | | |
| 03720428 | | SOL[0] | | |
| 03720429 | Contingent, Disputed | NFT (487254449453154669/FTX EU - we are here! #159943)[1], NFT (516064806685445127/FTX EU - we are here! #160257)[1], NFT (549096729577299348/FTX EU - we are here! #159617)[1] | Yes | |
| 03720433 | | GOG[195], USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03720439 | | COPE[.00000001] | | |
| 03720449 | | BNB[.00692437], USD[0.39] | | |
| 03720458 | | BTC[.00000152] | Yes | |
| 03720471 | | DENT[1], KIN[2], TRX[1], USD[0.00] | | |
| 03720473 | | USD[0.56] | | |
| 03720475 | | BTC[0.12337778], EUR[2.01], USD[0.81] | | |
| 03720476 | | SOL[.00000001], USDT[0] | | |
| 03720483 | | COPE[.00000001], SOL[0] | | |
| 03720492 | | BAO[4], BTC[.00000001], ETH[0], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 03720498 | | NFT (304689040540124211/Singapore Ticket Stub #1376)[1], NFT (307982918146925172/FTX Crypto Cup 2022 Key #928)[1], NFT (356403466775207602/Mexico Ticket Stub #1015)[1], NFT (364067922873111007/FTX EU - we are here! #109721)[1], NFT (403984500450498124/Belgium Ticket Stub #993)[1], NFT (407812552081216121/Baku Ticket Stub #1698)[1], NFT (424129551660120128/Montreal Ticket Stub #1386)[1], NFT (463478836712247336/Japan Ticket Stub #568)[1], NFT (466727132358496188/FTX AU - we are here! #50556)[1], NFT (473645368993310097/Netherlands Ticket Stub #572)[1], NFT (494216836066382911/FTX EU - we are here! #109522)[1], NFT (511647003835632711/The Hill by FTX #3326)[1], NFT (515580389359980683/Hungary Ticket Stub #1134)[1], NFT (515617994802853791/France Ticket Stub #935)[1], NFT (553803088840817311/Austin Ticket Stub #874)[1], TRX[.001538], USD[0.07], USDT[.04333426] | Yes | |
| 03720499 | | BRZ-PERP[263], BTC-PERP[.0011], GOG[402], USD[71.66], ZIL-PERP[3400] | | |
| 03720516 | | ETH[1.006], ETHW[1.006], SOL[5] | | |
| 03720519 | | BTC[0.00000145], DOGE[23193], ETH[1], ETHW[1.25], SOL[3.51] | | |
| 03720521 | | COPE[.00000001] | | |
| 03720523 | | 0 | | |
| 03720529 | | AKRO[3], DENT[1], KIN[1], SOL[11.65811671], SPELL[0.93745965], TRX[1], USD[0.01] | Yes | |
| 03720533 | | SAND-PERP[0], USD[0.08], USDT[0] | | |
| 03720537 | | GOG[8.9982], GRT[1.49878773], USD[0.00] | | |
| 03720538 | | BTC[0.00001623], USD[271753.45] | | |
| 03720544 | | COPE[.00000001] | | |
| 03720547 | | COPE[.00000001], SOL[0] | | |
| 03720549 | | USD[25.00] | | |
| 03720552 | | APT[0], AVAX[0], BNB[0], BTC[0], CAKE-PERP[0], FTT[2.03275598], INJ-PERP[0], SOL[2.84906361], SUN[11991.09180545], TRY[0.00], TRYB[0], USD[0.00], USDT[0] | | SOL[2.844712] |
| 03720566 | | GOG[87], USD[0.19], USDT[0] | | |
| 03720567 | | USD[0.00] | | |
| 03720571 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], HT[0], LTC[0], LUNA2[0.04559558], LUNA2_LOCKED[0.10638969], LUNC[0], MATIC[0], NFT (412513068741437484/The Hill by FTX #26413)[1], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[16.57234376] | | |
| 03720585 | | USD[0.07] | | |
| 03720588 | Contingent | ALGO[0], APT[0], BNB[0.00000001], BTC[0], ETH[0], HT[0], LUNA2[0.00006155], LUNA2_LOCKED[0.00014362], LUNC[13.4031371], MATIC[0], NFT (290575240036695720/FTX EU - we are here! #59813)[1], NFT (414332814866362429/FTX EU - we are here! #59043)[1], NFT (489100144641657986/FTX EU - we are here! #57891)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00022674] | | |
| 03720601 | | AKRO[2], AVAX[6.97918587], BAO[1], ETH[.34793747], ETHW[.34793747], KIN[5], SOL[5.03765399], UBXT[1], USD[7.25] | | |
| 03720602 | | LUNC-PERP[-67000], SUSHIBULL[12700000], USD[17.86] | | |
| 03720603 | | BAO[1], BTC[.00075008], CRO[13.20103802], ETH[.00650876], ETHW[.00642662], KIN[1], SHIB[253588.1616122], USD[0.01] | Yes | |
| 03720606 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0.04921594], ETHW[0.04921594], FTT[0], GALA-PERP[0], LUNC-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 03720616 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0.00019999], DOGE[11], ETH-PERP[0], EUR[22.43], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-14.99], XRP[5] | | |
| 03720618 | | 0 | | |
| 03720619 | | USD[8.30] | | |
| 03720626 | | USD[0.00], USDT[0] | | |
| 03720627 | | GENE[3.2], GRT[31.9954], IMX[25.19496], USD[0.12] | | |
| 03720628 | | NFT (307757068422322330/FTX AU - we are here! #39127)[1], NFT (322528526660181540/FTX AU - we are here! #39175)[1] | Yes | |
| 03720629 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00089559], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00321544], LUNA2_LOCKED[0.00750269], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.24], XTZ-PERP[0] | | |
| 03720632 | | BTC-PERP[0], ETH-PERP[0], EUR[100.00], MATIC[0.00006316], SOL[0], USD[24.50] | | |
| 03720635 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03720636 | | SOL[0] | | |
| 03720637 | | SOL[.168566], TRX[.000777], USD[0.55], USDT[.184319] | | |
| 03720638 | | TRX[.384201], USD[0.00], USDT[1.84911934] | | |
| 03720643 | | EUR[0.00] | | |
| 03720650 | | BTC-PERP[0], ETH-PERP[0], USD[3260.97], USDT[1000] | | |
| 03720658 | | AKRO[1], TRX[.000777], USD[25.00], USDT[0.00002969] | | |
| 03720662 | | USDT[0] | | |
| 03720665 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.30] | | |
| 03720672 | | ETH[1.62888678], ETH-PERP[0], ETHW[1.62888678], EUR[1.55], USD[0.00] | | |
| 03720676 | | ETHW[.00514558], USD[0.00] | | |
| 03720683 | Contingent | ANC-PERP[0], EUR[0.00], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SHIB[52400000], SHIB-PERP[0], SLP[110], SLP-PERP[0], USD[0.16], USDT[0.00926976], USTC[1] | | |
| 03720684 | | DOGE[0], ETH[0], PAXG[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03720690 | | ATLAS[0.63587544], GRT-PERP[0], NEAR[0], USD[1548.62], USDT[0.00000001] | | |
| 03720694 | | BTC[.00001226], SOL[62.824892], USD[4.14], YFI[.0009916] | | |
| 03720704 | | BTC[.00015], BTC-PERP[0], ETH-PERP[0], EUR[74.95], SOL-PERP[0], USD[0.06], USDT[0.00000009] | | |
| 03720706 | | GODS[8.6986], GOG[70.45694979], USD[21.80], USDT[-19.89612507] | | |
| 03720713 | | USD[25.00] | | |
| 03720715 | | SOL[0] | | |
| 03720727 | | USD[0.31], USDT[0] | | |
| 03720731 | | BNB[0], FTT[.1], USD[27.19], USDT[0.00000001] | | |
| 03720732 | | USD[0.01], USDT[0.96319520] | | |
| 03720736 | | BTC[0], ETH-PERP[0], FTM-PERP[0], USD[1.93], USDT[.00505853] | | |
| 03720740 | | ATLAS[3126.4713956], RAY[30.71535911], SOL[2.63451457], TULIP[4.83462949], USD[0.00], USDT[0.00000010] | | |
| 03720746 | | AGLD-PERP[0], BTC-PERP[0], CHR-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 03720752 | | BTC[.00026934] | Yes | |
| 03720756 | | USD[25.00] | | |
| 03720768 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[1.1], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE[1579.49640826], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[36.27864298], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-362.07], USDT[0.00000001], XAUT-PERP[0], XRP[69.7380283], XRP-PERP[0] | | |
| 03720777 | | BTC-PERP[0.09279999], DOGE[64], ETH-PERP[0], EUR[1450.00], FTT-PERP[0], LINK[.00549652], LOOKS-PERP[0], LUNC-PERP[0], USD[-2263.94], WAVES-PERP[0] | | |
| 03720781 | | SOL[0] | | |
| 03720790 | | AKRO[1], BAO[1], ETH[.04463732], MATIC[5.25261204], NFT (550576940817578566/FTX EU - we are here! #189907)[1], NFT (561573986763084569/FTX EU - we are here! #189864)[1], NFT (565977888731224806/FTX EU - we are here! #189712)[1], SOL[0], TRX[1], USD[0.00], USDT[0.00000004] | | |
| 03720805 | | USD[25.00] | | |
| 03720808 | | SOL-PERP[0], USD[18.35] | | |
| 03720817 | Contingent | ABNB[0], AMD[0], AMZN[0], BB[0], BTC[0], BTC-PERP[0], CEL[0], DOGE-0930[0], ETH[.00033228], ETHW[.00033228], FB[0], FTT[0.11398249], GOOGL[0], GOOGLPRE[0], LUNA2[0.77254010], LUNA2_LOCKED[1.80259357], LUNC[69771.8], NFLX[0], NVDA[0], PYPL[0], SOL[0], SQ[0], TSLA[.00000002], TSLAPRE[0], TWTR[0], USD[-10.59], USO[0], USTC[64] | | |
| 03720821 | | USD[25.00] | | |
| 03720826 | | BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 03720828 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[154.978625], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000116], TRX-PERP[0], UNI-PERP[0], USD[11.66], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03720831 | | BTC[.0000953] | | |
| 03720837 | | BTC[0], GOG[37.9924], USD[0.86] | | |
| 03720839 | | ETH[0], FTT[114.57708], MATIC[0.33132551], TRX[.847637], USDT[0.39031077] | | |
| 03720844 | | FTT[21.72278917], USDT[0.00000026] | | |
| 03720845 | | GOG[98.98518], USD[0.18] | | |
| 03720855 | | ATLAS[0], COPE[.00000001], SOL[0] | | |
| 03720862 | | USD[25.00] | | |
| 03720874 | | SOL[0] | | |
| 03720886 | | USD[25.00] | | |
| 03720888 | | NFT (337607405471317178/FTX EU - we are here! #22811)[1], NFT (416792004003290171/FTX EU - we are here! #22210)[1], NFT (442261802546254865/FTX EU - we are here! #21727)[1], SAND[0], USDT[0] | | |
| 03720889 | | USD[0.00], USDT[0.00000001] | | |
| 03720897 | | BTC[.3583], ETH[1.4238888], ETHW[1.4238888], FTT[25.99506], USD[5937.52] | | |
| 03720899 | | USD[10.00] | | |
| 03720903 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 03720904 | | BTC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 03720908 | | NFT (325453919160674727/FTX AU - we are here! #52311)[1], NFT (375338196331693231/FTX AU - we are here! #52349)[1] | | |
| 03720920 | | SOL[0] | | |
| 03720921 | | USD[25.00] | | |
| 03720947 | | BTC[.02290423], EUR[0.00], FTT[0.00001898], USD[0.00] | | |
| 03720959 | | USDT[0.01526012] | | |
| 03720969 | | GOG[184], USD[4.25] | | |
| 03720970 | | USD[0.00], USDT[99.46454147] | | |
| 03720974 | | ETH[0], MATIC[0], NFT (338693124505645137/FTX AU - we are here! #33737)[1], NFT (431908601596536184/FTX AU - we are here! #33677)[1], SOL[0], XRP[0.00000001] | | |
| 03720976 | | USDT[11.97662014] | Yes | |
| 03720980 | | USD[25.00] | | |
| 03720992 | | GALA-PERP[0], SLP[.02120676], USD[0.18], USDT[0] | | |
| 03720996 | | GOG[120], USD[0.54] | | |
| 03720998 | | SOL[0] | | |
| 03721007 | | GOG[37], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03721017 | | BTC[.00009], USDT[0.00002505] | | |
| 03721024 | | BAO[1], LTC[0.22013072], USD[0.00], USDT[.00339975] | | |
| 03721025 | | USD[0.47] | | |
| 03721026 | | NFT (306148328283965426/FTX Crypto Cup 2022 Key #7331)[1], NFT (382676109181101818/FTX EU - we are here! #222807)[1], NFT (384517503694434182/FTX EU - we are here! #222769)[1], NFT (418109518357812287/FTX EU - we are here! #222835)[1], NFT (482912842749219632/The Hill by FTX #16916)[1] | | |
| 03721028 | | COPE[.50000001] | | |
| 03721031 | | AVAX[11.81985049], BTC[0], CRV[161.84389322], DENT[1], DOGE[738.17632457], ETH[0], ETHW[0], EUR[0.00], FTT[5.56438907], IMX[0], SAND[145.00578567], SOL[7.13146452] | Yes | |
| 03721032 | Contingent, Disputed | USD[0.00], YGG[.00000001] | Yes | |
| 03721034 | | AVAX[.096824], BTC[0.00009703], BTC-PERP[0], CHZ[9.7563], ETH[1.284], ETH-PERP[-0.06799999], ETHW[.786], EUR[0.00], LINK[.080675], LTC[.0073423], USD[509.85], USDT[0.62379367], XRP[.63076] | | |
| 03721035 | | USD[25.00] | | |
| 03721036 | | GENE[1.4], GOG[47], IMX[2] | | |
| 03721038 | Contingent | BRZ[2665.65286556], BTC[0.05392152], ETH[0.73597260], ETHW[0.37660696], FTT[1.3361861], LINK[0.09790458], LUNA2[1.70456088], LUNA2_LOCKED[3.97730872], LUNC[0], USD[4500.19], USDT[0.00022946] | | |
| 03721043 | | AURY[31], GOG[1224], USD[4.98] | | |
| 03721047 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0624[0], EDEN-PERP[0], GMT-PERP[0], GRT-0624[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MINA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-0325[0], USD[0.00] | | |
| 03721054 | | NFT (388879186146960501/FTX EU - we are here! #84652)[1], NFT (433267435688952831/FTX EU - we are here! #84548)[1] | | |
| 03721068 | | COPE[.00000001] | | |
| 03721072 | | BTC[0.00147342], ETH[0.25077691], ETHW[0.25077691], GOG[124], TRX[.000946], USD[0.00], USDT[0] | | |
| 03721075 | | USD[25.00] | | |
| 03721077 | | BNB[.5316926], USD[0.00] | | |
| 03721084 | | COPE[.00000001] | | |
| 03721092 | | BAO[4], KIN[1], USD[0.00] | Yes | |
| 03721102 | | NFT (485044791393144838/FTX AU - we are here! #19239)[1], USD[0.00] | Yes | |
| 03721103 | Contingent | ALGO-PERP[0], ATOM-PERP[0], LINK-PERP[0], LUNA2[19.74442959], LUNA2_LOCKED[46.07033573], LUNC[.00000001], MANA-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 03721111 | | GST[923.0800077], SOL[0.00134393], USD[0.10], XRP[-0.18333362] | | |
| 03721112 | | COPE[.00000001] | | |
| 03721118 | | ICP-PERP[.79], USD[0.28] | | |
| 03721121 | | EUR[0.00] | | |
| 03721133 | | NFT (305977604298535179/FTX EU - we are here! #191945)[1], NFT (368742621438654280/FTX EU - we are here! #192036)[1], NFT (382538727462045359/FTX EU - we are here! #192037)[1] | | |
| 03721137 | | GOG[714], USD[0.49] | | |
| 03721150 | | AAVE[1.50184133], AKRO[1], BAO[7], BTC[.00864609], DENT[2], DOT[18.37380088], ETH[0.07804882], EUR[3085.50], GRT[989.83296442], KIN[4], MATIC[1.62945605], NEAR[.00044881], STETH[0.03245682], UNI[23.42244931], USD[586.66], USDT[0.00181095] | Yes | |
| 03721154 | | USDT[2.08043570] | | |
| 03721159 | | CRO[2.37025305], DENT[1], NFT (295134147768064414/FTX EU - we are here! #224379)[1], NFT (426921647938591653/FTX EU - we are here! #224328)[1], NFT (510969441776750864/FTX EU - we are here! #224432)[1], NFT (558066936306527082/The Hill by FTX #25157)[1], TRX[.000002], USD[0.00594795] | Yes | |
| 03721167 | | COPE[.00000001] | | |
| 03721170 | | GOG[233], USD[0.61], XRP[.887927] | | |
| 03721183 | | COPE[.00000001], SOL[0] | | |
| 03721184 | | BTC[.00016868], BTC-PERP[0], USD[-0.45] | | |
| 03721186 | | BTC[0.02759675], USD[3.32] | | |
| 03721188 | | COPE[.00000001] | | |
| 03721189 | | TONCOIN[.09608], USD[1.35] | | |
| 03721190 | | AAPL[.0092704], GMT[.32949], MASK[115.99753], MATIC[.92001], SOL[.0111612], TRX[.000009], TSLA[.0095326], USD[3.05], USDT[0.24093759] | | |
| 03721197 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03721202 | | BAO[2], KIN[2], USD[0.00], USDT[0.00000241] | | |
| 03721208 | | COPE[.00000001] | | |
| 03721211 | | AKRO[3], BAO[3], ETH[0], KIN[2], NFT (306985116677962163/The Hill by FTX #21932)[1], NFT (356583552349058711/FTX EU - we are here! #256532)[1], NFT (381119473494705696/FTX EU - we are here! #228999)[1], NFT (487738505617766196/FTX EU - we are here! #256528)[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03721214 | | MAPS[54], OXY[.97302], USD[0.14] | | |
| 03721220 | | BTC[0.01278496], ETH[.029], ETHW[.029], LINK[.03408639], TRX[.56330733], UNI[.00862761], USD[1.44] | | |
| 03721221 | | BNB[0], MATIC[0], SOL[0] | | |
| 03721222 | | TRX[.08594373], USD[0.00] | | |
| 03721225 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[100], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01325920], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00015952], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03721229 | | BTC[.00004428], USD[0.00] | Yes | |
| 03721230 | | AVAX[.34213714], BAO[1], USD[0.00] | Yes | |
| 03721232 | | COPE[.00000001] | | |
| 03721233 | | NFT (319431935691557579/FTX EU - we are here! #188632)[1], NFT (346796341053010683/FTX EU - we are here! #188433)[1], NFT (539499063265585060/FTX EU - we are here! #188582)[1] | | |
| 03721236 | | AKRO[1], KIN[2], TRX[1], USD[0.00], USDT[0] | | |
| 03721238 | | KIN[1], POLIS[11.21044311], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03721239 | | GENE[0], HT[.00000001], NFT (360131684392568754/FTX EU - we are here! #129191)[1], NFT (469098468726893748/FTX EU - we are here! #130695)[1], NFT (550230646171604162/FTX EU - we are here! #130262)[1], SOL[0], TRX[.00000804], USDT[0] | | |
| 03721246 | | ATLAS[15826.49405463] | | |
| 03721248 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[207.06], XRP-PERP[0] | | |
| 03721251 | | AKRO[5], BAO[29], BTC[.02580865], DENT[3], DOT[8.56680882], ETH[.22606067], ETHW[.20707168], EUR[150.05], FTT[8.89024775], KIN[26], RSR[1], SOL[2.61437358], TRX[1], UBXT[1] | Yes | |
| 03721255 | | APE[4.50023417], TRX[0], USD[0.00] | | |
| 03721256 | | COPE[.00000001] | | |
| 03721258 | | 0 | | |
| 03721267 | | BTC[0], EUR[0.00], FTT[0], USDT[1.46093596] | | |
| 03721277 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001556], USD[21186.17], USDT[-12923.08353972], WAVES-PERP[0], XRP-PERP[0] | | |
| 03721290 | | AR-PERP[0], ENJ-PERP[0], GALA-PERP[0], GST[.0937], GST-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.02], USDT[.00808363] | | |
| 03721301 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03721304 | | AKRO[1], ALPHA[47.71570475], BADGER[.00073324], BAO[13], BTC[.00013973], CHZ[.4469849], CRO[84.24486561], ENJ[5.58089542], FTT[10.67022824], GALA[125.00916304], KIN[12], LRC[22.13175994], MATIC[.54119045], MTL[3.59967313], ORBS[.05310415], PORT[16.09008134], REN[33.1017547], RSR[2], SHIB[1127360.87887715], SXP[19.20772081], TRX[1], USD[0.00], XRP[24.92351141], ZRX[89.67479136] | Yes | |
| 03721312 | Contingent, Disputed | USD[25.00] | | |
| 03721314 | Contingent | BAO[1], KIN[2], LUNA2[0.14313488], LUNA2_LOCKED[0.33398140], NFT (419799690374354515/The Hill by FTX #17755)[1], TRX[.001615], USD[0.00], USDT[0], USTC[20.26143518] | | |
| 03721318 | | SOL[0] | | |
| 03721324 | | USD[3091.54] | Yes | |
| 03721325 | | NFT (325663992070272804/FTX EU - we are here! #190866)[1], NFT (475433779594677317/FTX EU - we are here! #190951)[1], NFT (501366926968857818/FTX EU - we are here! #191017)[1] | | |
| 03721326 | | USDT[0.00060672] | | |
| 03721332 | | BTC[.00167758], ETH[0.00640304], ETHW[0.00640304], EUR[0.00], USD[0.00] | | |
| 03721341 | | COPE[.00000001] | | |
| 03721342 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB[.00000001], NEAR[.08752], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[1.000815], TRX-PERP[0], USD[0.31], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03721346 | | BAO[1], KIN[1], TRX[.000001], UBXT[1], USD[0.71], USDT[0] | | |
| 03721348 | | NFT (312740479890975917/The Reflection of Love #1742)[1], NFT (336796812640170464/Medallion of Memoria)[1], NFT (517306087998462023/Medallion of Memoria)[1], NFT (545698872964415634/The Hill by FTX #45273)[1] | | |
| 03721354 | Contingent | AAPL[2.4996225], APE[.03976041], AVAX[6.60630688], BAO[1], BTC[0.00004749], CRO[306.93837335], DOT[5.59722469], ETH[0.00011362], ETHW[.00031725], FTT[185.99082150], GALA[412.5632032], GMT[74.91597658], LUNA2[1.82008017], LUNA2_LOCKED[4.09985618], LUNC[63685.1147993], LUNC-PERP[0], MANA[.95589745], MATIC[77.09773148], NVDA[.002405], SAND[14.56276384], SOL[8.50548915], TONCOIN[.01502997], UNI[8.3220676], USD[22614.26], USDT[0] | Yes | USD[154.00] |
| 03721363 | | ATOM[8.5], BNB[.31], BTC[.06029905], EUR[1.35], SOL[0.00939217], USD[0.35] | | |
| 03721366 | | BTC[0.02616338], USD[2.42] | | |
| 03721367 | | AVAX[4.988258], FTM[248.26394], LINK[42.860302], MATIC[247.86117], SOL[3.2103689], USD[665.45], XRP[.634427] | | |
| 03721370 | | COPE[.00000001] | | |
| 03721371 | | GOG[10.33665489], MATIC[6.04688288] | Yes | |
| 03721372 | | USD[1.00] | | |
| 03721377 | | ETH[.39037351], ETHW[.39037351], RSR[1], USD[0.00] | | |
| 03721382 | | ETH[-0.00000021], ETHW[-0.00000021], USD[-42.89], USDT[47.25348409] | | |
| 03721386 | | SOL[0] | | |
| 03721387 | | GOG[45.99126], POLIS[.34730963], USD[0.00] | | |
| 03721396 | | BTC[0], ETH[0], SOL[0.00000001], TRX[0.00000068], USD[0.00], WAVES[0], XRP[0.00000067] | | |
| 03721402 | | BTC[.00116], XRP[93.36] | | |
| 03721404 | | COPE[.00000001] | | |
| 03721405 | | USD[16.54] | | |
| 03721410 | | RON-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03721421 | Contingent | LUNA2[0.22943738], LUNA2_LOCKED[0.53535389], LUNC-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 03721427 | | BAO[1], EUR[0.00], USDT[.00004425] | | |
| 03721428 | | USD[26.49] | Yes | |
| 03721429 | | DOT-PERP[0], EUR[0.01], SAND[.9974], STARS[58.61895973], TRX[.628121], USD[596.17], USDT[2669.23707113], XRP[150] | | |
| 03721436 | | COPE[.00000001] | | |
| 03721439 | Contingent | BAO[2], BNB[1.03791629], CRO[4523.64171015], EUR[64.60], KIN[4], LUNA2[13.14718611], LUNA2_LOCKED[29.58961949], RSR[1], TRX[1], USDT[2491.08390609] | Yes | |
| 03721444 | | ETHW[10.99905732] | | |
| 03721452 | | APE[4], APE-PERP[0], KIN[1], SOL[.00810757], TRX[1], USD[0.37] | | |
| 03721454 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 03721461 | | TRX[.000001], USDT[0] | | |
| 03721467 | | AKRO[3], BAO[43], DENT[2], EUR[0.45], GMT[2.00083368], GRT[1], KIN[39], MATIC[.54650004], RSR[2], TRX[3], USDT[0.00000001] | Yes | |
| 03721470 | | COPE[.00000001] | | |
| 03721475 | | ATLAS[1] | | |
| 03721478 | | USD[0.04] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1745 Filed 06/27/23 Page 392 of 1441
Amended Schedule F-1 - Nonpriority General Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03721482 | | MATICBULL[.82852], USD[0.00], XRP[.115977] | | |
| 03721484 | | IMX[313.84651765], TRX[.000174], USD[0.00], USDT[0.80000144] | | |
| 03721487 | | SOL[0] | | |
| 03721490 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.5514], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.94], USDT[0], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03721495 | | COPE[.00000001] | | |
| 03721496 | | NFT (414885310137035038/FTX AU - we are here! #19230)[1], USD[0.00] | Yes | |
| 03721502 | | ATLAS[1] | | |
| 03721520 | | USD[10.47] | Yes | |
| 03721523 | | COPE[.00000001] | | |
| 03721528 | Contingent | AVAX[.05666723], LUNA2[0.47645162], LUNA2_LOCKED[1.11172045], USD[0.00], USDT[0.33581668], USTC[67.44403] | | |
| 03721531 | Contingent | BTC[0.00002403], BULL[.0017], ETH[.0008918], ETHW[.0008918], LUNA2_LOCKED[85.70970398], USD[0.03], USDT[0.07972491] | | |
| 03721547 | | ATLAS[1.1] | | |
| 03721557 | | RON-PERP[0], USD[3.83] | | |
| 03721561 | | SOL[0] | | |
| 03721565 | | GENE[16.69666], GOG[149.97], IMX[39.29214], USD[29.93] | | |
| 03721580 | | BNB[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 03721599 | | BAO[1], USD[0.00] | | |
| 03721600 | | GOG[.97], USD[0.42] | | |
| 03721602 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], TRX[.000015], USD[0.00], USDT[0.75393500] | | |
| 03721607 | | ATLAS[499.9], AVAX[2.09752852], BTC[.0026], DOGE[650], DOT[1.06605609], FTT[2.5], MANA[40], SAND[25], SHIB[2600000], SLP[500], USD[13.89], USDT[-100.27439198], VET-PERP[0], XRP[42], XTZ-PERP[0] | | DOT[1] |
| 03721619 | | ATLAS[1] | | |
| 03721620 | | COPE[.00000001] | | |
| 03721621 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[86392.718], ATOM[.0995], ATOM-PERP[0], AUDIO[.9806], AVAX[.09946], AXS-PERP[0], BCH[.001953], BNB-PERP[0], BTC[.00009922], BTC-PERP[0], CHZ[9.844], CHZ-PERP[0], COMP[.0005], DENT-PERP[0], DOGE-PERP[0], DOT[.09912], EGLD-PERP[0], ETH[.0009948], ETH-PERP[0], ETHW[.0009948], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[.09934], HNT-PERP[0], IMX-PERP[0], KNC[.09904], KNC-PERP[0], KSM-PERP[0], LTC[.009444], LTC-PERP[0], LUNA2[0.00304464], LUNA2_LOCKED[0.00710418], LUNC[.009808], LUNC-PERP[0], MANA-PERP[0], MKR[.0009872], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.009828], SOL-PERP[0], SXP[.0758], SXP-PERP[0], THETA-PERP[0], TOMO[.09052], USD[1.99], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[.0009988], YFI-PERP[0], ZIL-PERP[0] | | |
| 03721631 | | AKRO[1], BAO[3], KIN[2], TRX[1], USD[0.00] | Yes | |
| 03721649 | | SOL[0] | | |
| 03721651 | | ATLAS[2] | | |
| 03721655 | | EUR[0.00] | | |
| 03721657 | | COPE[.00000001] | | |
| 03721658 | | AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], SNX-PERP[0], USD[1.03] | | |
| 03721667 | | AKRO[1], BAO[8], DENT[3], KIN[5], TRX[1.002482], UBXT[1], USD[0.00], USDT[13.36957094] | Yes | |
| 03721668 | | ETH-PERP[0], MATIC-PERP[0], USD[4.45], USDT[6369.23613346] | | |
| 03721669 | | ATLAS-PERP[0], C98-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SRN-PERP[0], STX-PERP[0], USD[66.56] | | |
| 03721677 | | BTC[0], CEL[123.2436] | | |
| 03721682 | | COPE[.00000001] | | |
| 03721685 | | GOG[52.03748234], USDT[0] | | |
| 03721689 | | ATLAS[1] | | |
| 03721694 | Contingent | LUNA2[60.21211844], LUNA2_LOCKED[140.494943], LUNC[13111315.56], TONCOIN[.01175044], USD[0.00], USDT[0.00562320] | | |
| 03721699 | | BAO[2], GBP[0.00], KIN[2], TRX[2], USD[0.00] | Yes | |
| 03721700 | | BTC[.00626864], BTC-PERP[0], USD[2.89] | | |
| 03721703 | | RON-PERP[100], TRX[.000777], USD[-132.71], USDT[199] | | |
| 03721708 | | TRX[.000966], USDT[0.01046416] | | |
| 03721709 | | COPE[.00000001] | | |
| 03721710 | | BEAR[4999.05], GOG[17.99658], TRX[.271311], USD[0.08] | | |
| 03721711 | | ATLAS[1] | | |
| 03721712 | | GENE[.07142982], SOL[.0098562] | | |
| 03721714 | | USD[25.00] | | |
| 03721718 | Contingent | ALCX[0], ALEPH[.9734608], BAR[.09596674], CEL[.1830638], DOGE[.9549532], FIDA[429.935794], FTM[34.958887], FTT[8.35743080], GALFAN[.09638578], GODS[.07536394], GOG[.9762544], HGET[206.079372], HMT[.8730658], HNT[.09839368], HXRO[.96058], LEO[.09866998], LINK[3.0980227], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099041], MBS[.9055], MCB[23.107885], MEDIA[0.02364004], NEAR[.098162], NEXO[167.98254], PTU[.95752], PUNDIX[.090658], SHIB[98830.18], SLND[.08955892], SLRS[2691.57196], SOL[0], SPELL[9196.675], STARS[.9271], UNI[.09829], USD[8.88], YFI[0], YGG[582.84916] | | |
| 03721727 | | APE[5.40047747], AVAX[1.6461457], AXS[.94898032], BAT[89.78615454], ETH[.34427567], ETHW[0.34413123], GBP[0.00], GRT[80.60679622], LOOKS[175.84256518], LTC[1.07983285], MANA[270.15847016], MATIC[370.06510167], SHIB[1569669.75704186], USD[0.00] | Yes | |
| 03721728 | | ETH[0], XRP[.00000001] | | |
| 03721731 | | COPE[.00000001] | | |
| 03721732 | Contingent | EUR[1.78], LUNA2[0], LUNA2_LOCKED[0.00636787], UNI[8.05413381], USD[0.00], USTC[.386316] | Yes | |
| 03721733 | | ATLAS[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03721739 | | TONCOIN[.05], USD[0.20] | | |
| 03721745 | | ETH[.00157459], MATIC[.00569706], TRX[.777996], USD[0.79] | | |
| 03721747 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[9.45], XRP-PERP[0] | | |
| 03721748 | | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAO-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], PEOPLE-PERP[0], USD[0.00] | | |
| 03721749 | | DOT[0], EUR[0.00], MATIC[0], RAY[46.89050063], USD[0.00], USDT[0.00000005], XRP[0] | | |
| 03721752 | | ATLAS[1] | | |
| 03721757 | | 0 | | |
| 03721758 | | ETHW[.12740167], TRX[1], USDT[0] | | |
| 03721759 | | COPE[.00000001] | | |
| 03721760 | Contingent | ANC[.594163], ETH[0.00002411], ETHW[0.00002411], LUNA2[283.0689537], LUNA2_LOCKED[660.4942254], LUNC[23512610.2551945], LUNC-PERP[0], PERP[0], USD[4.52], USDT[0.37204340], USTC[24784.85803], XRP[.181312] | | |
| 03721762 | | DOGE[6087.6], KIN[2], SHIB[43926916.30813898], SOS[105314009.66183574], UBXT[2], USD[0.00] | | |
| 03721763 | | SOL[.0100972] | Yes | |
| 03721764 | | LEO-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 03721779 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000461], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], GAL-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03721782 | | 1INCH-PERP[0], ADA-0325[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0624[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CHZ-0325[0], DOGE-0325[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], GRT-0624[0], GRT-0930[0], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LTC-0624[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-0325[0], ROSE-PERP[0], SLP-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-0325[0], TRX-0930[0], TRX-PERP[49979], USD[-2600.69], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[0], XRP-0325[0], XRP-0930[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03721785 | | ATLAS[1] | | |
| 03721793 | | COPE[.00000001], SOL[0] | | |
| 03721795 | | COPE[.00000001] | | |
| 03721797 | | BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00000001], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.16] | | |
| 03721801 | | AAVE[1.04063865], AVAX[3.73935832], BAO[0], BNB[2.56960728], BTC[.18474854], CHZ[15325.56720362], CRO[778.61247686], DOGE[3937.02539870], DOT[52.11904861], ETH[.07157139], EUR[0.00], FTT[16.69574995], GRT[107.20758364], MANA[47.11250366], SAND[36.95768192], SHIB[45567627.35157792], SOL[6.41338042], USD[0.00], USDT[0] | Yes | |
| 03721806 | | SOL[.00000001], USD[0.05], USDT[0.00000044] | | |
| 03721808 | | BTC[.0001], USD[5.50] | | |
| 03721809 | | ETH[.08053702], ETHW[.08053702], USD[0.75], USDT[0.00002460] | | |
| 03721816 | | BAO[1], DENT[1], NFT (360271623317203892/FTX Crypto Cup 2022 Key #5196)[1], NFT (396306269553819685/FTX AU - we are here! #217)[1], NFT (427006411825578411/FTX EU - we are here! #100788)[1], NFT (497347384139089786/FTX EU - we are here! #100911)[1], NFT (518882707753736607/FTX EU - we are here! #101050)[1], NFT (520433190515341342/FTX AU - we are here! #233)[1], NFT (548828131718741527/FTX AU - we are here! #35974)[1], NFT (551597524470668432/The Hill by FTX #5357)[1], SHIB[402793.72108008], UBXT[1], USDT[0] | Yes | |
| 03721820 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[-0.01], EUR[176.06], SOL-PERP[0], USD[92.48], USDT[5.72527152] | Yes | |
| 03721822 | | COPE[.00000001] | | |
| 03721824 | | GBP[102.54], USD[0.00] | | |
| 03721829 | | ATLAS[1] | | |
| 03721833 | | AKRO[4], BAO[6], BRZ[0], DENT[6], GOG[0], KIN[10], RSR[2], TRX[0], UBXT[2], USD[0.00] | Yes | |
| 03721835 | | ETH[.00006105] | Yes | |
| 03721836 | | 0 | | |
| 03721838 | | NFT (317272093907299570/FTX AU - we are here! #26009)[1], NFT (340345865175215904/FTX EU - we are here! #155541)[1], NFT (348980858694208038/FTX EU - we are here! #155450)[1], NFT (417633795842018988/FTX AU - we are here! #26005)[1], NFT (493979070799461647/FTX EU - we are here! #155495)[1], TRX[.000001], USDT[3510.86763817] | | |
| 03721844 | | USD[0.01] | | |
| 03721849 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[.98], BTC[0.00000002], ETH[0.00000001], ETH-PERP[0], ETHW[0.11225300], FTM-PERP[0], LINK[.08704], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098136], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[1740.52], USDT[110.00000001], WAVES-PERP[0] | | |
| 03721852 | | COPE[.00000001], SOL[0] | | |
| 03721854 | | TRX[.000002] | | |
| 03721858 | | ATLAS[1] | | |
| 03721863 | | USD[0.00], USDT[0] | | |
| 03721865 | | USD[0.21], USDT[0.00000001] | | |
| 03721869 | | ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], USD[5.23] | | |
| 03721870 | | 0 | | |
| 03721879 | | GOG[38.35984291] | | |
| 03721884 | | COPE[.00000001] | | |
| 03721889 | | ATLAS[1.2] | | |
| 03721898 | | 0 | | |
| 03721901 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[1.06], USDT[0] | | |
| 03721911 | | COPE[.00000001] | | |
| 03721917 | | ATLAS[33], SOL[0] | | |
| 03721918 | | EUR[0.00] | Yes | |
| 03721924 | | USD[-0.12], USDT[.133413] | | |
| 03721925 | | NFT (332487788330408832/FTX AU - we are here! #67474)[1], SOL[0], TRX[0], USD[0.09] | | |
| 03721929 | | AKRO[7], AUD[0.00], BAO[20], DENT[4], ETH[0.00000013], ETHW[.00000227], KIN[21], LDO[.00017324], RSR[4], TRX[4], UBXT[5], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03721933 | | USD[0.00], USDT[0] | | |
| 03721938 | | COPE[.00000001] | | |
| 03721942 | | BTC[.002], ETH[.01], ETHW[.01] | | |
| 03721944 | | USDT[0.21683839] | | |
| 03721945 | | USD[303.98], USDT[.00461927] | | |
| 03721947 | | C98-PERP[0], CELO-PERP[0], LINK-PERP[5], USD[-14.39] | | |
| 03721956 | | 0 | | |
| 03721963 | | BAO[1], BTC[.00000076], EUR[0.00] | Yes | |
| 03721967 | | COPE[.00000001] | | |
| 03721980 | | ETH[0.00494926], ETHW[.0004942], SOL[0.02015121], USD[0.08], USDT[0.41038948] | | ETH[.000494], USD[0.08], USDT[.410279] |
| 03721999 | | COPE[.00000001] | | |
| 03722004 | | AVAX[23.98654743] | | |
| 03722008 | | BNB[.00000001], NFT (455196965623395220/FTX EU - we are here! #280779)[1] | | |
| 03722009 | | BTC[.00007362], ETH[.00047757], ETHW[.00047757], USD[0.00] | | |
| 03722011 | | APT-PERP[0], BNB[.00005888], ETH[0], ETHW[0.00000097], NFT (370826528955468770/FTX EU - we are here! #244018)[1], NFT (407438171866419867/FTX EU - we are here! #244052)[1], NFT (411225578114124869/FTX EU - we are here! #244045)/1], SOL[0.00419349], USD[0.00], USDT[0] | | |
| 03722013 | | ALICE[.09918], CRO[39.992], KIN[259948], MNGO[189.962], POLIS[14.997], SPELL[3799.24], TRX[.884], UNI[.0492], USD[0.04], USDT[116.64291277] | | |
| 03722023 | | BNB[0], SOL[0], USDT[0] | | |
| 03722025 | Contingent | APT[.89767081], BTT[48777397.75935093], CRO[.05509619], DOGE[48.82931652], ETH[.00000006], ETHW[.84744359], LUNA2[0], LUNA2_LOCKED[9.44079255], LUNC[7.99784541], MATIC[.0017332], NEAR[1.52077965], NFT (311562981669187938/FTX EU - we are here! #96058)[1], NFT (337498035207320845/FTX Crypto Cup 2022 Key #596)[1], NFT (354348595577970751/Monza Ticket Stub #1651)[1], NFT (371098941654972863/The Hill by FTX #3985)[1], NFT (386734060037340858/Montreal Ticket Stub #980)[1], NFT (425026277574170076/FTX EU - we are here! #95774)[1], NFT (427340682329325618/Japan Ticket Stub #557)[1], NFT (437856907626376003/Austin Ticket Stub #1032)[1], NFT (440651254263945148/Singapore Ticket Stub #1437)[1], NFT (443565714589921172/France Ticket Stub #366)[1], NFT (464734896247614228/Baku Ticket Stub #1668)[1], NFT (473362982239586862/Hungary Ticket Stub #1366)[1], NFT (478096717831325436/Monaco Ticket Stub #1073)[1], NFT (489305110238291868/Mexico Ticket Stub #1378)[1], NFT (552148837016851100/Belgium Ticket Stub #1589)[1], NFT (575326719711958912/FTX EU - we are here! #95108)[1], SAND[.00358836], SHIB[1244262.81377128], SOL[.30168417], USD[21.15], USDT[0] | Yes | |
| 03722027 | | COPE[.00000001] | | |
| 03722029 | | DENT[2], KIN[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03722030 | | BTC-PERP[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03722037 | Contingent | DOGE[0], FTM[.00000001], LUNA2_LOCKED[0.00000002], LUNC[.001974], LUNC-PERP[0], USD[0.78], USDT[0], USTC[0] | | |
| 03722048 | | AKRO[2], BAO[2], DENT[1], FTT[.49995108], KIN[3], NVDA[1.69893985], RSR[1], SPY[.11441912], SQ[3.58290569], UBXT[1], USD[0.07] | | |
| 03722049 | | BAO[1], KIN[1], TRY[0.00] | | |
| 03722053 | | NFT (425221813269119569/FTX EU - we are here! #225375)[1], NFT (462572148082379059/FTX EU - we are here! #225387)[1], NFT (483952812951085004/FTX EU - we are here! #225383)[1], NFT (567815691025146496/FTX Crypto Cup 2022 Key #17973)[1], USD[0.00] | | |
| 03722057 | | CEL-0930[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-1.97], USDT[1.98982739] | | |
| 03722060 | Contingent | ETH[.50396238], ETHW[.50396238], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], USD[0.51396970] | | |
| 03722066 | | COPE[.00000001] | | |
| 03722080 | | GENE[3.56705545], GOG[72], IMX[13.51155192], USD[75.10] | | |
| 03722083 | | USD[25.00] | | |
| 03722085 | | USD[0.04], USDT[0] | | |
| 03722088 | | NFT (364474537878835496/FTX EU - we are here! #285365)[1], NFT (533292542502921301/FTX EU - we are here! #285322)[1] | | |
| 03722091 | Contingent | BAO[3], LUNA2[0.00421168], LUNA2_LOCKED[0.00982725], LUNC[917.10273896], SHIB[556449.58511282], USD[12.44], USDT[0.00000001] | Yes | |
| 03722103 | | BTC[22926333], ETH[1], ETHW[1], USDT[69.62998] | | |
| 03722105 | | NFT (320610003339643486/FTX EU - we are here! #77646)[1], NFT (328329010631492593/FTX EU - we are here! #78051)[1], NFT (417971691748877209/FTX EU - we are here! #77840)[1] | | |
| 03722109 | | COPE[.00000001] | | |
| 03722111 | | BAO[4], KIN[1], USD[0.00], USDT[0] | | |
| 03722113 | | BNB[.00000471], TRX[.00157], USD[0.01] | Yes | |
| 03722137 | | POLIS[5.03280112], USD[0.00] | | |
| 03722145 | | COPE[.25] | | |
| 03722147 | | BTC-PERP[0], GALA-PERP[0], USD[-396.84], USDT[999.2] | | |
| 03722162 | | XRP[.000314] | | |
| 03722168 | | AR-PERP[0], AVAX-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[.00470373] | | |
| 03722172 | Contingent | APE-PERP[0], AVAX[57.94], AVAX-PERP[0], BTC[0.00009327], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[2994.60], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00081741], LUNA2_LOCKED[0.00190729], LUNC[177.99340294], LUNC-PERP[0], USD[3341.37], WAVES-PERP[154.5] | | |
| 03722173 | | GBP[0.00], USD[0.00] | Yes | |
| 03722175 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GAL-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.413615], USD[0.09], USDT[0.00692232], WAVES-PERP[0], XRP[.149823], XRP-PERP[0] | | |
| 03722176 | | ETH[0.00006550], ETHW[0.00006650], USD[0.00], USDT[0] | | |
| 03722177 | | USD[25.00] | | |
| 03722180 | | 0 | | |
| 03722195 | | COPE[.00000001] | | |
| 03722198 | | USD[25.00] | | |
| 03722209 | | BAO[3], KIN[2], USD[7.50] | | |
| 03722217 | | BTC[0.00290000], EUR[0.16], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03722220 | | SHIB[0], USDT[0] | | |
| 03722224 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTT-PERP[0], GLMR-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[324.81], USDT[408.42281921], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03722230 | | MATIC[0], SHIB[0], USD[0.00] | | |
| 03722235 | | COPE[.00000001] | | |
| 03722242 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], FTT[0.00712971], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], USD[0.12], USDT[0.00033810] | | |
| 03722258 | | GENE[.89982], GOG[19.996], USD[0.11] | | |
| 03722263 | | COPE[.25] | | |
| 03722265 | Contingent | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[3.808], ETH-PERP[0], ETHW[.00069923], EUR[0.00], GMT-PERP[0], LUNA2[0.89810860], LUNA2_LOCKED[2.09558674], TRX[1], USD[0.10] | | |
| 03722267 | | TONCOIN-PERP[0], USD[1.70], XRP-0624[0] | | |
| 03722273 | | AMZN[.16921], BRZ[63.80306485], BTC[0.00032193], FTT[0.10512386], NFLX[.0388464], USD[-28.12] | | |
| 03722292 | | BOBA[.00257845], USD[0.36] | | |
| 03722296 | | BTC[0.00070742], EUR[0.00], SOL[.00000001], USD[0.00] | | |
| 03722301 | | MATIC[.00021803], USD[0.00] | Yes | |
| 03722303 | | GOG[60.997], USD[0.97] | | |
| 03722304 | | NFT (433347319799806367/FTX EU - we are here! #15130)[1], NFT (437160461874344218/FTX EU - we are here! #14963)[1], NFT (560154985732056823/FTX EU - we are here! #15214)[1], USDT[0.00000097] | | |
| 03722308 | | GOG[190], USD[0.08] | | |
| 03722319 | | BNB[0] | | |
| 03722323 | | LOOKS[4] | | |
| 03722327 | | GOG[291.44423795] | | |
| 03722329 | | ETH[.0002118], ETHW[0.00021180] | | |
| 03722335 | | USD[3.59] | | |
| 03722337 | | ATLAS[6634.70157517] | | |
| 03722342 | | ALPHA[1.22483584], DOT[1.0404264], GALA[5.38964545], GOG[4], GRT[2.22972575], HNT[3.4182252], USD[0.00] | | |
| 03722346 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03722357 | | USD[25.00] | | |
| 03722360 | | AXS[.76701939], BAO[1], GOG[59.28899194], KIN[1], USD[0.00] | | |
| 03722362 | | EUR[3186.00], USD[2.18] | | |
| 03722365 | | BNB[.44154761], BTC[.00629866], SLP[2049.79770394], SOL[.52101409], USDT[412.11374380] | Yes | |
| 03722370 | | BAO[2], ETH[.0039126], ETHW[.00385784], EUR[0.00], KIN[4] | Yes | |
| 03722372 | Contingent | ALGO-PERP[0], ATOM-PERP[0], LINK-PERP[0], LUNA2[1.12128921], LUNA2_LOCKED[2.61634150], MANA-PERP[0], USD[50.90], XTZ-PERP[0] | | |
| 03722387 | | NFT (344071980498151921/FTX EU - we are here! #27359)[1], NFT (348146862267628117/FTX EU - we are here! #27186)[1], NFT (350833590044186955/FTX Crypto Cup 2022 Key #5770)[1], NFT (354377563888008477/FTX EU - we are here! #27542)[1] | | |
| 03722390 | | DENT[1], EUR[0.00], RSR[1] | | |
| 03722400 | | BRZ[60] | | |
| 03722404 | | NFT (344934557212924539/FTX Crypto Cup 2022 Key #21322)[1], NFT (439120575035999182/The Hill by FTX #1730)[1] | Yes | |
| 03722410 | | ETH[0] | | |
| 03722428 | | NFT (413600242583595349/FTX EU - we are here! #63415)[1], NFT (483669565388749456/The Hill by FTX #14565)[1], NFT (517811467398462799/FTX EU - we are here! #63721)[1], NFT (522191298694948769/FTX Crypto Cup 2022 Key #11141)[1], NFT (556775106160451558/FTX EU - we are here! #63846)[1] | | |
| 03722433 | | 0 | | |
| 03722434 | | KIN[1], USD[0.04], USDT[29.95765057] | Yes | |
| 03722441 | | BTC[0], DOGE-PERP[0], ETH[0.15213083], USD[0.00], USDT[0] | | |
| 03722446 | | BTC[.02248041], ETH[.06825963], ETHW[.06741085] | Yes | |
| 03722454 | | COPE[.40000001] | | |
| 03722465 | | BTC[.0301], ETH[.4888818], ETHW[.4888818], TRX[.000001], USDT[.3357452] | | |
| 03722466 | | NFT (362865869027179843/FTX EU - we are here! #104801)[1], NFT (466809770467990912/FTX EU - we are here! #104516)[1], NFT (573938208890489757/FTX EU - we are here! #104332)[1] | | |
| 03722475 | | AVAX[36.87900406], USDT[275.409075] | | |
| 03722477 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP[0], EUR[0.00], FLOW-PERP[0], USD[0.29], USDT[0.00033577], XAUT[.0001] | | |
| 03722486 | | FTT[1.06508973] | Yes | |
| 03722501 | | USD[0.00] | | |
| 03722502 | | ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03722517 | | USDT[1] | | |
| 03722529 | | ATOM[12.097701], BNB[.0799715], BTC[0.00259903], ETH[.13496409], ETHW[.13496409], USDT[31.602634] | | |
| 03722530 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03722536 | | FTT[0], GOG[0], TRX[0], USD[0.00], USDT[0] | | |
| 03722539 | | BRZ[3.96361265], BTC[.0033], ETH[.19259182], ETHW[.19259182], GENE[7.9984], GOG[63.9872], USD[1.10] | | |
| 03722546 | | BTC[.0045], BTC-PERP[0], USD[2.38], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03722550 | | BTC[.00001255], EUR[0.00], SHIB[478.96753347], SOL[.00959328], USD[0.00] | | |
| 03722553 | | BTC[.03522836], USDT[0.00018718], XRP[.752] | | |
| 03722557 | | ETH-PERP[0], GOG[21], USD[0.01] | | |
| 03722559 | | ETH[0] | | |
| 03722573 | | BNB[0.00002024], BTC[0.00000001], ETH[0.00000418], ETHW[0.00000418], MATIC[0], SOL[0], USD[0.03], USDT[0] | | |
| 03722574 | | BTC-PERP[.0001], USD[-2.08], USDT[10.2] | | |
| 03722589 | | GOG[62], USD[0.06] | | |
| 03722593 | | APE-PERP[0], AR-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00057361], SOL-PERP[-0.00999999], USD[0.20], USDT[0.00000001], VET-PERP[0] | | |
| 03722594 | | USDT[0] | | |
| 03722596 | Contingent | APT[0], ETH[0.00045281], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098391], NFT (345888102875987344/FTX EU - we are here! #33655)[1], NFT (400727570119497910/FTX EU - we are here! #33500)[1], NFT (438619140937190243/FTX AU - we are here! #37432)[1], NFT (476502320413219383/FTX AU - we are here! #37374)[1], NFT (530706424896645445/FTX EU - we are here! #33351)[1], NFT (540618699114394058/FTX Crypto Cup 2022 Key #3646)[1], TRX[0.00252000], USD[0.00], USDT[0.02587217] | | |
| 03722600 | | GOG[83.9926], USD[0.37], USDT[0] | | |
| 03722608 | | BTC[.00376936], USDT[0.00024100] | | |
| 03722610 | | ETH[.27864937], ETHW[.27864937] | | |
| 03722616 | | BTC[0], EUR[35.77], FTM[33.71487633], USD[0.00] | | |
| 03722620 | | ATOM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-60.86], USDT[66.7669964] | | |
| 03722626 | Contingent | CEL-PERP[0], ETH-PERP[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00889], MATIC-PERP[0], PEOPLE-PERP[0], TRX[.000336], USD[1.30], USDT[0] | | |
| 03722631 | | USD[0.30] | | |
| 03722632 | | USDT[.0036543] | Yes | |
| 03722635 | | BTC[0.00000001], GOG[0] | | |
| 03722638 | | ETH[.06333001], ETHW[.00014364], SOL[0], USD[0.00], USDT[370.25430195] | | |
| 03722641 | | BTC[0], USD[1.76] | | |
| 03722647 | | BTC[0], ETH[.07687123], ETHW[.07687123], USD[0.00] | | |
| 03722664 | | USD[25.00] | | |
| 03722669 | | OXY[1] | | |
| 03722671 | | USD[25.00] | | |
| 03722680 | | USD[0.00], USDT[19.69] | | |
| 03722681 | | BNB[0], SOL[0] | | |
| 03722682 | | BAO[19], BNB[.05541855], BTC[.01035037], ETH[.09642467], ETHW[.05672388], KIN[14], MANA[52.33282667], MATIC[9.09654204], RSR[1], SOL[2.77140297], STETH[0.01702373], TRX[1], UBXT[1], USD[0.50], XRP[21.79789458] | Yes | |
| 03722690 | | DENT[1], GBP[0.00] | | |
| 03722694 | | ABNB-0325[0], AMZN-0325[0], BABA-0325[0], BABA-0624[0], BTC-PERP[0], GLD-0325[0], NFLX-0325[0], NIO-0325[0], PYPL-0325[0], TSLA-0325[0], USD[79.04], ZM-0325[0] | | |
| 03722698 | | AKRO[1], BTC[0], KIN[2], SOL[0] | Yes | |
| 03722699 | | EUR[0.00] | | |
| 03722701 | | FB-0325[0], USD[0.00], USDT[0] | | |
| 03722704 | | ETH[0] | | |
| 03722710 | | ALPHA[193.50412950], GENE[1.99525860], GOG[129.76613395], MATIC[0] | | |
| 03722714 | Contingent | LUNA2[0.00026760], LUNA2_LOCKED[0.00062441], LUNC[58.27205189], NEAR-PERP[0], USD[0.00], USDT[0.23378289], USDT-PERP[0] | | |
| 03722728 | | GOG[189], USD[0.88] | | |
| 03722730 | | NFT (353871485222768345/FTX AU - we are here! #10986)[1], NFT (372347151447792917/FTX AU - we are here! #47277)[1], NFT (376642255886290442/FTX AU - we are here! #10980)[1] | | |
| 03722740 | | AAVE-PERP[0], ALICE-PERP[0], BTC-MOVE-0213[0], BTC-PERP[0], ETH-PERP[0], EUR[1.00], FTM-PERP[0], GRT-PERP[0], MATIC-PERP[0], USD[124.33], USDT[0.00715400], ZEC-PERP[0] | | |
| 03722746 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 03722753 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.07], USDT[-0.05965776], XRP[0], XRP-PERP[0] | | |
| 03722756 | | BTC-PERP[0], USD[4.99] | | |
| 03722761 | | COPE[.25] | | |
| 03722764 | | USD[25.00], USDT[2.46024055] | | |
| 03722766 | | NFT (313002513411848182/FTX Crypto Cup 2022 Key #16046)[1], USD[1.96] | | |
| 03722768 | | GENE[26.89464], GOG[186], USD[0.24] | | |
| 03722769 | | BRZ[10], GOG[92], USD[0.10] | | |
| 03722791 | | TRX[.00192978] | Yes | |
| 03722795 | Contingent | FTM[165.63779837], LTC[2.78518622], LUNA2[3.10743215], LUNA2_LOCKED[7.25067503], LUNC[10.87595775], LUNC-PERP[0], MATIC[58.19239209], NFT (568361404568862176/FTX EU - we are here! #242094)[1], SOL[26.79447841], TRX[1007.947681], USD[423.92] | | FTM[158.218425], LTC[2.7], MATIC[54.4], TRX[900], USD[2.33] |
| 03722799 | | BNB[0.00000002], BTC[0], BTT[0], ETH[0], EUR[0.20], FTM[0], FTT[0], MATIC[0], SOL[0.00000001], TONCOIN[0], TRX[10.00605076], USD[0.00], USDT[0.00000002], XOF[0.00] | Yes | |
| 03722802 | | 0 | | |
| 03722806 | | BAO-PERP[0], BTC[0], DAWN-PERP[0], ETH-PERP[0], HUM-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XRP[.01191612] | | |
| 03722812 | | NFT (325829430480932413/FTX AU - we are here! #52208)[1], NFT (338469809255429314/FTX AU - we are here! #55260)[1], NFT (350538582519887979/FTX EU - we are here! #91382)[1], NFT (359103880653219155/Austin Ticket Stub #979)[1], NFT (359270919551026333/The Hill by FTX #3115)[1], NFT (359581079112468526/Belgium Ticket Stub #827)[1], NFT (378152780217439555/France Ticket Stub #575)[1], NFT (466859818221402229/FTX EU - we are here! #92124)[1], NFT (478620177431271105/Monaco Ticket Stub #892)[1], NFT (500742420186455642/Monza Ticket Stub #1448)[1], NFT (529702892172695890/Baku Ticket Stub #2105)[1], NFT (530713927383553461/FTX Crypto Cup 2022 Key #13853)[1], NFT (532274799132484694/FTX AU - we are here! #91798)[1], NFT (542313062814622543/Japan Ticket Stub #740)[1] | Yes | |
| 03722813 | | COPE[.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03722823 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH[.00013579], ETH-PERP[0], ETHW[.00013579], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-032510[.USD(35.26)_XPLA(.0562)_XRP(.291201)], XRP-PERP[0] | | |
| 03722824 | | ETH[.00002001], ETHW[.00002001], USD[0.00] | | |
| 03722837 | Contingent | LUNA2[0.37129170], LUNA2_LOCKED[0.86634730], LUNC[80849.55], USD[0.20] | | |
| 03722838 | | USD[0.01] | | |
| 03722842 | | ATOM-PERP[0], BTC[.00005947], BTC-PERP[0], ETH-PERP[0], EUR[0.61], USD[0.00] | | |
| 03722843 | | TRX[50.000001] | | |
| 03722851 | | BAO[1], TRX[.000006], USDT[0] | Yes | |
| 03722852 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LUNA2[0.61141071], LUNA2_LOCKED[1.42662499], LUNC[133135.97], LUNC-PERP[0], MINA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.17], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03722859 | | CAD[0.00], EUR[108.04], SOL-PERP[0], USD[-41.73], USDT[0.06019647] | | |
| 03722860 | | GOG[103], USD[0.61] | | |
| 03722872 | Contingent | FTM[.00590522], KIN[1], LUNA2[0.00140112], LUNA2_LOCKED[0.00326928], LUNC[305.09767659], NFT (329573565971763460/FTX EU - we are here! #225550)[1], NFT (354695035998557900/FTX EU - we are here! #225587)[1], NFT (534641826059867248/FTX EU - we are here! #225569)[1], STEP[157.25203151], USD[11.79] | Yes | |
| 03722875 | | TRX[.000014], USD[0.00], USDT[0] | | |
| 03722891 | | PRISM[18820], USD[0.13] | | |
| 03722900 | | RON-PERP[0], USD[0.04] | | |
| 03722902 | | BAND-PERP[0], KIN-PERP[0], KSOS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], USD[-11.80], USDT[19] | | |
| 03722904 | | GALA[19.9964], LOOKS[1.86807575], USD[0.00] | | |
| 03722905 | | ETH[.00003711], ETHW[.00003711], NFT (336034704317113162/FTX EU - we are here! #150718)[1], NFT (407471665919724514/FTX EU - we are here! #150805)[1], NFT (474645718348847311/FTX AU - we are here! #1779)[1], NFT (498599510297196512/FTX AU - we are here! #59209)[1] | | |
| 03722909 | | BTC[0.03693030], ETH[0.06108054], ETHW[0.06108052], TRX[12.12161978], USDT[2153.95017317] | | |
| 03722913 | | SOL[0], USD[0.00] | | |
| 03722918 | | EUR[2.00] | | |
| 03722924 | | AVAX[.00000001], FTT[0.00093942], USD[4.40] | | |
| 03722934 | Contingent | FTT[.0957501], LUNA2[0], LUNA2_LOCKED[12.05358235], LUNC-PERP[0], NFT (327630080799638569/FTX AU - we are here! #38230)[1], NFT (442282079547179245/FTX AU - we are here! #3949B)[1], PAXG[0.00008668], USD[0.03], USDT[0] | | |
| 03722952 | Contingent | APE[35], LUNA2[0.11490708], LUNA2_LOCKED[0.26811653], LUNC[25021.26], USD[15.57], USDT[2.00000003] | | |
| 03722958 | Contingent | APE[18.93638684], APE-PERP[0], BTC-PERP[.0211], CLV-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW[0.02318847], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.22028443], LUNA2_LOCKED[0.51399702], LUNC[47967.4], LUNC-PERP[0], SHIB[200000], SLP-PERP[0], SOL-PERP[0], USDI-230.55], USDT[0.00000008], XRP[642], XRP-PERP[0] | | |
| 03722961 | | SOL[.00720504], USD[2.80], USDT[0.09555943] | Yes | |
| 03722962 | | BRZ[.99568], FTT[.03064835], USD[0.89], USDT[0] | | |
| 03722963 | | 1INCH-PERP[0], ADABULL[54.84], ATOM-PERP[0], BNBBULL[4.072], BULL[2.7989], FTM-PERP[0], FTT[2.96791135], KSHIB-PERP[0], MATIC-PERP[0], SHIB-PERP[0], UNI[9.4], USD[-1.94], USDT[2.01896687], WAVES-PERP[0], XAUT[.00000984] | | |
| 03722967 | | ATLAS[1081.91775318], SOS[11125885.99272400], USD[0.00] | | |
| 03722972 | | BTC[.00009978], BTC-PERP[0], DOGE[1], KSM-PERP[.18], SOL[.009966], USD[-5.71] | | |
| 03722976 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03722977 | | USD[25.00] | | |
| 03722991 | | BTC[.01535429], STSOL[5.27735353], USD[3.04] | Yes | |
| 03722992 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 03722994 | | USD[25.00] | | |
| 03722998 | | COPE[.25] | | |
| 03723001 | | LRC[1], SOL[.009526], SOL-PERP[0], USD[120.04] | | |
| 03723018 | | USDT[0.00000001] | | |
| 03723021 | | USDT[2.450024] | | |
| 03723024 | | BNB[0], BTC[.00000001] | | |
| 03723026 | | SOL[73.0213438], USDT[997.56] | | |
| 03723029 | | GOG[187.54741599], USD[0.00] | | |
| 03723040 | | BNB[.84], BTC-PERP[0], ETH[.029], ETH-PERP[0], ETHW[.029], USD[-69.12] | | |
| 03723042 | | LOOKS[15.99696], USD[0.31] | | |
| 03723052 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0.04758447], MATIC[.00000001], USD[0.05] | | |
| 03723053 | | BNB-PERP[0], LOOKS[537.9092], REN[946.7924], USD[510.79], USDT[0.94160358] | | |
| 03723055 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[9.994], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9998], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[.19812], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DMG[.03], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS[.19988], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.33787929], LUNA2-PERP[0], LUNC[0.01058329], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USDI-0.12], USDT[0.00120670], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03723069 | | 0 | | |
| 03723071 | | USDT[0.00000998] | | |
| 03723074 | | SOL[0], USDT[0.00000096] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03723079 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[-204.5], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[115.10], USDT[6494.72717810], VET-PERP[0], WAVES-PERP[35.5], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03723082 | | ETHW[.0000019], USDT[10.65138929] | Yes | |
| 03723092 | | ADA-PERP[5], ETH[.014997], ETHW[.014997], GOG[5], SUSHI[.9998], USD[-9.33], XRP-PERP[10] | | |
| 03723097 | | GOG[103], USD[0.77] | | |
| 03723110 | | ETH[.2089582], ETHW[.2089582], USD[0.49] | | |
| 03723113 | | USD[0.08] | Yes | |
| 03723122 | | FTT[1.5391319], RAY[39.27288789], USDT[0.00000001] | | |
| 03723129 | | USD[25.00] | | |
| 03723137 | | BTC[0], DOT[5.4], ETH[0.13045050], ETHW[0.13045050], GOG[226.9664], IMX[94.86994444], RON-PERP[0], USD[0.00], USDT[0] | | |
| 03723150 | Contingent | BTC[0.00000177], DOGE[967.6819247], GBP[0.00], LUNA2[2.38759439], LUNA2_LOCKED[5.37362220], LUNC[379019.68418562], NEAR[3.01549186], SHIB[9140701.47262341], USD[3.11] | Yes | |
| 03723159 | | USD[1.61] | | |
| 03723160 | | USD[0.00] | | |
| 03723172 | | BTC[.07059458], EUR[-0.34], USD[2.43], USDT[0.61115248] | | |
| 03723185 | Contingent, Disputed | EUR[0.00] | | |
| 03723191 | | USDT[0] | | |
| 03723198 | | BTC-PERP[0], ETH-PERP[0], USD[17.86] | | |
| 03723206 | | EUR[7245.34] | | EUR[7240.21] |
| 03723208 | | DOGE[61.98822], EOS-PERP[0], FTT[0.00911977], ICP-PERP[0], IMX[1.9], KIN[9982.9], MER[20], OXY[2.99943], PEOPLE-PERP[0], SLP[9.9487], SLP-PERP[0], USD[4.44] | | |
| 03723212 | | USD[0.00] | | |
| 03723216 | | USD[0.00] | | |
| 03723218 | | AVAX[0], BTC[0], ETH[0], USD[0.00] | | |
| 03723237 | | BTC[0.02681666], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[.08397134], ETH-PERP[0], ETHW[.08397134], EUR[0.00], FIDA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SKL-PERP[0], SPELL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03723238 | | SOL[0] | | |
| 03723239 | | TRX[0], USDT[0] | | |
| 03723249 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[7.73167845], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[16.03], USTC-PERP[0] | | |
| 03723260 | | BNB[0], BTC[0], USDT[45.00015275] | | |
| 03723282 | | TRX[.000001], USD[2.89] | | |
| 03723286 | | BAO[4], KIN[1], NFT (340702738220467895/FTX EU - we are here! #203962)[1], NFT (367623847852481079/FTX EU - we are here! #204020)[1], NFT (403356672832221470/FTX EU - we are here! #203916)[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00000217] | | |
| 03723293 | | BTC[0.20448445], ETH[0], FTT[0], GBP[4562.28], USD[0.00], USDT[0.00000001] | | |
| 03723295 | | BTC[0.00008046], ETH[.0000087], ETHW[.0000087], GOG[.00142241], USD[0.01] | | |
| 03723297 | | AR-PERP[0], BTC-PERP[0], HNT-PERP[0], REEF-PERP[0], RSR-PERP[0], TONCOIN-PERP[0], USD[1.31] | | |
| 03723298 | Contingent | ADA-PERP[0], ALGO[203.67666092], BTC[.00108114], BTC-PERP[0], CRV-PERP[0], EUR[0.00], FTT[.00013672], GRT-PERP[0], GST[590.15555614], LUNA2[2.64383665], LUNA2_LOCKED[6.16895219], LUNC[575700.997584], USD[426.79], XRP[388.26109048] | | |
| 03723302 | | EUR[0.00], MANA[0], SHIB[0], SOL[2.79532876], XRP[317.98885703] | Yes | |
| 03723304 | | USD[1.23] | | |
| 03723307 | | BNB[.00000001], ETH[.00000001], ETHW[0], TRX[.002036], USD[0.00], USDT[0] | | |
| 03723313 | | USD[0.00] | | |
| 03723322 | | BTC[0], COMP[.93303309], CRV[30.23338391], ENJ[108.52461562], ETHW[.39372796], MANA[52.39010595], USD[0.00], USDT[4.37719803] | Yes | USDT[4.340754] |
| 03723327 | | USD[0.92] | | |
| 03723329 | | ACB[.00085822], APE[.0041564], BTT[1704825.3321231], USD[0.00], USDT[0.00496056] | Yes | |
| 03723330 | | FTT[18.69626], NFT (2899269641867910135/The Hill by FTX #3200)[1], NFT (294973885122625157/Montreal Ticket Stub #624)[1], NFT (311164053779407009/Austin Ticket Stub #1425)[1], NFT (313761255613266339/FTX EU - we are here! #67443)[1], NFT (379106243786017301/Austria Ticket Stub #897)[1], NFT (381602227774723886/FTX AU - we are here! #27150)[1], NFT (381963873675298817/France Ticket Stub #1196)[1], NFT (424461116910960039/FTX EU - we are here! #67246)[1], NFT (430750341625648335/FTX EU - we are here! #64608)[1], NFT (442799607425116861/Mexico Ticket Stub #1550)[1], NFT (464261138254520154/Baku Ticket Stub #1190)[1], NFT (485321797576940800/FTX Crypto Cup 2022 Key #185)[1], NFT (538990033160801435/Singapore Ticket Stub #915)[1], SUN[.000542], TRX[5.1742483], USD[0.13], USDT[0] | | |
| 03723331 | | BRZ[140.27533174], GALA[.007935], USD[0.00], USDT[0] | | |
| 03723332 | | BTC[0], USD[0.00], USDT[0] | | |
| 03723338 | | GOG[120.23825727], USD[0.00] | | |
| 03723344 | | AVAX[240.55188], DOT[794.96582578], ETH[3.8126372], ETHBULL[37.32120687], ETHW[3.8126372], FTT[0.02423703], HNT[394.08556274], MATIC[6637.672], MATICBULL[186492.52855], NEAR[936.632304], USD[0.71] | | |
| 03723352 | | ETH[0] | | |
| 03723365 | | USD[0.00] | | |
| 03723366 | | USD[0.00], USDT[33.42163157] | | |
| 03723367 | | BRZ[0.00133444], BTC[0], ETH[0.00007633], ETHW[0.00007633], TRX[.000778], USDT[0.00000068] | | |
| 03723386 | | APT-PERP[0], ATOM-PERP[0], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], ETH-PERP[0], FLOKI-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TONCOIN[.1], USD[0.05], XRP-PERP[0] | | |
| 03723400 | Contingent | ETH[.00007722], LUNA2[3.75300909], LUNA2_LOCKED[8.75702122], SOL[0], USD[-0.01], USDT[0], USTC[.006577] | | |
| 03723402 | | EUR[0.00], USD[0.00], USDT[1.30974303] | | |
| 03723404 | | BNB[.33667092], BTC[.01145859], DOGE[1216.74171572], ETH[.17892511], ETHW[.13322586], FTT[3.38003135], SOL[2.03864005], USD[0.14], USDT[119.50607211], XRP[216.02832458] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03723405 | | ETH[0.05418000], ETHW[0.05418000], FTT[3], USD[0.44] | | USD[0.41] |
| 03723415 | Contingent | BNB[0.05498057], ETH[.012], ETHW[.012], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], USD[2.44], XRP[28.42487800] | | |
| 03723421 | | BTC[.00012556], TRX[0.00000022] | | |
| 03723422 | | ATOMBULL[709.8651], BULL[.00041391], ETH-PERP[0], FTM[0], RUNE-PERP[0], USD[0.68], USDT[1.17809164] | | |
| 03723424 | | GOG[1263.53562886], USD[2.15] | | |
| 03723432 | | USD[25.00] | | |
| 03723448 | | NFT (380431756772953555/FTX EU - we are here! #140064)[1], NFT (410890081922298596/FTX EU - we are here! #139889)[1], NFT (538946108291589782/FTX EU - we are here! #139997)[1] | Yes | |
| 03723464 | | BAO[2], BTC[.00009679], NFT (358872248633744216/FTX EU - we are here! #46961)[1], NFT (419731295402903671/FTX EU - we are here! #47036)[1], NFT (491072763193317120/FTX EU - we are here! #46878)[1], USDT[0] | | |
| 03723467 | | SOL[0] | | |
| 03723470 | | USDT[0] | | |
| 03723473 | | ETH[.00000005] | Yes | |
| 03723474 | | USD[0.48], USDT[0] | | |
| 03723479 | | TRX[0] | | |
| 03723481 | | COPE[.25] | | |
| 03723484 | | TRX[.518328], USD[0.00] | | |
| 03723488 | | GOG[10.9978], USD[0.11] | | |
| 03723505 | | FLUX-PERP[0], USD[0.07], USDT[0] | Yes | |
| 03723506 | | LTC[.5306] | | |
| 03723507 | | TRX[.003885] | | |
| 03723516 | | AVAX-PERP[0], BTC-MOVE-0207[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.10] | | |
| 03723518 | | COPE[.25] | | |
| 03723522 | | ETH[0], USD[0.01] | | |
| 03723524 | | COPE[.00000001], SOL[0] | | |
| 03723529 | | AKRO[1], BAO[2], DENT[1], KIN[2], TRX[1], USD[0.00], USDT[0.00000032] | | |
| 03723533 | | USD[0.00] | | |
| 03723534 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.23921], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00224040], BTC-1230[0], BTC-MOVE-0603[0], BTC-MOVE-0610[0], BTC-MOVE-0726[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[43.9644], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[2], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03999861], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04755310], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06956716], LUNA2_LOCKED[0.16232339], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[168.66233641], RAY-PERP[-61], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[11.32], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-1230[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03723536 | | EUR[0.00], USD[0.00] | | |
| 03723537 | | GENE[4.9], GOG[312.25784438], USD[0.46] | | |
| 03723540 | Contingent | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01533602], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[9.30128076], LUNA2_LOCKED[21.70298846], LUNC[2025373.47], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.20], XRP[671], XRP-PERP[0] | | |
| 03723543 | | ETH[0], USDT[0] | | |
| 03723558 | | COPE[.25] | | |
| 03723560 | | CRO[140], FTT[.01202833], GOG[1365.931], USD[0.02] | | |
| 03723564 | | ETH[10.9982282], ETHW[.0004282], LTC[10.06035], USD[1776.89] | | |
| 03723571 | | TRX[.000001], USD[2.83] | | |
| 03723580 | | USD[25.00], USDT[0] | | |
| 03723582 | Contingent | BTC[.00986076], LUNA2[0.00123932], LUNA2_LOCKED[0.00289175], LUNC[269.86500958], SOL[5.37202699] | | |
| 03723600 | | COPE[.25] | | |
| 03723606 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03723607 | | GOG[2.51464314], KIN[1], USDT[0] | Yes | |
| 03723608 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03723610 | | COPE[.00000001], SOL[0] | | |
| 03723614 | | AKRO[1], ETH[.01012856], ETHW[0.01000534], KIN[2], SGD[0.00], UBXT[1] | Yes | |
| 03723620 | | APT[0.00007980], DOGE[10.62787583], ETH[0.00094427], ETH-PERP[0], EUR[2541.59], SHIB[93394], SOL[0.04935128], SUSHI-PERP[0], USD[0.89], XRP[0.23890867] | | |
| 03723630 | | BTC[.00002249], USDT[0.00038457] | | |
| 03723638 | | COPE[.25] | | |
| 03723643 | | BEAR[51989.6], BRZ[.08937822], NFT (331951376270278838/CORE 22 #1043)[1], NFT (381994758872640108/Hungary Ticket Stub #409)[1], NFT (531852404545000129/The Hill by FTX #3704)[1], NFT (558168179819905301/France Ticket Stub #267)[1], NFT (572149215541302043/Belgium Ticket Stub #45)[1], USD[0.00] | | |
| 03723645 | | BAO[1], BTC[.01880043], FTT[45.0842194], HMT[482.87945899], KIN[1], NFT (457178847095558040/The Hill by FTX #15462)[1], USD[2581.15], USDT[1356.99991676] | Yes | |
| 03723662 | | BTC[.00089982], USD[1.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03723663 | | USD[0.00] | | |
| 03723666 | | USD[0.00] | | |
| 03723667 | Contingent | ALGO-0624[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BF_POINT[200], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.07792368], LUNA2_LOCKED[0.18182193], LUNC[16968.046966], LUNC-PERP[0], MATIC-PERP[48], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-0624[0], THETA-PERP[0], TRX[.0016781, USDI-19.05], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03723671 | | COPE[.25] | | |
| 03723672 | | BTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RON-PERP[0], SAND-PERP[0], USD[0.09] | | |
| 03723679 | | ETHW[.00010142], MATIC[2], USD[0.89] | | |
| 03723680 | | AKRO[2], BAO[1], BTC[.00000606], TONCOIN[1], UBXT[1], USDT[0.00000002] | | |
| 03723681 | | BNB[0], TRX[.000846], USD[8.15] | | |
| 03723695 | | GOG[30.96974229] | | |
| 03723700 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00024046], ETH-PERP[0], ETHW[.00024046], FTT-PERP[0], HOT-PERP[0], USD[350.76] | | |
| 03723715 | | COPE[.25] | | |
| 03723718 | | MAPS-PERP[0], USD[0.24], USDT[3.07428884] | | |
| 03723726 | | BTC[.07365043] | | |
| 03723728 | | ETH[.04461319], ETHW[0.04461318], SOL[0], USDT[0.00000048] | | |
| 03723741 | | USD[0.11], USDT[0] | | |
| 03723743 | | COPE[.25] | | |
| 03723749 | | ADA-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.294], EUR[0.00], FTT[5.398974], USD[0.68], USDT[87] | | |
| 03723769 | | BTC[0], TRX[170.476301], USD[0.00], USDT[0] | | |
| 03723773 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[160.18774254], VET-PERP[0], XRP-PERP[0] | | |
| 03723785 | | COPE[.25] | | |
| 03723797 | | TRX[.000001], USDT[4.5875] | | |
| 03723802 | | BTC[0.00009960], BTC-PERP[0], USD[0.31] | | |
| 03723806 | Contingent | EGLD-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006332], USD[6.76], USDT[0.04676101] | | |
| 03723810 | | LTC-PERP[0], USD[0.00] | | |
| 03723811 | | BTC[.00609955], ETH[.04999586], ETHW[.04999586], USDT[722.33601930] | | |
| 03723815 | Contingent, Disputed | AAVE[0], AVAX[0], AXS[0], BTC[0], CHF[0.00], ETH[0], EUR[0.00], EURT[0], FTT[0], GBP[0.00], LINK[0], LTC[0], MAPS[0], OXY[0], SAND[0], SOL[0], SPY[0], UNI[0], USD[0.00] | | |
| 03723817 | Contingent | EUR[0.00], GST[.07478], LUNA2[0.00540212], LUNA2_LOCKED[0.01260496], LUNC[1176.324688], TRX[.000777], USDT[.747851] | | |
| 03723818 | | USDT[0.00000023] | | |
| 03723823 | | USD[0.00], USDT[0] | | |
| 03723832 | | USD[0.00], USDT[0.00328232] | Yes | |
| 03723847 | | EUR[2.13] | | |
| 03723851 | | COPE[.25] | | |
| 03723856 | | BTC-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], REEF-0325[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.01] | | |
| 03723860 | | LTC[0], REN[0], USD[0.00], USDT[0.00000055] | | |
| 03723868 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], GALA-PERP[0], GRT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03723872 | | EUR[5.32] | Yes | |
| 03723881 | Contingent | FTT[0.00814036], LUNA2_LOCKED[46.29265654], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 03723883 | | GOG[21], USD[0.83] | | |
| 03723888 | | ALGO[.4349], ATOM[.007528], BTC[.00008493], NEAR[.03143133], USD[0.01], USDT[85.25733582] | | |
| 03723891 | | SOL[0] | | |
| 03723900 | | USD[0.00] | | |
| 03723903 | | NFT (414188473568583732/FTX Crypto Cup 2022 Key #19938)[1] | | |
| 03723905 | | USD[0.00] | | |
| 03723910 | Contingent | APE[.071405], DOGE[.19432825], FTT[25.81757841], GOG[.10757], LUNA2[0.00077399], LUNA2_LOCKED[0.00180599], LUNC[168.54], NFT (491580203395704904/FTX AU - we are here! #20981)[1], NFT (507625161297691480/FTX EU - we are here! #208706)[1], NFT (534696605962152175/FTX EU - we are here! #208743)[1], NFT (543196121468781045/FTX EU - we are here! #208813)[1], NFT (571091642637595244/FTX AU - we are here! #27970)[1], SOL[.00473204], USD[0.03] | | |
| 03723915 | | ETH[0], TRX[.000783] | | |
| 03723917 | | GOG[57], USD[0.61], USDT[0] | | |
| 03723923 | Contingent | BCH[.00021515], BTC-PERP[0], LUNA2[0.00303769], LUNA2_LOCKED[0.00708794], LUNC-PERP[0], NEAR-PERP[0], TRX[.000002], USD[960.75], USTC[.43] | | |
| 03723929 | | ETH[.0004796], ETHW[.0004796], GOG[383], USD[0.21] | | |
| 03723940 | | COPE[.25] | | |
| 03723943 | | BAO[2], USDT[0.00001553] | | |
| 03723949 | | BRZ[11.52153051], CRO-PERP[0], USD[0.17] | | |
| 03723954 | | GOG[190.967], USD[100.83] | | |
| 03723961 | | BTC[0.00682434], USD[0.00], USDT[841.77658793] | | |
| 03723967 | | COPE[.25] | | |
| 03723971 | | EUR[0.01], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03723972 | | USD[0.00] | | |
| 03723977 | | DOGE[15], FTM[237], MATIC[320], SOL[4.42237736], UMEE[6360], USD[0.10] | | |
| 03723978 | Contingent | BEAR[13.2], DOGEBULL[2181.7], LUNA2[0.33117512], LUNA2_LOCKED[0.77274195], LUNC[72114.08], LUNC-PERP[0], MATICBULL[215700], THETABULL[13415.2], TRX[.138146], USD[0.00], USDT[0.00000001], XRPBULL[3737044.02701398] | | |
| 03723980 | | USD[0.00] | | |
| 03723989 | | GOG[192.79660678] | | |
| 03724003 | | GOG[198], USD[0.30] | | |
| 03724004 | | MOB[4.43236222], USD[0.00] | | |
| 03724006 | | BTC[0], EUR[0.00], FTT[0.01307830], LTC[0] | | |
| 03724014 | | NFT (545276016323528323/FTX EU – we are here! #5556)[1] | | |
| 03724020 | | BTC[0], USD[0.00], USDT[0.00000077] | | |
| 03724026 | | ALGO-PERP[0], USD[0.00] | | |
| 03724027 | | COPE[.00000001], SOL[0] | | |
| 03724028 | | GOG[186.9626] | | |
| 03724029 | | GOG[105], USD[0.08] | | |
| 03724033 | | ATLAS[300], TRX[.000001], USD[0.36], USDT[0] | | |
| 03724040 | | COPE[.25] | | |
| 03724047 | | BAO[3], BNB[.05523253], BTC[.00114572], DODO[109.08850884], DOGE[122.81302006], ETH[.0130824], ETHW[.01291812], FTT[.27366058], KIN[3], PERP[30.27597197], SOL[.41803158], USD[0.00] | Yes | |
| 03724054 | | NFT (487784801393700321/Road to Abu Dhabi #71)[1] | | |
| 03724064 | | USD[0.00], USDT[0] | Yes | |
| 03724076 | | GOG[17.9964], USD[0.43], USDT[.0093454] | | |
| 03724077 | | BTC[0.00289947], EUR[0.53] | | |
| 03724078 | | POLIS[300.4], TRX[.757001], USD[2.41] | | |
| 03724088 | | BRZ[.00353746], USD[0.00] | | |
| 03724095 | | BTC-PERP[0], ETH-PERP[0], USD[8.54] | | |
| 03724098 | | ETH-PERP[0], FTM[46], LOOKS-PERP[0], NFT (352497315485494765/FTX EU – we are here! #270477)[1], NFT (418672078710864974/FTX EU – we are here! #270468)[1], NFT (497916240698513035/FTX EU – we are here! #270458)[1], TRX[.579637], USD[0.00] | | |
| 03724103 | | BAO[8], BTC[.00320059], CRO[208.26015311], FTM[10.60411724], FTT[.25202085], GOG[323.08664958], KIN[7], SPELL[1572.8734369], TRX[1], USDT[0] | Yes | |
| 03724105 | | BAO[1], KIN[3], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 03724108 | Contingent | LUNA2[0.00071433], LUNA2_LOCKED[0.00166679], LUNC[155.548884], TRX[19.996], USD[0.04], USDT[.03720524] | | |
| 03724110 | | TRX[.000001] | | |
| 03724113 | | GOG[203.9596], SUSHI[10.9978], USD[0.00] | | |
| 03724122 | | TONCOIN[9.1], USD[0.07] | | |
| 03724125 | | 1INCH-PERP[64], APE-PERP[0], ATOM[158.496777], ATOM-PERP[-0.23], BNB[.019928], BTC[0.01996580], CEL[.3296], CHZ[9.952], CRV-PERP[0], ETH[0.13901184], ETHW[.099903], EUR[0.85], FLOW-PERP[5.8], FTM[3113.776], FTM-PERP[0], FTT[10.16950238], FTT-PERP[.3], HOT-PERP[5500], LRC-PERP[0], MANA[1], MANA-PERP[0], MATIC-PERP[-174], MOB[.4844], SAND-PERP[64], SC-PERP[0], SOL[14.1984169], TONCOIN[58.7471292], TRX[4631.498582], TRX-PERP[-124], UNI[.14412], UNI-PERP[3.39999999], USD[1305.66], USDT[1154.67969955], XEM-PERP[29], XRP[738.509911], ZIL-PERP[0] | | |
| 03724131 | | ATOM-PERP[0], BTC[.00257952], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.18], USDT[0.07958446], XRP-PERP[0] | | |
| 03724134 | | USDT[.93] | | |
| 03724136 | | GOG[105], USD[0.36] | | |
| 03724139 | | AKRO[1], BAO[7], DENT[2], ETH[.00000007], ETHW[.00000007], KIN[6], SHIB[10.09102999], USD[0.00] | Yes | |
| 03724143 | | ATOM-PERP[0], BTC[1], FTT[1000], FTT-PERP[0], MANA-PERP[0], SOL[200], TRX[.000011], USD[31.07], USDT[31640.27355919] | | |
| 03724150 | | USD[25.00] | | |
| 03724156 | | BTC[0.01733586], LTC[0.00000001], TRX[.01579], USD[0.00], USDT[2096.01213407] | | |
| 03724162 | Contingent, Disputed | AKRO[12], BAO[12], DENT[8], KIN[18], NFT (351079014391522042/FTX EU – we are here! #180604)[1], NFT (366270919258680866/FTX EU – we are here! #180334)[1], NFT (477245686648722935/FTX EU – we are here! #179938)[1], RSR[4], SOL[0], UBXT[12], USD[0.01], USDT[0] | Yes | |
| 03724169 | | COPE[.25] | | |
| 03724171 | | GOG[.963], USD[0.00], USDT[35.88660595] | | |
| 03724174 | | GOG[194.961], USD[0.80] | | |
| 03724175 | | GOG[406.9572], USD[0.46] | | |
| 03724176 | | MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03724183 | | RAY[25.97199298], USD[0.00] | | |
| 03724192 | | USDT[0.00001051] | | |
| 03724201 | Contingent | APE[8.3], APE-PERP[0], LUNA2[3.44282098], LUNA2_LOCKED[8.03324896], LUNC[749681.517878], SPELL-PERP[0], USD[-0.04], XPLA[170] | | |
| 03724205 | | BAO[5], DENT[1], KIN[3], TRX[1.000016], UBXT[2], USD[0.00], USDT[0.40001237] | | |
| 03724213 | | BNB-PERP[29.7], BTC-PERP[.6718], ETH-PERP[4.988], FTT-PERP[179], USD[-27547.36], USDT[30685.25] | | |
| 03724221 | | SHIB[532535.13943068] | Yes | |
| 03724223 | | MATICBULL[2217.62], USD[0.03], USDT[0] | | |
| 03724226 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[2.29397762] | | |
| 03724233 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03724238 | | BRZ[0], BTC[0], USD[0.00] | | |
| 03724244 | | COPE[.25] | | |
| 03724264 | | 0 | | |
| 03724266 | | BCH[0], BNB[0], ETH[0], USD[80.17], WAVES[0.00000002] | | |
| 03724271 | | GOG[276.9446], USD[0.68] | | |
| 03724273 | | COPE[.25] | | |
| 03724282 | | NFT (387241872606407713/FTX EU - we are here! #212686)[1], NFT (426892550573271207/FTX EU - we are here! #212720)[1], NFT (565443023275942330/FTX EU - we are here! #212708)[1], USDT[.66862651] | Yes | |
| 03724285 | | ETH[.0000009], ETHW[.0000009] | | |
| 03724289 | Contingent | APE[0.12573772], BAO[1], CRO[5.12555528], GALA[11.40179199], KIN[1], LUNA2[0.06408589], LUNA2_LOCKED[0.14953376], LUNC[14417.95915183], MXN[0.00], SHIB[74954.94408654] | Yes | |
| 03724294 | | USD[25.00] | | |
| 03724296 | Contingent | BNB[0], BTC[0], CRO[0], ETH[0], IMX[0], LINK[0], LUNA2[0.00551427], LUNA2_LOCKED[0.01286663], LUNC[1200.74425947], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03724301 | | COPE[.25] | | |
| 03724303 | | GOG[23.9974], GRT[9.998], LOOKS[1.9996], MANA[1.9996], USD[0.81] | | |
| 03724306 | Contingent | APE[.6], AVAX[.1], BTC[.0002], DOGE[27.302172], DOGEBULL[.5], ETH[.00379924], ETHW[.00379924], LUNA2[0.03725101], LUNA2_LOCKED[0.08691903], LUNC[.12], RON-PERP[2.5], RUNE[1.9], SOL[.11], USD[0.31], USDT[0], WAVES[.6] | | |
| 03724311 | Contingent | BTC[0], LUNA2[0.02710297], LUNA2_LOCKED[0.06324027], LUNC[5901.73], SAND[0], USD[1.48], USDT[0.00000045] | | |
| 03724312 | Contingent | BTC[0], CTX[0], DMG[.0124], ETH[.00000001], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00771], SWEAT[38.40757569], USD[0.00], USDT[11.87485264] | | |
| 03724315 | Contingent | ALGO[0], AVAX[0], BTC[0], DOGE[0], DOT[.00000001], ETH[0], HNT[0], LUNA2[1.56532615], LUNA2_LOCKED[3.52299019], LUNC[1677.666885], SHIB[0], SOL[.00000001], TRX[.000777], USD[0.02], USDT[0.00000008], XRP[0.00197074] | Yes | |
| 03724316 | | ETH[0], TRX[.00157], USD[0.00], USDT[0.00000001] | | |
| 03724321 | | XRP[.00035648] | Yes | |
| 03724322 | | USD[0.00] | | |
| 03724325 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03724329 | | AVAX[5.19849909], BAT[60.49243822], BCH[.06043201], BTC[.01106497], LTC[.26023821], TRX[1749.46740443] | Yes | |
| 03724336 | | BULL[0], DOGE[.9514], ETHBULL[0], FTT[0.04066282], FTT-PERP[0], USD[0.04], USDT[0] | | |
| 03724342 | | COPE[.25] | | |
| 03724345 | | BTC-PERP[0], ETH-PERP[0], USD[125.21] | | |
| 03724370 | | CHR[173.53660786], EUR[0.00], SAND[24.37488803], SOL[1.00124267], USD[15.07] | | |
| 03724373 | | USD[25.00] | | |
| 03724374 | | COPE[.25] | | |
| 03724383 | Contingent | ETH[.0009976], ETHW[.0009976], GALA[9.95], GENE[.09108], GOG[.983], JOE[.9936], LUNA2[0], LUNA2_LOCKED[3.43037166], SLP[7.682], TRX[.9616], USD[0.00] | | |
| 03724390 | | GOG[.9998], USD[0.84] | | |
| 03724400 | | DENT[1], NFT (291919290490515211/FTX EU - we are here! #68757)[1], NFT (316425833865504467/FTX EU - we are here! #68856)[1], USDT[0.00002153] | | |
| 03724404 | | COPE[.25] | | |
| 03724406 | | GOG[100] | | |
| 03724409 | | GOG[208], USD[0.82] | | |
| 03724412 | | KIN[1], NFT (300533517560330617/FTX EU - we are here! #63327)[1], NFT (325793398223221469/The Hill by FTX #13110)[1], NFT (362361076955086408/FTX EU - we are here! #64143)[1], NFT (443218212148965271/FTX EU - we are here! #64907)[1], USDT[3.00002445] | | |
| 03724418 | | FTT[.06300103], USD[0.01], USDT[0] | | |
| 03724419 | | ATOM-PERP[0], BNB[.00032855], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], HT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SPELL-PERP[0], TRX[.00004], USD[-0.05], USDT[0], USTC-PERP[0] | | |
| 03724420 | | NFT (348370821596110802/Medallion of Memoria)[1], NFT (478913222440645956/FTX Crypto Cup 2022 Key #3599)[1], NFT (568734907949050395/The Hill by FTX #9146)[1], USD[0.00], USDT[0] | | |
| 03724431 | | BTC[1.5351929], ETH[2.0355928], EUR[5549.28], SOL[87.862424], USD[7.92] | | |
| 03724441 | | USDT[0.26426920] | | |
| 03724442 | | GODS[6.5], USD[0.10] | | |
| 03724444 | | COPE[.25] | | |
| 03724452 | | GOG[26], TRX[.1424], USD[0.83] | | |
| 03724453 | | AGLD-PERP[0], ATOM-PERP[0], BTC-MOVE-0131[0], BTC-PERP[0], DODO-PERP[0], ETH[.00083896], ETH-0930[0], ETH-PERP[0], ETHW[.00083896], FTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03724457 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], USD[27.49], USDT[93.10922629], XRP-PERP[0], ZEC-PERP[0] | | |
| 03724459 | | BTC[.0892], ETH[.547], ETHW[.317], FTT[25.09498], USD[1632.69] | | |
| 03724465 | Contingent | BTC[.26545221], ETH[2.64852318], ETHW[2.64852318], LUNA2[0.27687744], LUNA2_LOCKED[0.64604736], LUNC[60290.64573], USD[156.32], USDT[26.6111] | | |
| 03724468 | | ATLAS[16.9] | | |
| 03724474 | | GENE[21.5], GOG[156], USD[0.27] | | |
| 03724477 | | COPE[.25] | | |
| 03724481 | | EUR[6.34], USD[12.59] | | |
| 03724487 | | BTC-MOVE-0210[0], BTC-MOVE-0214[0], USD[0.60], USDT[0] | | |
| 03724500 | | COPE[.25] | | |
| 03724501 | | BAO[1], GOG[29.32511049], KIN[2], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03724502 | Contingent | AKRO[1], ETH[.35899259], ETHW[.35901883], LUNA2[3.79136217], LUNA2_LOCKED[8.53300181], LUNC[94.56765377], SOL[5.26107399], USD[0.00] | Yes | |
| 03724503 | | TRX[.000004], USD[0.00], USDT[37.677] | | |
| 03724506 | | DOGE[45348.70443], ETH[2.14761639], ETHW[2.14761639], USD[1.80] | | |
| 03724509 | | ATLAS[2] | | |
| 03724511 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], MAPS-PERP[0], SAND[.9246], SOL-PERP[0], USD[465.65] | | |
| 03724513 | | USD[1.06] | Yes | |
| 03724514 | | BTC[.0156], ETH[.178], ETHW[.178], USDT[1.92690378] | | |
| 03724515 | | ALCX-PERP[0], AR-PERP[0], BTC[0], GALA-PERP[0], LTC[0.00323838], OP-PERP[0], SPELL-PERP[0], TRX[.000262], USD[0.36], USDT[0.00000001], USTC-PERP[0] | | |
| 03724521 | | USDT[0.00000044] | | |
| 03724522 | | USDT[1.2] | | |
| 03724531 | | ETH[0] | | |
| 03724533 | | COPE[.25] | | |
| 03724535 | | ALGO[0], BNB[0], BTC[0], MATIC[0], NFT (311041575023495474/FTX EU - we are here! #62675)[1], NFT (345179945662147469/FTX EU - we are here! #62794)[1], NFT (538557906645528277/FTX EU - we are here! #62929)[1], TRX[0], USD[0.00], USDT[0.00000817] | | |
| 03724548 | | ATLAS[1] | | |
| 03724551 | | USD[25.00], USDT[0.00000826] | | |
| 03724562 | | FTT[.09868], TRX[.000012], USD[20.44], USDT[0] | | |
| 03724571 | | ATLAS[4.8] | | |
| 03724576 | | AVAX[0], BNB[0], BTC-PERP[.001], LOOKS-PERP[0], MATIC[0], USD[79.84], USDT[0], USTC[0], WAVES[0] | | |
| 03724577 | | ATLAS[1] | | |
| 03724583 | | BNB[0], BTC[0], TRX[.007553], USDT[134.65916358] | | |
| 03724593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0718[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00270933], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03724594 | Contingent | BTC[0.01356274], ETH[.006], EUR[240.58], GBTC[4], LUNA2[0.67796387], LUNA2_LOCKED[1.58191571], LUNC[7.6510342], NFT (442967545163579695/FTX EU - we are here! #260626)[1], NFT (487663552372977171/FTX EU - we are here! #278514)[1], OXY[45], SOL[0], USD[2.74], USDT[0.00000001] | | |
| 03724596 | | USD[0.00] | | |
| 03724600 | | ATLAS[1] | | |
| 03724604 | | USD[87.00] | | |
| 03724605 | Contingent | APE[0], AVAX[0], BTC[0], ETH[0], FTT[0], GMT[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000077], LUNC[0.07260175], LUNC-PERP[0], SOL[0.00508097], USD[0.24], USDT[0.00152223] | | |
| 03724617 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM[0], AVAX-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[26.03342017], IMX[116.7], NFT (345267829832520767/FTX EU - we are here! #173676)[1], NFT (420508148724716798/FTX EU - we are here! #174059)[1], NFT (506228786782213616/FTX EU - we are here! #173935)[1], RUNE-PERP[0], SOL[5.14054661], SOL-PERP[0], USD[0.00], USDT[0.075603448], XRP-PERP[0] | | |
| 03724621 | | ATLAS[1] | | |
| 03724629 | | AGLD-PERP[0], FIDA-PERP[0], USD[25.00], USDT[0] | | |
| 03724635 | | GOG[199.96], USD[403.50] | | |
| 03724636 | | BTC[.01224437], USDT[0] | | |
| 03724643 | | 1INCH[308.70950566], ATOM[0], AVAX[7.90746625], BAO[6], BAT[.00459269], DENT[2], DOGE[1035.42613676], DOT[.00044535], ENS[25.77266366], ETH[2.03261044], ETHW[.0000186], IMX[231.85887074], KIN[6], LINK[260.05956701], MANA[408.53284543], NEAR[0.00057268], RNDR[412.57569971], SOL[.00004071], TRX[4], UBXT[1], UNI[61.67891947], USD[0.00], XRP[522.49754759] | Yes | |
| 03724646 | | ADA-PERP[22], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[30], DOGE-PERP[0], ETH[.018], ETH-PERP[0], ETHW[.018], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[11.89], USDT[0] | | |
| 03724670 | | ATLAS[1909.5021985], POLIS[37.24181848], USD[0.01] | | |
| 03724671 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[.0001], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[-0.004], EUR[0.44], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[6.87] | | |
| 03724673 | | TRX[123.532203] | | |
| 03724674 | | SOL[0], USDT[0] | | |
| 03724680 | | FTT[4.70241] | | |
| 03724681 | | GOG[57], USD[0.49] | | |
| 03724682 | | AKRO[1], BAO[4], BTC[.00000001], CRO[0], ETH[0.00000001], EUR[0.00], KIN[3], UBXT[3], USDT[0] | Yes | |
| 03724695 | Contingent | CRO[99.981], DOGE[450.95233651], DOT[5.09627091], ETH[.4594758], ETHW[.4395556], FTM[5.41596528], FTT[2.99906], LUNA2[0.52357286], LUNA2_LOCKED[1.22167002], LUNC[114009.0943], TRX[794.85617], USD[55.42], XRP[95.99145] | | |
| 03724697 | | USD[0.00] | | |
| 03724700 | | GOG[22.04444000] | | |
| 03724713 | | ETHW[.000036], FTT[2.73769554], USD[0.01] | | |
| 03724718 | | ETH[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 03724720 | | BTC[.00031], USD[1.15] | | |
| 03724721 | | USDT[8.8] | | |
| 03724738 | | ETH[.02], ETHW[.02], USD[2.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03724744 | | GOG[52], USD[0.64] | | |
| 03724763 | | KIN[1], MATH[1], TRX[.000777], UBXT[1], USDT[0] | | |
| 03724774 | | BTC-PERP[0], ETH-PERP[0], USD[-15.41], USDT[27.91830935] | | |
| 03724804 | | BAO[3], TRX[1.000057], UBXT[1], USD[0.00], USDT[3.90000881] | | |
| 03724807 | | BNB[.00546762], CHR[4000], EUR[0.00], USD[0.00] | | |
| 03724809 | | NFT (327175056159147515/FTX EU - we are here! #207644)[1], NFT (407788594708373023/FTX AU - we are here! #24079)[1], NFT (408727609852705437/FTX AU - we are here! #880)[1], NFT (514581725937833432/FTX EU - we are here! #207672)[1], NFT (526716135827890240/FTX EU - we are here! #207702)[1], NFT (554981960850832040/FTX AU - we are here! #879)[1] | | |
| 03724810 | | RSR[2], USD[0.00] | Yes | |
| 03724836 | | USD[25.00] | | |
| 03724864 | | AKRO[1], BAO[2], DENT[2], GOG[2213.60410684], KIN[2], RSR[1], SOS[221757502.74715912] | Yes | |
| 03724874 | | EUR[100.00] | | |
| 03724907 | | TONCOIN[96.4], USD[0.08] | | |
| 03724925 | | TONCOIN[3.3], USD[0.75] | | |
| 03724932 | | USD[0.00], USDT[0] | | |
| 03724940 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00041424], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00880000], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03724950 | | BNB[0] | | |
| 03724954 | | USD[25.00] | | |
| 03724957 | | USD[25.00] | | |
| 03724977 | | BTC[.02665678] | | |
| 03724978 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR[.00000001], NEAR-PERP[0], NFT (460574404360630012/The Hill by FTX #35107)[1], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[2.05], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 03724979 | | USD[0.00] | | |
| 03724986 | | GOG[43.9912], USD[0.01] | | |
| 03724993 | | NFT (355407388452153010/FTX EU - we are here! #246643)[1], NFT (424027762028162155/FTX EU - we are here! #246621)[1], NFT (480270739569657833/FTX EU - we are here! #246541)[1] | | |
| 03724997 | | BTC[.02721457], ETH[.06132558], ETHW[.06132558], USD[0.00] | | |
| 03725006 | | BNB[.02000000], SOL[0], USDT[0.00000390] | | |
| 03725012 | | FTM[0.63718349], TRX[895], USD[0.19] | | |
| 03725015 | | BTC[.51453124], ETH[6.666746831], ETHW[6.66473616], USD[17482.94], USDT[3121.41477933] | Yes | |
| 03725024 | | USD[2.50] | | |
| 03725026 | | DOGE[208], USD[0.10] | | |
| 03725056 | | USD[0.00] | | |
| 03725059 | | TONCOIN[.03722504] | | |
| 03725060 | Contingent | FTT[25.994878], LUNA2[114.00812808], LUNA2_LOCKED[4.01629451], LUNC[371733.39], USD[780.65], USTC[2] | | |
| 03725087 | | ETH-PERP[0], LTC[0], USD[1.14] | | |
| 03725091 | Contingent | LUNA2[13.46355331], LUNA2_LOCKED[31.41495772], LUNC[2931717.0784522], TONCOIN[28321.043911], USD[0.28], USDT[0.00000001] | | |
| 03725098 | | BTC[.00007012], ETH[.00001838], USD[164399.39], USDT[9822.77804542] | | USD[160000.00], USDT[9500] |
| 03725107 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.15], USDT[0] | | |
| 03725119 | | USD[25.00] | | |
| 03725125 | | HMT[1001.94094577], USD[0.00], USDT[0] | | |
| 03725132 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], C98-PERP[0], CHR-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[33.00], USDT[47.00007835], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 03725158 | | ETH[.106], ETHW[.106], GOG[.843], USD[0.29] | | |
| 03725169 | | GOG[22.88049625], USD[0.00000001] | | |
| 03725172 | | 0 | | |
| 03725173 | | GOG[4.99734], SOS[98670], USD[0.00] | | |
| 03725179 | | 1INCH[26], AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GME[6.489715], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[2.39227607], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SPELL[0], USD[-0.37], USDT[0.00000016], XMR-PERP[0] | | |
| 03725181 | | BAO[3], GBP[0.00], USDT[64.94054072] | | |
| 03725217 | | CEL[.0587], USD[0.01] | | |
| 03725229 | Contingent | BTC[0], ETH[0], ETHW[0.41829772], EUR[2415.10], FTT[60.55565194], LUNA2[3.83172470], LUNA2_LOCKED[8.68848687], LUNC[0], NEXO[.00606521], STETH[5.74109003], USD[3625.46], USTC[542.24371131] | Yes | |
| 03725247 | | FTT[18.28010123], SOL[48.70411871], USD[0.00] | | |
| 03725258 | | USD[25.00], USDT[0.00000607] | | |
| 03725307 | | TRX[.343862], USDT[1.34469113] | | |
| 03725312 | | GOG[9], USD[0.32] | | |
| 03725323 | | USD[1.39] | | |
| 03725331 | | USD[0.00], USDT[56.47757071] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03725333 | | SOL[.00961275], USD[0.01], USDT[0] | | |
| 03725339 | | USD[25.00] | | |
| 03725351 | Contingent | BNB[0], BTC[0], DOGE[.00796], LTC[.00108289], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051252], SOL[.0100024], TRX[0.00251011], USD[0.00], USDT[0.06047585] | | |
| 03725374 | | BAO[4], BTC[0.00030514], DENT[1], ETH[.20646439], KIN[5], LTC[.41458506], NFT [514204698741097301/The Hill by FTX #40056)[1], NFT [530639225662440045/FTX Crypto Cup 2022 Key #21734)[1], SWEAT[2180.96467142], USD[0.00], USDT[1016.86863148] | Yes | |
| 03725385 | | USD[0.00], USDT[0] | | |
| 03725390 | | ETH[0], MATIC[0], NFT [536257894170142465/The Hill by FTX #27723)[1], SOL[0], TRX[0.00077800], USD[0.00], USDT[1.90744031] | | |
| 03725393 | | TONCOIN[95.89] | | |
| 03725412 | | AXS[1.22891818], BTC[.00974386], CRO[99.14579699], ENJ[29.94673242], GALA[626.35389568], MANA[58.63154021], MTA[132.62075796], SAND[13.40009537], USD[0.00] | | |
| 03725416 | | BAO[6], BNB[.00000001], ETH[.00000001], KIN[4], RSR[1], TONCOIN[193.90897661], USD[0.00], USDT[0] | Yes | |
| 03725423 | | AKRO[1], BAO[2], BNB[0], DENT[2], EUR[0.00], HXRO[1], KIN[2], LUNC[0], RSR[2], TRX[0.00155400], USDT[0.00000132] | Yes | |
| 03725429 | | SOL[0] | | |
| 03725442 | | GOG[21], USD[0.73] | | |
| 03725448 | Contingent | DOT[95], GENE[10.4888], LUNA2[0.21817745], LUNA2_LOCKED[0.50908072], MATIC[140], POLIS[40], SOL[9.83], TRX[.000777], USD[0.42], USDT[0.00000001] | | |
| 03725458 | | AKRO[10], ALPHA[1], BAO[22.69497716], BTC[.00191048], CONV[199.54201894], DENT[15], DOGE[1.11], ETH[.00000284], ETHW[.41735951], FTT[127.06879889], GRT[1], GST[.000001], HBB[50.48037291], HOLY[1.01109296], HXRO[2], KIN[25], RSR[1], RUNE[1.06184593], SHIB[40.71060831], SOL[.00001279], TRX[8], UBXT[11], USD[-0.04], VGX[.00071834], XRP[0.0899713], YFII.00000392] | Yes | |
| 03725463 | | DENT[1], TRX[0], USDT[0] | | |
| 03725468 | | APE[.059555], BTC[1.13035393], BTC-PERP[0], ETH[4.22557388], ETH-PERP[0], ETHW[.00037682], FTT-PERP[0], GMT[.30903], GOG[.9905], HNT[.087371], HNT-PERP[0], LUNC-PERP[0], USD[1435.23], USTC-PERP[0] | | |
| 03725480 | | THETABULL[559], USD[0.12], USDT[0.00000001] | | |
| 03725483 | | TONCOIN[3071.146205], USD[0.00], USDT[0.00000001] | | |
| 03725495 | Contingent, Disputed | TRX[.001058], USDT[0] | | |
| 03725502 | | 0 | | |
| 03725517 | | ETH[.0466], ETHW[.0466] | | |
| 03725519 | | BTC[.0024], BTC-PERP[0], ETH-PERP[0], USD[-28.36], USTC-PERP[0] | | |
| 03725528 | | GOG[83], USD[0.62] | | |
| 03725537 | | AKRO[5], ALGO[.07274236], ALPHA[2], BAO[9], BAT[1], CHZ[1], DENT[3], EUR[0.00], KIN[9], LINK[.34826473], LOOKS[.62167363], RSR[4], TRX[4], UBXT[22], USD[0.90], USDT[0], XRP[.205349] | | |
| 03725539 | | DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[-0.63], NEAR-PERP[0], SNX-PERP[0], USD[1.05] | | |
| 03725543 | | USD[0.00], USDT[0.01856072] | | |
| 03725544 | | SOL[1.24829092], USD[0.00] | | |
| 03725559 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 03725569 | | DOGE[.00015021], ETH[0], USD[0.25], USDT[0.14506793] | | |
| 03725574 | | 0 | | |
| 03725576 | | AVAX[1.10933067], BTC[.01616363], BTC-PERP[0], DOT[4.21528686], ETH[.10547046], ETH-PERP[0], ETHW[.10547046], EUR[0.00], FTM[72.51292861], FTT[6.53130803], MATIC[126.33200368], SOL[3.63148356], USD[.90], USDT[0.00146850], XRP[260.88680346] | | |
| 03725578 | | BTC[0], GENE[0], USD[8.34], USDT[0] | | |
| 03725579 | | DENT[1], GOG[758.34749664] | Yes | |
| 03725581 | | BTC[.00000028], ETH[-0.00000001], SOL[0], USD[0.00] | | |
| 03725582 | Contingent | LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], USD[0.42], USTC[7] | | |
| 03725594 | | USD[25.00] | | |
| 03725596 | | ETH[.00004625], ETHW[.00004625], FTT[0.04497003], USD[0.01], USDT[0.24676311] | | |
| 03725607 | Contingent, Disputed | USD[0.18] | | |
| 03725610 | | BTC[0], TRX[5050.98320018], USD[0.00], USDT[0] | | |
| 03725612 | | USD[0.62] | | |
| 03725626 | | AKRO[1], BAO[1], ETHW[.00000674], FTT[.0001314], USD[13700.83] | Yes | |
| 03725630 | | ADA-PERP[0], BAO-PERP[0], BTT-PERP[0], DENT-PERP[0], DOGE-PERP[0], HOT-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], MANA-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03725631 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[5.80], XRP-PERP[0] | | |
| 03725639 | | GOG[59.45906168], LEO[1], TRX[.704903], USD[3.99], USDT[0] | | |
| 03725643 | | BTC[.00077765], TRX[.000028], USD[0.00], USDT[112133.12955065] | | |
| 03725653 | | USD[0.00] | | |
| 03725662 | | RON-PERP[0], USD[0.02], USDT[.002851] | | |
| 03725675 | | BTC[.0209], CHR[.82881], DOT[0.00042800], HBAR-PERP[0], LINK[0.00050151], MATIC[0.46501467], MNGO[9.9487], PEOPLE[9.7416], ROSE-PERP[0], SOS[90500000], SUSHI[0.00001001], USD[13.36] | | |
| 03725678 | | BAO[1], DOGE[94.37800014], EUR[0.00], FTM[8.71875724], KIN[1], RSR[1], SHIB[1440635.27547144] | Yes | |
| 03725693 | | ADA-PERP[0], BTC[0.00009051], ETH-PERP[0], EUR[0.01], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 03725734 | | AKRO[1], BAO[6], DENT[2], DOGE[1], EUR[0.00], KIN[9], LINK[8.96460709], RSR[2], UBXT[1], USD[0.79] | Yes | |
| 03725737 | | BTC[0.00006919], ETH[.00093545], ETHW[0.00093545], MPLX[.715787], SOL[.00000001], TRX[.592278], USD[2.73], USDT[4.00314490] | | |
| 03725757 | | LOOKS-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03725804 | | BTC[0], EUR[0.00] | | |
| 03725805 | | BTC[.03232099], GBP[0.00], KIN[1], LTC[.59126759], XRP[568.28348464] | Yes | |
| 03725806 | | BTC[.00892], ETH[2.43788404], ETHW[2.43788403], USDT[414] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03725826 | | AURY[.9998], ETH[.00012102], ETHW[.00012102], GENE[70.098], GOG[.8694], USD[0.45] | | |
| 03725831 | | EUR[0.00], GMT[.71984791], USD[0.00] | | |
| 03725842 | | 0 | | |
| 03725845 | | BTC[.0109045] | | |
| 03725851 | | AGLD[21.29574], ALCX[.0007784], ALPHA[87.96652147], ASD[282.97165338], BADGER[6.088384], BCHD.17500731], BICO[18.9918], BNT[23.30351401], BTC[.02229635], CEL[.0748], COMP[1.30467464], CRV[.9926], DENT[8796.86], DOGE[528.6106], ETH[.50364094], ETH-0930[0], ETHW[.3415803], FIDA[49.9842], FTM[44.9916], FTT[1.7096], GRT[271.8928], JOE[3.9996], KIN[710000], LINA[2259.5], LOOKS[41.9746], MOB[0.49820681], MTL[19.99602], PERP[37.16124], PRMR[0.467568], PUNDIX[.09222], RAY[121.08890070], REN[115.9376], RSR[7450], RUNE[4.09936570], SAND[39.99914], SKL[245.8638], SPELL[98.58], STMX[1699.064], SXP[35.89046], TLM[525], USD[55.66], USDT[0.00338546], WRX[97.9906] | | |
| 03725878 | | GENE[5.1525388], GOG[72.02982767], USDT[0.00000001] | | |
| 03725880 | | GOG[2811.19838983], USD[0.00], USDT[0] | | |
| 03725883 | Contingent, Disputed | BTC[0.00596289], BTC-PERP[0], USD[1.24] | | |
| 03725894 | | GOG[692.85293539], USD[0.00] | | |
| 03725897 | | BAO[2], USD[0.00] | Yes | |
| 03725938 | | KIN[1], USDT[0.00000594] | | |
| 03725956 | | GOG[74], USD[0.20], USDT[0] | | |
| 03725967 | Contingent | ADAHALF[0], AVAX[0], BTC[0], CEL[0], CHZ[0], CONV[2869.45470000], FTT[7.44469139], KIN[0], KSOS[0], LEO[0], LINA[0], LUNA2_LOCKED[115.0056794], LUNA2-PERP[0], LUNC-PERP[0], OXY[0], RVN-PERP[0], SHIB[0], SOS[63642.95200117], SPELL[0], STG[0], SWEAT[0], USD[0.00], USDT[0], WAVES[0], WAVES-0325[0], WAVES-0930[0] | | |
| 03725983 | | ATOM-0325[0], ATOM-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03725997 | | ETHW[.10010333], LTC[0], WAVES[0] | | |
| 03726004 | | GOG[111], USD[0.07] | | |
| 03726009 | Contingent | 1INCH[0], 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM[1.37612083], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNT[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[2.10000000], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.19641089], LUNA2_LOCKED[0.45829208], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR[7.50000000], NFT (334428571688065608/The Hill by FTX #23671)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[96.66], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03726024 | | BTC[.00001682], USD[0.00], USDT[0] | | |
| 03726028 | | ETH[.05], ETHW[.05], USDT[1040] | | |
| 03726042 | | EUR[0.00], KIN[1] | | |
| 03726051 | | BRZ[.01] | | |
| 03726052 | | AURY[23], BOLSONARO2022[0], GOG[437], USD[0.21] | | |
| 03726056 | | TRX[.832467] | | |
| 03726065 | | NFT (442697293771974500/FTX EU - we are here! #191738)[1], NFT (462462669010130374/FTX EU - we are here! #162764)[1], NFT (544302143353666477/FTX EU - we are here! #191641)[1] | | |
| 03726074 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[0.00000002], ATOM-PERP[0], AXS-PERP[0], BTC[.0505], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-0624[0], USD[122.38], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03726083 | | USD[0.00] | | |
| 03726084 | | BTC[.0013776], ETH[.02036261], ETHW[.02036261], USD[100.00] | | |
| 03726086 | | ETH[.169], ETHW[.169], TRX[.011583], USD[0.00], USDT[0.84129583] | | |
| 03726093 | | ADA-PERP[0], CRO[319.936], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], MATIC-PERP[0], USD[1.37], USDT[0.11297839], XRP-PERP[0] | | |
| 03726103 | | USDT[10475.45195042] | Yes | |
| 03726105 | | USD[25.00] | | |
| 03726113 | | USD[25.00] | | |
| 03726120 | | BNBBULL[2.00233405], ETHBULL[1.00031004], USD[0.14799055] | | |
| 03726129 | | BTC[.00161511], BTC-PERP[0], DENT[1], FTT-PERP[0], KIN[1], TRX[1], UBXT[1], USD[1.80], USDT[156.51479779] | Yes | |
| 03726132 | | TONCOIN[.05], USD[0.01] | | |
| 03726142 | Contingent, Disputed | AKRO[1], DENT[1], GBP[0.00], KIN[1] | | |
| 03726147 | | ATLAS[675.93776297], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.44], USDT[0.58514153] | | |
| 03726163 | | FTT[15.74856], GOG[194.422582] | | |
| 03726193 | | USDT[0] | | |
| 03726201 | | GOG[1052], USD[0.13] | | |
| 03726202 | | TRX[.000018], USD[0.01] | | |
| 03726250 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[0.00212046], USD[0.00], USDT[-0.00025400] | | |
| 03726262 | | USD[0.01] | | |
| 03726288 | | USD[9.97] | Yes | |
| 03726294 | | BTC-PERP[0], USD[9.50], USDT[93.38212800] | | |
| 03726305 | | AXS-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[6.77], USDT[0.00000700], USTC-PERP[0] | | |
| 03726321 | | ATLAS[2.4] | | |
| 03726382 | | FTT[1.9996], USDT[.614] | | |
| 03726384 | | NFT (353926735235563973/FTX EU - we are here! #262444)[1], NFT (382004079778571338/FTX EU - we are here! #262463)[1], NFT (554689741444293790/FTX EU - we are here! #262415)[1] | | |
| 03726394 | Contingent | BTC[.06248178], ETH[.934], ETHW[.934], EUR[0.24], FTT[4.02300554], LUNA2[0.22242205], LUNA2_LOCKED[0.51898478], LUNC[48432.87], PEOPLE-PERP[0], USD[28.23], YFI[.001], YFII[.004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03726410 | | AURY[11.9976], GOG[214.996], USD[17.41], USDT[0] | | |
| 03726414 | | BNB[0], USDT[0.00000089] | | |
| 03726419 | | SPELL[1554.30266152], USD[0.00] | Yes | |
| 03726442 | | GOG[60], USD[0.15] | | |
| 03726472 | Contingent, Disputed | USD[25.00] | | |
| 03726478 | Contingent, Disputed | AKRO[1], ALPHA[1], BTC[0.00000011], DENT[1], FIDA[1], FRONT[1], GBP[0.00], MATH[1], TRU[1] | | |
| 03726488 | | BNB[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], LOOKS[0], MATIC[0], MBS[0], SOL[0], USD[0.00], USDT[0] | | |
| 03726510 | | ENJ[56], ETH-PERP[0], MANA[926], MATIC[25.17338484], USD[1.01] | | |
| 03726533 | | AKRO[8], AVAX[1.05694902], BAO[18], BTC[0.10105797], CAD[21.04], DOGE[2164.42652650], DOT[7.92009321], ETH[2.17822991], ETHW[2.14572044], KIN[35], LTC[.15551281], MATIC[9.20445230], NEAR[4.14928622], NFT (550409420046117938/NFT)[1], RSR[2], SECO[1.0107053], SHIB[10674837.56802123], SOL[36.22318918], TRX[4], UBXT[4] | Yes | |
| 03726535 | | NFT (299946546451447536/FTX Crypto Cup 2022 Key #18038)[1], NFT (536778942094329977/The Hill by FTX #16276)[1] | Yes | |
| 03726552 | | ADA-PERP[0], ALICE-PERP[0], BAT-PERP[0], BTC-PERP[0], CVC-PERP[0], DODO-PERP[0], GALA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03726576 | | BTC[.00928032], USDT[0.00012103] | | |
| 03726578 | | BAO[2], DENT[1], GBP[0.46], KIN[4], RSR[1], USD[0.00] | | |
| 03726581 | | ETH[.0003335], ETHW[.0003335], GOG[35], USD[0.83] | | |
| 03726585 | | GMT[0], SOL[0] | | |
| 03726586 | | POLIS[150.8], USD[0.01] | | |
| 03726594 | | ETH[.00579216], ETHW[.00579216], KIN[1], TRX[1], USD[0.00], USDT[2.41024724] | | |
| 03726661 | | BNB[.00000001], TRX[0] | | |
| 03726665 | | BAO[1], BNB[0], BTC[0.01012500], DENT[1], USDT[0.00013042] | | |
| 03726695 | | EUR[0.01], USD[2.99] | | |
| 03726698 | | AURY[12.13696287], BTC-PERP[0], USD[0.32], USDT[81.99475716] | | |
| 03726709 | | FTT[.00197984], GOG[21.9958], USD[0.00], USDT[0] | | |
| 03726720 | | BNB[0], HT[0], LUNC[0], MATIC[0], SOL[0], TRX[0.00001000], USD[0.00], USDT[0.00000260] | | |
| 03726728 | | BRZ[0.03900000], BTC[0], ETH[0], ETHW[0.00024161], FTT[0.33336754], USD[0.00] | | |
| 03726737 | | ETH[.036], ETHW[.036], LTC[.00067616], USD[82.16] | | |
| 03726753 | | GBP[4.47], USD[0.00] | Yes | |
| 03726756 | | BNB[0], GOG[29.66923289], POLIS[0] | | |
| 03726772 | Contingent | BNB[.00305193], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005166], SOL[0], TRX[.246295], USD[0.00], USDT[13.45745228] | Yes | |
| 03726773 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2.06], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USDL-1.95], WAVES-PERP[0], XRP-PERP[0] | | |
| 03726774 | | BTC-PERP[0], ETH-PERP[0], FTT[.2], TONCOIN[49.999164], USD[-5.46] | | |
| 03726780 | | GOG[1335.74616], USD[0.41] | | |
| 03726783 | | ETH[.012], ETHW[.012], USD[0.59] | | |
| 03726785 | | ETH[.00000001], GBP[0.00], USD[0.00], USDT[0] | | |
| 03726794 | Contingent | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FB-0325[0], FB-0624[0], HT-PERP[0], KSM-PERP[0], LUNA2[0.02545661], LUNA2_LOCKED[0.05939877], LUNC-PERP[0], NEAR-PERP[0], NFLX-06[24], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[196.92678846], UNI-PERP[0], USD[0-0.33], USDT[0.40483994], XEM-PERP[0] | | |
| 03726834 | | GOG[18], USD[0.13] | Yes | |
| 03726858 | | BTC[0.00000001] | | |
| 03726880 | | BTC[0.14915872], ETH[.504], ETHW[.504], HOT-PERP[0], USD[101.60], USDT[0.08856906] | | |
| 03726893 | | USDT[6.19] | | |
| 03726894 | | ETH[0], USD[0.00], USDT[0.18626357] | | |
| 03726898 | | SOL[.00735792] | | |
| 03726925 | | ETH[0.00000001], USD[40.87], USDT[0] | | |
| 03726939 | | GENE[47.9904], GOG[753], USD[0.43], USDT[0.00270001] | | |
| 03726941 | | AAVE[.00666973], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.02295481], ATOM-PERP[0], AVAX[.00604089], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.0000487], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.01449777], DOT-PERP[0], DYDX[.08457038], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.38962163], ETH-PERP[0], ETHW[.0891802], EUR[0.15], FTM-PERP[0], FTT[1.91780771], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC[.04646208], KNC-PERP[0], LINK[.05960099], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.17061963], MANA-PERP[0], MATIC[.75620668], MATIC-PERP[0], MKR[.00016192], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX[.06042736], SNX-PERP[0], SOL[.00253721], SOL-PERP[0], TRX-PERP[0], USD[.01716150], VET-PERP[0], XRP[.32249529], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 03726947 | | USD[0.00] | | |
| 03726948 | | EUR[0.00] | | |
| 03726963 | | AVAX[1.05442533], AXS[1.61629337], BNB[0], BTC[0], EUR[0.00], FTM[52.36191720], FTT[2.0016135], RAY[22.66222696], SOL[0], USD[0.00], USDT[0.00000001], USTC[0], WBTC[0.00956448] | | AXS[1.603], FTM[52.3], WBTC[.009944] |
| 03726970 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03726975 | | NFT (292746818671548937/FTX AU – we are here! #12054)[1], NFT (336872498063237161/FTX AU – we are here! #12068)[1], NFT (532642457548457179/FTX AU – we are here! #25605)[1] | | |
| 03726976 | | AKRO[1], CHR[780.48032998], GBP[11.54], NFT (400629095543714540/FTX EU – we are here! #24556)[1], NFT (469546513802879741/FTX EU – we are here! #24390)[1], NFT (538343841720023884/FTX EU – we are here! #24236)[1], USD[0.42] | Yes | |
| 03726985 | | BTT[0], CRO[0], PRISM[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03727009 | | AKRO[1], BAO[22], DENT[2], GMT[1.17345301], KIN[12], PRISM[766.2142861], USD[0.00], USDT[0] | Yes | |
| 03727023 | | GOG[76], USD[0.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03727061 | | BTC[.01007033], USDT[616.58391324] | Yes | |
| 03727069 | | SOL[0], TLM[429.38615071], USD[0.01], USDT[0.07456480], XRP[0] | | |
| 03727075 | | AVAX[0], BNB[0], ETH[3.5], ETHW[3.5], GBP[2190.86], USD[0.00], USDT[0.00000001] | | |
| 03727081 | Contingent | APE[0], BOBA[0], BTC[0], CRO[0], DOGE[0], FTM[0], GALA[0], LOOKS[0], LUNA2[0.01397617], LUNA2_LOCKED[0.03261107], LUNC[3041.341655], MATIC[0], MER[0], RUNE[0], SHIB[0], SLP[0], SPELL[0], TONCOIN[0], USD[0.00], XRP[0], ZIL-PERP[0] | | |
| 03727104 | | BTC[0], BTC-PERP[.0004], ETH[0.00310786], ETHW[0.00237671], USD[-6.69], USDT[1545.22372328] | | |
| 03727117 | | AAVE[1.04067185], ADA-PERP[0], ATOM-PERP[0], AVAX[3.67295928], BNB[.3162912], BTC[.02676458], BTC-PERP[0], CHZ-PERP[0], DOGE[1483.46741593], DOT[2.04053292], DYDX[22.36487447], ETC-PERP[0], ETH[.36118763], ETH-PERP[0], ETHW[.36103583], EUR[0.00], FIDA[107.75803145], FTT[3.25496875], GRT[345.63896892], KNC[100.60102798], KSM-PERP[0], LINK[5.48956008], MANA[48.79207935], MKR[.094884], OMG[20.33077573], SHIB[3349312.86527373], SOL[1.13844027], TRX[.000008], UNI[12.34522406], USD[0.00], USDT[9.36801656], XRP[139.77650336], XRP-PERP[0], ZRX[126.05196084] | | |
| 03727122 | | BNB[0], SOL[0], TRX[0] | | |
| 03727127 | | ETH[.0006701], ETHW[.0006701], GOG[435.98594], USD[0.12], USDT[.0060353] | | |
| 03727131 | | GBP[0.00], KIN[1] | | |
| 03727135 | | DOGE[14.1152956], FTT[.04661748] | | DOGE[14] |
| 03727149 | | USD[0.00], USDT[0.00031493] | | |
| 03727154 | | BNB[0], BTC[.00109779], USDT[0.00000208] | | |
| 03727176 | | BTC[0], USD[0.00] | | |
| 03727184 | | LOOKS-PERP[0], USD[-27.96], USDT[100] | | |
| 03727200 | | AKRO[2], AUDIO[1], BAO[7], BNB[.089], DENT[1], ETH[.01731904], ETHW[.01731904], FRONT[2], GRT[1], HXRO[1], KIN[1], MATH[1], MATIC[26.5917], NFT [417037447769717635/FTX EU - we are here! #125003][1], NFT [505537605054620028/FTX EU - we are here! #125151][1], NFT [546841905973824657/FTX EU - we are here! #125281][1], RSR[2], SOL[.86364222], SXP[1], UBXT[4], USD[0.00], USDT[0.00000414] | | |
| 03727202 | | BTC[0], DOGE[0], ETH[0], MANA[0], RAY[20.65364690], REEF[0], SHIB[0], TONCOIN[0], USD[0.00], USDT[6.84671520] | | |
| 03727204 | | EUR[0.00], USD[50.32], USDT[0] | | |
| 03727208 | | FTT[25], LINK[54.9972203], USDT[0.75864794] | | |
| 03727237 | | BAO[4], KIN[3], SOL[0], TRX[0.00003700], UBXT[1], USD[0.00] | | |
| 03727239 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], TRX[.001554], TULIP-PERP[0], USD[0.00], USDT[0.35766317], XEM-PERP[0] | | |
| 03727240 | | BTC[.00001197], GENE[2.69962], GOG[130.9968], USD[0.00], USDT[0] | | |
| 03727247 | | AKRO[1], AVAX[.51707401], BAO[14], BTC[.01261531], DENT[3], DOT[2.73548686], ETH[.19956464], ETHW[.19956464], EUR[0.00], FTM[219.20174774], KIN[19], LINK[2.79054655], SOL[.36113151], TRX[2], USD[0.00], XRP[642.80204528] | | |
| 03727259 | | CHZ[1851.58759455], ETH[.62885333], LINK[354.93220263] | Yes | |
| 03727265 | | AURY[0], BNB[0], ETH[.0001038], ETHW[.0001038], USDT[0] | | |
| 03727273 | | USD[25.00] | | |
| 03727287 | | BNB[0], TRX[.002202] | | |
| 03727289 | | GOG[107], USD[0.39] | | |
| 03727293 | | GOG[95], USD[0.25] | | |
| 03727299 | Contingent | ETH[.478], ETHW[.478], LUNA2[0.68660585], LUNA2_LOCKED[1.60208032], LUNC[149509.87], USD[29.35] | | |
| 03727306 | | BTC-PERP[0], USD[1.55] | | |
| 03727311 | | EUR[0.67], PAXG-PERP[0], USD[-0.30], USDT[0.60676810] | | |
| 03727319 | | BNB[7.28959537], BTC[.0456185], ETH[1.03494632], ETHW[1.03494632], LTC[4.04422317], SOL[4.03148821] | | |
| 03727335 | | USD[12.29] | | |
| 03727353 | | BNB[.00000001], SOL[0] | | |
| 03727356 | | BTC-PERP[0], EUR[200.00], USD[-0.68] | | |
| 03727374 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.74442825], LUNA2_LOCKED[1.73699926], LUNC[162100.82], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], TRX-PERP[0], USD[67.35], USDT[0.00000210], USTC-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03727382 | | SHIB[0] | | |
| 03727394 | Contingent | ALPHA[.2158], APE[.09148], AUDIO[.918], BTC[.000066], ETH[.0003358], ETHW[.0003358], FTT[3.59928], LUNA2[301.6487253], LUNC[.15639], PEOPLE[4.454], PORT[.04608], SLP[6.816], TRX[.001568], USD[0.20], USDT[0.30157402] | | |
| 03727397 | | USD[0.19], USDT[0.00382384], USTC-PERP[0] | | |
| 03727399 | | BRZ[0], ETH[.00138121], GOG[0], SOL[0.00000001], USD[0.00] | | |
| 03727407 | | USD[0.00] | | |
| 03727418 | Contingent | GOG[181], LUNA2[0.02587166], LUNA2_LOCKED[0.06036722], LUNC[5633.61], USD[0.00], USDT[0.00494799] | | |
| 03727454 | | GOG[60.9878], USD[0.01] | | |
| 03727462 | | BTC[.003], GENE[7], GOG[110], USD[1.76] | | |
| 03727486 | | GOG[97], USD[0.00] | | |
| 03727490 | | ATLAS[1839.6504], BNB[0.06929945], LUNC-PERP[0], MBS[179], SOL[.7899126], USD[22.68] | | |
| 03727493 | | LOOKS[0], USD[1.19], USDT[0.08849572] | | |
| 03727498 | | AAPL[0], BNB[0], BTC[0], ETHW[.02707454], MANA[0], USD[-0.03], USDT[0.00000093] | Yes | |
| 03727515 | | USD[0.52], USDT[0.34400000] | | |
| 03727519 | | GOG[21.18006059], USDT[0] | | |
| 03727521 | | ETH[.0679864], ETHW[.0679864], MANA[42], TONCOIN[377.46734], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03727571 | | EUR[50.00] | | |
| 03727601 | | FTT[0], GBP[0.00], USD[0.00] | | |
| 03727602 | Contingent | BTC[0.00000765], DAI[.99415943], EUR[0.01], LUNA2[0.00013386], LUNA2_LOCKED[0.00031234], USD[5071.20], USDT[0], USTC[.018949] | | |
| 03727618 | | USD[0.00] | | |
| 03727636 | | 0 | | |
| 03727639 | | GOG[256], USD[0.45] | | |
| 03727658 | | USD[1.29], XRP[.195026] | | |
| 03727663 | | 1INCH-PERP[0], ALICE-PERP[0], BTC[.0023], BTC-PERP[0], ETH[.052], ETH-PERP[.736], ETHW[.052], EUR[250.00], LINK[37.8], MATIC-PERP[0], RUNE-PERP[0], SOL[5.26], SOL-PERP[0], USD[-976.80], USDT[252.93737343], XRP[490], XRP-PERP[0] | | |
| 03727673 | | GALA-PERP[0], GOG[50], USD[0.84] | | |
| 03727674 | | BTC[0.00548308], USD[0.00] | | |
| 03727681 | | GOG[19], USD[0.08] | | |
| 03727682 | | SOL-PERP[0], USD[0.00] | | |
| 03727692 | | FTM[.92333495], FTT[.05282], USD[8.13], USDT[0] | | |
| 03727693 | | ADA-PERP[0], ETH[.0009166], FTT[0.11633852], IMX[0], LINK[.08254], USD[83.86], USDT[0] | | |
| 03727699 | | USDT[.000011] | Yes | |
| 03727703 | | FTM[402.1507851] | | |
| 03727704 | | BTC[.00167614], ETH[.02466069], ETHW[.02466069], LTC[.73635799], USD[746.05], USDT[96.30956972] | | |
| 03727748 | | AKRO[2.78123748], AUDIO[17.1354653], BAO[2], BRZ[.00661832], GENE[1.76174268], GOG[40.8400715], IMX[12.1436133], RSR[1] | Yes | |
| 03727802 | | SOL[.00861928], TRX[.00355177], USD[0.00], USDT[0] | | |
| 03727807 | | GOG[115], USD[0.17] | | |
| 03727810 | | GARI[11529], USD[9.81] | | |
| 03727817 | | BTC[.00259978], ETH[.0229978], ETHW[.0229978], USDT[351.29774955] | | |
| 03727824 | | BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.36], USDT[.84064152], XRP-PERP[0] | | |
| 03727827 | | GOG[117.97758], USD[0.64], USDT[0] | | |
| 03727872 | | FTT[1.099601], MAPS[.99506], MTA[43], USD[0.00], USDT[0] | | |
| 03727880 | | BTC[0] | | |
| 03727890 | Contingent, Disputed | BRZ[0], ETH[0.00000065], ETHW[0.00000065] | | |
| 03727896 | | BAT[1], ETH[.44747833], ETHW[.44747833], EUR[0.00] | | |
| 03727920 | | BTC-PERP[0], EUR[210.00], MANA-PERP[0], SOL-PERP[0], USD[16.55] | | |
| 03727922 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[129], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0626[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[13.74], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03727933 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.33590521], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03727939 | | AKRO[1], BAO[3], DENT[1], ETH[1.01388360], ETHW[1.01345764], EUR[0.00], FTT[14.76809649], KIN[2], LRC[632.04764971], OXY[0.00426735], SOL[6.50003703], SRM[.00132856], TRX[1], UBXT[3] | Yes | |
| 03727946 | Contingent | AKRO[2], BAO[2], ETH[.0000007], ETHW[0.00000069], KIN[1], LUNA2[0.00140357], LUNA2_LOCKED[0.00327500], LUNC[305.63070078], SOL[.06303953], USD[0.00] | Yes | |
| 03727969 | | BNB-PERP[0], BTC-PERP[0], HT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03727972 | | AKRO[1], TRX[49.74914038], USD[4.97], USDT[5.97500000] | | |
| 03727973 | | GENE[31.7], GOG[450], USD[1.78] | | |
| 03727974 | | USD[25.00] | | |
| 03727988 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.04373202], LUNA2_LOCKED[0.10204138], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.08], USDT[0.00004969], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03728002 | | BTC[.00000402], THETABULL[0], USDT[0.00004526] | | |
| 03728016 | | GOG[59], USD[0.33] | | |
| 03728021 | Contingent | CRO[0], FTT[0.03517635], LUNA2[0], LUNA2_LOCKED[12.75092467], MATIC[0.40202246], POLIS[1755.67342], RAY[0], SOL[0.01], USDT[0], XRP[0] | | |
| 03728066 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0] | | |
| 03728076 | | BAO[2], DYDX[.00009469], KIN[1], NFT [456354642992989315/The Hill by FTX #15542][1], USD[0.09], USDT[0], WFLOW[0.00007176] | Yes | |
| 03728088 | Contingent | 1INCH[8.436], AAVE[.0032], ALCX[299.547], ALGO[274599.526], APE[5921.1], APT[.5], ATLAS[2000000], ATOM[29801.57886], AUD[445.08], AVAX[4322.31597172], AXS[1.25579525], BADGER[10136.84757993], BAL[755.29164], BAND[.5], BCH[2897.80146], BIT[1372.5632], BNB[.00958], BOBA[.0298053], BTC[22.53174254], CEL[27.4], CHR[299393.5614], CHZ[8.771], COMP[628.717395], CREAM[642.406], CRO[571701.5398263], CRV[42012.525], CVX[7306.738], DAI[99990.077198], DOGE[3572344], DOT[9989.64387], DYDX[4462.8], ENJ[205924.415], ENS[10470.22183776], ETH[15.15334], ETHW[199999.69974674], FIDA[36182], FTM[52806.34864], FTT[5.08643457], FXS[5001.192], GALA[2010050.781], GARI[6624.02196029], GMT[.7], GMX[5.88], GODS[28012.7222], GOG[16529.268], GRT[125721.0761505], GST[33.817245], HT[16.300353], HUM[267961.77818659], IMX[99990.55480967], JOE[170182.899], KNC[1.32409009], LDO[23870.9], LINK[.61565], LOOKS[194269.397488], LRC[399987.31], LTC[4999.32069], LUNA2[641.38946217], LUNA2_LOCKED[1496.57541167], LUNC[99.97], MANA[99816.99275068], MASK[.73], MATIC[39971.861753], MKR[.025451], NEAR[1999B.86], NFT [376334076390517842/Official Solana NFT][1], NFT [430673538973513503/Official Solana NFT][1], NFT [533527316703277584/Magic Eden Pass][1], OMG[.21], PERP[37306.39603948], QI[1654776], RAY[24992.42775096], REEF[80706918.800198], REN[252413.5839], RNDR[99998.725], RSR[36108023033026], SAND[199991.3952074], SHIB[4297851233.00000001], SLND[50000], SNX[.263891], SOL[5.3244], SOS[.00000017], SPELL[19992874], SRM[47565.49868596], SRM_LOCKED[23208.11457204], STG[.60187925], STMX[14690235.302646], SUSHI[55670.91783778], SXP[47261B.62085493], TOMO[9803.5], TONCOIN[3252.564], TRU[33916], TRX[16.004413], UNI[23927.28845656], USD[7954779.10], USDT[53771.23813772], VGX[12.65], WAX[26742.07], XRP[1000193.51387584], YFI[.000214], ZRX[182813.05744] | Yes | |
| 03728094 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03728105 | | ATLAS[1013.01167449], AUD[0.00], DENT[1], KIN[2], KNC[9.09852596], SOS[64102564.1025641], USD[0.00] | | |
| 03728106 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0014001], TONCOIN[.07009736], USD[0.00], USDT[0.00548484] | | |
| 03728115 | | BTC[.02569486], ETH[.0718578], ETHW[.0718578], EUR[624.09] | | |
| 03728117 | Contingent, Disputed | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], XEM-PERP[0], XRP-0624[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03728123 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NFT (496822390550381012/The Hill by FTX #28514)[1], RAY[7.3970822], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-1.60], USDT[0], XRP-PERP[0] | | |
| 03728124 | | BNB-PERP[0], USD[0.00], USDT[1571.83128501] | | |
| 03728126 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03728161 | | BNB[0.00133581], ETH[0], NFT (456238016009291156/FTX EU - we are here! #257285)[1], NFT (522898960935513727/FTX EU - we are here! #257261)[1], NFT (541447450060606455/FTX EU - we are here! #257261)[1], SOL[0], TRX[.000002], USDT[0] | | |
| 03728163 | Contingent | LUNA2[0.60426505], LUNA2_LOCKED[1.40995180], LUNC[131579.988738], USDT[0.00005101] | | |
| 03728167 | Contingent | ATOM[44.3], AVAX[16.1], BTC[.0164], ETH[.381997], ETHW[.290997], EUR[225.00], LUNA2[0.99937149], LUNA2_LOCKED[2.33186683], LUNC[100000.431482], NEAR[40.05510158], SAND[387], SOL[9.79710194], USD[0.36] | | |
| 03728168 | Contingent | BRZ[6752.49122523], BTC[.0000709], ETH[.0007499], ETHW[.0007499], GOG[.07245], LUNA2[0.14015281], LUNA2_LOCKED[0.32702322], SHIB[25653.56], USD[0.00], USDT[0.00000001] | | |
| 03728177 | | BTC[0.00153643], DOGE[1], ETH[0.00030037], ETHW[.00030035], FTT[0.19621230], NFT (353669489908139503/FTX EU - we are here! #278701)[1], NFT (398016711182991562/FTX EU - we are here! #278720)[1], USD[0.00] | | |
| 03728208 | | GOG[18.9962], USD[0.64] | | |
| 03728210 | | BTC-PERP[0], GMT-PERP[0], LUNC[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03728215 | | GOG[41], TRX[9], USD[0.02] | | |
| 03728216 | | GOG[10], USD[0.05], USDT[0] | | |
| 03728223 | | BAO[1], ETH[0.00275837], ETHW[0.00272404], KIN[2], SOL[0], TRX[1.000004], USD[0.00], USDT[0.00000152] | Yes | |
| 03728232 | | APT[0], BNB[0], CRO[0], ETH[0], SOL[0], USD[0.00] | | |
| 03728247 | | GOG[20.72299164], HNT[0.54943859] | | |
| 03728260 | | BTC[.00000001] | Yes | |
| 03728284 | | BNBBULL[.47690937], COMPBULL[609.8841], ETHBULL[0.32007437], LINKBULL[399.924], USDT[0.06034863] | | |
| 03728298 | | OXY[0], TRX[.563509], USD[0.00], USDT[0] | | |
| 03728324 | Contingent, Disputed | KIN[1], USD[0.00] | | |
| 03728390 | | MNGO[1080], USD[197.41] | | |
| 03728392 | | RSR-PERP[0], TONCOIN[30.84802642], USD[0.02] | | |
| 03728395 | | 1INCH-0325[0], BTC[.00001211], EUR[10.59], FTM[27.9882], USD[8.25], USDT[11.16461034] | | |
| 03728396 | | BNB[0.00000001], SOL[0], USDT[0] | | |
| 03728397 | | USD[0.71], USDT[0.64154942] | | |
| 03728402 | | BNB[0.00000001], HT[.00000001], MATIC[0.00000001], SOL[0], TRX[0], USDT[0] | | |
| 03728417 | | AAVE-PERP[0], ANC-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], GST-PERP[0], LOOKS-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (352994470900867794/FTX EU - we are here! #100006)[1], NFT (398778083177947934/FTX EU - we are here! #99803)[1], NFT (414419776816929769/FTX EU - we are here! #99908)[1], OP-PERP[0], REN-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000008], USD[11162.10], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03728426 | | GOG[89.9944], USD[26.40] | | |
| 03728429 | | TONCOIN[44.84] | | |
| 03728435 | | FTT[0], SOL[.00243476], TRX[0], USD[0.07] | | |
| 03728439 | | BNB[0], BRZ[0.00241131], ETH[0.00238814], ETHW[1.37675502], LTC[0], TONCOIN[.08], USD[0.00] | | |
| 03728470 | | KIN[2], NFT (358675918372044589/The Hill by FTX #14119)[1], NFT (377109448390530089/FTX EU - we are here! #47700)[1], NFT (561009043064182559/FTX EU - we are here! #47840)[1], NFT (562890565251599005/FTX EU - we are here! #47777)[1], RSR[1], TRX[.000786], USD[0.00], USDT[0.00000019] | Yes | |
| 03728486 | | AKRO[4], BAC[5], BTC[.13893729], DENT[4], ETH[2.34694561], ETHW[2.34599906], EUR[1058.04], FTT[61.85505714], HNT[21.65450305], KIN[1], LRC[410.71701052], MATIC[155.43264017], RSR[2], SOL[8.72565894], SRM[59.05434048], SUSHI[66.26312849], TRU[1], TRX[4], UBXT[4], XRP[5267.47654901] | Yes | |
| 03728514 | | BNB[0], GALA[0], IND[0], MATIC[0], SOL[0], TRX[0.00002100], USDT[0] | | |
| 03728530 | | BNB[0] | | |
| 03728539 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EUR[100.00], LINK-PERP[0], MANA-PERP[0], RSR-PERP[0], USD[-10.80] | | |
| 03728560 | | APE[.04666], ETH[0], SLP-PERP[0], TRX[.000001], USD[0.04], USDT[0.74872388] | | |
| 03728578 | Contingent | ATOM[.0994], ATOM-PERP[0], BNB[.00329461], BTC[0.00952959], ETH[.08058965], ETHW[.08058965], LTC-PERP[0], LUNA2[0.24248707], LUNA2_LOCKED[0.56580317], LUNC[25769.58992], ROSE-PERP[0], SOL[7.94389778], SWEAT[38.13111019], TRX-PERP[0], USD[0.05], USDT[1.36873281] | | |
| 03728601 | | BNB[0], ETH-PERP[0], USD[4.55] | | |
| 03728606 | | GOG[17.9964], REEF-PERP[0], USD[0.01] | | |
| 03728609 | | GOG[76.57633364], USD[0.00] | | |
| 03728617 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03728629 | | BTC[0.01712852], USD[0.00] | | |
| 03728632 | | NFT (533196375008897209/FTX Crypto Cup 2022 Key #12672)[1], USD[0.00040184] | Yes | |
| 03728644 | | USD[25.00] | | |
| 03728654 | | SOL[.00019465], USD[0.16] | | |
| 03728660 | Contingent | GENE[0], LUNA2[0.00172562], LUNA2_LOCKED[0.00402646], LUNC[375.75890755], LUNC-PERP[0], RAY[4.72473502], USD[0.74], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03728672 | | ATOM-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BOBA-PERP[0], DOGE-0325[0], ETH-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.46] | | |
| 03728679 | | TONCOIN[.03663504], USD[0.01], USDT[0] | | |
| 03728690 | | USDT[0] | | |
| 03728712 | | 0 | | |
| 03728752 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[0], USD[0.94] | | |
| 03728759 | | BNB[.00905435], GOG[14.997], USD[0.36] | | |
| 03728763 | | BAO[1], DYDX[.82686906], TRX[86.37218066], USD[0.00], XRP[49.5128985] | | |
| 03728766 | Contingent | FTM-PERP[0], FTT[0.00001489], LUNA2[0.00552949], LUNA2_LOCKED[0.01290216], LUNC[1204.06], PEOPLE-PERP[0], USD[0.19] | | |
| 03728767 | | USD[0.00] | Yes | |
| 03728772 | | BTC[0.00006164], EUR[1.56], SOL[.002], USD[10981.39] | | |
| 03728781 | | BADGER-PERP[0], USD[0.00], USDT[5.09773302], USDT-1230[0] | | |
| 03728789 | | AXS[10.8], ENJ[68], FLOW-PERP[20.02], MANA[56], SAND[49], USD[-65.35] | | |
| 03728790 | | USDT[0] | | |
| 03728796 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BIT-PERP[0], BNB[0], BTC[0], BTC-MOVE-0312[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC[0.00088037], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03728799 | | BTC[0.00510000], DOGE[554.903097], ETH[0.05499039], ETHW[.047], EUR[0.00], USD[0.18] | | |
| 03728805 | Contingent | DENT[1], ETH[0], LUNA2[0.00049992], LUNA2_LOCKED[0.00116649], LUNC[108.85998961], UBXT[3], USD[0.00], USDT[9] | | |
| 03728809 | | USD[25.00] | | |
| 03728810 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX1.000016], USD[0.04], USDT[0.00000003], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03728812 | | APE[.5624544], ATOMBULL[9.998], BRZ[28], CONV-PERP[0], GALA-PERP[0], SHIB[11275.09031356], SLP[181.4546082], USD[-0.05], XRP[4.8176342] | | |
| 03728833 | | BTC[.0017], USD[0.20] | | |
| 03728834 | | GOG[103.53208487], SUSHI[22.45951303], USD[0.00] | | |
| 03728850 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.16], USDT[.00371323], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03728860 | | GOG[23], USD[0.02] | | |
| 03728861 | | EUR[0.00] | | |
| 03728862 | | GOG[162.975], USD[0.71] | | |
| 03728863 | | EUR[0.00], FTT[4.4995], USD[0.28], USDT[0.00000014] | | |
| 03728864 | | ATLAS-PERP[0], BTC-PERP[0], USD[0.24] | | |
| 03728879 | | USD[0.00] | | |
| 03728893 | | BTC[.00022601], USD[0.00] | Yes | |
| 03728895 | | RSR[1], SOL[11.85687886], USD[0.00] | Yes | |
| 03728925 | | DOGE[.36608466], FTM[0], NFT (333328302250582634/FTX EU - we are here! #220722)[1], NFT (361584259305946158/FTX EU - we are here! #220751)[1], NFT (555881246620067795/FTX EU - we are here! #220739)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 03728932 | | MATIC[0.07333335], SOL[0], TRX[.004602], USD[0] | | |
| 03728938 | Contingent | BNB[0], CRO[0], DOGE[0], DOT[0], ETH[0], LINK[0], LTC[0], LUNA2[0.00000988], LUNA2_LOCKED[0.00002306], LUNC[2.15255136], MATIC[0], RAY[.0000004], SOL[0], SRM[.00000016], TRX[0], USD[0.00] | | |
| 03728950 | | TONCOIN[2.0144787], USDT[0.00000002] | | |
| 03729022 | | BTC[.0001] | | |
| 03729025 | | GOG[4.02485039], USD[0.00] | | |
| 03729028 | | AKRO[1], BAO[3], EUR[0.00], TRX[.000028], USDT[0] | Yes | |
| 03729034 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 03729037 | | USD[0.00] | | |
| 03729065 | | USD[0.00] | | |
| 03729069 | | TRX[.000001], USDT[1] | | |
| 03729096 | | ATLAS[1429.714], USD[0.11], USDT[.008] | | |
| 03729114 | | EUR[0.07] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03729118 | | KIN[2], UBXT[1], USD[0.00], USDT[68.2564669] | | |
| 03729148 | | USD[83.67], USDT[9282.56191680] | | |
| 03729150 | | GOG[197], USD[0.75] | | |
| 03729154 | | AAVE[.04999], BNB[.01], BTC[.0029996], CHZ[10], DOT[.09998], ETH[.0219956], ETHW[.0159968], LINK[.49994], MATIC[.9998], SOL[.189974], USD[10.79] | | |
| 03729158 | | ETH[0.00157950], ETHW[0.00157950] | | |
| 03729159 | Contingent, Disputed | USD[25.00] | | |
| 03729167 | | GOG[318.9362], IMX[32.1], USD[0.29] | | |
| 03729177 | | ETH[0.06687171], ETHW[0.06687171], USD[0.00], USDT[0.00000937] | | |
| 03729184 | Contingent | AKRO[1], BAO[20], BF_POINT[400], BTC[.01145995], DENT[2], EUR[25.54], KIN[11], LUNA2[1.35172295], LUNA2_LOCKED[3.04224558], LUNC[4.20436943], SPA[71.54781727], STETH[0.16921110], UBXT[5], USD[287.80] | Yes | |
| 03729186 | | LTC[.009136], TONCOIN[122.1], USD[-0.06] | | |
| 03729218 | | BTC[0.00002919], DAI[0.74585080], ETH[0], LTC[0] | | |
| 03729252 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.04000412], LUNA2[0.00255129], LUNA2_LOCKED[0.00595302], LUNC[555.549796], LUNC-PERP[0], NEAR-PERP[0], NFT (551283794948453871/The Hill by FTX #40875)[1], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], USD[0.92], USDT[0.00000732], USTC-PERP[0], XRP-PERP[0] | | |
| 03729255 | Contingent | BTC[.0215272], BTC-PERP[0], LUNA2[0.00044381], LUNA2_LOCKED[0.00103557], LUNC[96.642668], USD[4.11], USDT[0] | | |
| 03729264 | | USDT[0.00000029] | | |
| 03729276 | | FTT[.00471598], USD[0.04] | | |
| 03729278 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[.000777], TSLA-0325[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-0624[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03729301 | | BNB[.00321503], PEOPLE-PERP[0], USD[-0.54], USDT[0] | | |
| 03729305 | | ADA-PERP[0], APE[10], APE-PERP[0], AVAX[3], BTC[0.02810000], DOT[11.6], ETH-PERP[0], EUR[0.00], FTM[50], GALA[200], GMT[100], MANA[140], MATIC[30], REEF[4300], SHIB[1800000], SOL[6.42521407], SOL-PERP[0], USD[336.43], XRP[100] | | |
| 03729309 | | USD[25.00] | | |
| 03729319 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[4.54], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03729334 | | GOG[1.8295658] | | |
| 03729358 | | BTC[.00000126], PAXG[.00002066], RUNE[17.01626556], USD[0.01] | Yes | |
| 03729368 | | BTC[.06009376], ETH[.2809508], ETHW[.2809508], USD[3.78] | | |
| 03729374 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], KLUNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03729390 | | AKRO[1], BAO[3], DENT[1], EUR[0.00], GBP[0.00], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03729392 | | GOG[26.99487], USD[0.02] | | |
| 03729407 | | BTC[0.00050000], ETH[0.00120916], ETHW[0.00120916], SOL[0], USD[0.00] | | |
| 03729408 | | USD[0.01] | | |
| 03729426 | Contingent | AAVE[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0531[0], BTC-MOVE-0617[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0712[0], BTC-MOVE-0801[0], BTC-MOVE-0811[0], BTC-MOVE-0901[0], BTC-MOVE-0912[0], BTC-MOVE-WK-031[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC[0], KSHIB-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (456392337549926261/FTX EU - we are here! #73208)[1], OXY-PERP[0], PYPL[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000001], TRX-PERP[0], TSLAPRE-0930[0], USD[0.03], USDT[0.00000008], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03729428 | | USD[0.00], USDT[0.00007917] | | |
| 03729430 | | BTC[0.19876421], EUR[0.14], USD[0.96] | | |
| 03729458 | | GOG[16], USD[0.15], USDT[0] | | |
| 03729464 | | BTC[0], ETH[0], USD[0] | | |
| 03729466 | | BTC[0.00001109], SOL[.00771392], USD[127.29] | | |
| 03729470 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03729496 | | AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETC-PERP[0], FIDA-PERP[0], GALA-PERP[0], GLMR-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03729498 | | GOG[33], USD[0.29], USDT[0] | | |
| 03729505 | | BRZ[.00254246], USD[0.00] | | |
| 03729507 | | BAO[1], BTC[.0088075], DENT[1], ETH[.09817487], ETHW[.09817487], TRX[1], USD[0.00] | | |
| 03729510 | | BULL[1.789642], COMPBULL[19996], ETHBULL[2.0285942], TRX[.000778], USDT[.09818232] | | |
| 03729516 | | SLP[32523.2972509], USD[2204.25] | | |
| 03729524 | | HXRO[1], LOOKS[0] | Yes | |
| 03729548 | | USDT[.15095469] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03729550 | | RAY[47.6538979], TONCOIN[336.73484], TRX[.001524], USD[0.01], USDT[247.145004] | | |
| 03729552 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03729555 | | 0 | | |
| 03729563 | | USD[0.00], XRP[5.5464377] | | |
| 03729571 | | USD[25.00] | | |
| 03729578 | | BTC[.00094285] | Yes | |
| 03729599 | | AUDIO-PERP[0], AXS-PERP[0], COMP-0325[0], FIDA-PERP[0], GALA-PERP[0], GRT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MTL-PERP[0], SOS-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03729602 | | USDT[.25] | | |
| 03729621 | | ETH[0.38292569], ETHW[0], FTT[5.11703504], GOG[327.981], TRX[.000777], USD[0.67], USDT[0] | | |
| 03729626 | | KIN[1], USD[0.00] | | |
| 03729655 | | GOG[106.62302024], USD[93.80] | | |
| 03729684 | | USD[0.26] | | |
| 03729685 | | LOOKS[30.19426788], RSR[1], USD[5.01] | | |
| 03729699 | | GOG[257.76406578], USD[2.97] | | |
| 03729717 | | SOL[.00002781], SOL-PERP[0], USD[0.00] | | |
| 03729728 | | EUR[0.00], USD[0.98] | | |
| 03729732 | | GOG[364], USD[0.41] | | |
| 03729740 | | USD[0.78], USDT[2] | | |
| 03729753 | | GENE[27.56309311], GOG[686.9336], USD[8.24] | | |
| 03729756 | | GOG[10.9958], USD[0.13] | | |
| 03729766 | | USD[0.00] | | |
| 03729769 | | BNB[0], BTC[0.00000275], FTT[25.06603772], LTC[0], SOL[0], USD[271.94], USDT[0.00906864] | | |
| 03729771 | | USD[25.00] | | |
| 03729781 | | GOG[256.9694], USD[0.75] | | |
| 03729789 | | BRZ[.00469405], GOG[120.09921038], USD[0.15] | | |
| 03729803 | | ANC-PERP[0], ENS-PERP[0], ETC-PERP[0], GMT-PERP[0], GST-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03729826 | | BTC[0], BTC-PERP[0], DOT[0], ETH[0], USD[0.43], XRP[0] | | |
| 03729830 | | GOG[638.9376], IMX[63.8], USD[0.21] | | |
| 03729844 | | FTT[5.1998], USD[0.23] | | |
| 03729849 | | AAVE[3.0198], BCH[1.501], BNB[3.82888082], BTC[.11360751], DOGE[1978.8042], DOT[.075868], ETH[1.58543405], ETHW[1.58543405], FTT[.59988], LINK[2.7], LTC[.7], SOL[4.41963], TRX[248], USDT[52.97219349], XRP[150] | | |
| 03729851 | | AGLD-PERP[0], AUDIO-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SHIB[0], SNX-PERP[0], USD[0.02], USDT[0.00037544], XLM-PERP[0], ZIL-PERP[0] | | |
| 03729857 | | USD[25.00] | | |
| 03729864 | | AVAX[0], BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 03729870 | | ATLAS[140], CQT[16], DOT[.5], FTT[4.25957064], GALFAN[3.3], TRX[.000336], USD[0.00], USDT[0.00000011] | | |
| 03729895 | | GOG[97], USD[0.85] | | |
| 03729911 | | DOGE[2.9398257], SRM[4.45440735], UBXT[1], USD[0.01] | Yes | |
| 03729920 | | BTC[.00030649], USD[0.00], USDT[0.00021232] | | |
| 03729941 | | BNB[0], USDT[0.15578067] | | |
| 03729942 | | BAO[4], GBP[0.00], KIN[3], SOL[0], USD[0.00] | Yes | |
| 03729952 | | KIN[6751.24134482], USD[0.00] | | |
| 03729956 | | GOG[291], USD[0.70] | | |
| 03729964 | | RNDR[.24763083] | Yes | |
| 03729968 | | TONCOIN[.01], USD[0.00] | | |
| 03729973 | | USD[11.65] | Yes | |
| 03729984 | | BAO[22], BTC[.00000014], ETH[.00000147], ETHW[.16055393], EUR[488.39], KIN[10], TRX[1], UBXT[2] | Yes | |
| 03729990 | | ADA-PERP[0], GOG[446.9106], USD[0.10] | | |
| 03729994 | | ETH[.000424], ETH-PERP[0], ETHW[.000424], GOG[4], USD[0.89] | | |
| 03730002 | | ADA-PERP[0], BRZ[0.41212955], BTC[0.00014364], BTC-PERP[0], BTT-PERP[0], CLV-PERP[0], DOGE[10], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.002], ETH-0325[0], ETH-PERP[0], ETHW[.002], FIDA-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], LEO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB[27632063.86378519], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], THETA-PERP[0], USD[0.12], USDT[0], XRP[2.61617194], XRP-PERP[0] | | |
| 03730012 | | TONCOIN[30.4], USD[0.24] | | |
| 03730036 | | TRX[.000777], USDT[0.00000064] | | |
| 03730058 | | BTC[0.00000651], ETH[0.00009498], ETHW[0.00009498], TONCOIN[3.9], USD[0.11] | | |
| 03730062 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], INJ-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[-565.88], USDT[631.94550767] | | |
| 03730063 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[.75], BNB-PERP[0], BTC[0.00000094], BTC-PERP[0], DOT-PERP[0], ETH[.009], ETH-PERP[0], ETHW[.009], FTM-PERP[0], FTT[1], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[5.99], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03730068 | | TONCOIN[.069], USD[13.78] | | |
| 03730073 | | USD[21.30] | Yes | |
| 03730074 | | NFT (370499762339871421/FTX EU - we are here! #155894)[1], NFT (419952440588072782/FTX EU - we are here! #153806)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03730076 | | SHIB[3800000], USD[1.50] | | |
| 03730078 | Contingent | ALGO[340], GBP[250.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008214], SHIB[8751458.5764294], USD[0.39] | | |
| 03730082 | | FTM[9], USD[0.35] | | |
| 03730088 | | USD[4.53] | | |
| 03730091 | | MANA[.42], USD[0.59] | | |
| 03730099 | | DOGE[207.1660691], TRX[100.765295], XRP[10.2206] | | |
| 03730102 | | AKRO[1], ATLAS[2354.13939882], KIN[1], USD[0.00] | Yes | |
| 03730112 | | BTC-PERP[0], USD[28.37] | | |
| 03730129 | | BRZ[.10087887], BTC[0], USD[0.00], USDT[0.00287783] | | |
| 03730170 | | GOG[42] | | |
| 03730174 | | USD[2.27], USDT[.00574349] | | |
| 03730197 | | AGLD[149.38993494], ALCX[.00070987], ALPHA[336.94440394], ASD[390.29880635], ATOM[4.49932569], AVAX[7.59905], BADGER[13.90657031], BCH[0.24497192], BICO[25.98955], BNB[0.53985622], BNT[32.26843576], BTC[0.02548920], CEL[.050828], COMP[1.85705907], CRV[1], DENT[11796.048], DOGE[738.4976126], ETH[0.05494852], ETH-0930[0], ETHW[0.01196289], EUR[0.00], FIDA[77.9863656], FTM[107.9830767], FTT[5.99937414], GRT[392.8480076], JOE[205.9114524], KIN[939821.4], LINA[3159.335], LOOKS[105.96808], MOB[0.49757094], MTL[27.794737], NEXO[41], PERP[59.1431064], PROM[4.85665750], PUNDIX[.089721], RAY[167.28996495], REN[126.8920002], RSR[10135.19171428], RUNE[5.60373862], SAND[78.98955], SKL[256.8243222], SPELL[38.138], SRM[38.9990785], STMX[4168.6548], SXP[38.98094319], TLM[1833.846629], USD[267.55], USDT[0], WRX[194.94972791] | | |
| 03730206 | Contingent | APE[1049.89850202], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084488], SOS[0], SPELL-PERP[0], USD[0.01], USDT[1.44563721] | | |
| 03730230 | | GOG[106], USD[0.70] | | |
| 03730231 | | USD[25.00] | | |
| 03730251 | | AURY[3.26254114], GALA[172.97814361], POLIS[22.19064668], USDT[25.76199024] | | |
| 03730253 | | BF_POINT[200] | Yes | |
| 03730254 | | AVAX[0], BNB[0], FTM[0], SLP[0], USD[0.00], USDT[0] | Yes | |
| 03730258 | | BTC[.0001], BTC-PERP[0], USD[4.93], USDT[0.00000001] | | |
| 03730259 | | EUR[0.00] | | |
| 03730265 | | AVAX[0.03898772], BNB[0.01936908], BTC[0], DOT[0.09003625], ETH[0.00192284], ETHW[0.00191245], FTT[.04207517], RAY[0.42858961], SOL[0.08215888], USD[1.51], USDT[2.03096341], XRP[11.40362610] | | AVAX[.03858449], BNB[.01919424], DOT[.09784549], ETH[.00191703], RAY[.41113861], SOL[.00001793], USD[0.50], USDT[2.01], XRP[11.37728405] |
| 03730295 | | 0 | | |
| 03730316 | | BTC[.00000592], GOG[33], USD[0.00] | | |
| 03730318 | | DENT[1], GBP[0.00], KIN[2] | | |
| 03730319 | | LOOKS-PERP[0], USD[0.04] | | |
| 03730343 | | BAO[1], DENT[1], DOT[5.50349714], EUR[0.00], KIN[1], SHIB[5376344.0860215], SOL[8.66200694], TRX[1], UBXT[1], XRP[73.41759999] | | |
| 03730346 | | CRO-PERP[0], DOT-PERP[0], FTM-PERP[-6], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[1000], USD[1.26] | | |
| 03730357 | | BTC[0.00061918] | | |
| 03730370 | | SOL[0] | | |
| 03730420 | | NFT (337435507216555394/FTX EU - we are here! #82201)[1], NFT (432758709003625633/FTX EU - we are here! #82524)[1], NFT (498265064717951623/FTX EU - we are here! #82758)[1] | | |
| 03730423 | | ETH[.00000001], EUR[0.00], USD[0.03], USDT[0] | Yes | |
| 03730426 | | ETH[.0000338], ETHW[.0000338], GOG[15], USD[0.01] | | |
| 03730435 | | NFT (345046266876247547/FTX EU - we are here! #217473)[1], NFT (360689513598154190/FTX Crypto Cup 2022 Key #16812)[1], NFT (472821128665431952/FTX EU - we are here! #217466)[1], NFT (507883246945813285/FTX EU - we are here! #217484)[1] | | |
| 03730438 | | BTC[.19679347] | Yes | |
| 03730460 | | BNB[0], SOL[0.04498908] | | |
| 03730461 | | FTT[0], GMT[0], USD[0.00] | | |
| 03730469 | | EMB[9.892], TRX[.000778], USD[0.00], USDT[0] | | |
| 03730482 | | AAVE[.009902], TRX[.000779], USDT[0] | | |
| 03730490 | | ETH[0], XRP[1] | | |
| 03730506 | | GALA[630], USD[0.00] | | |
| 03730508 | | SOL[.05542232] | | |
| 03730524 | | TRX[2], USDT[0] | | |
| 03730559 | | BTC[.05048065], RSR[1], USD[0.00] | Yes | |
| 03730567 | | TRX[.000031], USDT[10] | | |
| 03730591 | | RSR[1], USD[0.00], USDT[.00006018] | | |
| 03730594 | | USD[0.00], USDT[0] | | |
| 03730595 | | AKRO[8], ALPHA[1], AUDIO[1], BAO[9], BAT[1], DENT[12], ETH[0], GBP[718.34], KIN[14], MAPS[0], RSR[6], SHIB[0], TOMO[1], TRX[9], UBXT[9], USD[0.00] | | |
| 03730599 | | GOG[378], USD[0.62] | | |
| 03730610 | | SHIB[14407013.31312356], SOS[25193193.40566037], USD[0.00], USDT[0] | | |
| 03730612 | | GOG[383], USD[0.83] | | |
| 03730620 | | NFT (323258882526704077/The Hill by FTX #27524)[1] | Yes | |
| 03730627 | | BAO[8.42190090], BRZ[0], GOG[0], KIN[2], SHIB[0], USDT[0] | Yes | |
| 03730634 | | FTT[0.07181492], USD[0.76] | | |
| 03730635 | | USDT[0] | | |
| 03730645 | | BTC[0], DOT[.00000001], SHIB[.32429668] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03730656 | | GOG[41], USD[0.12] | | |
| 03730661 | | GENE[8.93393897], GOG[807.36313974], PERP[37.26741606], USD[0.00] | | |
| 03730665 | | ETH[0], ETHHEDGE[0], GBP[0.00], USD[0.00] | | |
| 03730668 | | BRZ[.0072337], GOG[11.00121034], USD[0.00] | | |
| 03730678 | | AURY[17], GOG[117], USD[0.87], USDT[0.00000001] | | |
| 03730725 | | BTC[.13730701], ETH[.1438958], ETHW[.1439106], EUR[0.00], TONCOIN[.32604], TRX[.000409], USD[0.00], USDT[796.33627735] | | |
| 03730728 | | ATOM[7.07289686], ATOMBULL[49500], USD[0.06], XRP-PERP[0] | | |
| 03730742 | | TONCOIN[.02], USD[0.00] | | |
| 03730759 | | BTC-PERP[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03730761 | | BNB-PERP[0], BTC[0], TRX[.135989], USD[5.67] | | |
| 03730766 | | BRZ[.00264123], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03730771 | | BTC[.00188446], BTC-PERP[0], EUR[0.00], USD[0.11] | | |
| 03730778 | | BTC[.001], USD[4.48], XRP[297.976] | | |
| 03730784 | | BNB[.00000001], USD[0.00] | | |
| 03730820 | | TRX[.001451], USD[0.00], USDT[0.00007477] | | |
| 03730823 | | 0 | | |
| 03730828 | | APE[1], ETHW[.025], USDT[2.61176543] | | |
| 03730829 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], KSOS-PERP[0], LUNA2_LOCKED[22.11517952], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 03730836 | | ETH[0], TRX[.000001], USD[0.08], USDT[0] | | |
| 03730853 | | TRX[.000777] | | |
| 03730862 | | GOG[20], USD[0.30] | | |
| 03730878 | Contingent | ETH[.01923022], ETHW[0.00710922], GOG[65.2159805], LUNA2[0.41182760], LUNA2_LOCKED[0.96093108], LUNC[89676.3282597], USD[0.44], USDT[0.01422585] | | |
| 03730880 | | TRX[.00001], USD[3000.84065844] | | |
| 03730893 | Contingent | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[28858.77534429], ATOM-0325[0], BRZ[265.76835545], BTC[0], C98[81], CELO-PERP[0], CHZ-PERP[0], DOGE[1562.39375], DOT[21.7], ETH[0.06104439], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM[537.22999643], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT[123.358686], GOG[1331.84578676], GST[91.995538], HNT[17.61755026], HNT-PERP[0], IMX[132.16525058], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[76.91669786], LUNC-PERP[0], MATIC[595.06852401], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[1730], RON-PERP[0], RUNE-PERP[0], SHIB[18372700.37334021], SLP[0], SLP-PERP[0], STEP[3608.88195423], TOMO-PERP[0], UMEE[1760], USD[82.07], USDT[0], VET-PERP[0], WAVES[19.07626424], ZIL-PERP[2590], ZRX[312.91329728] | | |
| 03730903 | | BTC[0.07408296], CRO[899.662902], ETH[0], EUR[0.00], FTT[12.68875684], MANA[146.7812739], SOL[2.98504152], USD[1.66], XRP[90.7955695] | | |
| 03730908 | | BTC[0.00096117], EUR[0.00], FTT[1.00072629], USD[0.00], XRP[37.92471455] | Yes | |
| 03730917 | | USDT[.02671289] | | |
| 03730920 | | 0 | | |
| 03730925 | | BTC[0.00129159], BTC-PERP[0], ETH-PERP[0], FTT[1], MATIC-PERP[0], NFT (473387299747676441/FTX Crypto Cup 2022 Key #20693)[1], NFT (524666503574404823/The Hill by FTX #37444)[1], USD[19.35], USDT[0], XRP-PERP[0] | Yes | |
| 03730926 | | BNB[0] | | |
| 03730927 | | TRX[294.486843] | | |
| 03730966 | Contingent | ETH[0], EUR[0.00], LTC[0.00014575], LUNA2[0.84211282], LUNA2_LOCKED[1.96492991], LUNA2-PERP[0], TRX[.000866], USD[0.17], USDT[1.75928009] | | |
| 03730969 | | AVAX[2.4], BTC[0.00038715], USD[0.81], USDT[0] | | |
| 03731008 | | BTC[0], ETH[0.16430764], ETHW[0.05664200], USD[0.00], USDT[0.00000325] | | |
| 03731011 | | AURY[8.97796], USD[140.29], USDT[0] | | |
| 03731015 | | AVAX[.299943], BTC[0.00259979], ETH[.02699487], ETHW[.0269948], FTM[33.99354], FTT[1.099791], MATIC[9.9981], SOL[.2299563], USD[2.05] | | |
| 03731027 | | SHIB[0], TRX[0], USD[0.00] | | |
| 03731032 | | USDT[0] | | |
| 03731041 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0081994], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.3569702], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[213.11], USDT[125], WAVES-PERP[0], XRP-PERP[0] | | |
| 03731047 | | USD[6.00] | | |
| 03731062 | | GOG[100], USD[0.05], USDT[0] | | |
| 03731096 | | USD[0.00] | | |
| 03731098 | | USD[25.00] | | |
| 03731120 | | BTC[0], EUR[1.00], SAND[0], TONCOIN[10.30908129], USD[0.00] | | |
| 03731122 | | USDT[0.04604711] | | |
| 03731143 | | BTC[0.00317419], BTC-0930[0], BTC-PERP[-0.0119], ETH[.03933246], ETHW[.03933246], GENE[7.05944118], GOG[483.37589506], USD[244.79] | | |
| 03731144 | | GOG[34], USD[0.22] | | |
| 03731153 | | SOL-PERP[0], USD[0.00] | | |
| 03731180 | | RON-PERP[0], USD[0.00] | | |
| 03731184 | | USDT[0.00016036] | | |
| 03731202 | | LOOKS-PERP[0], USD[0.01] | | |
| 03731206 | | USD[0.00], USDT[0.00000001] | | |
| 03731235 | | GARI[501], USD[0.42] | | |
| 03731236 | | USD[30.00] | | |
| 03731237 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03731239 | Contingent | EUR[800.00], GALA[419.9202], HBAR-PERP[0], LUNA2[1.37745166], LUNA2_LOCKED[3.21405388], LUNC[299943], USD[36.52] | | |
| 03731247 | | USD[0.00] | | |
| 03731253 | | NFT (292186962908463365/FTX EU - we are here! #47084)[1], NFT (484924484829231474/FTX EU - we are here! #46902)[1], NFT (492479043911833815/FTX EU - we are here! #47172)[1] | Yes | |
| 03731275 | | RON-PERP[1], USD[3.89], USDT[0] | | |
| 03731283 | | BTC-PERP[0], EUR[0.13], HNT-PERP[0], USD[0.00] | | |
| 03731285 | Contingent | BNB[0], BTC[0.06119936], DOT[0], LUNA2[291.63017054], LUNA2_LOCKED[1.69708594], USD[0.00], USDT[0.00000007], USTC[ 271] | | |
| 03731302 | | NFT (466330328822023530/FTX EU - we are here! #182220)[1] | | |
| 03731346 | | BAO[3], DENT[1], ETHW[.08656848], EUR[200.48], KIN[5], USD[0.00] | Yes | |
| 03731358 | | BTC[0.00303526], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], USD[2356.02], USDT[.00002213], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03731376 | | USD[0.18] | | |
| 03731377 | | CHZ[60], STARS[39], TRX[248], USD[0.00], USDT[0.00000001], XRP[37.32998623] | | |
| 03731400 | | USDT[0] | | |
| 03731409 | | AVAX-PERP[0], BTC-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 03731410 | Contingent | AAVE[0], ADA-PERP[0], APT-PERP[0], ATOM[50.39802047], BTC[1.11761878], DAI[2028.52362381], ENJ[200], ETH[.62992186], ETHW[.62992186], EUR[300.00], FTM[318.69153497], FTT[31.12130958], LUNA2[12.42182387], LUNA2_LOCKED[11.94501204], LUNC[10348.18408298], MATIC[519.65324412], NEAR[113.67223019], SAND[182.02421502], SOL[35.58497154], SOL-PERP[0], STETH[1.31096847], STSOL[0], TRX[200], USD[2754.49], USDT[94.56954036], USTC[717.93328765] | | FTM[312.344648] |
| 03731428 | | USD[25.00] | | |
| 03731446 | | AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[0.02] | | |
| 03731449 | | BTC[0], BTC-0930[0], BTC-PERP[0], BULL[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GBP[0.00], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03731450 | Contingent | ANC[.9654], BTC[0.00003601], BTC-MOVE-0316[0], CRV-PERP[0], DFL[33.198], DOT[.098], ETH-PERP[0], FTT[.04684355], FTT-PERP[0], GARI[.7122], GENE[.09906], GMT[.978], HBAR-PERP[0], LUNA2[11.18525934], LUNA2_LOCKED[26.09893846], LUNC[728019.693934], MKR[0], RAMP-PERP[0], SLP-PERP[0], SOL[2.99757], SUSHI[9.85979957], UNI[3.84295], USD[0.00], USDT[15.84850883], WAVES[2.4879], XRP[0] | | |
| 03731455 | | BTC[.00127237], USD[27.91] | | |
| 03731485 | | ALPHA[0], ANC[0], APE[0], AUDIO[0], BNB[0], BOBA[0], BTC[0], OMG[0], RAMP[8], REN[0], SNX[0], TONCOIN[0], USD[0.03], USDT[0], WAVES[0] | | |
| 03731518 | | CRO[0], KIN[1], LUNC[0], TRX[1.000001], USDT[0] | Yes | |
| 03731554 | | GOG[99.993], MTA[10], SUSHI[14.998], USD[4.24] | | |
| 03731562 | | GOG[159.58718149], USD[0.00] | | |
| 03731570 | | GOG[40], USD[0.20], USDT[.003338] | | |
| 03731635 | | USD[0.00] | | |
| 03731641 | | AKRO[2], BAO[2], DENT[1], ETH[.05622533], ETHW[.05552713], FB[12.02104483], GBP[2.78], KIN[1], NFLX[1.95740236], POLIS[90.85899641], SAND[7.18209996], SOL[.93984547], USD[235.22], YGG[116.2017062] | Yes | |
| 03731647 | Contingent | AVAX[0], BNB[0.07538242], FTT[1.60475368], LUNA2[0.01377626], LUNA2_LOCKED[0.03214461], LUNC[3005.84304699], TRX[.000777], USD[0.00], USDT[0.00000128] | Yes | |
| 03731649 | | ALGO[.6098], AXS[1], BTC[0], FTT[.2], USD[0.00], USDT[1.78727490] | | |
| 03731659 | | BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03731661 | | USDT[0] | | |
| 03731671 | Contingent | AUD[2776.90], AVAX[107.89265695], BAO[1], BTC[1.35054212], BTC-PERP[0], CEL-PERP[0], CRO[13.8689862], DOT[82.30205425], ETH[0], ETH-PERP[0], ETHW[0.62081056], FTM[332.96427955], FTT[25.49489951], LINK[20.22628179], LUNA2[102.39694878], LUNA2_LOCKED[0.00716849], LUNC[0], MATIC[1546.35804179], NEAR[1.5389041], ONE-PERP[0], SOL[32.43568646], TONCOIN[38.96075877], TRX[43], USD[0.21], USDT[378.46167985], USTC[0.30221649] | Yes | |
| 03731675 | | GOG[85], USD[0.44] | | |
| 03731676 | | AAVE-PERP[0], ADA-0930[0], ALCX-PERP[0], AMPL-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-0930[0], BAL-0930[0], BAL-1230[0], BAND[0], BIT[560.07502347], BTC[0.00403953], CEL-0930[0], CEL-1230[0], CEL-PERP[0], ETH[0.00004686], FTM-0930[0], FTM-1230[0], FXS-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB-0930[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[1148.44], USDT[0], USTC-PERP[0], XRP-0930[0] | | |
| 03731679 | | GOG[28.75516363], USD[0.00], USDT[0.00000001] | | |
| 03731695 | | GENE[7.2], GOG[114], USD[1.26] | | |
| 03731728 | | HUM[378.15164950], TRX[1] | Yes | |
| 03731748 | | USD[25.00] | | |
| 03731758 | | ETH[.00000001], RAY[0], SOL[0], USD[0.00], USDT[0.00000027] | | |
| 03731763 | | USD[0.12], USDT[0.00000371] | | |
| 03731779 | | AVAX[0], USD[0.00] | Yes | |
| 03731787 | | BTC[0], FTT[0], USD[1.93] | | |
| 03731814 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00358779], LUNA2_LOCKED[0.00837152], LUNC[781.25], SOL-PERP[0], USD[4787.48], YFI-PERP[0], ZIL-PERP[0] | | |
| 03731823 | | BTC[.00790815], USD[0.01] | | |
| 03731828 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00002789], BTC-MOVE-0202[0], BULL[0.00009986], ETHBULL[.00093122], ETH-PERP[0], GOG[.81830297], GRTBEAR[973.21], KSOS-PERP[0], LOOKS-PERP[0], MINA-PERP[0], SLP-PERP[0], SOL[.01045592], TRX[.14068], USD[1.78], XRP-PERP[0], ZEC-PERP[0] | | |
| 03731834 | | LOOKS[.9974], USD[0.33] | | |
| 03731838 | | GOG[46], USD[0.24] | | |
| 03731845 | | ADA-0325[0], AVAX[.49991], BTC[0.00059989], CRO[229.9586], DOT[6.598812], EGLD-PERP[0], GOG[95.98272], HNT[1.299766], MATIC[9.9964], SOL[.00062126], USD[0.97] | | |
| 03731873 | | USDT[.000651] | | |
| 03731880 | | BAO[4], BTC[.00378156], ETH[.01943795], ETHW[.01943795], KIN[1], TRX[1], UBXT[1], USD[0.01], XRP[535.8124055] | | |
| 03731915 | | USD[2.36] | | |
| 03731919 | | LUNC-PERP[0], USD[19.78] | | |
| 03731932 | | 0 | | |
| 03731940 | | GOG[46], USD[0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03731943 | | USDT[30.7515] | | |
| 03731948 | | APE-PERP[0], BNB-PERP[0], DOT-PERP[0], HOT-PERP[0], SOL-PERP[0], USD[0.17] | | |
| 03731991 | | BTC[0.00210103], DOGE[1], ETH[.0199962], ETHW[.0199962], EUR[48.71], SOL[.2999886] | | |
| 03732002 | | BAO[2], USD[0.00] | | |
| 03732003 | | ETH[.00001812], ETHW[.00001812] | Yes | |
| 03732022 | | LTC[.06530583], SHIB[1299753], SHIB-PERP[0], USD[12.39] | | |
| 03732028 | | ETH[0], USD[0.00] | | |
| 03732030 | | GENE[203.18404], GOG[4083.5594], USD[0.04] | | |
| 03732038 | | EUR[0.00], USDT[4.25021451] | | |
| 03732052 | | BTC[.00350998], USD[0.00] | | |
| 03732053 | | USDT[.0755057] | | |
| 03732059 | | GOG[16], TRX[.000001], USD[0.70] | | |
| 03732065 | | GOG[22], USD[-0.07] | | |
| 03732109 | | GBP[0.00], KIN[1] | | |
| 03732128 | | FTT[0], GBP[0.00], GOG[10.99802], LRC[10.99802], USD[2.10], USDT[0.00000038] | | |
| 03732137 | | AKRO[1], BAO[2], DOGE[166.9473488], ETH[.00000001], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03732145 | | EUR[0.00] | | |
| 03732169 | | USD[0.01] | | |
| 03732199 | | AKRO[1], AUD[0.00], BAO[9], DENT[1], ETH[0.96129320], FTT[3.96979203], JST[255.26059456], KIN[10], RSR[1], SRM[3.26027525], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 03732206 | | GOG[140.57129173], USDT[0] | | |
| 03732210 | | LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 03732232 | | AKRO[1], ATOM[0], BAO[1], CHZ[1], RSR[1], SXP[1.00747058], USD[0.00] | | |
| 03732271 | | GOG[74.55255128] | | |
| 03732291 | | USD[25.00] | | |
| 03732301 | | GOG[236.80211787] | | |
| 03732305 | | SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03732306 | | GOG[312.23766191], USD[0.10] | | |
| 03732317 | Contingent, Disputed | COIN[0], ETH[.0034], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0], USD[116.92], USDT[7657.43468941] | | |
| 03732332 | | GOG[22.32553884], USD[0.00] | | |
| 03732335 | | GOG[41], USD[0.26] | | |
| 03732337 | | USD[0.34] | | |
| 03732352 | | BAO[5], BAT[1], DENT[1], DOGE[1459.94788418], FTM[99.57854405], GALA[6374.49509113], KIN[6], MATIC[.00109021], RSR[1], SRM[46.77189246], TRX[1], USD[0.00] | Yes | |
| 03732365 | Contingent | BAO[24], BTC[0.00109222], ETH[.07670977], ETHW[.05301784], KIN[17], LUNA2[0.03826318], LUNA2_LOCKED[0.08928076], LUNC[.27406233], TRX[2], UBXT[2], USD[0.00000925], USTC[0] | Yes | |
| 03732394 | | ATLAS[7519.59972303], DOGE[658.49724041], EUR[0.00], SHIB[3832289.66387510], USD[0.00] | | |
| 03732399 | | USD[0.00] | | |
| 03732417 | | GOG[183], USD[0.52] | | |
| 03732423 | | GENE[6.39946], USD[1.74] | | |
| 03732429 | | FTT[0.00147667], USD[0.31] | | |
| 03732449 | | ALGO-PERP[0], CHZ-PERP[0], USD[0.08] | | |
| 03732456 | | CREAM[1.48], ETH[.00035667], ETHW[.00035667], FTT[25.09525], SLP[29750], STEP[1853.1], USD[4304.46], USDT[.0054529] | | |
| 03732461 | | GOG[11178.85813737], USD[0.00], USDT[0] | | |
| 03732490 | | BAO[1], KIN[1], SOL[2.25929667], USD[0.00] | | |
| 03732493 | | TRX[.000066], USDT[1.1] | | |
| 03732578 | | GENE[5.39892], GOG[98.9888], USD[0.42] | | |
| 03732603 | | GBP[0.46], TRX[.000001], USDT[0] | | |
| 03732612 | | NFT (314705157190523903/The Hill by FTX #20376)[1], NFT (55552163130568415/FTX Crypto Cup 2022 Key #12328)[1] | | |
| 03732614 | | DOGEBULL[.000058], THETABULL[.00296642], USDT[0], XRPBULL[291.27842611] | | |
| 03732631 | | DOGE[1331.27027285], EUR[0.00], USDT[0] | Yes | |
| 03732632 | | BTC[.00000845], BTC-PERP[0], USD[0.02] | | |
| 03732670 | | GOG[.99604], USD[0.00], USDT[0] | | |
| 03732701 | | FTM-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-0.72], USDT[0.83914132] | | |
| 03732708 | | BTC[.00961942], USD[79.35] | | |
| 03732715 | | GOG[22], TRX[.382161], USD[0.15] | | |
| 03732729 | | ETH[.41758609], ETHW[.41758609], GBP[0.00], SOL[11.27438458] | | |
| 03732735 | Contingent | LUNA2[0.48948058], LUNA2_LOCKED[1.14212135], TRX[.049007], USD[21.37], USDT[6.46773716] | | |
| 03732736 | | GOG[186], IMX[68.5], USD[0.04] | | |
| 03732739 | | BAO[2], BTC[.00266499], DENT[1], EUR[0.00], KIN[1], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03732761 | | AKRO[2], BAO[2], BTC[.00000002], DENT[1], KIN[5], NFT (336637533213390370/FTX Crypto Cup 2022 Key #7874)[1], NFT (402481387119347900/The Hill by FTX #11665)[1], NFT (486897917845419134/FTX Crypto Cup 2022 Key #7844)[1], NFT (523029388246783905/The Hill by FTX #11781)[1], RSR[1], SOL[0.08641203], TRX[.45189], USD[0.23], USDT[0.03467845], XRP[0] | Yes | |
| 03732768 | | USD[0.00] | | |
| 03732770 | | GOG[21.72163711], KIN[1] | Yes | |
| 03732773 | | BICO[.9632], GENE[.04626], USD[0.00], USDT[0] | | |
| 03732785 | | USDT[.23] | | |
| 03732790 | | SOL[.03149552], SOL-PERP[0], USD[0.08] | | |
| 03732803 | | USD[0.00] | | |
| 03732804 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX[0.04513020], AVAX-PERP[0], AXS[0.03489904], AXS-PERP[0], BNB[-0.00050188], BRZ[1.79050132], BRZ-PERP[0], CEL[0], CEL-PERP[0], ETC-PERP[0], ETH[0.00008599], ETH-PERP[0], ETHW[0.00083893], FTM[0.51114843], FTM-PERP[0], FTT[.09570804], GMT[-0.00069056], GMT-PERP[0], ICP-PERP[0], LDO-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0.09490674], SNX-PERP[0], SOL[0.57243778], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[20.69258372], TRX-PERP[0], TRYB[0.01357340], TRYB-PERP[0], USD[809929.56], USDT[523.93819664], USDT-PERP[0], XTZ-PERP[0] | | USD[5582.17] |
| 03732816 | | BAO[1], TRX[1], USD[0.00] | | |
| 03732823 | | GOG[167], USD[0.81] | | |
| 03732831 | | USD[0.00], USDT[0], XRPBULL[17556530.8988764] | | |
| 03732844 | | GOG[60.9878], USD[0.69] | | |
| 03732846 | | LUNC[0], SOL[0] | | |
| 03732864 | | USD[26.46] | Yes | |
| 03732871 | | GENE[4.43436785], GOG[55.64190535], USD[0.00], USDT[0] | | |
| 03732874 | | ETH-PERP[0], GOG[620.88913479], USD[0.32] | | |
| 03732876 | | USDT[0.00000061] | | |
| 03732885 | | AKRO[3], BAO[5], KIN[5], RSR[1], SOL[0], TRX[.000498], UBXT[1], USDT[0.01373340] | Yes | |
| 03732895 | | BTC[.00889822], USD[50.27], USDT[0.00018438] | | |
| 03732900 | | USDT[13.03524] | | |
| 03732914 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03732928 | | BNB[0], MATIC[.04237156], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03732931 | | USD[0.00] | Yes | |
| 03732996 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DYDX[0], ENJ[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLD-0325[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEO-PERP[0], PAXG[0], PAXG-PERP[0], PRV-0624[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], TLM-PERP[0], TSLA[0.00000002], TSLAPRE[0], USD[0.42], USDT[0], USO-0325[0], WAVES[0], WAVES-0325[0], WAVES-PERP[0], XRP[0.79952977], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03733001 | Contingent | AMZN[.0394706], ANC-PERP[0], APE[.00000568], BAO[1], BTC-PERP[0], CEL[1.01378449], COIN[.04078422], ETH[1.9521265], ETH-PERP[0], ETHW[2.03995114], EUR[0.00], GBTC[.11765984], HNT[.21374668], KIN[2], LUNA2[.00147092], LUNA2_LOCKED[.00343216], LUNC[8.75126974], LUNC-PERP[0], MASK-PERP[0], MSTR-0624[0], PROM-PERP[0], SOL[.00000149], SOL-PERP[0], USD[1.36], USDT[1.16984111], USO[.02910754], USTC[2.20382822], USTC-PERP[0], XRP-PERP[0] | | |
| 03733003 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[4.54540872], LUNA2[0.41305263], LUNA2_LOCKED[0.96378947], USD[7915.46] | | |
| 03733014 | | AURY[79], USD[7.35] | | |
| 03733021 | | 0 | | |
| 03733022 | | ALPHA[0], FTT[0], KSOS-PERP[0], SNX[0], USD[0.01], USDT[0] | | |
| 03733109 | | GOG[407.9982], USD[0.41] | | |
| 03733111 | | AKRO[3], BAO[25], CAD[0.00], DENT[1], DOGE[.92548543], ETH[.000003], ETHW[.34714513], FRONT[1], KIN[20], TRX[31667], UBXT[3], USD[0.19] | Yes | |
| 03733129 | | SOL[0], USDT[0.00000289] | | |
| 03733151 | | EUR[1.00] | | |
| 03733172 | | EUR[0.00], TRX[.000777], USDT[0.07341867] | | |
| 03733190 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00017373], ETHW[.00017373], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], PAXG-PERP[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.28171871], XLM-PERP[0] | | |
| 03733199 | | TRX[.230435], USD[0.72], USDT[0.00453780] | | |
| 03733206 | | ALCX[1.78660224], ANC[278.946262], BICO[46.961076], BTC[0], C98[304.9668], ETH[0.18143704], EUR[0.00], FTT[8.47710318], JOE[58], LINK[33.4137878], MKR[0], PERP[16.8], RAMP[.79921], REEF[8.9621], STMX[3429.63334], SUN[0], SUSHI[32.9896], TRU[1.758094], TRX[.9776], USD[59.33], USDT[152.15087777], VGX[128.971438], WAVES[1.5], WRX[400.932916], YFI[0] | | |
| 03733211 | | ETH[0], SOL[0] | | |
| 03733239 | | AKRO[1], BRZ[0], BTC[0], DENT[1], GOG[0], KIN[1], SECO[1], USDT[0.00032731] | | |
| 03733252 | | CRO[540], NEXO[.9836], USD[0.35], USDT[0] | | |
| 03733265 | | GOG[273], USD[0.86] | | |
| 03733273 | | BTC[0], GOG[260.86000497], USD[0.00] | | |
| 03733308 | | ETH[.2], ETHW[.2] | | |
| 03733314 | | ETH[.0002546], ETHW[.0002546], GOG[968], USD[0.17] | | |
| 03733319 | | BAO[1], BTC[.01213571], DOT[1.67304313], FTT[.88565608], SOL[.53044739], USD[0.00] | Yes | |
| 03733324 | | AKRO[1], APE[.02963194], BAO[1], BF_POINT[300], CRV[129.67587584], DODO[54.29354994], FTM[131.24573649], KIN[5397674.45572314], MBS[504.19854011], PSY[798.37133998], QI[437.57933902], RAY[31.31623126], SHIB[.30302345], SLND[43.07342607], SOS[2565097546.08763363], STETH[0], TONCOIN[.00092421], USD[0.00], XRP[64.3934019], YGG[32.58322296] | Yes | |
| 03733325 | | GOG[26], USD[0.27] | | |
| 03733332 | Contingent | BNB-PERP[0], BTC[.001111166], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETHW-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNA2[0.00610330], LUNA2_LOCKED[0.01424103], LUNC[.001823], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], USDt-0.60], USDT[0], USTC[.8639505], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03733362 | | GOG[20.08017048], USD[0.00] | | |
| 03733372 | | USD[0.00] | | |
| 03733394 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03733400 | | USD[0.00], USDT[0] | | |
| 03733409 | | BAO[1.00000001], BNB[0], USD[0.00], USDT[0] | Yes | |
| 03733422 | | NFT (543724238355318907/FTX Crypto Cup 2022 Key #12386)[1] | | |
| 03733429 | Contingent | ETH[2.1709226], ETHW[2.1709226], LUNA2[9.44786221], LUNA2_LOCKED[22.04501184], LUNC[30.435238], SOL[22.046728], USDT[3.06555606] | | |
| 03733448 | | GOG[74.09893] | | |
| 03733449 | | BNB[0], USDT[0.00000001], XRP[-0.00000001] | | |
| 03733467 | | GOG[93], USD[0.19] | | |
| 03733474 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], EUR[21.68], FIDA-PERP[415], FTM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[-39.25] | | |
| 03733480 | | BTC-MOVE-0128[0], BTC-MOVE-0129[0], USD[0.07] | | |
| 03733511 | | BTC[0], LTC[.00338155] | | |
| 03733540 | | LOOKS-PERP[990], USD[21.25] | | |
| 03733561 | | GOG[66], USD[0.42] | | |
| 03733566 | | BTC[.00533833], EUR[0.00], HBAR-PERP[0], USD[0.00] | | |
| 03733588 | Contingent | AAVE[0], APE[0], BTC[0.02580936], ETH[0.80000007], ETHW[0.80000000], FTM[0], GRT[0], IND[0], LTC[0], LUNA2[1.22395969], LUNA2_LOCKED[2.85590595], MATIC[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[.00677601], SRM_LOCKED[.16776729], USD[0.00], USDT[0], XRP[0] | | |
| 03733595 | | BAO[1], BTC[.0000009], USD[3908.78], USDT[0.00999545] | Yes | |
| 03733596 | | 1INCH[0], AAVE[0], ATOM[0.98590729], AVAX[0.15269943], AXS[3.96011754], BAND[0], BNB[0], BTC[0.00565055], DOGE[0], DOT[0], ETH[0.00058616], EUR[0.00], FTT[0.00001111], LINK[0], LUNC[0], LUNC-PERP[0], MATIC[3.17732370], OKB[0], RAY[0], SOL[0.00], USD[0.00], USDT[0.00006036] | | ATOM[.982032], AVAX[.152395], AXS[3.871472], MATIC[3.169259] |
| 03733613 | | 0 | | |
| 03733618 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC[0], RUNE-PERP[0], SOL-PERP[0], TRX[41], USD[0.24], USDT[0] | | |
| 03733627 | | GOG[.993], USD[0.00] | | |
| 03733634 | | ETH-PERP[0], SOL-PERP[0], TRX[.000005], USD[-1.38], USDT[2.36439790] | | |
| 03733636 | | GOG[410.00628289], USDT[0] | | |
| 03733660 | | BTC[.00021919], CRO[10.04925313], DOGE[34.16299046], FTM[9.04812801], GOG[6.26990621] | Yes | |
| 03733663 | | USD[0.00] | | |
| 03733668 | | ETH[.00049193], ETHW[.00049193], KIN[1], SOL[.00369763], TRX[1], USD[0.00], USDT[294.17884787] | | |
| 03733672 | | KIN[1], USD[9.20] | | |
| 03733686 | | BTC[.00247705], ETH[.03127108], ETHW[.03127108], SOL[2.94488979], USD[0.00] | | |
| 03733690 | | BRZ[32.2002267], USD[0.00] | | |
| 03733692 | | BAO[1], NFT (289128472828446738/FTX EU - we are here! #183612)[1], NFT (340980645873566386/FTX EU - we are here! #183824)[1], NFT (388110324041469355/FTX EU - we are here! #183721)[1], USD[0.00001100] | | |
| 03733709 | | BTC[0], FTM-PERP[0], FTT[0.00000001], USD[0.00], USDT[0], XRP[.00000058] | | |
| 03733714 | | BTC[0.00000021], USD[0.05], USDT[0.00830999], USO[.0099772], XAUT[.00009696] | | |
| 03733717 | | KIN[103177.87866281], NFLX[.01275482], SPELL[779.87425307], TONCOIN[.07], USD[0.00] | | |
| 03733725 | | BAO[2], BRZ[0], POLIS[7.83513416], UBXT[1] | Yes | |
| 03733726 | | USD[0.09] | Yes | |
| 03733735 | | 0 | | |
| 03733737 | | BNB[0] | | |
| 03733743 | | GOG[ 9546], USD[0.14] | | |
| 03733749 | | ETH[0], USD[0.03] | | |
| 03733753 | | GOG[19.9962], USD[80.53] | | |
| 03733778 | | DENT[1], KIN[1], RSR[1], USDT[0.00001716] | | |
| 03733795 | | BTC[0.04109260], BTC-PERP[0], DOT[6.598812], ETH[.25195464], ETH-PERP[0], ETHW[.25195464], EUR[1660.10], FTT[.299946], SOL[4.3192224], SOL-PERP[0], USD[0.00] | | |
| 03733830 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[6.32161736], LUNA2_LOCKED[14.75044051], LUNC-PERP[0], SOL[0], STARS[0], TRX[.000021], USD[0.00], USDT[0.00002319] | | |
| 03733846 | | BTC-PERP[0], ETH[.07194091], ETH-PERP[.241], ETHW[.07194091], USD[-237.57] | | |
| 03733857 | | KIN[2], USD[0.00], USDT[0] | | |
| 03733860 | | AGLD[11.27031040], ATOM[3.17615826], BAO[2], CRO[1495.22431478], DOT[5.05400014], MATIC[67.58945465], NEAR[5.23880041], TRX[1] | Yes | |
| 03733862 | | GENE[8.89904], GMT[21.9956], GOG[24.9936], USD[0.41] | | |
| 03733869 | | GENE[5.4], GOG[180], USD[0.30] | | |
| 03733872 | | USD[0.00] | | |
| 03733875 | | FTT[2], USD[0.00], USDT[0.33407000] | | |
| 03733890 | | USDT[.00003617] | Yes | |
| 03733893 | | GOG[22], USD[0.24] | | |
| 03733895 | | BTC[.00128348], BTC-PERP[.0012], ETH[-0.00100745], ETH-PERP[.001], ETHW[-0.00100104], PUNDIX-PERP[.1], USD[-19.42], XRP[.04046605] | | |
| 03733897 | | COPE[.25] | | |
| 03733902 | | ETH[0], ETH-PERP[0], GOG[15.41649326], PUNDIX[30.44829771], USD[0.00] | | |
| 03733918 | | BTC[.0000997], BTC-PERP[0], USD[26.47] | | |
| 03733919 | | USDT[.00009828] | | |
| 03733929 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03739934 | | COPE[.25] | | |
| 03739955 | | AURY[12], GALA[599.9], GENE[7.9], GOG[365.9668], TRX[.001554], USD[0.13], USDT[0] | | |
| 03739960 | | COPE[.25] | | |
| 03739969 | | BRZ[1009.91109519], DOT[0], FTT[0], HNT[0], MATIC[0.00600000], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03739973 | | GOG[37], USD[0.28] | | |
| 03739979 | | FTT[1.21492763], USD[0.00] | Yes | |
| 03739989 | | COPE[.25] | | |
| 03734007 | | BNB[0] | | |
| 03734008 | | USD[0.00] | | |
| 03734013 | | GOG[3.90568882], HNT[0.15119155] | | |
| 03734018 | | GOG[239], USD[0.40], USDT[0] | | |
| 03734024 | | COPE[.25] | | |
| 03734028 | | GOG[25], USD[0.88] | | |
| 03734054 | | USD[0.00] | | |
| 03734056 | | COPE[.25] | | |
| 03734067 | | NFT (335165453454983834/FTX EU - we are here! #241650)[1], NFT (487467937820372848/FTX EU - we are here! #241639)[1], NFT (563985819548253022/FTX EU - we are here! #241646)[1] | | |
| 03734075 | | BNB[.00445125], BTC[0] | | |
| 03734077 | | GOG[177.9644], USD[0.55] | | |
| 03734082 | | BTC[0] | | |
| 03734089 | | BTC[0], DAI[0], MATIC[0], USD[0.01], USDT[0.00000001], XRP[0.00000001] | Yes | |
| 03734091 | | COPE[.25] | | |
| 03734122 | | AKRO[1], ETH[0], KIN[1], USD[0.00] | | |
| 03734124 | | GOG[180], USD[0.03] | | |
| 03734125 | | COPE[.25] | | |
| 03734131 | | GOG[89.982], RAY[.16291102], USD[0.00] | | |
| 03734132 | | SHIB[37090.34386617], USD[0.00] | Yes | |
| 03734141 | | GBP[0.00], TRX[0] | | |
| 03734142 | | COPE[.25] | | |
| 03734145 | | GOG[55.803885] | | |
| 03734148 | | BAO[2], GOG[71.08279819], USDT[0] | Yes | |
| 03734165 | | COPE[.25] | | |
| 03734170 | | LINK[.036483], USD[0.42], USDT[0] | | |
| 03734177 | | GOG[97.9804], USD[0.38] | | |
| 03734183 | Contingent | BTC[1.59977283], ETH[1.38395184], ETHW[1.38395184], FTT[180.56909093], LINK[244.951], LUNA2[0.00011588], LUNA2_LOCKED[0.00027040], LUNC[25.234952], SOL[.0055], USD[3.09] | | |
| 03734185 | | BNB[.84173777], BTC[.01060196], ETH[.47176062], ETHW[.47156236], FTM[34.18432952], FTT[3.34106323], LINK[4.10185916], MBS[538.47696565], SUSHI[47.33268593], TRX[525.61845937], USD[4281.85], USDT[0.03182169], ZRX[892.77373865] | Yes | |
| 03734191 | | COPE[.25] | | |
| 03734199 | | ANC-PERP[0], AUD[45.19], BTC[0], BTC-1230[0], BTC-MOVE-0627[0], BTC-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[-0.011], FTT[.14994671], SOL-0930[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[14.98], USDT[0.00324403] | | |
| 03734222 | Contingent, Disputed | BTC[0.00005828], BTC-PERP[0], FTT[0.00000001], LINK[.097036], USD[47.70] | | |
| 03734225 | | 0 | | |
| 03734229 | | AURY[5], GOG[134], USD[0.24] | | |
| 03734230 | | AKRO[6], BAO[13], GALA[.42178762], KIN[7], RSR[1], SECO[.00000913], USD[0.00] | Yes | |
| 03734231 | | ATLAS[2001.13304152], USD[0.00] | | |
| 03734232 | | BNB[1.01321255], KIN[1], UBXT[1], USD[80.01], XRP[32.22553751] | | |
| 03734234 | | USD[0.94] | | |
| 03734240 | | BAO[1], SAND[8.29663149], TRX[1], USD[0.00] | Yes | |
| 03734243 | | ALGO[111.9678], FTT[560], NFT (342556066484475412/FTX x VBS Diamond #200)[1], SWEAT[150], USD[8.14] | | |
| 03734244 | Contingent | AAPL[.01], ALT-PERP[0], APE[1.99962], AUD[184.71], BTC[.0024], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], ETH[.01], ETH-0930[0], ETH-1230[0], ETHW[.01], FTT[.5], LUNA2[1.33178964], LUNA2_LOCKED[3.10750918], LUNC[290000], NFT (408329156887171763/FTX AU - we are here! #2107)[1], NFT (501698537165904227/FTX AU - we are here! #2126)[1], SOL[2.2], USD[112.71] | | USD[89.76] |
| 03734252 | | COPE[.25] | | |
| 03734265 | Contingent | ETH[0.23094054], ETH-PERP[.04], ETHW[.10087228], LUNA2[1.08587934], LUNA2_LOCKED[2.53371847], RVN-PERP[530], SOS-PERP[2700000], TONCOIN[131.71077382], USD[-88.52] | | |
| 03734270 | | BTC[.00388932], ETH[.04269126], ETHW[.02336342], EUR[0.00], KIN[1] | Yes | |
| 03734274 | | COPE[.25] | | |
| 03734275 | | BTC[0] | | |
| 03734281 | | BTC[0.16499898] | | |
| 03734293 | | BTC[.21875314] | | |
| 03734303 | Contingent | ETH[.00089], ETHBULL[5.8273], ETHW[.00089], LUNA2[0.00274541], LUNA2_LOCKED[0.00640596], LUNC[597.82], USD[0.00] | | |
| 03734304 | | GOG[67], USD[0.75] | | |
| 03734308 | | ETH[.00001998], ETH-PERP[0], ETHW[0.00001998], GOG[0], TRX[.001584], USD[0.00], USDT[0.00000264] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03734310 | | COPE[.25] | | |
| 03734314 | | USD[0.21], USDT[0] | | |
| 03734340 | | CRO[10.27402759], DOGE[7.16027933], GALA[22.64740416], SHIB[100588.09094353], USD[0.00], XRP[.04014485] | Yes | |
| 03734341 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00005699], LUNA2_LOCKED[0.00013297], LUNC[12.41], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX[.007860], USD[5438.16], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03734348 | | GOG[97], USD[0.31] | | |
| 03734363 | | COPE[.25] | | |
| 03734390 | | COPE[.25] | | |
| 03734415 | | BAO[3], GENE[12.49355052], GOG[329.80579801], KIN[1], USD[0.50] | Yes | |
| 03734419 | | USD[0.03] | Yes | |
| 03734426 | | COPE[.25] | | |
| 03734432 | | FTT[1.2], USD[1.89] | | |
| 03734435 | | USD[0.01] | | |
| 03734452 | | BTC[.22742191] | Yes | |
| 03734454 | | COPE[.25] | | |
| 03734466 | | USD[0.43] | | |
| 03734467 | | USD[0.00], USDT[0.00041504] | | |
| 03734470 | | ETH[0], USD[0.00], XRP[0] | | |
| 03734476 | | SAND[59.04714755], USD[15067.56] | Yes | |
| 03734477 | | COPE[.25] | | |
| 03734486 | | GOG[108.58116919] | | |
| 03734517 | | GOG[30.24516599], USD[0.00] | | |
| 03734518 | | COPE[.25] | | |
| 03734519 | Contingent | BTC[2.13846914], ETH[7.60353747], ETHW[8.06753747], LUNA2[0.00117623], LUNA2_LOCKED[0.00274453], LUNC[256.12657286], SOL[0], USD[0.00] | | |
| 03734520 | | BIT[10000], BTC[.005], USD[719.11] | | |
| 03734549 | | GOG[210.9814], USD[0.97], USDT[0] | | |
| 03734554 | | COPE[.25] | | |
| 03734559 | | BRZ[7.01865771], RON-PERP[0], USD[0.69] | | |
| 03734569 | | 0 | | |
| 03734587 | | GOG[73], USD[0.45] | | |
| 03734591 | | GOG[19], USD[0.19] | | |
| 03734594 | | COPE[.25] | | |
| 03734595 | | USD[0.69], USDT[0] | | |
| 03734608 | | GOG[369.53118422] | | |
| 03734612 | | USDT[0] | | |
| 03734616 | | AKRO[1], TRX[1], USD[0.01], XRP[2110.48818632] | | |
| 03734627 | Contingent | LUNA2[0.00003234], LUNA2_LOCKED[0.00007547], USD[9025.69], USTC[.00457853] | Yes | |
| 03734630 | | COPE[.25] | | |
| 03734642 | | AKRO[1], USD[0.00], USDT[1064.93023326] | Yes | |
| 03734655 | | USD[0.00] | | |
| 03734663 | | COPE[.25] | | |
| 03734679 | | GOG[91.49102717], POLIS[94.80219595], USDT[0.01432002] | | |
| 03734688 | | COPE[.25] | | |
| 03734704 | | 1INCH-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTT-PERP[0], DENT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GST-PERP[0], KSOS-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STG-PERP[0], USD[12.53], USTC-PERP[0] | | |
| 03734716 | | COPE[.25], ETH[0], TRX[.000006], USDT[0] | | |
| 03734727 | | BRZ[0], GOG[0], SHIB[0] | | |
| 03734733 | | BNB[0], BTC[0], DOT-0325[0], GALA-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[.01028252], SOS-PERP[0], USD[0.00] | | |
| 03734738 | | SOL[0] | | |
| 03734741 | Contingent | LUNA2[0.00684810], LUNA2_LOCKED[0.01597892], UBXT[1], USDT[0.20000000], USTC[96938288] | | |
| 03734744 | Contingent | ATOM[0], BTC[0], FTM[.52], LUNA2[0.00255147], LUNA2_LOCKED[0.00595344], LUNC[0], USD[0.00], USDT[0.00004865], USTC[0.36117376] | | |
| 03734756 | | COPE[.25] | | |
| 03734786 | | KIN[1], NFT (306740200077619806/Silverstone Ticket Stub #523)[1], NFT (309897589312879545/Austria Ticket Stub #7)[1], NFT (368638807179989069/FTX EU - we are here! #68186)[1], NFT (377567907936054069/Montreal Ticket Stub #177)[1], NFT (430130981492844495/FTX Crypto Cup 2022 Key #188)[1], NFT (461507300574124996/Baku Ticket Stub #2023)[1], NFT (492661054503072277//FTX EU - we are here! #68545)[1], NFT (518448523390307515/FTX EU - we are here! #68438)[1], NFT (549674092331214961/The Hill by FTX #2815)[1], USDT[0] | Yes | |
| 03734798 | | BAO[1], BNB[0], BTC[0], ETH[0], KIN[2], LUNC[0], RSR[1], SOL[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03734804 | | BTC[.0024], ETH[.0319936], ETHW[.0319936], USD[4.91] | | |
| 03734808 | | GOG[180], USD[0.60] | | |
| 03734812 | Contingent | ADABULL[.0007706], BEAR[273.2], BTC[0], BULL[0.00048120], DOGEBULL[.3932], LINKBULL[5.8454], LUNA2[0.05263852], LUNA2_LOCKED[0.12282322], LUNC[.000004], MATICBEAR2021[9422.78], MATICBULL[42.5484], TOMOBULL[8094], USD[0.00], USDT[0.00451076], XRPBULL[60.08], ZECBULL[2.804] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03734814 | | SOL[.00000001] | | |
| 03734819 | | BTC[.00349973], ETH[.02999748], ETHW[.02999748], USDT[434.19374818] | | |
| 03734834 | | USDT[3.5] | | |
| 03734863 | | GENE[3.9], GOG[112], USD[0.01] | | |
| 03734867 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0325[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.51], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[-1.00], VET-PERP[0], XRP-0325[0], XTZ-PERP[0] | | |
| 03734890 | | NFT (31106609359825868)/FTX AU - we are here! #36584)[1], NFT (325364876545092435)/FTX AU - we are here! #16846)[1] | | |
| 03734906 | | SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03734910 | | APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MASK-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SECO-PERP[0], SOL-PERP[0], USDL-0.08], USDT[0.00000025], XRP[0.67960000] | | |
| 03734913 | | AMD-0930[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], ETH-PERP[0], USD[0.12] | | |
| 03734922 | | DOGE[116.339] | | |
| 03734929 | | GOG[44.9622], USD[0.00] | | |
| 03734934 | | ATLAS[26464.9707], USD[0.82], USDT[0] | | |
| 03734946 | Contingent | ETH[0.00032532], ETH-PERP[0], ETHW[0.00091728], LUNA2[1.12561498], LUNA2_LOCKED[2.62643496], LUNC[91276.23], LUNC-PERP[0], SOL-PERP[0], TRX[0.04388638], USD[0.00], USTC[100] | | |
| 03734950 | | USD[0.00] | Yes | |
| 03734955 | | EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], MAPS-PERP[0], SOL-PERP[0], USD[-366.83], USDT[1039.03852312] | | |
| 03734957 | | GOG[55.9888], USD[0.09] | | |
| 03734961 | | BTC[.00099981], USD[21.83], USDT[5.74370509] | | |
| 03734988 | | BNB[.000719], GENE[6.2], GOG[160], USD[0.14] | | |
| 03734999 | | AVAX[9.7], GOG[397.9069], USD[2.13] | | |
| 03735049 | | BRZ[2000], DOT[11.95997937], GOG[136], USD[0.00] | | |
| 03735058 | | BTC[0.00004746], SOL[0], USD[1.42] | | |
| 03735059 | | GOG[37], USD[0.56] | | |
| 03735078 | | USD[0.00] | | |
| 03735103 | | USD[0.04] | | |
| 03735137 | | BTC[0] | | |
| 03735148 | | AKRO[4], BAO[1281.16241139], BNB[0], DENT[3], ETH[0], GALA[0], KIN[6163.9005193], RSR[3], SOL[0], TRX[9], UBXT[5], USDT[0] | Yes | |
| 03735168 | | ETH[0.00302478], ETH-PERP[0], ETHW[0.00302478], USD[-2.07] | | |
| 03735173 | | USD[0.04] | | |
| 03735188 | | DENT[1], ETHW[.00000001], USD[0.00] | | |
| 03735192 | | GOG[917.99862824], USD[0.00], USDT[0] | | |
| 03735221 | | USD[397.00] | | |
| 03735228 | | AVAX[0], BNB[.00000001], FTM[0], MATIC[0], USD[0.00], USDT[1405.03917233], USTC[0] | Yes | |
| 03735239 | | GOG[174], USD[0.82], USDT[0] | | |
| 03735241 | | ALICE[.09996], ALPHA[.9994], GOG[.9978], IMX[.09942], KSHIB-PERP[0], MANA[.9994], RON-PERP[0], SLP-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.29] | | |
| 03735262 | | USDT[.3] | | |
| 03735271 | | LTC[0] | | |
| 03735278 | | GENE[4.56742442], GOG[56.38232943], IMX[26.92216146], KIN[3], RSR[1], USDT[3.55665658] | Yes | |
| 03735283 | | ETH[.013], ETHW[.013], GOG[98], IMX[31.8], LOOKS[32], USD[0.20] | | |
| 03735288 | Contingent | ADA-PERP[0], AVAX[0.00011009], BTC[0], BTC-PERP[0], CRO[140], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[1.04157761], LUNA2_LOCKED[2.43034777], LUNC[116805.7188912], MATIC-PERP[0], MNGO-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[132.53] | | |
| 03735294 | | BNB[0], USD[0.00], USDT[0] | | |
| 03735297 | | USDT[0.00000136] | | |
| 03735302 | | BTC[.0000952], USD[0.00], USDT[0] | | |
| 03735311 | Contingent, Disputed | USD[0.07], USDT[0] | | |
| 03735331 | | BNB[0], GOG[115.917519] | | |
| 03735336 | | BTC[.00000784] | Yes | |
| 03735347 | | GOG[109], USD[0.32] | | |
| 03735354 | Contingent | CAKE-PERP[0], GST[.16000001], GST-PERP[0], LUNA2[0.00578574], LUNA2_LOCKED[0.01350006], USD[0.15], USDT[0], USTC[.819], USTC-PERP[0] | | |
| 03735359 | | SOL[0] | | |
| 03735392 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 03735402 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.32], USDT[43], ZEC-PERP[0] | | |
| 03735409 | | GOG[210.03569226] | | |
| 03735413 | | APE[96.91203523], AUDIO[1], AVAX[18.8526753], DOGE[100840.61320262], MATIC[1.02003346], TRX[2], UBXT[1], USD[0.00], XRP[592.61604643] | Yes | |
| 03735426 | | ETH[0], TRX[.000777], XRP[0] | | |
| 03735435 | | TRX[.000086], USDT[.1] | | |
| 03735442 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03735444 | | USD[401.54] | | |
| 03735460 | | BTC-PERP[0], ETH[0], TRX[.37641689], USD[-3.02], USDT[3.73162050] | | |
| 03735461 | | BTC[.00000191], NFT [566685416630759241/FTX Crypto Cup 2022 Key #11842][1], USD[0.02], USDT[.05391007] | Yes | |
| 03735495 | | USD[0.00] | | |
| 03735496 | | GOG[102], USD[0.88] | | |
| 03735500 | Contingent | ADA-PERP[0], ALGO[.99696], BCH-PERP[0], BTC[0.00019758], BTC-PERP[0], DOGE[1197.14977141], DOGE-PERP[0], ETH[0.01902253], ETHW[0.94899494], FTT[24.695877], GALA[189.9753], LUNA2[0.04546584], LUNA2_LOCKED[0.10608697], LUNC[9900.2833346], SHIB[33979100, SOL[1.34636698], TRX[1915.53507], USD[4.61], USDT[0.00298686], XRP[0], XRP-PERP[0] | | ETH[.018986] |
| 03735504 | Contingent | FTT[0.16058013], GMT-0930[0], GMT-1230[0], GOG[17596.858], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], SRM[.06853572], SRM_LOCKED[2.69938239], TRX-0624[0], TRX-0930[0], USD[0.19], USDT[0.00000001] | | |
| 03735509 | | USD[0.00] | | |
| 03735513 | Contingent, Disputed | USD[0.22] | | |
| 03735535 | | BTC-MOVE-2022Q1[0], DOT[.00719826], GOG[320.28948531], USD[0.00], USDT[0] | | |
| 03735535 | | BTC[0], USDT[0.00010947] | | |
| 03735544 | | CAKE-PERP[0], USD[0.00], USDT[0.28970333] | | |
| 03735548 | Contingent | FTT[.48373], FTT-PERP[0], LUNA2[0.00374752], LUNA2_LOCKED[0.00874422], MATIC[0], NFT [376939410265376534/FTX AU - we are here! #67874][1], NFT [401373998212132372/FTX EU - we are here! #100835][1], NFT [459909919941854801/FTX EU - we are here! #101477][1], NFT [493615367679975008/FTX EU - we are here! #101376][1], USD[0.01], USDT[0.00152208], USTC[.53048] | | |
| 03735552 | | BTC[0.00419920], USD[0.06] | | |
| 03735571 | | BTC[0], USD[0.00] | Yes | |
| 03735593 | | BNB[0], BTC[0.00008493], USDT[0] | | |
| 03735606 | | USD[0.00], USDT[0.00000098] | | |
| 03735611 | | BAO[1], USD[0.00], USDT[0.00000065] | Yes | |
| 03735643 | | GOG[274.9644], SLP[30], USD[0.01] | | |
| 03735660 | | NFT [302747073139368284/FTX AU - we are here! #63426][1], NFT [483981388095555574/FTX EU - we are here! #244405][1], NFT [485562258203000444/FTX EU - we are here! #244383][1], NFT [575170514159647039/FTX EU - we are here! #244419][1], USD[503.94], USDT[1009.10766369] | Yes | |
| 03735663 | | BOLSONARO2022[0], BTC-PERP[0], CELO-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[2.9994], MAPS-PERP[0], NEAR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.57], USDT[0] | | |
| 03735676 | | GENE[.09734], USD[0.00], USDT[0] | | |
| 03735676 | | KIN[1], NFT [302946360870643780/FTX AU - we are here! #9277][1], NFT [307980186073992184/France Ticket Stub #1016][1], NFT [315184900424194521/Baku Ticket Stub #1659][1], NFT [323186362706672630/Monaco Ticket Stub #951][1], NFT [324589991056636210/Belgium Ticket Stub #1483][1], NFT [333878342896216060/FTX Crypto Cup 2022 Key #1328][1], NFT [410855613690313356/Monza Ticket Stub #1556][1], NFT [415468190112471731/FTX AU - we are here! #2609][1], NFT [434520988018744943/Japan Ticket Stub #155][1], NFT [435835014574862147/Mexico Ticket Stub #302][1], NFT [450153588039348761/FTX AU - we are here! #80416][1], NFT [454188452351906914/Hungary Ticket Stub #1531][1], NFT [468531724533211281/FTX EU - we are here! #80276][1], NFT [508495756203937288/FTX AU - we are here! #24563][1], NFT [525083569416334041/Montreal Ticket Stub #1437][1], NFT [529222176705545042/Austin Ticket Stub #611][1], NFT [543135968630902020/Singapore Ticket Stub #493][1], NFT [554266291377140727/FTX EU - we are here! #79736][1], NFT [566151616657267416/The Hill by FTX #2172][1], TRX[.000056], USDT[0.77752046] | Yes | |
| 03735678 | | LOOKS-PERP[0], SOL[.00049846], USD[0.00] | | |
| 03735717 | | BTC[.00026367], MATIC[2.92696706], SOL[.05258167], USD[0.00] | | |
| 03735727 | | BTC[0], LTC[0], TRX[0], USD[0.00] | | |
| 03735729 | | ETH-PERP[1], USD[164.83] | | |
| 03735732 | | GOG[972.9306], USD[0.28] | | |
| 03735743 | Contingent | 1INCH-PERP[0], AAVE[.14], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[46], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[20], ASD-PERP[0], ATLAS[209.41606], ATOM[2], ATOM-0930[0], AUDIO-PERP[0], AVAX[1], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.0171744], BAND-PERP[0], BAT[.534788], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0117], BTC-PERP[0], BTT[992046], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[3000], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[.0758082], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.975556], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[10.915028], FTM-PERP[0], FTT[27.38980599], FTT-PERP[0], FXS-PERP[0], GALA[6.49248], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[-093[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.031227], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT[998.06], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[30000], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2 50290892], LUNA2_LOCKED[5.84012083], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[4], MATIC[9.84868], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OPP-PERP[0], PEOPLE-PERP[0], PERP-PERP[739], PROM-PERP[0], PUNDIX-PERP[0], RAY[.34415409], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.08217366], SAND-PERP[0], SCRT-PERP[0], SKL[25.140774], SKL-PERP[0], SLP[69.98642], SLP-PERP[0], SNX-PERP[0], SOL[3.08250839], SOL[0.04300719], SPELL[1000], SPELL-PERP[0], SRM[.973422], SRM-PERP[0], SRN-PERP[0], STARS[.96515], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.04300719], THETA-PERP[0], TONCOIN[.07584?], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UMEE[109.9806], UNI-PERP[0], USD[-131.81], USDT[0.00000001], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03735744 | Contingent | LUNA2[0.07430098], LUNA2_LOCKED[0.17336895], TRX[0.000028], USD[21.74], USDT[0] | | |
| 03735745 | | BNB[.0073665], BTC[0] | | |
| 03735747 | | AKRO[1], AVAX[1.87444658], DENT[1], ETH[.02888558], ETHW[.02853276], FTT[.40922524], KIN[5], UBXT[1], USD[0.14] | Yes | |
| 03735749 | | AKRO[1], BAO[10.67479051], BNB[0.00000063], CUSDT[0.00303202], DOGE[0], FTT[0], KIN[8], KNC[0], MATIC[0.00030941], MNGO[0], PEOPLE[0], SHIB[0], SLP[0], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03735787 | | ETH[.00044921], ETHW[0.00044921], GOG[.935], IMX[.06148], SOL[0], USD[0.41], USDT[0] | | |
| 03735799 | Contingent | ETH[.05325887], ETHW[.05259867], LUNA2[0.09376155], LUNA2_LOCKED[0.21877697], LUNC[21177.15449586], TONCOIN[.04353472], USD[107.18], USDT[0.45708510] | Yes | |
| 03735829 | | NFT [330639828334425381/FTX EU - we are here! #67617][1], NFT [398848083128747175/FTX EU - we are here! #67558][1], NFT [476553190218383752/FTX EU - we are here! #67401][1], NFT [497314179736090635/FTX AU - we are here! #11846][1], NFT [537471825089866451/FTX AU - we are here! #29960][1], NFT [542245618782323924/FTX AU - we are here! #11867][1] | | |
| 03735832 | | RON-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03735833 | | AUD[100.00] | | |
| 03735843 | | TONCOIN[.07] | | |
| 03735884 | | APE[4.5], ETHW[6.50827613], USD[0.00] | | |
| 03735891 | | USDT[0.00000065] | | |
| 03735895 | | GOG[254.9492], USD[0.16], USDT[0.00000002] | | |
| 03735911 | | GOG[1373.9254], USD[0.29] | | |
| 03735914 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03735917 | | USD[0.00] | | |
| 03735968 | | 0 | | |
| 03735970 | | GOG[19.45156768], USD[0.00] | | |
| 03735971 | | AUD[0.00], BAO[1], BTC[0], DENT[1], ETHW[.02549308], KIN[1], SOL[0] | Yes | |
| 03735979 | | DENT[1], UBXT[1], USDT[0.00001167] | Yes | |
| 03735996 | | TONCOIN[.09], TRX[.00858], USD[0.00], USDT[0] | | |
| 03736001 | | C98-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[-140.92], USDT[155.44135497], ZIL-PERP[0] | | |
| 03736003 | | USD[-91.95], XRP[472.5627365], XRP-PERP[245] | | |
| 03736004 | | BTC[0], FTT[1.020775], TRX[.000006], USD[0.89], USDT[0] | | |
| 03736010 | | USD[0.67], USDT[1.56904800] | | |
| 03736013 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC[.000038], NFT (369148872205899341/The Hill by FTX #18477)[1], NFT (477595922150001207/FTX Crypto Cup 2022 Key #5888)[1], SAND-PERP[0], TRX[.001901], USD[0.60], USDT[0.00000001], USTC-PERP[0], XRP[.08968], XRP-PERP[0] | | |
| 03736014 | | USD[0.00] | | |
| 03736017 | | FTT[25], USD[0.01], USDT[1.35] | | |
| 03736019 | | BTC[.00000005] | | |
| 03736024 | | AKRO[1], AMPL[0], APT[0], AUD[0.14], BAO[3], BTC[0.05592143], CHZ[2], DYDX[1.45315433], FIDA[1], FXS[1.00642845], GMT[0], HT[1.00694724], HXRO[1], KIN[4], KNC[0], MATH[2], RUNE[1.00657855], SXP[2], TRU[2], TRX[3], USDT[3], USD[1.01], USDT[0.00000001] | Yes | |
| 03736026 | | BTC[0.03599336], CRO[499.90785], DOT[16.296903], ETH[1.05980149], ETHW[1.05980149], FTT[7.698537], RUNE[147.172032], SOL[9.3082311], SRM[271.94832], USD[780.25], USDT[4.634686] | | |
| 03736028 | | GOG[.5], SGD[0.01], USD[0.00] | | |
| 03736034 | | ALGO[80.51935701], BAO[2], ETH[0.00549648], GALA[829.92529178], KIN[3], MATIC[12.03082934], SOL[1.00070347], USD[0.00], XRP[64.992101] | Yes | |
| 03736038 | Contingent | DOGE[31091], ETH[1.589], ETHW[78.70203264], GODS[178.27006], LUNA2[7.44098471], LUNA2_LOCKED[17.36229766], LUNC[162029O.087158], PEOPLE[5608.878], SGD[0.00], USDT[3836.54687946] | | |
| 03736043 | Contingent | ALGOBULL[1128000000], BNBBULL[.000097], ETCBULL[0], ETHBULL[0], GALA[.00004], GALA-PERP[0], LINKBULL[.00000802], LUNA2[65.71227031], LUNA2_LOCKED[153.3286307], LUNC-PERP[0], MATICBULL[0], SUSHIBULL[1371982400], USD[15396.88] | | |
| 03736057 | | BAO[1], ETH[0.00000003], ETHW[0.00000003], GBP[0.00], HNT[.00003306], KIN[1], SXP[.00000919], UBXT[1] | Yes | |
| 03736080 | | BNB[.00634225], DENT[432.40068396], SOS-PERP[0], USD[0.00] | | |
| 03736081 | | ETH[0], ETH-PERP[0], NFT (332004149130918678/FTX AU - we are here! #40669)[1], NFT (538854436012211503/FTX AU - we are here! #40702)[1], TRX[.801668], USD[0.60], XRP[-0.64649305] | | |
| 03736087 | | NFT (373078127749095784/FTX EU - we are here! #141250)[1], NFT (549045693624171431/FTX EU - we are here! #141559)[1] | | |
| 03736090 | | USDT[0.00000039] | | |
| 03736101 | | COPE[.2] | | |
| 03736103 | | USD[2.16] | | |
| 03736105 | Contingent | APE-PERP[0], LUNA2[5.28633569], LUNA2_LOCKED[12.33478328], LUNC[701.40969], USD[0.00] | | |
| 03736107 | | BAO[1], BTC[.00082626], USD[0.00] | | |
| 03736127 | | ETH[0] | | |
| 03736129 | | COPE[.2] | | |
| 03736131 | Contingent | BTC[0.00009655], ETH[.00092927], ETHW[.00092927], FTM[.99088], LUNA2[0.00000473], LUNA2_LOCKED[0.00001103], LUNC[1.03], TRX[.012799], USD[0.21], USDT[0] | | |
| 03736134 | | USD[0.28] | | |
| 03736136 | Contingent | LUNA2[0.00244245], LUNA2_LOCKED[0.00569907], USDT[0.00000001], USTC[3457419] | | |
| 03736140 | | BAO[1], USD[0.00], USDT[0.00001104] | | |
| 03736151 | | ETH[0], ETH-PERP[0], ETHW[0], NFT (383301192692267971/FTX AU - we are here! #46571)[1], NFT (431005026659977018/FTX EU - we are here! #247341)[1], NFT (509119566089382337/FTX EU - we are here! #247339)[1], NFT (540975216163281431/FTX AU - we are here! #46568)[1], NFT (548326427728604474/FTX AU - we are here! #247338)[1], TRX[.000024], USD[0.78] | | |
| 03736156 | Contingent | AAVE[2.3295573], AVAX[13.0056815], BTC[0.01039945], DOGE[.8708], ETH[0.25000953], ETHW[0.20000953], FTT[40.093141], GENE[.097682], LUNA2[0.37394866], LUNA2_LOCKED[0.87254689], LUNC[80831.9178388], SOL[6.10042054], USD[31.79], XRP[330.93711] | | |
| 03736164 | | 0 | | |
| 03736191 | Contingent | SRM[.01943915], SRM_LOCKED[1.15672878] | | |
| 03736195 | | BTC[1.87083276], ETH[23.88012252], ETHW[14.85056755], USD[1355.82] | | |
| 03736200 | Contingent | LUNA2[0.02564817], LUNA2_LOCKED[0.05984574], SUSHI[.39003278], USD[0.00], USTC[3.63062354] | Yes | |
| 03736203 | | GENE[33.1264223], GOG[1250.0634187], HNT[5.7], LUNC-PERP[0], USD[0.10] | | |
| 03736215 | | GST[.00975591], TRX[.253095], USD[0.00], USDT[0.00828074] | | |
| 03736219 | | BAO[1], GOG[221.46984], HNT[6.53948], KIN[1] | | |
| 03736221 | | AUD[0.00] | | |
| 03736224 | | ETH[0.00014256], ETHW[0.00014256], USD[0.00] | | |
| 03736234 | | ATLAS[3369.524], BTC[.00004034], USD[0.38] | | |
| 03736240 | | BNB[0], TRX[0.00000700], USDT[0] | | |
| 03736258 | | NFT (300636370037730058/FTX AU - we are here! #36482)[1], NFT (321292489263489635/FTX AU - we are here! #37407)[1] | | |
| 03736276 | Contingent | ETH[0], LUNA2[0.21107419], LUNA2_LOCKED[0.49250645], LUNC[.007826], TRX[0], USD[0.46], USDT-PERP[0] | | |
| 03736288 | | ALT-PERP[0], AUD[0.00], BTC[0.05393026], BTC-PERP[0], DEFI-PERP[0], ETH[0.06299640], ETHW[0], MID-PERP[0], SOL[2.61762436], TRX[4], UNI-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 03736306 | Contingent | ADABULL[45.19318071], ALGOBULL[8035351.676375], ATOMBULL[75880.02748951], BCHBULL[349750.21847947], DOGEBULL[167.99994564], EOSBULL[5796970.82242441], ETCBULL[202.76223093], LUNA2[0.25919464], LUNA2_LOCKED[0.60478749], LUNC[56440.179062], MATICBULL[7355.67203942], SUSHIBULL[16249032.64763816], SXPBULL[7343052.72396048], THETABULL[11397.77329325], TRXBULL[194.71994681], USD[12.95], USDT[0], XRPBULL[302591.64720423], XTZBULL[156509.75800702] | | |
| 03736311 | | NFT (375126373022590722/FTX EU - we are here! #248261)[1], NFT (434046064640281023/FTX EU - we are here! #248266)[1], NFT (533044435964279304/FTX EU - we are here! #248256)[1] | | |
| 03736332 | Contingent | ETH[.00094629], ETHW[.00094629], LUNA2[6.16516149], LUNA2_LOCKED[14.38537682], LUNC[1342476.89525387], USD[0.00] | | |
| 03736334 | | BAO[1], FTT[0.08843067] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03736341 | | FTT[.09996], USDT[0.03707622] | | |
| 03736343 | | FTT-PERP[0], SOL[.00356594], USD[0.03], USDT[1.65224846] | | |
| 03736359 | | AUD[0.00], BTC[.58722525], ETH[2.05442145], KIN[2] | Yes | |
| 03736366 | Contingent | GMT[1.04], LUNA2[2.29086332], LUNA2_LOCKED[5.17261023], LUNC[5.12515739], NFT (297442716084416224/FTX Crypto Cup 2022 Key #21508)[1], NFT (300360408793380759/FTX EU - we are here! #162003)[1], NFT (304690015277655241/Belgium Ticket Stub #1778)[1], NFT (343039612955806188/Monza Ticket Stub #1073)[1], NFT (344401082252992728/Austin Ticket Stub #180)[1], NFT (348492864150461579/The Hill by FTX #7060)[1], NFT (361521973055518982/Baku Ticket Stub #1394)[1], NFT (387905949150837797/FTX EU - we are here! #162433)[1], NFT (409437540388822841/Netherlands Ticket Stub #1227)[1], NFT (411355395779052318/Montreal Ticket Stub #1586)[1], NFT (476109613230267156/Japan Ticket Stub #1193)[1], NFT (477008197820560671/FTX EU - we are here! #156203)[1], NFT (485592143424217155/Singapore Ticket Stub #404)[1], NFT (564745001989863014/ME Box)[1], SOL[2.85056354], TRX[.000066], USD[381.57], USDT[4348.48362732], USTC[313.86600717] | Yes | |
| 03736373 | | BTC[0], FTT[0.00001257], TSLA[.00000002], TSLAPRE[0], TSLAPRE-0930[0], USD[0.00], USDT[0] | Yes | |
| 03736380 | | XRP[77.45018005] | Yes | |
| 03736381 | | BTC[.00096117] | Yes | |
| 03736402 | | 0 | | |
| 03736408 | | DENT[1], ETH[.00000001], NFT (464639349104281801/The Hill by FTX #21934)[1], TRX[.000001], UBXT[1], USDT[1.43853902] | Yes | |
| 03736422 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-101.11], USDT[167.797414], XTZ-PERP[0] | | |
| 03736437 | | FTM-PERP[0], LUNC-PERP[0], USD[0.85], USDT[.006271] | | |
| 03736439 | | BTC[0.00063296], ETH[0.00707384], ETHW[0.00707384], SOL[.56771292], USD[0] | | |
| 03736451 | | NFT (297014548660727468/FTX EU - we are here! #248233)[1], NFT (531665109540906185/FTX EU - we are here! #248236)[1], NFT (564725711641512958/FTX EU - we are here! #248234)[1] | | |
| 03736462 | | TONCOIN[.08], USD[25.22] | | |
| 03736467 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03736468 | Contingent | BTC[.00000166], ETH[.00003527], ETHW[.00003527], LUNA2[0.00657859], LUNA2_LOCKED[0.01535005], LUNC[.002938], MATIC[9.29], TRX[0], USD[0.02], USDT[0.00786099], USTC[0.93123000] | | |
| 03736477 | Contingent | BTC[.00007814], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008414], USD[1437.47], USDT[.000373] | | |
| 03736484 | | USDT[1.048] | | |
| 03736485 | | ETH[.0006182], ETHW[.0006182], GMT[10], USD[1.12] | | |
| 03736491 | | AKRO[1], BAO[2], KIN[2], USD[0.00] | | |
| 03736497 | | ATOMBULL[20], SXPBULL[221000], USD[0.03], USDT[0] | | |
| 03736503 | | ETH[5.00580146], ETHW[5.00179286], MATIC[0.36676386], USD[0.09] | | |
| 03736528 | | NFT (313389954221911251/FTX EU - we are here! #248208)[1], NFT (378635647135091511/FTX EU - we are here! #248213)[1], NFT (570041680587961364/FTX EU - we are here! #248218)[1] | | |
| 03736530 | Contingent | BNB[0], ETH[0.02936757], ETHW[0.02921306], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008666], MATIC[0], MATIC-PERP[0], USD[0.30], USDT[0.00000001] | | ETH[.028994] |
| 03736531 | | BTC-PERP[0], USD[0.00] | | |
| 03736534 | | SOL[0] | | |
| 03736549 | | FTT[0], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03736564 | | AVAX[120], ETH[0.40100050], ETHW[0.40014862], FTT[150.0955], SOL[15.71018996], USD[94.13] | | ETH[.400008] |
| 03736567 | | SOL[.303] | | |
| 03736571 | | NFT (357432328522563148/FTX EU - we are here! #248187)[1], NFT (371160646131244323/FTX EU - we are here! #248193)[1], NFT (542100733743321158/FTX EU - we are here! #248190)[1] | | |
| 03736576 | | AKRO[1], BAO[15], BRZ[0], BTC[0], DENT[1], ETH[0], KIN[12], RSR[1], UBXT[4], USDT[0] | Yes | |
| 03736578 | | AVAX[.014987], SOL[.00427773], TRX[.000003], USD[0.01], USDT[0] | | |
| 03736583 | | TRX[.000221], USDT[.0505153] | Yes | |
| 03736593 | | BAO[1], DENT[1], FIDA[1], KIN[3], NFT (403341105021436269/FTX EU - we are here! #189046)[1], TRX[.000843], USD[0.00], USDT[0.00000417] | | |
| 03736597 | | SOL[0] | | |
| 03736604 | | BTC[.01197], ETH[.1644], ETHW[.1644] | | |
| 03736605 | | TONCOIN[716.74137766], USD[183.48] | Yes | |
| 03736607 | Contingent, Disputed | USD[22.48] | | |
| 03736619 | | NFT (391944418395391687/FTX EU - we are here! #248161)[1], NFT (400746385042578971/FTX EU - we are here! #248163)[1], NFT (508180945788753611/FTX EU - we are here! #248169)[1] | | |
| 03736625 | | BAO[1], DENT[1], EUR[0.00], KIN[1], USD[0.00], USTC[.00000001] | Yes | |
| 03736642 | | 0 | | |
| 03736644 | | CQT[10488.0069], ETH[0], IMX[343.4513986], KAVA-PERP[0], NFT (438314091775313266/FTX AU - we are here! #3531)[1], NFT (505192925322981706/FTX AU - we are here! #36669)[1], TRX[.000002], USD[0.19], USDT[0] | | |
| 03736648 | | NEAR[45.4], SOL[.0015], USDT[0.11807879] | | |
| 03736651 | Contingent | BTC[.0027], BTC-PERP[0], FTT[0.11027240], LUNA2[1.41226969], LUNA2_LOCKED[3.29529596], SOL-PERP[0], USD[0.12], USDT[1.02732159] | | |
| 03736655 | Contingent | ETH[.00048859], ETH-PERP[0], ETHW[.00048859], FTM[.89526614], LUNA2[4.42715967], LUNA2_LOCKED[10.33003924], LUNC[964023.34], NFT (297666480479981223/FTX AU - we are here! #36851)[1], NFT (462941802978036895/FTX AU - we are here! #36901)[1], TRX[.097181], TRX-0624[0], USD[0.50], USDT[0.00000063], XRP[0] | | |
| 03736662 | | AUD[0.42], USD[0.00] | | |
| 03736667 | | BAO[1], FTT[13.38063138], NFT (348633354117922686/FTX EU - we are here! #104062)[1], NFT (464406545091450609/FTX EU - we are here! #261944)[1], NFT (473741068950471634/FTX EU - we are here! #103089)[1], RSR[1], USD[0.00] | Yes | |
| 03736671 | | USD[21.30] | Yes | |
| 03736691 | | BTC[.00255173], USD[0.01] | | |
| 03736702 | Contingent | KIN[1], LUNA2[0.50194485], LUNA2_LOCKED[1.17120467], USD[0.00], USTC[71.0527208] | | |
| 03736720 | | USDT[0.00016125] | | |
| 03736721 | | SLP-PERP[0], USD[0.80], USDT[0.40000001], USTC-PERP[0] | | |
| 03736734 | | APT[0], NFT (518355071490282655/The Hill by FTX #32109)[1], NFT (533149531051823542/FTX Crypto Cup 2022 Key #21159)[1], TRX[0.00135178], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03736754 | | AKRO[1], ALGO[49.73907186], AVAX[3.02826672], BAO[17], BTC[0], DOT[8.45985224], FTT[35.11122333], GRT[101.47851549], KIN[24], MATIC[63.63051115], NEAR[4.93108826], RSR[1], SNX[12.32803763], SOL[2.95316604], TRX[1], UBXT[1], USD[0.00], XRP[224.64239837] | Yes | |
| 03736770 | | 0 | | |
| 03736778 | | DOGEBULL[10.5], USD[0.10], USDT[0] | | |
| 03736782 | | USDT[9.6520726] | Yes | |
| 03736786 | | FTM-PERP[0], USD[-0.61], USDT[2.2] | | |
| 03736798 | | AUD[0.00] | | |
| 03736809 | | USD[0.00] | | |
| 03736812 | | USD[0.09], USDT[0.26665202] | | |
| 03736813 | | BNB[2.078], BTC[.1073], ETH[2.7381], ETHW[2.7381], LTC[4.802] | | |
| 03736828 | | BNB[0], CUSDT[0], ETH[0], NFT (37584145962350604)/FTX EU - we are here! #61742)[1], NFT (423258811626516076/FTX AU - we are here! #20989)[1], NFT (439845333347978097/FTX EU - we are here! #62069)[1], NFT (442624769704996689/FTX EU - we are here! #61911)[1], USD[0.00], USDT[13.46939916] | | |
| 03736840 | | AKRO[1], BAO[2], DENT[1], GBP[0.00], RSR[1], USDT[3.25060902] | | |
| 03736846 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[2.94], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.56], WAVES-PERP[0] | | |
| 03736853 | | NFT (307500778979600818/FTX Crypto Cup 2022 Key #13468)[1], NFT (307971666017578881/FTX EU - we are here! #147652)[1], NFT (437493050745716261/FTX EU - we are here! #147544)[1], NFT (513566434929036051/The Hill by FTX #10317)[1], NFT (558220660702884562/FTX EU - we are here! #147258)[1] | | |
| 03736854 | | BAO[4], CHZ[1], KIN[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03736859 | | ETH[0], NFT (553157940158849323/FTX Crypto Cup 2022 Key #10734)[1], TRX[0.00000600], USDT[0] | | |
| 03736866 | | ATLAS[3970], USD[0.09], USDT[0.00000001] | | |
| 03736869 | | EUR[100.00], MATIC[.00000001], USD[0.01] | | |
| 03736872 | | TRX[.000024], USDT[0.95839298] | | |
| 03736881 | | USD[0.08] | | |
| 03736887 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.33], USDT[0] | | |
| 03736890 | Contingent | LTC[0.00471238], LUNA2[0.00003122], LUNA2_LOCKED[0.00007285], LUNC[6.7990287], USD[0.00], USTC[0] | | |
| 03736898 | | ETH[.02], ETHW[.02], FTT[0.07975664], SHIB[3000000], SOL[.4651894], TRX[667.400002], USD[0.00] | | |
| 03736901 | | BNB[.00022378], BTC[0], EUR[1.29], USD[0.61] | | |
| 03736909 | | ETH[0], NFT (296245737636566747/The Hill by FTX #6973)[1], NFT (360695622067324262/FTX AU - we are here! #41313)[1], NFT (458871367412694358/FTX AU - we are here! #42840)[1], SOL[.00065292], XRP[20.93093594] | | |
| 03736923 | | BNB-PERP[0], BTC-MOVE-0415[0], BTC-MOVE-0509[0], BTC-MOVE-0513[0], BTC-MOVE-0517[0], BTC-MOVE-0601[0], BTC-MOVE-0607[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-PERP[0], ETH-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03736928 | | ETH-PERP[0], RVN-PERP[0], USD[0.00], USDT[0] | | |
| 03736946 | | FTT[.1], RAY[8.28267703], SOL[0.01035729], USD[0.00], USDT[0.00000001] | | SOL[.010244] |
| 03736957 | | ATOM[0], NFT (308879927434431718/FTX EU - we are here! #1522)[1], NFT (518560119868901278/FTX EU - we are here! #16239)[1], NFT (533702372868299687/FTX EU - we are here! #16178)[1], SOL[0], TRX[0], USD[0] | | |
| 03736970 | | NFT (316235668709090855/Baku Ticket Stub #979)[1], NFT (348657207277895016/Japan Ticket Stub #189)[1], NFT (384132087237173653/FTX AU - we are here! #44952)[1], NFT (437830055931371976/FTX EU - we are here! #76425)[1], NFT (439778158842686443/FTX EU - we are here! #77919)[1], NFT (447978051421994105/FTX AU - we are here! #44870)[1], NFT (448466924182726665/Mexico Ticket Stub #860)[1], NFT (459735363414211233/Austin Ticket Stub #475)[1], NFT (507253667626823605/Singapore Ticket Stub #157)[1], NFT (568582736962126398/FTX EU - we are here! #78184)[1], NFT (575664835779169289/The Hill by FTX #19752)[1], USD[0.00], USDT[0] | Yes | |
| 03736971 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GBP[854.40], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[10.10], USDT[1200.00000001] | | |
| 03736974 | Contingent | AUD[0.01], ETH[0], LUNA2_LOCKED[0.00000002], LUNC[.0020465], USD[0.00], USDT[0.00000001] | | |
| 03736975 | | ETHBULL[14.8899313] | | |
| 03736976 | | FTT[125], USD[0.03] | | |
| 03736987 | | BNB[0] | | |
| 03737003 | | AKRO[1], USD[0.00] | Yes | |
| 03737008 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], KNC-PERP[0], LUNA2[0.00258306], LUNA2_LOCKED[0.06602715], LUNC[2.107891], RUNE[.062], SOL-PERP[0], USD[1956.42], USDT[802.25796133], WAVES-PERP[0] | | USDT[798.210835] |
| 03737010 | | DOGEBULL[7.878508], USD[0.04], USDT[0] | | |
| 03737013 | | ETH[.00000001], ETH-PERP[0], LOOKS[0], USD[0.50], USDT[0] | | |
| 03737018 | | FTT[0.05960302] | | |
| 03737027 | | TRX[.000003], USDT[0] | | |
| 03737030 | | AKRO[3], APE[0], ATOM[0], AUDIO[1.00404471], BAO[2], BTC[0], DOGE[1], EUR[0.00], FIDA[1.0036504], FTM[0], NEAR[0], SECO[1.04785862], TRX[1], UBXT[2], USTC[0] | Yes | |
| 03737044 | | BTC-PERP[0], SOL[220.51040051], TRX[.648431], USD[7.89] | | |
| 03737045 | Contingent | ATOM[0], BNB[0], BTC[0.00125526], LUNA2[2.12123383], LUNA2_LOCKED[4.94954560], LUNC[0], USD[0.00], USDT[0.00000005] | | |
| 03737047 | | BTC-PERP[0], USD[1031.41], USDT[0.00567892] | | |
| 03737048 | | BTC[.125375], ETH[3.05869074], USD[0.00], USDT[51.32266317] | | |
| 03737078 | | ETH[0.00344864], ETHW[0.00344864], FTT-PERP[0], USD[0.02] | | |
| 03737084 | | NFT (347085492768122647/FTX EU - we are here! #248129)[1], NFT (395946205755253030/FTX EU - we are here! #248123)[1], NFT (412478013281073881/FTX EU - we are here! #248138)[1] | | |
| 03737087 | | APE-PERP[0], BTC-PERP[0], ETH[0], LUNC-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 03737088 | | CREAM[3.89749182], DOGE[3527.05907721], DOT[4.85882268], ETH[0.17054679], ETH-PERP[0], ETHW[0.17054679], PERP[2.6433024], SHIB[11485098.64957933], SOL[2.05066304], USD[0.00] | | |
| 03737092 | | KIN[1], NFT (348984084411374422/FTX EU - we are here! #228946)[1], NFT (379275946194826335/FTX AU - we are here! #228933)[1], NFT (489340519407115642/FTX AU - we are here! #228956)[1], USD[0], USDT[0] | Yes | |
| 03737096 | Contingent | APT[.9958], BEAR[3968.4], DOGEBULL[16662.05149083], ETH[.0379924], ETHBEAR[969200], LUNA2[0.32253162], LUNA2_LOCKED[0.75257378], MATIC[9.998], SUSHI[.3502], THETABULL[242275.38980951], TRX[0.74255900], USD[0.30], USDT[0.30615811], USDT-0624[0], XRPBULL[4946706.96], XRP-PERP[0] | | |
| 03737115 | | BTC[.20320842] | Yes | |
| 03737122 | | ETH[.0009981], ETHW[.0009981], USDT[33.98306674] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03737133 | | NFT (492947772635493505/FTX EU - we are here! #248014)[1], NFT (566430492602388119/FTX EU - we are here! #248009)[1], NFT (576459898684270914/FTX EU - we are here! #248003)[1] | | |
| 03737141 | | FTT[.09706], TRX[.000777], USD[0.00], USDT[0] | | |
| 03737149 | | BAT[1], HXRO[1], KIN[1], USD[0.60], USDT[69728.16546389] | Yes | |
| 03737157 | Contingent | LUNA2[0.32109634], LUNA2_LOCKED[0.74922481], USD[0.00], USDT[0] | | |
| 03737170 | | USD[25.00] | | |
| 03737171 | | SOL[0], STARS[0], USD[0.00] | | |
| 03737176 | Contingent, Disputed | USD[25.00] | | |
| 03737185 | | ETH[.11136463], ETHW[.11026257] | Yes | |
| 03737199 | | TRX[.000777], USD[0.00], USDT[0.00012032] | | |
| 03737202 | | TONCOIN[8.89] | | |
| 03737207 | | NFT (343895809754527226/FTX EU - we are here! #247963)[1], NFT (415467404438178066/FTX EU - we are here! #247959)[1], NFT (467733525517055368/FTX EU - we are here! #247973)[1] | | |
| 03737210 | | SLP-PERP[0], USD[-0.97], USDT[1.06660597] | | |
| 03737214 | | BTC-PERP[0], USD[-0.87], USDT[1.48692719] | | |
| 03737222 | | USD[1.67] | | |
| 03737223 | | BTC[0.00797314], BTC-PERP[0], ETH[0.18893731], ETHW[0.18791123], FTM[55.24212319], SHIB[3000000], SOL[.01], USD[215.25] | | BTC[.007957], ETH[.188034], FTM[54.958102], USD[213.64] |
| 03737226 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], MINA-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[6.75] | | |
| 03737229 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.17], USD[1.95] | | |
| 03737240 | Contingent | BTC[.00469906], FTT[0.04893778], GALA[9.896], LUNA2[0.00287782], LUNA2_LOCKED[0.00671492], LUNC[0092706], LUNC-PERP[0], SAND[.9736], SOL[.04933677], USD[751.27] | | |
| 03737245 | | AKRO[9], BAO[19], BTC[.00000002], DENT[8], EUR[0.95], GRT[1], HXRO[1], KIN[16], RSR[2], UBXT[7], USD[0.01], USDT[0.00000001] | Yes | |
| 03737252 | | USD[0.90], USDT[0] | | |
| 03737258 | | DOT[1.09978], TRX[.000003], USD[0.00], USDT[0.00000968] | | |
| 03737266 | | XRP[17424.21842652] | Yes | |
| 03737269 | | USD[750.00] | | |
| 03737275 | | USD[4.61] | | |
| 03737281 | | NFT (359230349652241798/FTX EU - we are here! #49647)[1], NFT (466630851146234777/FTX EU - we are here! #49770)[1] | | |
| 03737298 | | ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00096901], ETH-PERP[0], ETHW[.00096901], LRC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000005], USD[0.75], USDT[0] | | |
| 03737304 | | FTT[10], TONCOIN[40685.98826095], TRX[.05748], USD[15914.57], USDT[58141.31236201] | | |
| 03737310 | | EUR[0.00] | | |
| 03737316 | | NFT (300819842727426757/FTX EU - we are here! #247891)[1], NFT (409912235017765242/FTX EU - we are here! #247896)[1], NFT (547677150931899992/FTX EU - we are here! #247906)[1] | | |
| 03737320 | | BTC[.00000286], USD[0.00] | Yes | |
| 03737324 | | BTC[.055], BTC-MOVE-0128[0], BTC-MOVE-0131[0], USD[0.02], USD[2.31322303] | | |
| 03737331 | | AVAX-PERP[0], NEO-PERP[0], USD[0.00] | | |
| 03737344 | | USD[25.00] | | |
| 03737347 | | ETH[0], MATIC[0], NFT (357627992030324114/FTX EU - we are here! #260600)[1], NFT (370604884806424566/FTX AU - we are here! #36408)[1], NFT (397958522523231415/FTX EU - we are here! #260642)[1], NFT (443009763284478206/FTX AU - we are here! #36449)[1], NFT (471501033750382263/FTX EU - we are here! #260652)[1], SOL[0], TRX[0.00000001], USD[0.00], USTC[0] ATOM[1.00019718], BTC[0], ETH[0.01459686], ETHW[0.01459686], USD[0.00] | | |
| 03737349 | | CAD[0.02], KIN[422091.16848198], USD[21.19] | Yes | |
| 03737355 | | USD[0.61] | | |
| 03737364 | | ALCX[.00098917], ALEPH[.98138], ETH[.00099753], ETHW[.00099753], STEP[.049574], USD[0.00] | | |
| 03737367 | | ETH[.00004207], ETHW[.00004207], USDT[0] | | |
| 03737387 | Contingent | LUNA2[0.95679152], LUNA2_LOCKED[2.23251356], LUNC[208343.37], USDT[0.53634955] | | |
| 03737388 | | DOGE[17.56176606], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.20] | | |
| 03737391 | | BTC[0], EUR[0.00], FTT[.38878767], GST[.16000025], SOL[0], SOS[94220], USD[0.09], USDT[0.27866872] | | |
| 03737399 | | NFT (474022355609508254/The Hill by FTX #12290)[1], USD[0.00] | | |
| 03737408 | | ALPHA[1], BAO[1], FTM[0], INDI[0.00328882], KIN[10], LUNC[0], RSR[1], UBXT[3], USD[0.00], USTC[0] | Yes | |
| 03737416 | | SOL[14.29714], USD[1.66] | | |
| 03737430 | Contingent | ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[11.93556559], LUNA2_LOCKED[27.84965304], LUNC[2598994.535962], LUNC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.21], VET-PERP[0] | | |
| 03737434 | | NFT (366074873572524342/Belgium Ticket Stub #212)[1] | Yes | |
| 03737439 | | EGLD-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 03737441 | | BNB[0], DOGEBULL[31.53090442], USD[0.00], USDT[0], XRPBULL[261309.75762162] | | |
| 03737450 | | NFT (318079249275327941/FTX EU - we are here! #247867)[1], NFT (428204316589609821/FTX EU - we are here! #247864)[1], NFT (461318101700644402/FTX EU - we are here! #247855)[1] | | |
| 03737451 | Contingent | BTC[-0.00001661], BTC-PERP[.0527], FTT[6.69922511], LUNA2[0.00684117], LUNA2_LOCKED[0.01596273], SOL[10.13662081], USD[-519.14], USDT[0.00000001], USTC[.9684] | | |
| 03737457 | | AKRO[3], BAO[6], BTC[0.03270251], DENT[6], DOGE[0], DOT[0], ETH[0], ETHW[0.00001695], FRONT[1], GBP[0.00], GMT[0], KIN[3], RSR[2], TRX[7.012424], UBXT[2], USD[0.00], USDT[394.97744875], VGX[0.00029507] | Yes | |
| 03737458 | Contingent | FTT[5.199202], JST[0], LUNA2[0.07220026], LUNA2_LOCKED[0.16846728], LUNC[15721.76010216], SOL[0], SRM[0], TRX[629.50003235], USD[0.00], USDT[0], XRP[0] | | |
| 03737464 | | BEAR[477000], DOGEBULL[107.97986], ETHBEAR[63999800], LUNC[.00067], THETABULL[1447.2], USD[0.02], USDT[0], XRPBEAR[85982800], XRPBULL[757883.9] | | |
| 03737469 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[.02226619], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.10268136], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI[.0009234], YFII-PERP[0], ZIL-PERP[0] | | |
| 03737474 | | BTC[.00122357], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SAND-PERP[0], USD[-0.05], USDT[0.09525381], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03737483 | Contingent | ALPHA[1], BAO[1], BTC[.00036272], CEL[1.0133548], DOGE[1], ETH[11.81692891], ETHW[0], GALA[0.48056464], GRT[1], LUNA2[.00224781], LUNA2_LOCKED[787.479128], LUNC[2904.30975074], OMGI1.02969568], RSR[1], UBXT[1], USDI38500.45], USDT[0.00000001] | Yes | |
| 03737484 | | PRISM[573369.8], USD[0.03], XRP[.716518] | | |
| 03737489 | | TRX[66.71526166], USDT[0] | Yes | |
| 03737493 | | BNB[0], USD[0.00], USDT[0.00000012] | | |
| 03737497 | | NFT (296232182136166435/FTX EU - we are here! 247812)[1], NFT (378279967032326328/FTX EU - we are here! 247800)[1], NFT (569493438063921933/FTX EU - we are here! 247806)[1] | | |
| 03737499 | Contingent | ADABULL[1198.74252], ADA-PERP[0], APT-PERP[0], ATOMBULL[6250000], ATOM-PERP[0], BALBULL[2281000], BAL-PERP[0], BNBBULL[19], BNB-PERP[0], BTC-PERP[0], BULL[5.009], DOGEBULL[8059.13849013], ETH[0], ETHBULL[50.948532], ETH-PERP[0], ETHW[7.527162], ETHW-PERP[0], FTT-PERP[0], KNCBULL[169197.46], KNC-PERP[0], LINKBULL[543927.4], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[17.26628016], LUNC-PERP[0], MATICBULL[271076.74], MATIC-PERP[0], PERP-PERP[0], REEF[7.49619347], REEF-PERP[0], SOL[0], SOL-PERP[0], SWEAT[2399.52], SXPBULL[316979600], SXP-PERP[0], THETABULL[96309.96893484], THETA-PERP[0], TRX[.000088], TRXBULL[6550], USD[-22.11], USDT[0], VETBULL[559000], XLMBULL[33503.3], XRPBULL[16001893.93866218], XRP-PERP[0] | | |
| 03737511 | | USD[25.00] | | |
| 03737517 | | EUR[5.00] | | |
| 03737518 | | USD[3.45] | Yes | |
| 03737521 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.81], VET-PERP[0], XLM-PERP[0] | | |
| 03737523 | | BTC[0], USD[0.00], USDT[2.13126216] | | |
| 03737540 | | NFT (378016482932306108/FTX AU - we are here! #60387)[1] | | |
| 03737551 | | XRP[652.25] | | |
| 03737553 | | KIN[1], TRX[.000005], UNI[2.16687917], USDT[42.05637663] | Yes | |
| 03737561 | | NFT (388613864683044261/FTX EU - we are here! #132700)[1], NFT (472474571823562489/FTX EU - we are here! #132627)[1], NFT (487169470214188390/FTX EU - we are here! #132781)[1] | | |
| 03737566 | | USD[0.00] | | |
| 03737567 | | NFT (292008334718656402/FTX Crypto Cup 2022 Key #7922)[1], NFT (324771587860330806/FTX EU - we are here! #222801)[1], NFT (461370559887296702/FTX EU - we are here! #222742)[1], NFT (480812005320356607/FTX EU - we are here! #222776)[1], NFT (489380372108513600/The Hill by FTX #12525)[1] | | |
| 03737568 | | NFT (309939258485834134/FTX EU - we are here! #247727)[1], NFT (364835597911816519/FTX EU - we are here! #247730)[1], NFT (454658038248523895/FTX EU - we are here! #247733)[1] | | |
| 03737569 | Contingent, Disputed | KIN[9716], USD[0.33] | | |
| 03737571 | | EUR[0.48], USD[0.94] | | |
| 03737577 | | BAO[10], KIN[6], USD[0.00], USDT[20.17508197] | Yes | |
| 03737583 | | TONCOIN[.05000001], USD[0.00] | | |
| 03737592 | | ALCX-PERP[0], FIDA-PERP[0], MATIC-PERP[0], TONCOIN-PERP[0], USD[0.02] | | |
| 03737601 | Contingent | BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00206], ONE-PERP[0], SOL-PERP[0], USD[14.53], USDT[0], WAVES-PERP[0] | | |
| 03737604 | | BAO[1], NFT (334020964817865879/FTX EU - we are here! #260131)[1], NFT (382978256428644680/FTX EU - we are here! #260118)[1], NFT (538525671032416993/FTX EU - we are here! #260146)[1], USD[0.00] | Yes | |
| 03737606 | | BTC[0], USD[0.11], USDT-PERP[0] | | |
| 03737609 | | ETH-PERP[.004], USD[42.05] | | |
| 03737611 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[3.73], XRP-PERP[0], XTZ-PERP[0] | | |
| 03737612 | | BAO[1], DENT[1], TONCOIN[52.34653618], USD[0.00], USDT[0] | | |
| 03737617 | Contingent | ADA-PERP[0], APE-PERP[0], GMT-PERP[0], LUNA2[0.03615550], LUNA2_LOCKED[0.08436284], LUNC[2020.99363438], NEAR-PERP[0], USD[-15.31], USDT[18.42206871] | | |
| 03737618 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT[0.05135619], DOT-PERP[0], ETC-PERP[0], ETH[0.00094481], ETH-PERP[0], ETHW[0.00094481], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0.98458607], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3190.53], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03737624 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.20172921], TRX[0], USD[0.00] | | |
| 03737634 | | 0 | | |
| 03737637 | | ATLAS[9.834], USD[0.02], USDT[0.00964837] | | |
| 03737657 | | USD[0.46], USDT[.00163181] | Yes | |
| 03737658 | | 0 | | |
| 03737659 | | ETHW[.10538682] | Yes | |
| 03737665 | | USD[0.00] | | |
| 03737670 | | ETH[0.00004861], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 03737686 | | BNB[.002372], FTM[77], FTT[.09962], USD[0.12], USDT[0.00873223] | | |
| 03737689 | | NFT (335573315250572087/FTX EU - we are here! #184078)[1], NFT (445816929271310946/FTX EU - we are here! #184298)[1], NFT (522231567444465228/FTX EU - we are here! #184137)[1] | | |
| 03737690 | | 0 | | |
| 03737698 | | 0 | | |
| 03737699 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], CONV-PERP[0], FIDA-PERP[0], GALA-PERP[0], HNT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOS-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.03], WAVES-PERP[0] | | |
| 03737710 | | ETH[0], NFT (369586807272155670/FTX AU - we are here! #39202)[1], NFT (411622268062655650/FTX AU - we are here! #39045)[1], NFT (411960421398318801/FTX Crypto Cup 2022 Key #4119)[1], NFT (442660601072999135/FTX EU - we are here! #22534)[1], NFT (484437230257124384/FTX EU - we are here! #22836)[1], NFT (513068571937799257/FTX EU - we are here! #22732)[1], TRX[.000001], USDT[0.00001644], XRP[3] | | |
| 03737725 | | 0 | | |
| 03737728 | | 0 | | |
| 03737731 | | 0 | | |
| 03737732 | | 0 | | |
| 03737735 | | 0 | | |
| 03737736 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03737739 | | NFT (35138556268184878 3/FTX EU - we are here! #199201)[1], NFT (46376408810267285 4/FTX EU - we are here! #199335)[1], NFT (55364608633452190/FTX EU - we are here! #199286)[1], USD[0.00] | | |
| 03737740 | | 0 | | |
| 03737741 | | 0 | | |
| 03737747 | | USD[0.75] | | |
| 03737754 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[952.26] | | |
| 03737755 | | USD[0.00] | | |
| 03737758 | | APE[0.06152504], APT[.40160412], ATOM[0], BAL-PERP[0], ETH[0], KIN[1], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STG[0], TRX[.000169], USD[0.02], USDT[0.04429566], XRP[0] | Yes | |
| 03737759 | | 0 | | |
| 03737760 | | BTC-PERP[0], ETH-PERP[.002], FTT[1.2998], JPY[5003.28], SOL-PERP[.04], USD[-9.79] | | |
| 03737763 | | 0 | | |
| 03737765 | | BTC[0], ETHW[.0019886], GALA[1269.7587], MATIC[25.981], USD[22.98] | | |
| 03737766 | | 0 | | |
| 03737768 | | 0 | | |
| 03737775 | | NFT (52170924589143095 2/FTX EU - we are here! #148941)[1], NFT (54881285126712040 4/FTX EU - we are here! #149143)[1], NFT (56201388364932746 1/FTX EU - we are here! #148585)[1], USD[0.00] | | |
| 03737777 | Contingent | BAO[16], DENT[3], ETH[.00000026], ETHW[.00000026], KIN[17], LUNA2[0.42600040], LUNA2_LOCKED[0.97800903], RSR[1], UBXT[5], USD[0.00] | Yes | |
| 03737781 | | AUD[0.89], BAO[1], CHF[0.01], ETH[.00015207], ETHW[.00015207], EUR[0.00], USDT[1.22978549] | Yes | |
| 03737784 | Contingent | LUNA2[0.00166015], LUNA2_LOCKED[0.00387370], LUNC[.00508], USDT[0], USTC[.235] | | |
| 03737786 | | 0 | | |
| 03737788 | | 0 | | |
| 03737789 | | 0 | | |
| 03737796 | | 0 | | |
| 03737798 | | 0 | | |
| 03737799 | | 0 | | |
| 03737801 | | 0 | | |
| 03737802 | | 0 | | |
| 03737804 | | 0 | | |
| 03737805 | | 0 | | |
| 03737807 | | 0 | | |
| 03737810 | | 0 | | |
| 03737811 | | 0 | | |
| 03737812 | | 0 | | |
| 03737814 | | TONCOIN[45.19096], USD[0.17], USDT[.006968] | | |
| 03737818 | | 0 | | |
| 03737822 | | 0 | | |
| 03737823 | | 0 | | |
| 03737824 | | 0 | | |
| 03737826 | | 0 | | |
| 03737830 | | 0 | | |
| 03737831 | | 0 | | |
| 03737833 | | 0 | | |
| 03737836 | | 0 | | |
| 03737840 | Contingent | BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], ETH[0.00214001], ETH-PERP[0], ETHW[0.03914000], LTC[0], LUNA2[0.45961925], LUNA2_LOCKED[1.07244493], LUNC-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[4.37], USTC-PERP[0], XLM-PERP[0] | | |
| 03737845 | | BTC-PERP[-0.001], SHIB[1500000], USD[287.91] | | |
| 03737847 | | TRX[13.03720503], USDT[0] | | |
| 03737850 | | 0 | | |
| 03737852 | | 0 | | |
| 03737854 | | 0 | | |
| 03737859 | | NFT (37774664022402063 7/FTX EU - we are here! #202293)[1], NFT (47540854007147113 4/FTX EU - we are here! #202937)[1], NFT (55367611724079034 0/FTX EU - we are here! #202911)[1] | | |
| 03737862 | | 0 | | |
| 03737866 | Contingent | APE[.09778], ETH[.0007142], ETHW[.0007642], LUNA2[6.60484360], LUNA2_LOCKED[15.41130174], LUNC[1100312.58376], SOL[.00087], TONCOIN[749.77], TRX[482.904235], USD[0.22], USDT[2892.23930960] | | |
| 03737871 | | 0 | | |
| 03737873 | | ETH[102.25957738], ETHW[128.6292161], SOL[238.042382], USD[10278.85], USDT[738.99191139] | | |
| 03737881 | | 0 | | |
| 03737887 | | 0 | | |
| 03737889 | | 0 | | |
| 03737892 | | 0 | | |
| 03737896 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03737899 | | BAO[1], REAL[18.50164925], USDT[0.00000002] | | |
| 03737901 | | 0 | | |
| 03737902 | | 0 | | |
| 03737910 | Contingent | AKRO[6], ATLAS[2267.90830813], BAO[27], DENT[10], FTT[0.00019762], JOE[.00017012], KIN[29], LUNA2[0.54895078], LUNA2_LOCKED[1.24339277], LUNC[21.22808194], RAY[.00004417], RSR[1], SNX[.00003381], TRX[5], UBXT[8], USD[0.57], XRP[.0518411] | Yes | |
| 03737912 | | 0 | | |
| 03737914 | | 0 | | |
| 03737915 | | 0 | | |
| 03737917 | | 0 | | |
| 03737918 | | 0 | | |
| 03737923 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LOOKS[.9976], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000038], USD[0.08], USDT[372.55000000], WAVES-PERP[0] | | |
| 03737925 | | RAY[27], USD[0.01], USDT[28.11] | | |
| 03737930 | | BOBA[51.99] | | |
| 03737931 | | KIN[2247993.80032439] | Yes | |
| 03737932 | | NFT (353629283666303725/FTX EU - we are here! #123382)[1], NFT (398452932092064523/FTX EU - we are here! #123284)[1], NFT (453609447329627668/FTX AU - we are here! #24195)[1], NFT (495414082923383951/FTX AU - we are here! #26075)[1], NFT (501824615499552686/FTX EU - we are here! #123440)[1], USDT[0.00036986] | Yes | |
| 03737934 | | 0 | | |
| 03737940 | | 0 | | |
| 03737941 | | 0 | | |
| 03737950 | | NFT (377269489929477781/FTX EU - we are here! #145202)[1], NFT (415603574038278020/FTX EU - we are here! #145158)[1], NFT (501383119918934655/FTX EU - we are here! #145224)[1] | | |
| 03737958 | | 0 | | |
| 03737963 | | USDT[.05] | | |
| 03737970 | | 0 | | |
| 03737976 | | TRX[.000001], USD[26.46], USDT[2.7329307] | Yes | |
| 03737982 | | USD[271.52], USDT[0] | | |
| 03737983 | | USD[25.00] | | |
| 03737993 | | GST[.05], SOL[1.09], TRX[.000778], USD[40.44], USDT[1.60902811] | | |
| 03737994 | | BTC[.45085121], ETH[10.147], ETHW[10.147], USD[0.26] | | |
| 03738003 | | 0 | | |
| 03738006 | | 0 | | |
| 03738007 | | 0 | | |
| 03738008 | | 0 | | |
| 03738010 | | 0 | | |
| 03738011 | | GBP[470.62] | | |
| 03738015 | | 0 | | |
| 03738017 | | 0 | | |
| 03738018 | | DOGE[.9952], LTC[.00333912], RUNE[.0953], SOL[4.984274], USD[0.28], USDT[2.01132699], XRP[578.8842] | | |
| 03738024 | | AKRO[1], BAO[7], BNB[0.77182130], DENT[1], EUR[1.30], GALA[550.00368349], KIN[4], NFT (315364678709330335/FTX AU - we are here! #3616)[1], NFT (565532285245305062/FTX AU - we are here! #3618)[1], UBXT[2] | Yes | |
| 03738026 | | FTT[8.65307763], USDT[0.00000009] | | |
| 03738028 | | EUR[0.00], MATIC[3.06063435] | Yes | |
| 03738033 | | 0 | | |
| 03738036 | | 0 | | |
| 03738038 | | 0 | | |
| 03738040 | | APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.079839], FTM[.58450742], FXS-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[26.73], YFI-PERP[0] | | |
| 03738045 | | APE[0], ETH[0], XRP[0] | | |
| 03738047 | | SOL[.04] | | |
| 03738050 | | AKRO[3], BAO[3], EUR[0.00], KIN[4], RSR[2], SOL[1.82182854] | Yes | |
| 03738051 | | 0 | | |
| 03738056 | | USD[0.00] | | |
| 03738057 | | 0 | | |
| 03738058 | | 0 | | |
| 03738061 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.18921971], ETH-PERP[0], FTT[0.01678876], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00645303], LUNA2_LOCKED[0.01505709], LUNC[16.51943852], NEAR-PERP[0], NFT (413748261103280768/The Hill by FTX #812)[1], ONE-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[10.08], USDT[0], USTC[.90272], WAVES-PERP[0] | Yes | |
| 03738069 | | USD[0.01], USDT[.039992] | | |
| 03738072 | Contingent | AVAX[.79974], BTC[.03658629], DOT[6.74355981], ETH[.35115195], ETHW[.35115195], LOOKS[.9846], LUNA2[0.36933200], LUNA2_LOCKED[0.86177467], LUNC[1.189762], LUNC-PERP[0], SOL[1.20974059], SUSHI[32.9934], USD[4011.84], USDT[5470.13644799] | | |
| 03738073 | | 0 | | |
| 03738075 | | USD[0.00], USDT[0] | | |
| 03738077 | | BNB[0.00926823], BTC[0.02043200], BTC-PERP[0], ETH-PERP[0], HT[0.00053563], HT-PERP[0], QTUM-PERP[0], TRX[.000079], USD[0.55], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03738084 | | BTC[.00000356], TRX[260.01414921], USD[11084.89], USDT[.00144207] | | |
| 03738085 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03738086 | | 0 | | |
| 03738092 | | 0 | | |
| 03738095 | | 0 | | |
| 03738103 | | 0 | | |
| 03738117 | | ETH[.00000001], ETH-PERP[0], USD[2.11], XRP[0.48880000] | | |
| 03738120 | Contingent | ALGO[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003908], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.84], USDT[0.00000001] | | |
| 03738121 | | 0 | | |
| 03738123 | | ETH[.00004005], ETHW[0.00004005], USDT[0.13534409] | | |
| 03738134 | | 0 | | |
| 03738136 | | ADABULL[18.5], BEAR[33000], DOGEBULL[1364.3], ETHBEAR[67000000], MATICBULL[6300], THETABULL[3290], TRX[.003286], USD[0.00], USDT[0], XRPBEAR[27000000], XRPBULL[2205000] | | |
| 03738138 | | BNB[.00000001], KNC[0], SHIB[0], SOS[0.16985398], SOS-PERP[0], USD[0.01], XRP[0] | | |
| 03738143 | | 0 | | |
| 03738145 | | 0 | | |
| 03738148 | | 0 | | |
| 03738149 | Contingent | ETH-PERP[0], LUNA2[0.24387759], LUNA2_LOCKED[0.56904772], LUNC[53104.86], USD[-0.01], XRP[.666967] | | |
| 03738150 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.33], VET-PERP[0], XRP-PERP[0] | | |
| 03738152 | | ETH[0] | | |
| 03738153 | | SOL[.00262018], USD[0.00] | | |
| 03738154 | | 0 | | |
| 03738157 | | 0 | | |
| 03738172 | | USD[0.61] | | |
| 03738177 | | 0 | | |
| 03738178 | | AKRO[1], BAO[1], KIN[1], NFT (289350052217919696/FTX EU - we are here! #250912)[1], NFT (291459626197124714/The Hill by FTX #21986)[1], NFT (397714495752062242/FTX EU - we are here! #250900)[1], NFT (430961311575324849/FTX EU - we are here! #250895)[1], USDT[0.00001612] | | |
| 03738179 | | 0 | | |
| 03738181 | | AVAX[.00000001], BNB[0.00002609], LTC[0.00009764], MATIC[.0001968], SOL[0.00003909], TRX[0.00304900], USDT[0] | | |
| 03738193 | | 0 | | |
| 03738197 | | AUD[0.28] | | |
| 03738199 | | USD[25.00] | | |
| 03738207 | | 0 | | |
| 03738212 | | BNB[1.88901] | | |
| 03738216 | | 0 | | |
| 03738219 | | AGLD-PERP[0], AMPL-PERP[0], ATLAS[9.9982], ATLAS-PERP[0], BTC-PERP[0], DYDX[.099982], DYDX-PERP[0], HT-PERP[0], KIN-PERP[0], MAPS-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[4.98], USDT[1.58524935] | | |
| 03738221 | | 0 | | |
| 03738232 | | 0 | | |
| 03738233 | | 0 | | |
| 03738235 | | USDT[.03] | | |
| 03738237 | | 0 | | |
| 03738241 | | 0 | | |
| 03738245 | | NFT (488450699657851760/FTX AU - we are here! #42061)[1] | | |
| 03738246 | | 0 | | |
| 03738247 | | NFT (310778355004387929/FTX EU - we are here! #125703)[1], NFT (408098435132094696/FTX EU - we are here! #79783)[1], NFT (433891746935788485/FTX EU - we are here! #80174)[1] | | |
| 03738249 | | 0 | | |
| 03738258 | | BAO[1], ETH[.08775897], ETHW[.00000079], TONCOIN[.05], USD[0.00], USDT[0.00000017] | Yes | |
| 03738264 | | BTC[.00229912], USD[1.10] | | |
| 03738265 | | ETH[.032], ETHW[.032], SOL[.00001328], USD[0.65] | | |
| 03738266 | | KIN[1], NFT (362625715322487086/FTX Crypto Cup 2022 Key #4562)[1], NFT (481560610049603501/FTX AU - we are here! #12724)[1], NFT (512746757060340621/FTX AU - we are here! #12716)[1], SOL[.0028], USD[0.00], USDT[0.61284553] | | |
| 03738278 | | NFT (435243916394702440/FTX AU - we are here! #21668)[1] | | |
| 03738280 | Contingent, Disputed | AKRO[2], BAO[9], BNB[0], DENT[4], KIN[15], MATH[1], RSR[2], TOMO[1], TRX[3.000798], UBXT[2], USD[0.08], USDT[0.03575334] | Yes | |
| 03738284 | | TRX[.000001], USD[0.00] | | |
| 03738288 | | BTC-0624[0], BTC-PERP[0], USD[8.73], USDT[0.00005656], ZIL-PERP[0] | | |
| 03738297 | | NFT (343162926653726308/FTX EU - we are here! #252662)[1], NFT (352376921901776559/FTX EU - we are here! #275433)[1], NFT (382175535630062558/FTX EU - we are here! #252667)[1] | | |
| 03738301 | | ANC-PERP[0], BTC-PERP[0], USD[0.72], USDT[4.53812310], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03738303 | | GOG[2.0391234] | | |
| 03738308 | | TRX[.001557] | | |
| 03738313 | | NFT (321170053765781324/FTX AU - we are here! #38073)[1], NFT (373659687225971956/FTX EU - we are here! #38272)[1], NFT (521570037096027028/FTX EU - we are here! #37558)[1], NFT (575957801926429301/FTX AU - we are here! #38013)[1], TRX[.14863], USD[0.00], USDT[0.34847444], XRP[.304469] | | |
| 03738323 | | CHZ[1], UBXT[1], USD[0.09], USDT[.00069787] | Yes | |
| 03738333 | | USD[25.00] | | |
| 03738338 | | FTT[0], USD[0.00] | | |
| 03738345 | | NFT (343458869106414877/FTX EU - we are here! #145153)[1], NFT (529772788669704395/FTX EU - we are here! #145780)[1], NFT (558741578986352669/FTX EU - we are here! #145457)[1] | | |
| 03738350 | | ETH[0], NFT (304222006390665495/FTX EU - we are here! #193228)[1], NFT (428680504487259899/FTX EU - we are here! #193147)[1], NFT (536001600724620021/FTX EU - we are here! #193211)[1], SOL[0], TRX[.868998], USDI-1.03], USDT[1.07524976] | | |
| 03738353 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.9998], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[5.32], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03738354 | | FRONT[52.11864] | | |
| 03738369 | | USDT[0] | | |
| 03738376 | | LTC[.0068448], TRX[.000054], USDT[0.03328834] | | |
| 03738396 | | NFT (415813342793064773/FTX EU - we are here! #76929)[1], NFT (472067270631836868/FTX EU - we are here! #70219)[1], NFT (489151629632467775/FTX EU - we are here! #69247)[1] | | |
| 03738400 | | USD[100.00], USDT[.43285475] | | |
| 03738401 | | AUD[.54], BAO[3], DENT[4], ETH[.00000314], ETHW[0.00152097], GRT[1], HOLY[0.00123040], KIN[4], RSR[1], TRU[2], TRX[1], UBXT[4] | Yes | |
| 03738405 | | BTC[.0111344] | | |
| 03738414 | | USD[0.05] | | |
| 03738425 | | EUR[0.00], TSLA-0325[0], USD[0.01] | | |
| 03738426 | | 1INCH[0], RAY[0], USDT[0] | | |
| 03738436 | | FTT[0.11214815], USD[0.00] | | |
| 03738439 | | DOGEBULL[469], THETABULL[1112.7], USD[0.66], XRP[654], XRPBULL[171900] | | |
| 03738449 | | SGD[0.01], USDT[0] | | |
| 03738453 | Contingent, Disputed | NFT (319666718508696882/Serum Surfers X Crypto Bahamas #100)[1], NFT (458104749930501451/Resilience #23)[1] | Yes | |
| 03738475 | | DOGE[329.88], USDT[0] | | |
| 03738476 | | USDT[.01] | | |
| 03738481 | Contingent | LUNA2[0.00112077], LUNA2_LOCKED[0.00261515], USD[1.31], USDT[0] | Yes | |
| 03738484 | | 0 | | |
| 03738487 | | ETH[.051], ETHW[.051], MKR[.00064098], USD[50.00] | | |
| 03738497 | | ETH[0], NFT (295557175442166552/The Hill by FTX #14729)[1], TRX[.000037], USD[0.01], USDT[0], WAXL[4.111911] | | |
| 03738507 | | DOGE[605.74753724], ETH[.00000266], ETHW[.00000266], FTT[6.38484487], NFT (398912667598816662/Singapore Ticket Stub #1773)[1], NFT (494716032831612858/FTX EU - we are here! #140988)[1], NFT (523548082671096430/FTX EU - we are here! #140848)[1], NFT (568862703713369986/FTX EU - we are here! #140532)[1], USDT[.0042382], XRP[351.02162108] | Yes | |
| 03738509 | | BNB[.0095], BTC[0.00389925], ETH-PERP[0], SOL[.0094775], TRX[.999442], USD[0.05], USDT[445.27539175] | | |
| 03738513 | | TRX[.001554], USD[0.00], USDT[0.00000001] | Yes | |
| 03738514 | | EUR[0.00] | | |
| 03738518 | | MATICBULL[.96646], USD[545.33] | | |
| 03738526 | Contingent, Disputed | USD[25.91] | Yes | |
| 03738529 | | BAO[3], BTC[0], CRO[0], DENT[1], EUR[0.00], KIN[2], USD[0.00] | | |
| 03738530 | | USD[0.10], USDT[.27544268] | Yes | |
| 03738534 | | BTC[0.00012229] | | |
| 03738547 | | ATLAS[17757.828], USD[0.05] | | |
| 03738550 | | AUD[0.01] | | |
| 03738555 | | AKRO[1], USDT[11.70587400] | | |
| 03738559 | | NFT (411212141689095666/FTX EU - we are here! #113365)[1], NFT (412027369030500373/FTX EU - we are here! #114163)[1], NFT (549026429547135317/FTX EU - we are here! #113264)[1] | | |
| 03738560 | | BTC-PERP[0], CAKE-PERP[0], FTT[25], USD[0.03] | | |
| 03738568 | | NFT (290939987456046281/FTX EU - we are here! #274236)[1], NFT (555236280163941319/FTX EU - we are here! #274243)[1], NFT (562370525272994840/FTX EU - we are here! #274221)[1] | | |
| 03738574 | | BAO[2], ETH[.00000017], ETHW[.00000017], KIN[1], RSR[1], TRX[.000118], USD[0.00], USDT[0.00983517] | Yes | |
| 03738575 | | ADA-PERP[0], APT-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2853.23] | | |
| 03738580 | | ETH[.241], ETHW[.241], USD[1.63] | | |
| 03738582 | Contingent | AMZN[1.63970398], AMZNPRE[0], BTC[0.12995135], ETH[2.04355951], ETHW[2.04355951], FTT[33.793578], LUNA2[0.11472451], LUNA2_LOCKED[0.26769053], LUNC[24981.50432474], MATIC[609.8841], NFLX[1.01981589], SOL[102.50057480], TSLA[.65988087], USD[5.35], USDT[2.76808219] | | |
| 03738585 | Contingent, Disputed | FTT[.01148941], USDT[0.00000002] | | |
| 03738588 | | DOGEBULL[13.9], TRX[.000778], USD[0.18], USDT[0.00000001] | | |
| 03738589 | | 0 | | |
| 03738603 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 03738608 | | 0 | | |
| 03738613 | | EUR[0.00] | | |
| 03738617 | | 0 | | |
| 03738633 | | USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03738637 | | ETH[0] | | |
| 03738646 | | NFT [404185760296227492/FTX EU - we are here! #224097][1], NFT [424659577793827080/FTX EU - we are here! #224134][1], NFT [473180935173810274/FTX AU - we are here! #42346][1], NFT [505294080255135561/FTX EU - we are here! #224129][1], NFT [525380420970379449/FTX AU - we are here! #42277][1], NFT [562776346260387382/The Hill by FTX #6795][1], TRX[.576905], USD[2.62] | | |
| 03738647 | | EUR[0.00], GRT[0], PAXG[0], USDT[292.78198921] | Yes | |
| 03738653 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03738661 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[26.53], USDT[29.16822994], XRP-PERP[0] | | |
| 03738667 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB.00101433], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [513964026881505544/FTX AU - we are here! #54435][1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USDI-0.211, USDT[0.20604303], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03738668 | | GBP[0.00], USD[0.00] | | |
| 03738677 | Contingent | BNB[.009508], LUNA2[0.00727451], LUNA2_LOCKED[0.01697385], STETH[2.25679799], USD[0.00], USTC[.681154] | | |
| 03738678 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0419[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], K5HIB-PERP[0], KSM-PERP[0], K5OS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-0325[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], TSM-1230[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03738680 | | USDT[0] | | |
| 03738693 | | BTC[.0000178], USD[0.02] | | |
| 03738694 | | TONCOIN[5.65] | | |
| 03738702 | | DENT[2], USD[0.00], USDT[1.05932312] | Yes | |
| 03738705 | Contingent, Disputed | NFT [334521799048601292/FTX EU - we are here! #126229][1], NFT [428863454539998826/FTX EU - we are here! #126118][1], NFT [459840045463466779/FTX EU - we are here! #126315][1] | | |
| 03738709 | | AKRO[1], KIN[1], USDT[0.00001405] | | |
| 03738718 | | FTT[.00023112], KIN[1], SPELL[1319.71373894], USD[0.00], XRP[84.71895366] | Yes | |
| 03738726 | | USD[0.00] | | |
| 03738733 | | NFT [559999700190386514/FTX EU - we are here! #73990][1] | | |
| 03738737 | | BRZ[1], SOL[400.0739715], USD[0.29] | | |
| 03738750 | | BTC[0], FTT[0.12367142], STETH[0], USD[3.54] | Yes | |
| 03738754 | | BTC[0.00028784], BTC-PERP[0], ETH[0], USD[0.01] | | |
| 03738764 | Contingent | LUNA2[0.09513519], LUNA2_LOCKED[0.22198213], LUNC[20715.89], SHIB[600000], USD[0.00], USDT[0], VETBEAR[70000], VETBULL[850] | | |
| 03738766 | | USDT[10] | | |
| 03738776 | | BTC-PERP[0], EUR[100.00], USD[-33.60], ZRX-PERP[0] | | |
| 03738779 | | BAO[1], ETH[0], NFT [390020014780389226/FTX AU - we are here! #30779][1], NFT [568201590253081503/FTX AU - we are here! #67791][1], TRX[.000007], UBXT[1], USDT[0.00022193] | | |
| 03738781 | | BAO[11], DENT[4], GBP[0.00], KIN[5], UBXT[3], USD[0.00] | Yes | |
| 03738782 | | SOL[0] | | |
| 03738783 | | TRX[.000001], USDT[0.00000345] | Yes | |
| 03738785 | | USDT[.14] | | |
| 03738789 | | NFT [332778391369000184/FTX EU - we are here! #223675][1], NFT [348857336943851219/FTX EU - we are here! #223687][1], NFT [551201974967938094/FTX EU - we are here! #223693][1] | | |
| 03738792 | | NFT [422126010533012643/The Hill by FTX #32060][1] | | |
| 03738798 | Contingent | 1INCH[92062.66166087], 1INCH-PERP[0], AAVE[742.39650031], ALGO[259232.37961], APT-PERP[0], ATOM[2490.95491696], AVAX[2465.73308598], AVAX-PERP[0], BAT[17896.06315], BNB[714.56572410], BNB-PERP[0], BTC[8.75908611], BTC-PERP[0], COMP[456.00214139], CRO[782612.3088], CVX[840.002854], DOGE-PERP[0], DOT[33594.53853745], DOT-PERP[0], ETH[171.96264662], ETH-PERP[0], ETHW[0.00013160], FTM[4523.59608378], FTT[0.00000001], FTT-PERP[0], GALA[2985653.5604], GRT[19790.05205], GST[33461.230781], HT[0], LINK[5699.92794800], LTC[988.21578002], LUNA2[220.55737782], LUNA2_LOCKED[514.6338816], LUNC[2554241.16945425], MANA[3750.00958], MATIC[36793.27771310], MKR[61.61792403], NEAR[4696.3292495], OKB[1159.56112], PAXG[0.10023658], RUNE[2274.006565], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.08535623], SRM_LOCKED[626.97413473], SUSHI[19777.0956025], TRX[2581219.37377988], TRX-PERP[0], UNI[24195.33535804], USD[79343.27], USDT[1108696.15279405], WAVES[4690.520955], XRP[184405.23152673], XRP-PERP[0] | | |
| 03738804 | | BTC[.1126], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[1.52], FTT[0.02576970], SLP-PERP[0], USD[1.41] | | |
| 03738805 | | AKRO[1], BAO[1], ETH[.0162157], ETHW[.00692504], KIN[2], SOL[.91521756], USD[0.50], USDT[0.00000054] | Yes | |
| 03738812 | | BTC-PERP[0], ETH-PERP[0], USD[82.00], USDT[0.00000001] | | |
| 03738825 | Contingent, Disputed | CRO[0], LUNA2[0.02640720], LUNA2_LOCKED[0.06161681], ROSE-PERP[0], SHIB[0], USD[0.02], USDT[2.36370427] | Yes | |
| 03738830 | | BTC[0], NFT [426470612973348110/FTX EU - we are here! #36949][1], NFT [431753603820442417FTX EU - we are here! #37643][1], NFT [481483140573649005/FTX EU - we are here! #37188][1], TRX[.984863], USDT[1.62256123] | | |
| 03738830 | | AKRO[1], KIN[1], NFT [295309864353353988/FTX EU - we are here! #51678][1], NFT [406652434868455675/FTX EU - we are here! #51872][1], NFT [482479473813760909/FTX EU - we are here! #51824][1], NFT [574709518166867356/The Hill by FTX #18372][1], USD[0.00000003] | | |
| 03738831 | | USD[6092.19] | Yes | |
| 03738832 | | ALGO-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-1230[0], ROSE-PERP[0], SOL-PERP[0], USD[3.83], USTC-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03738858 | | USDT[0.00000300] | | |
| 03738868 | | BAO[76447.9211147], BTC[.00000001], DENT[1], ETH[.00000013], ETHW[.00000013], FTT[.00001133], KIN[1], SOL[.00000364], USD[4.88] | Yes | |
| 03738872 | | GOG[379.99442], PERP[43.6], RON-PERP[.2], USD[0.02] | | |
| 03738890 | | AVAX-PERP[0], TRX[.000001], USD[-0.10], USDT[.11740587] | | |
| 03738892 | | USD[0.44] | | |
| 03738893 | | AVAX[2.99943], BAT[900], ETH[0.00923145], ETHW[2.01381], EUR[0.93], MATIC[120], USD[0.00] | | |
| 03738894 | | BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 03738908 | | SOL[4.1599178], USD[0.00], USDT[1.08315591] | | |
| 03738927 | | CRO[0], ETH[0], USDT[0.00000845] | | |
| 03738929 | | AKRO[1], BAO[1], BNB[5.41127423], BTC[.0000059], FTT[239.52633750], KIN[5], RSR[1], UBXT[22], USDT[0.00548595] | Yes | |
| 03738930 | | EUR[0.00] | | |
| 03738931 | Contingent, Disputed | EUR[0.00] | | |
| 03738934 | | USD[0.00], USDT[38.79677688] | | |
| 03738946 | | BAO[1], BTC[.00130601], USD[0.00] | | |
| 03738948 | | BAO[1], USD[0.00] | Yes | |
| 03738952 | | AKRO[1], AVAX[.71706398], BAO[3], BTC[.0077024], KIN[4], LINK[.67882969], MATIC[11.657634408], PROM[2.13136877], SHIB[1598731.37608447], SOL[.8298761], TRX[2], UBXT[1], USD[67.19] | Yes | |
| 03738954 | | BTC[0], USD[0.00] | | |
| 03738957 | | BTC[0], ETH[0], ETHW[0], EUR[0.94], FTT[26.95007155], USD[3249.72] | | |
| 03738959 | | EUR[0.00], SRM[435], USD[0.00] | | |
| 03738966 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[4.97], USDT[.02846428] | | |
| 03738968 | | USD[25.00] | | |
| 03738971 | Contingent | LUNA2[0.05599714], LUNA2_LOCKED[0.13065999], LUNC[12193.4952958], USD[0.00] | | |
| 03738976 | | GOOGL[.24], TSLA[.24], USD[71.90], USDT[0] | | |
| 03738981 | | USDT[1.092777] | | |
| 03739023 | | NFT (456599499228016651/FTX EU - we are here! #276656)[1], TRX[.000002], USD[0.00] | | |
| 03739027 | Contingent | BTC-0624[0], BTC-PERP[0], CEL-PERP[0], EUR[0.00], LUNA2[0.07136549], LUNA2_LOCKED[0.16651948], LUNC[15539.9868414], LUNC-PERP[0], TRX[.000002], USD[0.13], USDT[0] | | |
| 03739044 | | BNB[0] | | |
| 03739045 | Contingent | BAR[.093958], BTC[0.00003859], ETH[.31194072], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056942], SAND[49.9905], USD[1.12], USDT[.00807949] | | |
| 03739049 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03739058 | | BNB[.001] | | |
| 03739059 | | USDT[.7638] | | |
| 03739066 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[.000157], ETHW-PERP[0], EUR[1.38], FIL-PERP[0], FTM-PERP[0], FTT[20.4966875], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[5.47255866], SOL-PERP[0], USD[17.79], WAVES-PERP[0], XRP-PERP[0] | | |
| 03739074 | | EUR[0.00], FTT[30.5229764], KIN[2], TONCOIN[80.11515045] | Yes | |
| 03739078 | | NFT (466529309907363590/FTX EU - we are here! #248141)[1], NFT (488735356028997500/FTX EU - we are here! #248156)[1], NFT (535569457399486262/FTX EU - we are here! #248166)[1] | | |
| 03739084 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[.67035], AUDIO-PERP[0], AVAX[0.14977304], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[1881.35425144], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[3.04950154], ETH-PERP[0], ETHW[3.03499845], FTM-PERP[0], FTT[14.57643539], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | DOGE[1881.291021], ETH[3.048352], ETHW[3.034898], USD[0.67] |
| 03739089 | | BTC-PERP[0], ETH-PERP[0], FTT[25.99515773], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03739097 | | KIN[1], USD[0.00], USDT[.00022751] | Yes | |
| 03739100 | | USD[1.52], USDT[0.00040093] | | |
| 03739102 | | BTC[0.00000145], COPE[0.17110790], SOL[0] | | |
| 03739103 | | BNB[0], MATIC[0], TRX[0.00077800], USD[0.00], USDT[0] | | |
| 03739108 | | C98[777], FTT[29.1], NFT (486928498733207826/The Hill by FTX #8656)[1], USD[0.89] | | |
| 03739109 | | BAO[1], GOG[21.56340718] | Yes | |
| 03739113 | | USD[0.04], USDT[0.00000079] | | |
| 03739116 | | DENT[1], KIN[2], USDT[0.00002724] | Yes | |
| 03739123 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL[.4], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.50], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03739128 | | BTC[.26144952], ETH[.56435478], ETHW[.56424149] | Yes | |
| 03739137 | Contingent | BTC[.63064683], LUNA2[6.05440629], LUNA2_LOCKED[14.12694801], TRX[201.005723], USD[1.66], USDT[4222.71145606] | | |
| 03739153 | | NFT (302203341903015059/FTX AU - we are here! #34847)[1], NFT (370914923985134621/FTX AU - we are here! #34775)[1] | | |
| 03739156 | | XRP[.5] | | |
| 03739161 | | AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], USD[47.85], WAVES-PERP[0] | | |
| 03739169 | | NFT (296883341656018873/FTX EU - we are here! #64381)[1], NFT (348589354156728311/FTX EU - we are here! #64186)[1], NFT (560843081141501555/FTX EU - we are here! #64545)[1] | | |
| 03739170 | | BAO[1], BTC[.00000001], ETH[.00000006], ETHW[.00000003], HNT[.00000003], KIN[2], USD[0.00] | Yes | |
| 03739174 | | GENE[2.4], GOG[92], USD[0.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03739182 | Contingent, Disputed | USD[25.00] | | |
| 03739185 | | GENE[30.5], GOG[4212], USD[4.30] | | |
| 03739189 | | BAO[1], DOGE[0.97291909], KIN[3], TRX[.000196], USDT[0.55332769] | | |
| 03739191 | | ATLAS[5968.8657], USD[1.06], XRP[.75] | | |
| 03739194 | | BTC-PERP[0], USD[0.02] | | |
| 03739196 | | BTC[.00080918], USD[0.00] | | |
| 03739201 | | KIN[2], TRX[53.60030026], UMEE[50.5562977], USDT[0] | Yes | |
| 03739206 | Contingent | AKRO[1], BAO[2], BTC[0.00451919], ETH[0.04720216], ETHW[0], EUR[0.00], KIN[3], LUNA2[0.22767253], LUNA2_LOCKED[0.52997977], LUNC[.73233599], SOL[1.51772614], TONCOIN[87.34160534], TRX[1], USD[0.00], USDT[1075.86308170] | | |
| 03739207 | | NFT (1674926974712295670/FTX EU - we are here! #114784)[1], NFT (325593546046972500/FTX EU - we are here! #114255)[1], NFT (327317058758126195/FTX EU - we are here! #114384)[1], NFT (461791745216035919/The Hill by FTX #20917)[1] | Yes | |
| 03739216 | | BAO[1], NFT (419267071415127040/FTX EU - we are here! #189263)[1], TRX[1.000099], UBXT[1], USD[0.99], USDT[0.00004190] | | |
| 03739221 | | BTC[0.00040446], USD[3.31] | | BTC[.0004], USD[3.25] |
| 03739227 | | GOG[186], TRX[.004684], USD[0.78] | | |
| 03739239 | | BTC[0], FLZ[.15528571], EUR[0.64] | Yes | |
| 03739240 | Contingent | DENT[1], LUNA2[0.00007565], LUNA2_LOCKED[0.00017652], RSR[2], USD[0], USTC[0.01070906] | Yes | |
| 03739243 | | 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[1.724], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.519681], TRX-PERP[0], USD[282.38], USDT[157.85231172], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03739249 | | BAO[1], NFT (417565864673290409/The Hill by FTX #15747)[1], USD[0.11], USDT[.00003054] | Yes | |
| 03739259 | | BAT[1], BTC[2.02987353], ETH[13], EUR[29360.02], XRP[12435.96658624] | | |
| 03739269 | | BTC[.39288318], ETH[2.08097801], ETHW[2.08097801], SOL[.00000321], USD[0.00] | | |
| 03739270 | | USD[26.46], USDT[11.39005242] | Yes | |
| 03739276 | | EUR[0.00], SOL[516.2574008], USD[6.08], USDT[64.99412950] | | |
| 03739281 | | GBP[0.00], GOG[69.29278851] | | |
| 03739285 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[3.32718152], USD[0.00], USDT[0] | | |
| 03739286 | | BTC[0], EUR[4.90], USD[0.78], USDT[0] | | |
| 03739287 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009888], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000053], ETH-1230[0], ETH-PERP[0], ETHW[.03756053], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.0247629], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.003459], TRX-PERP[0], USD[-24.01], USDT[0.75137683], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03739290 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.00], USDT[0.15322825], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03739291 | | BTC[.00061321], EUR[0.00], NFT (429823483022982875/FTX EU - we are here! #159845)[1] | | |
| 03739298 | | ETH[0] | | |
| 03739308 | | SOL[.23046407], USD[0.70] | | |
| 03739317 | | USDT[0.05147840] | | |
| 03739318 | | USD[0.24], USDT[0.00000115] | | |
| 03739327 | | TRX[.000168], USD[0.00], USDT[0] | | |
| 03739330 | | AKRO[1], BAO[11], BRZ[131.09846459], BTC[.00781379], CEL[3.39764571], CRO[24.30787331], DENT[2], DOGE[73.84070546], DOT[2.29636595], DYDX[.27498242], ETH[.06784961], ETHW[.06784961], FTT[1.01469911], HNT[4.24341775], KIN[7], KSHIB[423.55902011], RAY[3.07574208], SAND[7.15440506], SHIB[881657.4673124], SLP[577.87629498], TRX[1], UBXT[2], USD[0.00] | | |
| 03739339 | | EUR[0.00], USD[0] | | |
| 03739348 | | USD[10222.46] | Yes | |
| 03739358 | | AKRO[2], BAO[3], KIN[2], TRX[.00095], USD[0.00], USDT[0] | Yes | |
| 03739360 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ROSE-PERP[0], SOL[0], TRX[.000037], USD[3.66], USDT[6.47778784] | | |
| 03739372 | | USDT[0] | | |
| 03739376 | | BTC[0], MOB[.00000001] | | |
| 03739382 | | 0 | | |
| 03739386 | | DENT[1], USDT[0.00001767] | | |
| 03739387 | | GOG[818.951], TRX[.567202], USD[0.34] | | |
| 03739394 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03739395 | | ALPHA[1], BAO[5], DENT[3], KIN[3], USDT[0] | Yes | |
| 03739400 | | BTC[0], FTT[.0000055], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03739409 | | NEXO[.04], USD[0.28] | | |
| 03739411 | | EUR[0.87] | Yes | |
| 03739415 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0.00213892], LUNA2_LOCKED[0.00499082], LUNC[465.75533872], LUNC-PERP[0], SOL[0.00001902], USD[0.09], USDT[0.35624729] | | |
| 03739419 | | BTC[0.03258582], ETH[.10905289], ETHW[.0971116], EUR[30.38], USD[3.10], USDT[137.91627101] | | |
| 03739424 | | USD[25.00] | | |
| 03739427 | | SOL[0] | | |
| 03739430 | | AKRO[1], ETH[.00002901], ETHW[.00002901] | Yes | |
| 03739431 | | AKRO[1], BAO[9], DENT[1], DYDX[.08871809], KIN[7], NFT (346854889433926362/FTX EU - we are here! #268966)[1], NFT (392340737878652191/FTX EU - we are here! #268962)[1], NFT (425189510712810556/FTX EU - we are here! #268964)[1], TRX[.043013], UBXT[2], USD[0.01], USDT[130.83779195] | Yes | |
| 03739432 | | GOG[490.9018], USD[0.50] | | |
| 03739439 | | USD[0.58] | | |
| 03739441 | | FTT[2.49766349], TRX[.0000054], USDT[0] | Yes | |
| 03739449 | | BTC[.0000053], FTT[48.4] | | |
| 03739450 | | KIN[2], USD[0.00] | Yes | |
| 03739451 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[3973], USD[1.62], VET-PERP[0] | | |
| 03739455 | | ALGOBULL[1701000000], ATOMBULL[0], BNB[.28], FTT[0.08272683], SUSHIBULL[263900000], USD[2.26], ZIL-PERP[0] | | |
| 03739456 | Contingent | BTC[.08034714], LINA[9.398], LUNA2[0.10012370], LUNA2_LOCKED[0.23362198], LUNC[21802.147904], USD[0.58] | | |
| 03739457 | | APT[0.15145331], BAO[2], DENT[1], KIN[3], LTC[.08531139], MATIC[2.68463623], TRX[.000806], USDT[0.02640227] | | |
| 03739470 | | ATLAS[106.1559709], ETH[.00105524], ETHW[.00105524], LINK[.1656736], SOL[.02786266], TRX[1.490001] | | |
| 03739476 | | TRX[.071825], USDT[2.09337956] | | |
| 03739480 | | USD[0.07], USDT[.003676] | | |
| 03739485 | | BTC[.01782293], ETH[.60599482], ETHW[.60574044], KIN[1], UBXT[1], XRP[595.46688323] | Yes | |
| 03739490 | | BAO[1], DENT[2], KIN[2], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03739497 | | ATOM-PERP[0], BRZ[3.93107913], BTC[0], BTC-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 03739499 | Contingent | AVAX[0], BNB[0], ETH[0], FTM[0], LUNA2[0.00171646], LUNA2_LOCKED[0.00400507], LUNC[373.76316061], MATIC[0], NEAR[0], NFT (478720404085789725/FTX EU - we are here! #190521)[1], NFT (498868406965241845/FTX EU - we are here! #190642)[1], NFT (533428626131960955/The Hill by FTX #26016)[1], TRX[1.29768530], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03739500 | | ATOM-PERP[0], BTC[0.00003744], EUR[0.00], USD[1.53] | | |
| 03739501 | | BAO[2], BTC[.00000002], DENT[2], KIN[2], TRX[1], UBXT[3], USD[0.10] | Yes | |
| 03739502 | | BTC[.00009501], USD[0.05] | | |
| 03739504 | | APE[2.97128889], BAO[10], CITY[9.56524004], DENT[3], DOT[.92136948], KIN[2], SOL[.97427854], TRX[1], UBXT[3], USD[33.25] | | |
| 03739508 | | BTC[.03284832] | | |
| 03739510 | | USDT[0.00028094] | | |
| 03739519 | | FTT[.02], USD[0.68], USDT[0] | | |
| 03739520 | | USD[0.01], USTC-PERP[0] | | |
| 03739532 | | BTC[.00003] | | |
| 03739533 | | USDT[0] | | |
| 03739535 | | GBP[0.00] | | |
| 03739536 | | BNB[0], BTC[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 03739537 | | 0 | | |
| 03739539 | | BTC[.0001] | | |
| 03739544 | | USDT[0.00000001] | | |
| 03739552 | Contingent | BNB[.1499715], DOGE[0.86365927], FTT[1], LINK[0.09960287], LUNA2[0.13656109], LUNA2_LOCKED[0.31864256], LUNC[.4399164], MATIC[0], SAND[2.99943], SHIB[4199202], USD[109.97], USDT[0.00906159] | | |
| 03739555 | | BTC[0.02990860], DOT[0.00094341], MATIC[0.00923944], SOL[4.29979858], TRX[0], USDT[0] | | |
| 03739563 | | NFT (377257274090873634/FTX EU - we are here! #150571)[1], NFT (468400389517468393/FTX EU - we are here! #146603)[1], NFT (511982176487948789/FTX AU - we are here! #29934)[1], NFT (555345180860238383/FTX EU - we are here! #150507)[1] | Yes | |
| 03739566 | | BTC[0.58499468], ETH[.00082], ETHW[.00082], EUR[0.00], USD[0.00], USDT[6571.10316259] | | |
| 03739569 | | BAO[1], TRX[1], USD[0.00] | | |
| 03739570 | Contingent, Disputed | 1INCH[1], CEL[1.00066691], DENT[1], DOGE[1], KIN[1], RSR[3], SECO[1.00472335], SUSHI[1.00498039], SXP[1], TOMO[1], TRX[.000002], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03739583 | | USDT[0] | | |
| 03739591 | | LUNC-PERP[0], SOL[.45531242], USD[0.00], USDT[0] | | |
| 03739597 | | USD[0.00] | | |
| 03739607 | | LOOKS-PERP[0], SLP-PERP[0], TRX[.000005], USD[0.14], USDT[0] | | |
| 03739608 | | USDT[127] | | |
| 03739610 | | BTC-PERP[0], FTT[.021789], GALA-PERP[0], USD[1.35], USDT[.00543387] | | |
| 03739613 | | AKRO[1], BAO[5], DENT[1], KIN[1], TRX[.000066], UBXT[1], USD[0.00], USDT[0.27481814] | Yes | |
| 03739617 | | EUR[0.00] | | |
| 03739619 | | ATLAS[9301.88255219], AUDIO[188.87529962], BICO[96.78920961], BTC[0.01058021], FTM[93.83342627], USD[0.00], XRP[402.35477326] | | |
| 03739621 | | AKRO[1], AVAX[0], BAO[4], ETH[0], KIN[2], TRX[1.000001], USDT[0.00002436] | | |
| 03739625 | Contingent | ATOM[0], BTC[0], DOGE[0], ETH[0.72598504], ETHW[0], FTT[0], LUNA2[0.04602580], LUNA2_LOCKED[0.10739354], LUNC[99.99999772], NFT (391038787456989675/FTX EU - we are here! #169041)[1], NFT (402953945684230638/FTX EU - we are here! #169066)[1], NFT (412120822974160589/FTX EU - we are here! #168943)[1], NFT (513756107812311129/The Hill by FTX #7694)[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03739631 | | ETHW[.00031277], FTT[25], GALA[4.40608104], MATIC[.08266557], USD[0.76], USDT[100.00488147], XPLA[3.33] | | |
| 03739643 | Contingent | AXS[5.51674727], LUNA2[0.00000916], LUNA2_LOCKED[0.00022138], LUNC[0], SHIB[99905], SLP-PERP[0], USD[0.03] | | |
| 03739665 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], FTM-PERP[0], FTT[0.00000373], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[1115.59], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 03739666 | | KIN[1], USDT[0.00002228] | | |
| 03739672 | | BTC[.02349567], ETH[.11241272], ETHW[.11136654], FTT[4.1327992], USDT[.00091464] | Yes | |
| 03739677 | | ATLAS[9.218], NFT (326651743638540526/FTX EU - we are here! #108917)[1], NFT (347563258245264984/FTX EU - we are here! #107553)[1], NFT (432311631063603293/FTX EU - we are here! #108560)[1], USD[0.58] | | |
| 03739684 | Contingent | AVAX-PERP[0], BTC[0], DOT-PERP[0], FTT[0], LUNA2[0.27821768], LUNA2_LOCKED[0.64917460], LUNC[60582.48717333], LUNC-PERP[0], SOL-PERP[0], USD[-7.84], USDT[6.00419957], USTC-PERP[0], YFI-PERP[0] | | |
| 03739692 | | BRZ[300], BTC-PERP[.0014], USD[-54.88] | | |
| 03739697 | | AKRO[3], BAO[3], SOL[.33878745], TRX[2], UBXT[2], USDT[0.00022656] | Yes | |
| 03739708 | | GOG[194], USD[0.00] | | |
| 03739713 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0], ETH[0.00023246], ETH-PERP[0], ETHW[0.00009399], EUR[0.18], FLUX-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC[0.00005732], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00083477], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], XRP-PERP[0], ZIL-PERP[0] | | ETH[.000231], TRX[.000816] |
| 03739716 | | USD[25.00] | | |
| 03739723 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00471749], XRP-PERP[0] | | |
| 03739724 | Contingent | ATLAS[11197.76], LUNA2[2.96055544], LUNA2_LOCKED[6.90796271], LUNC[644667.182158], POLIS[165], USD[75.71] | | |
| 03739725 | | DENT[1], GBP[0.00], TRX[1] | Yes | |
| 03739727 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 03739733 | Contingent | APT[.00005332], ATOM[.0000954], BAO[5], BTC[.00000151], CEL[.00009711], DENT[1], DOGE[.0008036], ETH[.00000388], EUR[3819.79], GMT[.00005218], KIN[6], LINK[.00002472], LUNA2[0.00110239], LUNA2_LOCKED[0.00257225], LUNC[240.04890916], RAY[4.47934721], SOL[.00006753], STSOL[.00001895], TRX[2], UBXT[1], YFI[.0000002] | Yes | |
| 03739734 | Contingent | BAO[4], DENT[2], ETH[.00000029], ETHW[.03122574], HNT[65.22466215], KIN[6], LUNA2[0.00015757], LUNA2_LOCKED[0.00036768], RSR[1], UBXT[3], USD[0.00], USDT[0], USTC[.02230614] | Yes | |
| 03739746 | | BTC[.0132432], CRV-PERP[0], EUR[0.00], USD[0.00], USDT[23.82868636] | Yes | |
| 03739750 | | TRX[.000146], USDT[4008.123012] | | |
| 03739761 | | USD[0.01] | | |
| 03739763 | | BNB[0], BTC[0], FTT[.00003832] | | |
| 03739771 | | GOG[218], USD[0.04] | | |
| 03739774 | | BTC-PERP[0], ETC-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03739776 | | EUR[1.74] | | |
| 03739777 | Contingent | BNB[.01381502], BTC[.00000034], LUNA2[0.28527485], LUNA2_LOCKED[0.66564132], LUNC-PERP[0], PRISM[1.3712977], USD[-3.09], USDT[0], XRP[0], XRP-PERP[0] | | |
| 03739779 | | SOL[.41579] | | |
| 03739781 | | AVAX[.33762274], BAO[8263.43626951], BTC[.00267504], ETH[.02029109], ETHW[.02004291], GBP[0.44], KIN[1], USD[0.00] | Yes | |
| 03739783 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.14], USDT[0], XRP-PERP[0] | | |
| 03739792 | | EUR[0.00], TRX[.000029], UBXT[1], USD[0.00], USDT[0] | | |
| 03739794 | | EUR[0.00], SOL[.003], USD[0.00] | | |
| 03739796 | | MATIC[.00000001] | | |
| 03739801 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 03739803 | Contingent | BTC[20.00000998], DOGE[34], ETH[.009], ETHW[.009], FTM[14], GALA[20], GMT[10], GST[8.49924], LUNA2[0.06638057], LUNA2_LOCKED[0.15488800], LUNC[14454.51], MATIC[10.06282606], TONCOIN[61.595402], TRX[45], USD[0.23], USDT[0.00000001], XRP[25.99506] | | |
| 03739806 | | GOG[602.8794], USD[0.41] | | |
| 03739807 | | AKRO[2], KIN[3], USD[0.00], USDT[0.00000089] | Yes | |
| 03739820 | | NFT (378628673200510004/FTX EU - we are here! #4224)[1], NFT (417788378249435305/FTX EU - we are here! #4419)[1], NFT (420683936363091057/FTX EU - we are here! #4629)[1] | Yes | |
| 03739822 | | SOL[2.52010901] | | |
| 03739828 | | BTC[0], BTC-PERP[0], LEO-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 03739831 | Contingent | BTC[0.00005956], BTC-PERP[0], ETH[1.01839893], FTT-PERP[0], LUNA2[1.83826794], LUNA2_LOCKED[4.28929186], SOL[106.81000000], USD[0.00] | | |
| 03739838 | | MATIC[0] | | |
| 03739840 | | AMPL-PERP[10], USD[8.42] | | |
| 03739843 | | USDT[2.2586044] | | |
| 03739852 | | DOGE[18.21574975], ETH[.01487245], ETHW[0.01487244], EUR[0.42], FTT[33.92737657], FTT-PERP[0], USD[0.00], XRP[3166.749651] | | |
| 03739853 | | BTC[0.00003591], DOT[53.558792], FTM[98.4958], GRT[436.497], LTC[.14029597], LTC-PERP[0], MANA[282.727], SHIB[2950030.91], TRX[.002143], USD[0.01], USDT[30.66002100], XRP[.5] | | |
| 03739858 | | BTC[0.01600453], EUR[1.48] | Yes | |
| 03739860 | | ETH[0], NFT (360488834374958357/FTX EU - we are here! #34481)[1], NFT (362917631290593132/FTX EU - we are here! #34326)[1], NFT (537132308034880726/FTX EU - we are here! #34511)[1], SOL[0] | | |
| 03739863 | | ETHBEAR[200000000], TRX[.000001], USD[0.00], USDT[0] | | |
| 03739896 | | EUR[0.00] | | |
| 03739900 | | USDT[0.00000415] | | |
| 03739906 | | BTC[0], DOGE[.00086291], ETH[.00297749], ETHW[.00293642], FTT[0.45549908], GBP[0.00], KIN[1], SHIB[506752.7193384], SOL[.0000004], USDT[.00001257] | Yes | |
| 03739909 | | BNB[0], BTC[0.00172561], BTC-PERP[0], ETH[0], EUR[0.00], SOL[0.00000001], SXP[0], USD[0.81], USDT[0.10810968] | | |
| 03739910 | Contingent | BTC[.00444731], CRO[142.62104818], ETH[.02376217], ETHW[.0234647], EUR[0.00], LUNA2[0.00002160], LUNA2_LOCKED[0.00005040], LUNC[4.70399357], USD[0.00] | Yes | |
| 03739913 | | KIN[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03739918 | | AGLD-PERP[0], ATLAS-PERP[0], BTC[0.00981038], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CVC-PERP[0], ETH-PERP[0], FIDA-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-0325[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], UNI-PERP[0], USDt-92.94], USDT[0.67079619] | | |
| 03739921 | | BIT[233], DOGE[8720], FTT[15], NEAR[102.3], RSR[35320], SUSHI[23], TLRY[95.2], TRX[0.00019], USD[0.04], USDT[0.00000001] | | |
| 03739929 | | ETH[.0000001], ETHW[.0000001] | Yes | |
| 03739936 | | USD[0.00] | | |
| 03739937 | | BB[0], BNTX[0], FB[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME[.00000001], GMEPRE[0], GOOGL[.00000001], GOOGLPRE[0], KIN[1.30120280], MATIC-PERP[0], MINA-PERP[0], PFE[0], RAY[0], SLP-PERP[0], SPY[0], TONCOIN-PERP[0], TRX[0], TRX-0325[0], TRX-PERP[0], TWTR[0], USD[0.00], USDT[0], USO[0] | Yes | |
| 03739942 | | CEL-PERP[0], EDEN-PERP[0], ETH[.00060329], ETHW[.00060329], GMT[.032449.], GMT-PERP[0], GST-PERP[0], LOOKS[.08992392], LOOKS-PERP[0], MTL-PERP[0], NFT (344631507430731415/FTX EU - we are here! #270850)[1], NFT (390837541293695346/FTX EU - we are here! #270854)[1], NFT (465542453813639128/FTX EU - we are here! #270830)[1], OP-PERP[0], SC-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.39], WAVES-PERP[0] | | |
| 03739951 | | BTC[.0943], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.06000003], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNC[0.00077049], ONE-PERP[0], OP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.97834343], XAUT-PERP[0], ZIL-PERP[0] | | |
| 03739952 | | TRX[.000028], USDT[1] | | |
| 03739955 | | BTC[.0006], FTT[0.08702899], TRX[100], USD[596.92], USDT[748.22285558] | | |
| 03739958 | | ETH[.00562457], FTT[.00562457], EUR[0.00], USDT[0.00022243] | | |
| 03739960 | | NFT (314785407394211745/FTX AU - we are here! #31090)[1], NFT (323475372376769541/FTX AU - we are here! #31105)[1], NFT (334493034424997011/FTX EU - we are here! #261451)[1], NFT (446733189068310288/FTX EU - we are here! #261469)[1], NFT (567830980846765089/FTX EU - we are here! #261460)[1], NFT (572989089852851773/The Hill by FTX #10615)[1] | | |
| 03739966 | | NFT (300420952683771931/FTX EU - we are here! #217912)[1], NFT (319261048940587833/FTX EU - we are here! #217869)[1], NFT (523236026950472996/FTX EU - we are here! #217887)[1] | | |
| 03739971 | | GOG[10704.9278], USD[0.07], USDT[0] | | |
| 03739979 | | USD[0.00], USDT[0.00000002] | | |
| 03739996 | | USD[25.00], USDT[1.40555316] | | |
| 03739997 | | BTC-PERP[0], USD[91.34] | | |
| 03739999 | | ETH-PERP[0], ETHW[.056], USD[104.80] | | |
| 03740004 | | USD[0.00], USDT[0.00007722] | | |
| 03740012 | | BNB[.02903584], USD[10.49] | Yes | |
| 03740014 | | ETH[0] | | |
| 03740015 | | ETH[.11729714], ETHW[.11616189] | Yes | |
| 03740020 | | EUR[0.00] | | |
| 03740029 | | USD[1.34], USDT[0] | | |
| 03740034 | | EUR[100.00], USD[0.45], VET-PERP[0] | | |
| 03740035 | | BTC[.00001], TRX[.885446], USD[0.03] | | |
| 03740044 | | USD[2.52] | | |
| 03740047 | | ETH[0], SOL[0], USD[0.00] | | |
| 03740053 | | ETH[0.09305440], ETHW[0.09257186] | Yes | |
| 03740057 | | USD[0.00], USDT[1.11741868] | | |
| 03740063 | | GOG[146.49466671], USD[0.00] | | |
| 03740066 | | CONV[460], GENE[1.3], GOG[55], SLP[100], USD[0.07], USDT[.0049] | | |
| 03740070 | | BAO[3], UBXT[1], USDT[0.07904685] | | |
| 03740073 | | BTC[.0251694] | | |
| 03740074 | | APE[5.12512379], BAO[5], DENT[3], ETH[0], GBP[0.00], KIN[4], USD[0.00], XRP[19.06854522] | Yes | |
| 03740076 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.00191], TRX[.000009], USD[0.00], USDT[0] | | |
| 03740082 | | 0 | | |
| 03740084 | | BNB[.00546185], GOG[104], USD[0.31] | | |
| 03740105 | | ATLAS[1584.7452687], BAO[10000], BTC[0], ETH[0], KIN[100000], SOS[500000], TRX[.000777], USD[0.00], USDT[0] | | |
| 03740108 | | SLP[159.968], USD[0.18], USDT[0.00000001] | | |
| 03740119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[10814.30350064], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.03], WAVES-0325[0], WAVES-062410], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03740120 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[29.32], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[1029.53], USDT[0] | | |
| 03740121 | | BAO[4], BTC[.00000004], DENT[1], ETH[.2684242], ETHW[.12860353], EUR[0.00], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03740128 | | BTC[0], ETH[0], GMT-PERP[0], MATIC[0], USD[0.00], USDT[0.00000184] | | |
| 03740140 | | GOG[18.32269817], KIN[1], USD[0.00] | | |
| 03740155 | | AKRO[1], BAO[1], BTC[.00236066], DENT[2], EUR[0.52], KIN[4], USDT[0.00028824] | Yes | |
| 03740157 | | BAO[2], BTC[0.00097650], XRP[0] | Yes | |
| 03740158 | | 0 | | |
| 03740159 | | TRX[22.00804036], USDT[13.54706916] | | |
| 03740167 | Contingent | ATOM-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[5.00000019], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[9924.23595], USD[224.46], USDT[0], USTC[0] | | USD[220.00] |
| 03740178 | Contingent | ETHBULL[.32], ETH-PERP[0], LUNA2[0.86763918], LUNA2_LOCKED[2.02449144], LUNC[188930.26], SOL-PERP[1.86], USD[-52.96], USDT[9.33583627] | | |
| 03740181 | | BAO[11], GMT[.00009202], KIN[10], SHIB[3.22731435], SLP[0], USD[0.00] | Yes | |
| 03740187 | | BTC[.000055], USD[0.75], USDT[.09514598] | | |
| 03740208 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03740211 | | LOOKS[22], USD[2.00], USDT[.00942982] | | |
| 03740212 | Contingent | APE[89.9], ETH[0.80466111], ETHW[.8008368], LUNA2[0.62222287], LUNA2_LOCKED[1.45185336], LUNC[135490.34], USD[0.15], XRP[8.9982] | | |
| 03740224 | | BAO[1], USD[0.00], USDT[15.87633377] | Yes | |
| 03740235 | | APE[76.8], BTC[.0114], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[11.57], SOL-PERP[0], USD[1051.86], USDT[.0031476], USDT-PERP[0], XRP-PERP[0] | Yes | |
| 03740237 | | AKRO[3], BAO[1], BTC[.00000022], DENT[1], DOGE[1], ETH[.00001239], GRT[1], KIN[1], MATIC[1.00001826], TRX[1], UBXT[2], USD[2090.09], USDT[0.00015381] | Yes | |
| 03740239 | | NFT (419919384748772622/The Hill by FTX #32538)[1], NFT (516112573444680941/FTX Crypto Cup 2022 Key #16857)[1], NFT (548635974618929328/Austin Ticket Stub #1726)[1] | | |
| 03740248 | | BTC[0], USD[0.02] | Yes | |
| 03740253 | | GENE[0.04610419], USD[0.00] | | |
| 03740254 | | GENE[7.3], GOG[100], USD[11.19] | | |
| 03740256 | | USD[0.28], XRP[.462482] | | |
| 03740264 | | AKRO[1], BAO[3], DENT[1], ETH[0], KIN[3], SECO[1.03558642] | Yes | |
| 03740268 | | ETH[0], USD[0.20], USDT[.0027323], XRP[171] | | |
| 03740273 | | ETH[0] | | |
| 03740276 | | BTC[0], ETH[0], FTT[25], XRP[0.02019458] | | |
| 03740280 | | NFT (302944125935956381/FTX EU - we are here! #25238)[1], NFT (491116555836797877/FTX EU - we are here! #252437)[1], NFT (540660263671154137/FTX EU - we are here! #252417)[1] | | |
| 03740286 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[2.933], EUR[0.00], FTT[34.4], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.68], USDT[220.48181669] | | |
| 03740287 | | AAVE-PERP[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], ATLAS[1360], AVAX-PERP[0], BAR[.04526], BAT-PERP[0], BSV-PERP[0], BTC[.0634], BTC-0325[0], BTC-0624[0], BTC-PERP[.3007], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.112], ETH-PERP[1.252], ETHW[.112], EUR[0.57], FIL-PERP[0], FLOW-PERP[0], FTM[491.69712], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC[529.4805], MATIC-PERP[0], MNA-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[27890], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[151611], USDt-7542.68], USDT[491.22772462], VET-PERP[0], WAVES-PERP[2], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03740288 | | AKRO[1], BAO[3], DENT[2], FIDA[1.01633281], KIN[2], TRX[.000778], USD[0.00], USDT[0] | Yes | |
| 03740300 | | AKRO[2], ALPHA[1], BAO[2], DENT[4], ETH[0], GBP[0.00], HXRO[1], KIN[2], RSR[1], TRX[4], UBXT[1] | | |
| 03740303 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[.0000001], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-5.95], USDT[6.96317361], XAUT-PERP[0], ZEC-PERP[0] | | |
| 03740310 | | NFT (297888424705649282/FTX EU - we are here! #167086)[1], NFT (455657379228470624/FTX EU - we are here! #167252)[1], NFT (533770426513375493/FTX EU - we are here! #167189)[1] | | |
| 03740311 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EUR[0.00], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[24.18], USDT[0] | | |
| 03740313 | | DOGE[.9852], DOGEBULL[5.89482], ETHBEAR[7195600], USD[0.59], USDT[5.38014458], XRPBEAR[3000000] | | |
| 03740318 | | ETH[0.06068447], SOL[0], TRX[.000223], USDT[0.00000292] | | |
| 03740322 | | GOG[46.99107], USD[1.01], USDT[0] | | |
| 03740326 | | USDT[0.00002786] | | |
| 03740327 | Contingent | BTC[0], IMX[208.35832], LUNA2[0.00000193], LUNA2_LOCKED[0.00000451], LUNC[.4212], USD[0.21], USDT[0] | | |
| 03740330 | | USD[25.00] | | |
| 03740334 | | TRX[.000199], USD[200149.64], USDT[0] | | |
| 03740337 | Contingent, Disputed | AKRO[5], BAO[14], DENT[3], FRONT[2], KIN[19], RSR[2], SXP[1.00425562], TOMO[1.01370025], TRX[4], UBXT[7], USD[24.20], USDT[0] | Yes | |
| 03740340 | | NFT (330952533000173313/FTX Crypto Cup 2022 Key #15458)[1], NFT (335840820655281164/FTX EU - we are here! #161296)[1], NFT (378557061175452157/The Hill by FTX #11082)[1], NFT (561449234164073624/FTX EU - we are here! #161491)[1], NFT (568742606211880152/FTX EU - we are here! #161907)[1], USD[0.00], USDT[.00846583] | Yes | |
| 03740342 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[0.07], VET-PERP[0] | | |
| 03740346 | | USD[25.00] | | |
| 03740352 | | AKRO[2], AUDIO[1], AVAX[.00000001], BAO[20], DENT[8], ETH[.00000001], EUR[0.00], FIDA[2], HOLY[2], HXRO[1], KIN[25], MATH[1], MATIC[0], RSR[1], SXP[1], TOMO[1], TRX[59.000937], UBXT[11], USD[2.67], USDT[0] | | |
| 03740354 | | ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULLSHIT[.7122], ETHBULL[11.8496296], EUR[0.00], MATICBULL[2999.4], SOL[7.18295812], USD[0.05], XRPBULL[3999.2] | | |
| 03740361 | | BAT-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[25.095], FTT-PERP[0], GALA-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[6564.61] | | |
| 03740363 | Contingent | BTC[0.00013360], ETH[.00322921], ETH-PERP[0], ETHW[.1129034], FTT[0.03899394], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075], STG[.418], TRX[426.9146], USD[0.86], USDT[2061.03462841] | | |
| 03740366 | | GOG[21], USD[0.09] | | |
| 03740368 | | BTC-PERP[0], USD[7.27], USDT[0] | | |
| 03740370 | | CRO[557.14313198] | | |
| 03740371 | | AAVE[0], AAVE-PERP[0], DOT[5.89882], ETH[.029994], ETHW[.029994], FIL-PERP[0], GAL-PERP[0], SOL[1.25], USD[0.36], USDT[0] | | |
| 03740377 | | USD[128204.86] | | |
| 03740382 | | 0 | | |
| 03740384 | | ATOM[0], BAO[2], ETH[0], KIN[1], TRX[.000004], USDT[0.00000763], WAXL[60.17128466] | Yes | |
| 03740386 | | BAO[92175.17040119], KIN[1], SOL[.16072977], USD[0.00] | Yes | |
| 03740388 | | ANC-PERP[0], DAWN-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], STEP-PERP[0], USD[0.01], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0] | | |
| 03740389 | | ATLAS[3829.204], ETH[0.00416589], ETH-PERP[0], ETHW[0.00416589], FTT[0.16326878], NEO-PERP[0], USD[-3.11] | | |
| 03740393 | | BAO[3], KIN[1], USDT[0.00000077] | | |
| 03740395 | | SAND[0], USD[0.00] | | |
| 03740405 | | GOG[187], SOL[0], USD[0.00], USDT[0.00000069] | | |
| 03740406 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0145], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00153], USD[0.44], USDT[0.94913688], WAVES-PERP[0] | | |
| 03740412 | | AKRO[1], BAO[2], DENT[1], KIN[1], NFT (459624429825682944/The Hill by FTX #18867)[1], TRX[.001554], UBXT[1], USD[0.00], USDT[8.96943482] | Yes | |
| 03740415 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0374O416 | | BTC[0] | | |
| 0374O421 | | USD[0.00] | | |
| 0374O422 | | GOG[73.9852], USD[0.42] | | |
| 0374O425 | | GOG[92], USD[0.84], USDT[0] | | |
| 0374O431 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00382871], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 0374O434 | | USDT[13.98400911] | | |
| 0374O441 | | USD[0.50] | | |
| 0374O450 | | AKRO[3], BAO[10], CHZ[1], DENT[3], FRONT[1], FTM[68.83975649], GALA[43168.48585503], HOLY[1.06073811], KIN[7], MATIC[1.00042927], RSR[1], SOL[0], UBXT[6], USD[10.00], XPLA[.01175215], XRP[150.54797032] | Yes | |
| 0374O452 | Contingent | CRV-PERP[0], EUR[0.00], GST-PERP[0], JASMY-PERP[0], LUNA2[1.87708012], LUNA2_LOCKED[4.37985363], LUNC[408738.15], LUNC-PERP[0], USD[20.68], USDT[0] | | |
| 0374O456 | | BRZ[4.67353413], FTT[1], GOG[185], SHIB[900000], USD[0.00], USDT[0] | | |
| 0374O460 | Contingent | AKRO[6], BAO[28], BTC[.00000012], CRO[.01156373], DENT[4], DOT[.00019037], ETH[.00000168], ETHW[.00000168], FTT[.00006994], KIN[14], LUNA2[4.81053741], LUNA2_LOCKED[10.82680132], LUNC[555919.84804558], RSR[3], SOL[.00016046], UBXT[5], USD[0.00], USDT[0.00072236], USTC[319.90205922] | Yes | |
| 0374O464 | | AKRO[5], ALPHA[1], APE[.29797224], BAO[3], DENT[2], ETH[0.01548410], ETHW[0.01548410], FIDA[1], KIN[3], NFT [551008665758502631/The Hill by FTX #17308][1], RSR[3], SOL[0], TRX[6.000794], UBXT[5], USD[0.00], USDT[0.5395572S] | | |
| 0374O468 | | NFT [291771693459339918/The Hill by FTX #19234][1], NFT [294583042261463625/FTX AU - we are here! #45009][1], NFT [344987739050940794/FTX Crypto Cup 2022 Key #5401][1], NFT [423663398601222074/FTX EU - we are here! #90577][1], NFT [501926351250257351/FTX AU - we are here! #85725][1], NFT [522454323010970942/FTX AU - we are here! #90631][1] | Yes | |
| 0374O489 | | USD[2.43] | | |
| 0374O491 | | BTC[0], USD[0.02] | | |
| 0374O501 | | NFT [289525956093158271/FTX EU - we are here! #138139][1], NFT [357248277359043599/FTX EU - we are here! #137637][1], NFT [461690169808941830/FTX EU - we are here! #137915][1] | | |
| 0374O502 | | BTC[.00219466], GENE[11.3], GOG[313], USD[0.37], USDT[0] | | |
| 0374O504 | | USD[25.00] | | |
| 0374O508 | | BTC[0], KNC[.0997], TRX[0], USD[0.00], USDT[4.28263081] | | |
| 0374O510 | | USD[-0.98], USDT[4970.25497824] | | |
| 0374O512 | Contingent | LUNA2[0.15187507], LUNA2_LOCKED[0.35437516], USDT[0] | | |
| 0374O516 | | GOG[699.86], USD[18612.34] | | |
| 0374O519 | | USD[25.00] | | |
| 0374O521 | | TRX[.001554], UMEE[544.21509557], USDT[0] | | |
| 0374O527 | | BRZ[350.88653977], USD[0.00] | | |
| 0374O529 | | APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTT-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL[.04125381], TRX[.062410], TRX-PERP[0], USD[3.51], USDT[0] | | |
| 0374O536 | | DOT[10.99802], ETH[.17796796], ETHW[.17796796], FTM[321.94204], GALA[1249.775], MATIC[359.9352], SAND[97.98236], SOL[8.7387868], USD[2.24] | | |
| 0374O546 | Contingent | BNB[0], BTC[0], DOGE[0], LUNA2[0.00000268], LUNA2_LOCKED[0.00000625], LUNC[0.58398610] | | |
| 0374O552 | | USD[25.00] | | |
| 0374O554 | | ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.01487293], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GLMR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[3.76495891], USTC-PERP[0] | | USDT[3.67968] |
| 0374O567 | | ETH[.083], ETHW[.083], EUR[1.48] | | |
| 0374O568 | | USD[0.00], USDT[0] | | |
| 0374O569 | | FTM[0] | | |
| 0374O573 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 0374O574 | | EUR[0.00] | Yes | |
| 0374O583 | | 0 | | |
| 0374O584 | | NFT [328645474370382042/FTX EU - we are here! #31494][1], NFT [484413344206127180/FTX EU - we are here! #23610][1], NFT [518930177161453368/FTX EU - we are here! #24249][1] | | |
| 0374O591 | | GOG[645], TRX[.0866], USD[0.60] | | |
| 0374O592 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.0004082], APT-PERP[0], AR-PERP[0], ATOM[.00001735], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT[.00336096], BNB[0.04012722], BNB-PERP[0], BTC[0.01143037], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.00410975], CHZ-PERP[0], DODO-PERP[0], DOGE[.00041096], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.14805404], EURT[23.0822116], FLM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[.00005212], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], MANA-PERP[0], MATIC[.00210056], MATIC-PERP[0], MTL-PERP[0], NEAR[.00003105], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND[.0019728], SOL[.00010885], SRN-PERP[0], STETH[0.02644135], SUSHI-PERP[0], TLM-PERP[0], TRX[.07688447], TRX-PERP[0], UNI-PERP[0], USD[280.00], USDT[0], USTC-PERP[0], XRP[.00050228], YFII-PERP[0] | | |
| 0374O600 | | SOL[.129974], USD[0.78] | | |
| 0374O606 | | USD[25.00] | | |
| 0374O609 | | GOG[91.10289179], USDT[0] | | |
| 0374O611 | Contingent | GOG[107.29471575], LUNA2[0.64557766], LUNA2_LOCKED[1.50634787], LUNC[140575.894844], USD[0.01] | | |
| 0374O613 | | AAVE[.05984994], ETH[0.00000001], TRX[.000003], UNI[.45144335], USD[0.00], USDT[0] | | |
| 0374O620 | | USD[0.01], USDT[0.00025321] | | |
| 0374O625 | | GOG[101], USD[0.60] | | |
| 0374O626 | | BAO[3], BCH[.00001054], BTC[.00182833], DENT[1], DOGE[304.44629936], ETH[.0496114], ETHW[.0489535], FTT[1.55743876], KIN[3], NFT [353435683505042116/FTX EU - we are here! #109740][1], NFT [405824050549751172/Hungary Ticket Stub #1422][1], NFT [415339819698647066/FTX AU - we are here! #601][1], NFT [415482019954841438/FTX EU - we are here! #109791][1], NFT [431560266439435288/FTX Crypto Cup 2022 Key #21296][1], NFT [436403392339902521/Baku Ticket Stub #1462][1], NFT [502784573191980991/FTX EU - we are here! #115321][1], NFT [506023409005517841/FTX AU - we are here! #602][1], NFT [539215405769341746/FTX AU - we are here! #23977][1], SHIB[764897.97631215], USD[0.00] | Yes | |
| 0374O631 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[18.54], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 0374O644 | | BAND[886.160996], BTC-PERP[0], CEL-PERP[0], DOT[1375.84401], ETH[2.20055964], ETH-PERP[0], ETHW[0.00097764], EUR[760.91], GRT[1505], MATIC[776.85237], SNX[287.7715], TRX[.440829], USDt-12492.03], USDT[1601.58193749] | | |
| 0374O647 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03740654 | | ETH[.00024], ETHW[.00024], EUR[26.58], USD[0.01], USDT[52.60845175] | | |
| 03740658 | | BRZ[.14930237], GOG[37.03688257], USD[0.00] | | |
| 03740660 | | AKRO[3], AMD[4.3633618], BAO[2], BTC[.01366289], DENT[1], ETH[.18118636], ETHW[.18094711], KIN[1], RSR[2], TSLA[3.51643278], USD[118.04], USDT[0] | Yes | |
| 03740664 | | BTC[.04075625] | | |
| 03740667 | | USD[1.82] | | |
| 03740673 | | BTC[.00412804], BTC-PERP[-0.00779999], USD[72.92] | | |
| 03740674 | | APE[0], BAO[0], BNB[0], BRZ[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0.26242583], GALA[78.82793588], GMT[0], HNT[0], LINK[5.83484745], LUNC[0], MANA[0], MATIC[0], PEOPLE[0], SKL[0], SOL[0], TRX[0.00155400], UNI[8.16554585], USD[0.00], USDT[0.00000274], WAVES[0] | | |
| 03740675 | | DOGE[48.98361315], DOGEHEDGE[0] | | |
| 03740677 | Contingent | AVAX[.1999], DOGEBULL[210.43941], ETHBULL[2.466726], FTT[0.00577476], LUNA2[0.51749405], LUNA2_LOCKED[1.20748612], LUNC[112685.419756], MATICBULL[9198.58], THETABULL[399.622], TRX[.044578], USD[0.36], USDT[0], XRP[.9862], XRPBULL[296940.6] | | |
| 03740681 | | BAO[1], BTC[1.04182228], ETH[2.08831348], ETHW[2.08875745], MATIC[1513.37211425], USD[0.00] | Yes | |
| 03740685 | | BTC[.00001497], ETH[.00001543] | Yes | |
| 03740686 | | 0 | | |
| 03740696 | | USD[0.08] | | |
| 03740697 | | BTC[0.00001074], BTC-PERP[0], FTT-PERP[0], SOL[0.00381629], TRX[.710275], USD[0.16] | | |
| 03740701 | | BAO[3], GBP[0.00], SGD[0.00], USD[122.82] | Yes | |
| 03740703 | | USD[0.00] | Yes | |
| 03740708 | Contingent | AAVE[0], BCH[0], BNB[0], BTC[0], COMP[0], ETH[0], ETHW[0], FTT[5.70000000], LTC[0], LUNA2[0.00308537], LUNA2_LOCKED[0.00719919], LUNC[0], MKR[0], MTA[112], SOL[0], UNI[0], USD[0.00], USDT[181.10038193] | | |
| 03740711 | | GOG[1202.346485] | | |
| 03740712 | | BAO[1], ETH[0], KIN[2], SOL[.00017528], TRX[1.001554], USD[0.28], USDT[0.00001117] | Yes | |
| 03740715 | | ETH[0], USDT[0] | | |
| 03740716 | | FTT[13.95178062], FTT-PERP[0], USD[0.00], USDT[0.50000901] | | USDT[.000009] |
| 03740717 | | TONCOIN[1], USDT[0] | | |
| 03740719 | | GOG[187.9624], USD[0.48] | | |
| 03740720 | | EUR[0.00] | | |
| 03740728 | | USD[-0.01], USDT[0.02000000], XRP[0] | | |
| 03740730 | | USD[0.01] | | |
| 03740736 | | 0 | | |
| 03740746 | Contingent | 1INCH[11.83818675], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[1.05924852], ATOM-PERP[0], AVAX[0.52445700], AVAX-PERP[0], AXS[0.31586001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00151424], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0.21467386], DYDX-PERP[0], ENS-PERP[0], ETH[0.00934166], ETH-PERP[0], ETHW[0.12279993], FIDA-FLM-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.30351443], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01031160], LTC-PERP[0], LUNA2[0.48115700], LUNA2_LOCKED[1.12269967], LUNC[0.07218244], MATIC[31.69930394], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], OMG[7.75135544], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[2.38373598], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.38336471], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[31.33], USDT[0.00580711], USTC[68.10774284], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | 1INCH[11.836931], ATOM[1.059152], AXS[.315677], DOT[.214644], ETH[.009339], LINK[.303486], LTC[.010307], OMG[7.748525], SOL[.000146], USD[31.30] |
| 03740747 | | ATOM[.085], LTC[.0037157], NFT (305056223740053610/FTX EU - we are here! #143574)[1], NFT (343835058263241659/FTX EU - we are here! #143658)[1], SOL[.0053], USD[5.25] | | |
| 03740753 | | GALA[2.16032856], SOS[2700000], USD[7.47] | | |
| 03740755 | | AKRO[1], ALCX[4.94529014], BAO[1], CHZ[509.68950187], CVX[19.25165626], DENT[2], ENJ[341.77858454], EUR[0.00], FTT[8.75517601], KIN[1], MATIC[9.9216317], MKR[.19094815], NFT (366104050967280989/The Hill by FTX #43511)[1], USD[0.00], USDT[0.00001717], YFI[.01924978] | Yes | |
| 03740756 | | ETH[.00002862], ETHW[3.00147121], GODS[485.96150488], KIN[1], LTC[.01273121], SOL[2.49798127], TRX[.000076], UBXT[1], USD[26.40], USDT[0] | Yes | |
| 03740757 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LUNC-PERP[0], MATIC[161.53235678], MATIC-PERP[0], MEDIA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0], ZEC-PERP[0] | | |
| 03740758 | | USD[0.20] | | |
| 03740761 | | AVAX[.10605418], BTC[.00004056], ETH[.00319308], ETHW[.00315201], SOL[.10600471], TRX[1065.83621979], USD[0.00], XRP[14.84754536] | Yes | |
| 03740762 | Contingent | ASD[0], BNB[0], BTC[0], EUR[0.00], FTT[0], RAY[0], SRM[0.37681688], SRM_LOCKED[0.00334242], TRX[0], TRYB[0], USD[0.00], USDT[0] | Yes | |
| 03740769 | | HT[.09], USD[0.00], USDT[0] | | |
| 03740781 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.001556], USD[0.02], USDT[.00015973] | | |
| 03740782 | | NFT (305304407485232203/FTX EU - we are here! #181969)[1], NFT (362933211613910336/Monza Ticket Stub #1080)[1], NFT (383815225485373325/FTX EU - we are here! #181705)[1], NFT (451823111454398062/FTX EU - we are here! #182142)[1], NFT (555083860447809551/Mexico Ticket Stub #616)[1] | | |
| 03740786 | | 0 | | |
| 03740793 | | USDT[0.00036872] | | |
| 03740794 | | SOL[.07], USD[2.87], USDT[0] | | |
| 03740795 | | BNB[.00000018], FTT[0], USD[0.00], USDT[0] | Yes | |
| 03740798 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[2], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3127.21] | | |
| 03740808 | | TRX[.000002] | | |
| 03740811 | | HNT[.094072], NFT (291245050957342242/FTX AU - we are here! #63150)[1], NFT (339744737159942462/FTX EU - we are here! #90948)[1], NFT (560384727459955955/FTX EU - we are here! #90798)[1], TONCOIN[.04433], USD[0.87], USDT[0.20388441] | | |
| 03740822 | Contingent | BNB[0], ETH[0], HT[.00000001], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008048], MATIC[0.00202250], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.00000057] | | |
| 03740834 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], AXS[0], BTC[21.05140750], BTC-PERP[0], DOGE-PERP[0], DOT[0], ETH[55.00718452], ETHW[0.00000500], FTT[150.04990606], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNA2[43.39116965], LUNA2_LOCKED[101.24606252], LUNC[283.55086264], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.0008812], USDI-314644.06], USDT[0.01287154], XRP-PERP[0] | | |
| 03740837 | | AKRO[8], AUDIO[2.00651154], BAO[8], BTC[0], CHZ[1], DENT[8], KIN[15], LTC[0], RSR[5], SXP[1.00196428], TOMO[1], TRX[5], UBXT[12], USD[0.00], USDT[0.00000001] | | |
| 03740843 | Contingent, Disputed | USD[0.00] | | |
| 03740857 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03740859 | | LOOKS[.8534], TRX[.000001], USD[0.00], USDT[0] | | |
| 03740862 | | BTC[0], ETH[0], LTC[0], USD[0.00], USDT[0.00008178] | | |
| 03740863 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[1], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[-104.61], USDT[102.48933649], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03740864 | | BTC-PERP[0.00969999], FTT-PERP[0], SKL-PERP[0], USD[-175.20], USDT[147.03412355] | | |
| 03740872 | | BTC-PERP[0], USD[0.02] | | |
| 03740872 | | USD[0.00], USDT[0] | | |
| 03740873 | | AKRO[5], AUDIO[2], BAO[1], BAT[1], DENT[1], HXRO[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03740895 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SECO-PERP[0], SOL-PERP[0], USD[1704.19], USDT[384.25666403] | | |
| 03740905 | | SOL[0] | | |
| 03740910 | | AURY[26], GENE[13.3], GOG[638], TRX[.000777], USD[0.06], USDT[0] | | |
| 03740915 | | AVAX[0], BTC[0.12883992], COIN[154.999446], SOL[29.3], USD[53.95] | | |
| 03740920 | | AKRO[1], BNB[0.00001224], BTC[.0000956], COMP[.00008288], DENT[3], ETHW[0.00000001], GBP[0.00], KIN[1], PERP[.09946], RSR[1], SHIB[1569.53570603], TRX[3], UBXT[2], USD[0.00], XRP[.03908107] | Yes | |
| 03740923 | | BTC[.0001], ETH[.001], ETHW[.058], TRX[.000003], USD[0.00], USDT[0] | | |
| 03740928 | | AGLD-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETH[0.00000905], ETHW[0.00000901], LINK-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | ETH[.000009] |
| 03740932 | | SOL[0] | | |
| 03740933 | | NFT (310826090057927739/FTX EU - we are here! #221852)[1], NFT (419721871025017435/FTX EU - we are here! #221859)[1], NFT (539045876961739797/FTX EU - we are here! #221883)[1], USDT[0.00000078] | | |
| 03740934 | | ATLAS[4100.80145406], USD[0.00], USDT[0] | | |
| 03740939 | | USDT[0] | | |
| 03740942 | | APT[0], BTC[0], ETH[0], ETHW[0.75981271], SOL[0] | | |
| 03740944 | | NFT (301888727924642570/FTX EU - we are here! #119970)[1], NFT (363231354129278537/The Hill by FTX #12078)[1], NFT (477931510221842723/FTX EU - we are here! #119848)[1], NFT (482122140381984926/FTX Crypto Cup 2022 Key #8509)[1], NFT (484358766694004655/FTX EU - we are here! #120093)[1] | | |
| 03740945 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03740946 | | AXS[2.13512416], BAO[2], BTC[.0055865], ETH[.04058779], ETHW[0.04008126], USD[0.07] | Yes | |
| 03740955 | | BSVBULL[900000], USDT[.2960773] | | |
| 03740957 | | FTT[9.61789], LUNC-PERP[0], USD[0.00], USDT[34.88111364] | | |
| 03740958 | | BNB[3.02566] | | |
| 03740966 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], SOL-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.01], USDT[0.00001106], USTC-PERP[0] | | |
| 03740967 | | GOG[186], SHIB-PERP[0], USD[2.87] | | |
| 03740968 | | BTC[0], CEL[7.63872293], ETH[0], GMT[33.53170849], MATIC[10.13908963], TRX[71.07201800] | | GMT[33.529963], MATIC[10.122555], TRX[70.619825] |
| 03740969 | | BTC-PERP[0], USD[0.00], USDT[53.48578948] | | |
| 03740971 | | GOG[185.86765] | | |
| 03740973 | Contingent | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX[.00000001], DAI[0], ETH[0], ETH-0331[0], ETH-0930[0], ETH-PERP[0], ETHW[0], EUL[7.2], FTT[25.09537071], FTT-PERP[40000], LUNA2[0.00407586], LUNA2_LOCKED[0.00951035], LUNC[0], LUNC-PERP[0], SNX[0.03646892], SNX-PERP[0], SOL[-0.83812211], SOL-1230[0], SPY[.1], STETH[0], TAPT[6], TRX[0], TRX-0930[0], USDT[0.77733400], USDT-0624[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | USD[254633.08] |
| 03740974 | | USD[0.00], USDT[4.9811738] | | |
| 03740975 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[2.68347108] | Yes | |
| 03740990 | | KIN[622032.03397866], USD[0.00] | | |
| 03740994 | | GOG[50], USD[0.42] | | |
| 03740995 | | 0 | | |
| 03740996 | | IMX[.05754307], USD[0.00], USDT[0] | | |
| 03741002 | | DENT[1], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 03741007 | | BF_POINT[400], USD[0.87] | Yes | |
| 03741018 | | SOL[0], USDT[0] | | |
| 03741020 | | USD[0.09] | | |
| 03741024 | Contingent | ATOM[0], ETHW[1.23114298], LUNA2[0.01567519], LUNA2_LOCKED[0.03657545], TRX[1], USD[1447.08], USTC[2.21889955] | Yes | |
| 03741026 | | ACB[0], AKRO[2], APE[25.88452725], BAO[3], BTC[.00309098], DENT[1], DOT[1.49429529], GARI[0], KIN[7], LTC[0], TRX[2], UBXT[3], USD[0.00], XRP[0] | Yes | |
| 03741027 | | BNB[0], BRZ[0], FTT[0], USD[0.00] | | |
| 03741043 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], MOB-PERP[0], MTL-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03741048 | | BNB[0] | | |
| 03741051 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNA2[0], LUNA2_LOCKED[2.21441382], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 03741054 | | AKRO[8], BAO[14], BAT[1], BTC[3.43163455], DENT[22], GMT[.06511392], GRT[1], KIN[12], RSR[2], SOL[0], TRX[7.27327652], UBXT[6], USD[4490.64], USDT[35584.96437407] | Yes | |
| 03741057 | | GENE[16.2], GOG[795.9518], HNT[1.6], SOL[3.867983], USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03741058 | | BNB[0], ETH[.10112335], SOL[0], USD[0.00], USDT[0.00001804] | | |
| 03741060 | | NFT (296551411100377096/FTX EU - we are here! #263245)[1], NFT (380515775309258032/FTX EU - we are here! #263180)[1], NFT (458041223663874129/FTX EU - we are here! #263202)[1], NFT (464168288141377388/FTX Crypto Cup 2022 Key #12717)[1], USD[0.00], USDT[14.91258721] | | |
| 03741065 | | BTC[.0234] | | |
| 03741068 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], NFT (426448789969794010/FTX AU - we are here! #24178)[1], NFT (530364860802881542/FTX AU - we are here! #53386)[1], SRM[10.3135648], SRM_LOCKED[97.86452082], USD[4.87], USDT[0] | | |
| 03741074 | | TRX[-0.03110321], USD[0.00] | | |
| 03741088 | | AKRO[590.38352451], AMD[2.01967395], BAO[18130.11993968], BTC[.04786895], CRO[2.46522605], CUSDT[0], DENT[2405.26927534], DOGE[29.16505306], ETH[.64356957], ETHW[.64329912], HOLY[1.87447969], HXRO[10.97268266], KIN[172554.30678453], NVDA[.57336336], RSR[502.26115936], SOL[6.99848661], TRX[33.60223139], TSLA[.64095248], UBXT[447.62158618], USD[1317.60], USDT[0.99820999] | Yes | |
| 03741094 | | KNCBULL[405.9188], TRXBULL[900], USD[0.15] | | |
| 03741106 | | AKRO[4], BAO[14], DENT[7], GRT[1], KIN[13], LTC[0], MATIC[0], NFT (433416739344404264/FTX Crypto Cup 2022 Key #12463)[1], RSR[3], TRX[.000006], UBXT[5], USD[0.00], USDT[209.23444565], XRP[.00000004] | | |
| 03741115 | | NFT (334542216104850504/FTX EU - we are here! #95783)[1], NFT (412638958268571451/FTX EU - we are here! #96944)[1], NFT (523623068287551177/FTX EU - we are here! #97569)[1] | | |
| 03741119 | | AKRO[2], BADGER[4.20562254], BAO[1], BTC[.02429975], GRT[1], KIN[2], POLIS[54.97367755], USD[0.00] | Yes | |
| 03741122 | | BAO[3], BTC[0], DENT[1], DOGE[21.22257217], ETH[.00768868], ETHW[0.00759284], KIN[5], UBXT[1], USD[0.00] | Yes | |
| 03741136 | | BTC-PERP[0], CAKE-PERP[0], EUR[0.83], USD[0.62] | | |
| 03741144 | | ETH[0.00500000], ETHW[0.00500000], TRX-PERP[0], USD[0.00], USDT[0.00000708] | | |
| 03741147 | | NFT (323123982633400362/FTX EU - we are here! #142026)[1], NFT (350328891547679345/FTX EU - we are here! #135279)[1], NFT (389236114401291541/FTX AU - we are here! #9636)[1], NFT (413729296367952212/FTX AU - we are here! #9630)[1], NFT (458150058092703587/The Hill by FTX #5276)[1], NFT (473915374649250835/FTX AU - we are here! #40384)[1] | | |
| 03741148 | | BNB[.01423841], BTC[.00023677], LINK[.44632153], TRX[1], USD[0.00] | Yes | |
| 03741154 | | BAO[1], KIN[2], LOOKS[0], TRY[0.00] | Yes | |
| 03741158 | | BAO[1], DENT[2], GRT[1], SOL[.00010699], USD[194.73] | Yes | |
| 03741160 | | USD[25.00] | | |
| 03741165 | | ADA-PERP[0], DYDX-PERP[0], KIN[9982], KIN-PERP[0], LOOKS[.9676], LOOKS-PERP[0], ROOK[.0009982], ROOK-PERP[0], TRU-PERP[0], USD[-0.16], USDT[0], XRP-PERP[0] | | |
| 03741169 | | BAO[11000], BTC[0.00427094], ETH[.035], ETHW[.035], EUR[0.00], FTT[1.4], SAND[7], SHIB[100000], SOL[1.61489313], TRX[430], USD[0.02] | | |
| 03741174 | | AUD[0.00], BTC[.00499723], BTC-PERP[0], KIN[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03741177 | | ALGO[.9], BNB[.00624224], TRX[.972362], USD[0.02], USDT[0.00165372] | | |
| 03741178 | | USD[0.00] | | |
| 03741179 | | GOG[55], USD[0.64] | | |
| 03741180 | Contingent | GOG[1299], LUNA2[0.00082292], LUNA2_LOCKED[0.00192016], LUNC[179.194154], USD[0.00] | | |
| 03741183 | | GBP[0.01], SOL[.00000001] | | |
| 03741185 | | ETH[.00825195], ETHW[.00815119], USD[0.00], USDT[210.00754344] | Yes | |
| 03741187 | | ALGOBULL[369900000], SXPBULL[1931000], USD[0.22] | | |
| 03741191 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[2.1930632], ETH-PERP[0], ETHW[2.1930632], EUR[637.18], FIDA-PERP[0], FLM-PERP[0], KSM-PERP[0], LDO-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SCRT-PERP[0], SOL[62.476672], SOL-0930[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03741193 | | ETH[.205875], ETHW[.205875] | | |
| 03741195 | | BTC[.0013271], USD[0.00] | | |
| 03741196 | | 0 | | |
| 03741199 | | NFT (325283196346939478/France Ticket Stub #1097)[1], NFT (374778841011600406/FTX AU - we are here! #28133)[1], NFT (574976880562992551/FTX AU - we are here! #28203)[1], USDT[153.29510201] | Yes | |
| 03741206 | Contingent | SRM[.01073232], SRM_LOCKED[.16034669], TRX[0], USD[0.03] | | |
| 03741217 | Contingent | AKRO[1], APE-PERP[0], BAO[1], BTC[0], DOGE-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN[2], LUNA2[0.46382130], LUNA2_LOCKED[1.06212878], LUNC[1.14513672], LUNC-PERP[0], MATIC[.25865846], RSR[1], SLP[0.10565330], SLP-PERP[0], USD[0.00], USDT[0.00010799], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 03741220 | | USD[0.24] | | |
| 03741223 | | ETH[.00000124], ETHW[.00000124], GOG[2.51577931], MTA[2.32405743], USD[0.00] | | |
| 03741224 | | AKRO[1], USD[0.01] | | |
| 03741228 | | EUR[0.00] | | |
| 03741231 | | BTC[.00209998], GRT[149.9958], PERP[24.69922], RAY[37], USD[5.35], USDT[0] | Yes | |
| 03741239 | Contingent, Disputed | AKRO[1], AUDIO[1], BAO[1], GBP[0.00], KIN[1], SXP[1] | | |
| 03741253 | | BTC[.00233094], BTC-0325[0], BTC-PERP[0], DOGE[.8866], ETH[.04439667], ETHW[.04439667], GBP[100.00], LINA-PERP[0], SHIB[8683021.76], USD[-155.24], XRP[89.98] | | |
| 03741263 | | TRX-0325[0], TRX-PERP[0], USD[0.00] | | |
| 03741264 | | BTC[.07033233], DOT[4.48072611], ETH[.44281905], ETHW[.44263321], EUR[0.00], UBXT[1], XRP[66.93824477] | Yes | |
| 03741268 | | GOG[58], USD[0.26] | | |
| 03741273 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.13], USDT[0.16197015], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03741274 | | BTC[0.00229956], BTC-PERP[0], ETH[.0189981], ETHW[.0189981], EUR[0.00], USD[9.41], USD[0.00000001] | | |
| 03741275 | | BTC-PERP[0], USD[-28.39], USDT[65.61500564] | | |
| 03741276 | | ADA-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRO[59.46434434], EUR[45.45], LDO[.9966], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 03741280 | | APE[0], BAO[4], BNB[.00000001], CAD[0.00], DENT[1], FTM[0], MATIC[0], SHIB[0], SPELL[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03741281 | | USD[0.00] | | |
| 03741286 | | BTC[0], ETH[0], USD[0.00], USDT[0.00011478] | | |
| 03741287 | | GOG[90.06845022], USD[95.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03741288 | | BTC[.0164992], SOL[3.4994719], USD[0.19] | | |
| 03741294 | | USD[0.00] | | |
| 03741299 | | BAO[5], GBP[0.00], KIN[2], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 03741301 | | GOG[98.35803566], TRX[0], USD[0.00], USDT[0.00337887] | | |
| 03741307 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BIT-PERP[0], BNB[.0000005], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[53.58], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.21192314], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[166.000799], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[46362.13], USDT[165.11761113], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03741318 | | ETH[.05707677] | | |
| 03741325 | | AMPL[0.40810672], USDT[1.57144888] | | |
| 03741326 | | BTC[.0031], GALA[140], SOL[1], SPELL[200], USD[0.24], XRP[127] | | |
| 03741332 | | EUR[0.00] | | |
| 03741339 | | ADA-PERP[-463], ALGO-PERP[0], ATOM-PERP[0], BNB[.00986], BTC-PERP[0], ETH[.000975], ETH-PERP[0], ETHW[.000975], FTM-PERP[0], MANA[.9794], MANA-PERP[-265], SAND-PERP[0], SOL[.009048], SOL-PERP[0], USD[2176.65] | | |
| 03741342 | | BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03741345 | | FTM[0] | | |
| 03741357 | | TRX[.75766], USD[12.02] | | |
| 03741360 | | GOG[408], USD[0.82] | | |
| 03741373 | | GENE[4.05942228], GOG[8], USD[0.00] | | |
| 03741380 | | BTC[.00297695], USD[500.02] | | |
| 03741381 | | ETHW[0.00014460], FTT[0.00183845], NFT (323761428852035865/MS Paint Art #2)[1], USD[0.00] | | |
| 03741383 | | AGLD[0], DOGE[0], FIDA[0], SHIB[0] | Yes | |
| 03741385 | | BTC[0] | | |
| 03741386 | | GOG[149.97], USD[0.32] | | |
| 03741388 | | TRX[.000199], USD[0.18], USDT[0.00017346] | | |
| 03741389 | | ALPHA[1], USD[10542.98], USDT[0] | Yes | |
| 03741390 | | BAO[2], BTC[.1141108], DENT[2], ETH[.04430207], ETHW[.04375447], EUR[0.00], RSR[1], SOL[0], TRU[1], UBXT[2], USD[0.00], USDT[0.00026223] | Yes | |
| 03741394 | | AGLD[149.79001113], ALCX[.00080829], ALPHA[295.95930183], ASD[329.86987884], ATOM[4.49931714], AVAX[4.29943], BADGER[5.5684971], BCH[0.16197592], BICO[15.99373], BNB[0.66978955], BNT[21.19143628], BTC[0.02159223], CEL[.05212], COMP[2.08192226], CRV[.9981], DENT[7897.454], DOGE[484.68931], ETH[0.05694816], ETH-0930[0], ETHW[.01196295], FIDA[49.98575], FTM[107.9826627], FTT[5.099544], GRT[579.7087205], JOE[308.8200852], KIN[620000], LINA[2079.563], LOOKS[86.97948], MOB[0.49840955], MTL[18.396523], NEXO[41], PERP[94.99524787], PROM[3.1879214], PUNDIX[.093217], RAY[151.44868379], REN[123.8916753], RSR[6656.42705828], RUNE[3.80226036], SAND[58.99373], SKL[254.82387], SPELL[98.765], SRM[38.9990614], STMX[3279.0937], SXP[38.98065667], TLM[1016.87251], USD[1040.36], USDT[0], WRX[154.9782013] | | |
| 03741397 | | AUD[0.00] | | |
| 03741400 | | FTT[0.03844445], USD[0.00], USDT[0.00000009] | | |
| 03741403 | | USD[1.66] | | |
| 03741405 | | NFT (332895467800836138/FTX EU - we are here! #213573)[1], NFT (405486634549883721/FTX EU - we are here! #213451)[1], NFT (440374853062620092/FTX EU - we are here! #213551)[1] | | |
| 03741433 | | SHIB[9300000], USD[0.48], USDT[0] | | |
| 03741445 | | CEL[.06154], USD[0.31], USDT[0] | | |
| 03741446 | | GOG[24] | | |
| 03741450 | | GOG[1297.9564], TRX[.086486], USD[0.08] | | |
| 03741453 | | APE[.00057673], BAO[9], DOGE[.0755336], ENJ[.06356547], EUR[0.00], KIN[4], SHIB[10.13005117], USD[0.00], WAVES[3.24892787] | Yes | |
| 03741458 | | ETH[.42149528], FTT[4.40141101], SOL[6.48796833] | | |
| 03741466 | | TRX[.5] | | |
| 03741468 | | USD[0.00], USDT[2.90923801] | | |
| 03741480 | | EUR[0.00], USD[0.01] | | |
| 03741484 | | USDT[0] | | |
| 03741485 | | USD[25.00] | | |
| 03741491 | | BTC[.00519896], USD[1.61] | | |
| 03741497 | | USDT[300] | | |
| 03741501 | | AKRO[2], KIN[3], LTC[0], NFT (454682221559047252/FTX - we are here! #179794)[1], NFT (505494096699511533/FTX - we are here! #179690)[1], TRX[1.003282], USD[0.00], USDT[260.54098490] | Yes | |
| 03741502 | | 1INCH-PERP[0], CEL-PERP[0], FLM-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 03741503 | | TRX[.133705], USD[0.13] | | |
| 03741505 | | BTC[.13251897], USD[0.00] | | |
| 03741506 | | AKRO[1], ALPHA[1], APE[.06691185], BAO[1], DENT[1], STG[0.91879456], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 03741518 | | BTC[.12439164], FRONT[504.90375655], REEF[24934.9447292], USD[25.00], USDT[397.62032440] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03741520 | | BTC[0], ETH[0], MATIC[0], NFT (347525564748807156/FTX EU - we are here! #257715)[1], NFT (418202880572949238/FTX EU - we are here! #257692)[1], NFT (492454788428013035/FTX AU - we are here! #504423)[1], NFT (555392014600948561/FTX EU - we are here! #257683)[1], NFT (576132725380830918/FTX AU - we are here! #50386)[1], SOL[0], USD[0.00], XRP[0] | | |
| 03741522 | | GOG[372.85388490] | | |
| 03741529 | | ETH[0], USD[0.00] | | |
| 03741538 | Contingent | BNB[0], DOGE[0.38245187], LUNA2[0.35416904], LUNA2_LOCKED[0.82639443], LUNC[77121.054556], TONCOIN[0], TRX[.000005], USD[0.00], USDT[0.57189013] | | |
| 03741539 | | USD[0.01] | | |
| 03741544 | | USD[0.00] | | |
| 03741550 | | 0 | | |
| 03741553 | | USD[25.00] | | |
| 03741554 | | USD[0.02], USDT[22.02241211] | | |
| 03741556 | | USD[0.00], USDT[21.2137262] | Yes | |
| 03741557 | | 0 | | |
| 03741572 | | 0 | | |
| 03741573 | | 0 | | |
| 03741574 | | GOG[183], USD[0.64], USDT[0.00000001] | | |
| 03741576 | | EUR[0.00] | | |
| 03741579 | | EUR[12.00], USD[0.00] | | |
| 03741586 | | USD[25.00] | | |
| 03741592 | Contingent | BRZ[0.01045252], GOG[237.52781131], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009046], SLP[.00523849], SLP-PERP[0], USD[0.01], USDT[0.01458971] | | |
| 03741593 | | 0 | | |
| 03741596 | | BTC[0], EUR[0.42] | | |
| 03741608 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03741610 | | BTC-PERP[0], TRX[.001557], USD[0.00], USDT[320.2496] | | |
| 03741611 | | GOG[0], MANA[0], SAND[0], SHIB[0], USD[0.00], USDT[0] | | |
| 03741614 | | USD[25.00] | | |
| 03741619 | | BTC[.00238206], BTC-PERP[0], DOGE-PERP[0], USD[233.16] | | |
| 03741622 | | SOL[.51207878], USDT[440.34086195] | Yes | |
| 03741636 | | SOL[7.9984], TRX[.000778], USDT[349.61293674] | | |
| 03741640 | | USDT[2.05] | | |
| 03741642 | | LUNC-PERP[0], SAND-PERP[0], USD[0.97], USDT[0] | | |
| 03741644 | | USD[25.00] | | |
| 03741650 | | USD[25.00] | | |
| 03741652 | | 0 | | |
| 03741655 | | TONCOIN[.01], USD[0.00] | | |
| 03741664 | | AAVE[0], BCH[0], BTC[0], COMP[2.90971794], ETH[0], EUR[34.82], FTM[245.66954651], HNT[33.59328], LINK[56.23183779], MATIC[411.13239694], RUNE[346.53068], UNI[121.39977585], USD[2.23], XRP[1525.62939483] | | FTM[242.10834], LINK[55.75396], XRP[1493.015296] |
| 03741666 | | AAPL[.0099772], BAO[1], ETH[-0.00019266], ETHW[-0.00019145], TRX[.000001], TSLA[.75], USD[9.58], USDT[103.98414933] | Yes | |
| 03741667 | | TRX[1], USDT[3.09] | | |
| 03741669 | | ATLAS[500], ETH[.081], ETHW[.081], MANA[16.30660326], RNDR[0], SLP[1091.50218002], USD[6.36] | | |
| 03741671 | | ADA-PERP[0], APE-PERP[0], BTC[.00004144], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[260.66], USDT[0.00350000], VET-PERP[0], XRP[.98], XRP-PERP[0] | | |
| 03741685 | | USD[0.00] | | |
| 03741686 | Contingent | LUNA2[0.00636907], LUNA2_LOCKED[0.01486118], USD[0.89], USTC[.901574], XRP[124.477379] | | |
| 03741691 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00002666], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.63] | | |
| 03741692 | | GOG[8], USD[0.01], USDT[1.06] | | |
| 03741694 | | 0 | | |
| 03741706 | | SOL[0], USD[0.32] | | |
| 03741710 | Contingent, Disputed | AKRO[1], BAO[2], DOGE[1], GBP[0.00], HXRO[1], MATIC[1], OMG[1], RSR[2], SECO[1], TRU[1], UBXT[1] | | |
| 03741711 | | 0 | | |
| 03741713 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE[8.24295931], DOGE-PERP[0], DOT[0], ENJ[3.9992], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT[4.9962], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND[12.9974], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.353128], USD[-0.67], WAVES-062400], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03741720 | | TONCOIN[4.86], USD[0.01] | | |
| 03741724 | Contingent | LTC[0], LUNA2[4.34604558], LUNA2_LOCKED[10.14077302], LUNC[946360.575416], SGD[0.01], SHIB[232378.46554832], USD[0.00], USDT[0.13684997] | | |
| 03741727 | | ADA-PERP[0], ATOM-PERP[7.04], AVAX-PERP[5.4], BTC[.06198501], BTC-PERP[.0051], CRO-PERP[940], DOT-PERP[15], ETH[2], ETH-PERP[0], ETHW[2], FTM-PERP[426], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[111], SOL-PERP[3.01], USD[1060.02] | | |
| 03741728 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03741729 | | GOG[10.85101425], USD[0.01] | | |
| 03741732 | | ETH[.0002786], ETHW[.0002786], GOG[101], USD[0.09] | | |
| 03741734 | | AKRO[1], BAO[3], ETH[9.23571287], ETHW[9.23222002], EUR[10.42], HXRO[1], KIN[2], MATH[1], SOL[.00000668] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03741739 | | ATOM-PERP[0], ETH-PERP[0], NEAR-PERP[60.1], PAXG-PERP[0], SOL-PERP[2.68], USD[12.97], USDT[0.00000001], XAUT-PERP[0] | | |
| 03741746 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[.00511521], BTC-PERP[0], DAI[.07956], DOGE[.9264], LUNA2[0.00105626], LUNA2_LOCKED[0.00246461], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.002257], USD[0.01], USTC[.149519] | Yes | |
| 03741749 | | COPE[68], DMG[1438.3], LUA[.007166], MATH[190.377067], SKL[128], USD[0.23], USDT[0.00000001] | | |
| 03741752 | | TRX[.000777], USDT[287.01904215] | | |
| 03741753 | | ADA-PERP[0], AVAX-PERP[0], BNB[.003459], BTC[0.00000518], ETC-PERP[0], ETH-PERP[0], FTT[0], HNT-PERP[0], MANA-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03741756 | | AKRO[1], BAO[8], BTC[0], DENT[2], GRT[1], KIN[2], TRX[1], USD[0.00] | | |
| 03741757 | | 0 | | |
| 03741761 | | GOG[37], USD[0.30] | | |
| 03741762 | | NFT (372980481054508331/FTX AU - we are here! #5060)[1], NFT (404845743324366300/FTX EU - we are here! #117735)[1], NFT (460672514624305585/FTX EU - we are here! #117646)[1], NFT (483498808530314161/FTX AU - we are here! #5055)[1], NFT (522222826197907952/FTX EU - we are here! #117797)[1] | | |
| 03741763 | | BTC[.0022], FTT[.07694564], USD[0.98] | | |
| 03741769 | | KIN[3697.01822962], SGD[0.00], USD[0.00] | | |
| 03741770 | | ATOM-PERP[0], AVAX-PERP[0], TRX[.000001], USD[0.51], USDT[10.06576000], XRP[44.807928] | | |
| 03741778 | | USD[0.00] | | |
| 03741784 | | BAO[3], BF_POINT[300], ETH[.00001667], ETHW[.00001667], EUR[0.00], KIN[4], USD[0.00] | Yes | |
| 03741785 | | TRX[.000779] | | |
| 03741789 | | USD[21.62], USDT[0] | | |
| 03741794 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[-37.26], USDT[7004.77469696] | | |
| 03741796 | | GOG[365], USD[0.52] | | |
| 03741797 | | 0 | | |
| 03741808 | | BTC[0.00000245], TRX[.517641], USD[0.24], USDT[4.3957] | | |
| 03741814 | | TONCOIN[2.08957846], UBXT[1], USD[0.00] | | |
| 03741821 | | NFT (317568719293211973/FTX AU - we are here! #48951)[1], NFT (321887482454656005/FTX AU - we are here! #48964)[1], NFT (381861566196446595/FTX EU - we are here! #253030)[1], NFT (435623769624982843/FTX EU - we are here! #253043)[1], NFT (482518794911028176/FTX EU - we are here! #253016)[1], | Yes | |
| 03741823 | | NFT (400759701317124259/FTX EU - we are here! #250735)[1], NFT (403119607095109768/FTX EU - we are here! #250714)[1], NFT (464417922761100790/FTX EU - we are here! #250664)[1] | | |
| 03741832 | | ETH[.0009952], ETHW[.0009952], GOG[189], SLP[10], USD[0.24] | | |
| 03741834 | | USDT[.00000001] | | |
| 03741835 | | BTC[.13137372], ETH[1.77667323], ETHW[1.77667323], EUR[6.80], SOL[51.51675958] | | |
| 03741836 | | BNB[.00271297], BTC[0.00001124] | | |
| 03741846 | | ADAHEDGE[8.71715103], ADA-PERP[-149], AVAX[2.16817998], AVAX-PERP[3.4], BNB[.18914643], BNB-PERP[.1], BTC[.00260037], BTC-PERP[.0032], DOGE[877.70112521], DOGE-PERP[452], ETH[.03526071], ETH-PERP[.046], ETHW[.03526071], EUR[503.00], SOL[1.46241217], SOL-PERP[1.96], USD[-478.08], USDT[0.72113340], XRP[164.15597603], XRP-PERP[134] | | |
| 03741851 | | GBP[0.00] | | |
| 03741857 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[15.21] | | |
| 03741865 | | BNB[0.05997016], BNB-PERP[0], BTC[-0.00069987], ETH-PERP[0], ETHW[0], MATIC[0], USD[0.29] | | |
| 03741875 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[2000.00], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.30], XRP-PERP[0] | | |
| 03741879 | | GOG[237], USD[0.14] | | |
| 03741880 | | USD[0.03] | | |
| 03741884 | | USD[1.33], USDT[.00638935] | | |
| 03741885 | | ETH[.006], ETHW[.006], TRX[.000001], USDT[2.21233479] | | |
| 03741887 | | USDT[.97] | | |
| 03741889 | | 0 | | |
| 03741892 | | BNB[0.00994388], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[25.31], USDT[5.10000001], ZRX[.9964] | | |
| 03741895 | Contingent | LUNA2[0.55480235], LUNA2_LOCKED[1.29453881], LUNC[120809.38], USD[0.33], XRP[1120.19151026] | | |
| 03741907 | | USD[0.00] | | |
| 03741914 | | MATIC[0], USDT[0] | | |
| 03741915 | | BNB[0], EUR[0.00], USD[0.01], USDT[0], VET-PERP[0] | | |
| 03741919 | | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00505460], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.18] | | |
| 03741936 | | APE[22.464882], BTC[0.03629330], EUR[0.01], LINK[2.9], USD[2.03], USDT[0.92109710] | | |
| 03741937 | | USD[25.00] | | |
| 03741938 | | NFT (432525014169315348/FTX EU - we are here! #255758)[1], NFT (499781048857102617/FTX EU - we are here! #255754)[1], NFT (567363203930133593/FTX EU - we are here! #255751)[1], USDT[0.27370649] | | |
| 03741942 | | TONCOIN[34.4931], USD[3.90] | | |
| 03741951 | | 0 | | |
| 03741955 | | LUNC-PERP[0], USD[0.01], USDT[-0.00729684], USTC-PERP[0] | | |
| 03741967 | | USD[0.01] | | |
| 03741974 | | USD[2705.23], USDT[18200] | | |
| 03741978 | | AKRO[1], BAO[5], ETH-PERP[0], EUR[0.00], REEF[.65114519], SHIB[71.51706081], TRX[.01213541], USD[0.15], XRP[.01269549] | Yes | |
| 03741990 | | AXS[0.30549016], FTT[0], USD[0.00], USTC[0] | | |
| 03741993 | | USD[25.00] | | |
| 03742004 | | BTC-PERP[.0034], TRX[.001557], USD[-138.60], USDT[456.28855458] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03742006 | | USD[0.01], USDT[0] | | |
| 03742007 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DASH-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[9.38] | | |
| 03742008 | | BTC[.0005224] | | |
| 03742014 | | NFT (570025584841537322/FTX EU - we are here! #48347)[1], USD[25.00] | | |
| 03742017 | | USD[10.00] | | |
| 03742024 | Contingent | FTM[499.91], LTC[.00206289], LUNA2[0.00022774], LUNA2_LOCKED[0.00053140], LUNC[49.5919936], MATIC[749.865], SOL[10.0080758], USD[0.04] | | |
| 03742028 | | BTC[.00257108], USD[0.00] | | |
| 03742030 | | EUR[1.43], USDT[0] | | |
| 03742043 | | TRX[.000001] | | |
| 03742048 | | 0 | | |
| 03742061 | | BTC-PERP[.0003], USD[-9.14], USDT[100] | Yes | |
| 03742063 | Contingent | APE[0], BNB[0], BTC[0.01840959], DOT[0], GALA[0], GRT[0], GRT-0930[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002914], NEAR[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 03742065 | | BTC[.00001172], DENT[1], ETH[0], SOL[2.28388037] | Yes | |
| 03742077 | | AXS[0], BNB[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 03742081 | | BAQ[1], DENT[2], ETH[.00001333], ETHW[.00001333], RSR[1], TOMO[1.00217588], USD[0.00], USDT[92.27486775] | Yes | |
| 03742086 | | 0 | | |
| 03742089 | | GOG[18.361268] | | |
| 03742091 | | TRU[1], USDT[0.00030508] | | |
| 03742094 | | ATLAS[20.2] | | |
| 03742099 | | EUR[0.00] | | |
| 03742100 | | 0 | | |
| 03742103 | | USD[0.00] | | |
| 03742106 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.0050255], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00043930], LUNA2_LOCKED[00102504], LUNA2-PERP[0], LUNC[$6.66], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000122], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[2.44500550], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03742108 | | XRP[22.36116581] | Yes | |
| 03742109 | | ETH[0], FTT[0.03760096], TONCOIN[10.6], USD[0.07], USDT[0] | | |
| 03742118 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[-0.00248177], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03742123 | | ETH[.0003126], ETHW[.0003126], GOG[17], USD[0.40] | | |
| 03742126 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[27.4], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000777], USD[15150.31], USDT[0.00864300] | | |
| 03742129 | | NFT (459890217886666374/FTX EU - we are here! #278897)[1], NFT (492075730689030970/FTX EU - we are here! #278888)[1], USD[0.44] | | |
| 03742139 | | USD[100.00] | | |
| 03742142 | Contingent | BTC[0.00146596], FTT[0.02794341], LUNA2[0.28855417], LUNA2_LOCKED[0.67329307], LUNC[62833.27926], USD[0.34], USDT[0] | | |
| 03742152 | | USD[0.00] | | |
| 03742153 | | USDT[1] | | |
| 03742165 | | BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[-17.82], USDT[26.992193], XRP-PERP[0] | | |
| 03742166 | | 0 | | |
| 03742167 | | USD[1494.12], USDT[3.00000002] | | |
| 03742168 | | ANC-PERP[0], AURY[0], COPE[0], MATH[94.282083], MTA[16.88723755], USD[0.00] | | |
| 03742181 | | ADA-PERP[1000], ATOM-PERP[0], ETH-PERP[0], EUR[373.20], FTM-PERP[0], FTT-PERP[28], GALA-PERP[0], GLMR-PERP[70], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], STEP-PERP[0], USD[-451.41] | | |
| 03742205 | | BRZ[1], GOG[1.8305624], HNT[.0687634] | | |
| 03742208 | | APT[23.3952], BTC[.05869012], ETH[.4779484], ETHW[.3639712], NEAR[14.5], SOL[.0194], USD[316.88] | | |
| 03742213 | | 0 | | |
| 03742214 | | USDT[10.86113761] | Yes | |
| 03742215 | | CRO[637.84566221], GOG[99.05359931], USD[0.00] | | |
| 03742216 | | BOLSONARO2022[0], GOG[17], OP-PERP[-1], USD[2.13] | | |
| 03742222 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.00191924], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[0], USD[0.42], USDT[0.00050071, XTZ-PERP[0] | | |
| 03742227 | | USD[25.00] | | |
| 03742238 | | AUD[0.00], GOG[766.864], USD[1.32], USDT[.94178214] | | |
| 03742262 | | USD[0.24] | | |
| 03742264 | | BAO[3], DOGE[3517.0365956], FTT[1.70665596], KIN[3], LTC[1.34611152], SAND[12.93932642], SHIB[4557885.14129443], SOL[1.34489396], SXP[1], USD[0.00] | | |
| 03742272 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.02559503], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00079513], ETH-PERP[0], ETHW[0.00079513], FTT[19.05695458], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[103.6], SOL-PERP[0], TLM-PERP[0], USD[337.76], WAVES-PERP[0], XRP-PERP[0] | | |
| 03742291 | | GODS[19201.917115], USD[0.19] | | |
| 03742293 | | NFT (576163276420140758/FTX AU - we are here! #19224)[1], USD[0.00] | Yes | |

Claims Detail Schedule 1-F-1 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03742294 | | 0 | Yes | |
| 03742298 | Contingent, Disputed | USD[76.21] | | |
| 03742300 | | BTC-PERP[0], EUR[9.62], USD[-5.11] | | |
| 03742304 | | NFT (338931604103125644/FTX AU - we are here! #19214)[1], USD[0.00] | Yes | |
| 03742307 | | ALICE[9.998], ALPHA[186], DENT[25000], GOG[565.8868], MANA[70.9866], MTA[150.93], RON-PERP[103.2], SHIB[3000000], USD[251.62] | | |
| 03742308 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03742309 | | 0 | | |
| 03742323 | Contingent | ATOM[.178739], FTT[0.35293950], IMX[.012495], LUNA2[0.00144374], LUNA2_LOCKED[0.00336873], SAND[134], TRX[.83869], USD[392.16] | | |
| 03742334 | | ETH[0], SOL[0] | | |
| 03742357 | Contingent | LUNA2[16.29442215], LUNA2_LOCKED[38.02031835], LUNC[3548144.7291], USD[0.71] | | |
| 03742360 | | GOG[219], USD[0.25] | | |
| 03742375 | | SOL[0] | | |
| 03742390 | | USD[25.00], USDT[1] | | |
| 03742398 | | ETHW[73.9856], KIN[1], TRX[.000009], USD[280.78] | | |
| 03742403 | | 0 | | |
| 03742404 | Contingent, Disputed | BF_POINT[200] | | |
| 03742405 | | USD[5.16] | | |
| 03742420 | | USD[1.15] | | |
| 03742422 | | GOG[11.30655116], USD[0.00] | | |
| 03742429 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], TRX[.000201], USD[338.31], USDT[0], XRP-PERP[0] | | |
| 03742431 | | GOG[51.34287416] | | |
| 03742436 | | BRZ[.0270871], USD[0.01] | | |
| 03742452 | | GOG[3432], USD[0.07] | | |
| 03742456 | | SAND[.00000001], SOL[0.05845380] | | |
| 03742457 | | BTC[.01465898], TRX[.04203899], USDT[6652.98370683] | Yes | |
| 03742462 | | SOL[0] | | |
| 03742479 | | BAO[1], ETH[.00000001], SOL[0] | | |
| 03742520 | | ALGOBULL[3199458120], TRXBULL[4121.21739], USD[0.04] | | |
| 03742528 | Contingent, Disputed | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03742529 | | BAO[2], USDT[0] | | |
| 03742549 | | USDT[0.69317409] | | |
| 03742550 | | BEAR[46.99], BTC[.0000143], BULL[0.00000465], ETHBEAR[959530], ETHBULL[.0098792], GARI[.99794], TRX[.000855], USD[21.49], USDT[0], XRP[0], XRPBULL[0] | | |
| 03742606 | | ETH[0], USD[-0.06], XRP[.30211] | | |
| 03742617 | | ETH[0] | | |
| 03742618 | | ETH[.00599886], ETH-PERP[0], ETHW[.00599886], NFT (296509084350649666/The Hill by FTX #7268)[1], NFT (355824032136533702/FTX EU - we are here! #105636)[1], NFT (406414620507404460/FTX EU - we are here! #105516)[1], NFT (551697834455433666/FTX EU - we are here! #105773)[1], USD[64.20], USDT[0.39964022] | | |
| 03742642 | | ATLAS[2519.496], AVAX[3.98424207], BNB[0.23963858], BTC[0.03821782], CRO[2409.518], DOT[24.30139603], ENJ[228.9542], ETH[0.16463624], ETHW[0.16374892], GALA[1449.71], MANA[76.9846], MATIC[2325.68249047], SAND[107.9784], SCRT-PERP[0], SHIB[20595880], SOL[7.86457794], UNI[33.50111815], USD[4.30], XRP[525.85742831] | | BNB[.229954], BTC[.037792], DOT[22.59548], ETH[.161967], SOL[7.618664] |
| 03742656 | | ATLAS[619646.064], CRO[1249.75], SAND[183], USD[0.40] | | |
| 03742670 | | USD[0.00] | | |
| 03742681 | | USD[25.00] | | |
| 03742698 | Contingent | BTC[0.03429349], DOT[.09145], LUNA2[0], LUNA2_LOCKED[0.00057852], LUNC[53.98974], NEAR[.063368], USD[1519.29], USDT[0] | | |
| 03742707 | | 0 | | |
| 03742713 | | ETH[.0301551], ETHW[.0301551], USD[0.13] | | |
| 03742734 | | BAO[1], GOG[10.54380199] | Yes | |
| 03742754 | | BAO[1], ETH[.01935662], GOG[0], KIN[339.27253423], UBXT[2], USD[0.00] | Yes | |
| 03742764 | | EUR[0.00], SOL-PERP[0], USD[0.45], XRP[.0481] | | |
| 03742764 | | EUR[0.00], SOL[3.479304], USD[0.45] | | |
| 03742771 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.47661384], LUNA2_LOCKED[1.11208898], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-1230[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000072], TRX-PERP[0], UNISWAP-PERP[0], USD[971.80], USDT[98.38797211], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03742787 | | ATLAS[1220], POLIS[22.29554], USD[0.06] | | |
| 03742790 | | NFT (412187335269958054/The Hill by FTX #25926)[1], NFT (472593945363935086/FTX Crypto Cup 2022 Key #12908)[1], USD[25.00] | | |
| 03742799 | Contingent, Disputed | USD[25.00] | | |
| 03742805 | | BTC[.05628874], SOL[199.76899791], SWEAT[599.9], USD[499.46] | | |
| 03742833 | | BTC-PERP[0], EUR[0.00], USD[-0.23], USDT[17.66943877] | | USDT[17.299277] |
| 03742842 | | BNB[.1], ETH[.002], USD[514.81] | | |
| 03742850 | | NFT (366180521133017687/FTX EU - we are here! #22635)[1], NFT (425030444445775135/FTX EU - we are here! #223650)[1], NFT (438863394193449138/FTX EU - we are here! #223598)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03742852 | | USDT[0.00000001] | | |
| 03742857 | | BTC[.05170084], EUR[3150.00], USDT[5.71974543] | | |
| 03742861 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03742864 | Contingent | APE-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.01308801], LUNA2_LOCKED[0.03056203], SLP-PERP[0], USD[0.50], XRP[41.856], XRP-PERP[0], ZIL-PERP[0] | | |
| 03742865 | | 0 | | |
| 03742885 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[192.88], XRP-PERP[0] | | |
| 03742910 | | ETH[.00099134], USD[0.06], USDT[6.9859798] | | |
| 03742926 | | ATLAS[0], AURY[0], BNB[0], DOT[0], FTT[0.34340910], GOG[0], HNT[0.46703286], HT[0], KSHIB[0], LINK[0], MANA[0] | | |
| 03742941 | Contingent | BNB[0], BTC[0], FTT[0.00000399], LEO[0], LUNA2[0.00142070], LUNA2_LOCKED[0.00331496], LUNC[.00457663], USD[0.00], USDT[0] | | |
| 03742958 | | TRX[.000066], USDT[6] | | |
| 03742963 | | GOG[234.99525], USD[0.06] | | |
| 03742966 | | DENT[1], FTT[5.36325213], USD[0.00] | | |
| 03742968 | | ETH-PERP[0], USD[0.55], USDT[0] | | |
| 03742970 | | ATLAS-PERP[0], BADGER-PERP[0], CREAM-PERP[0], FTM-PERP[0], FTT[0.01012393], LINK-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.23], USDT[0] | | |
| 03742986 | | USDT[0.00439753] | | |
| 03742992 | | ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0.00000631] | | |
| 03742997 | | USD[0.57], USDT[.006102] | | |
| 03743003 | | EUR[0.00] | | |
| 03743021 | | AKRO[1], AVAX[.17956076], BAO[65478.71079152], BF_POINT[200], DOGE[88.21965813], ETH[.07912702], ETHW[.07814628], EUR[0.00], KIN[10], MATIC[8.14667906], SOL[1.49343012], UBXT[4], USD[0.00] | Yes | |
| 03743036 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[342.13], USDT[0.00000001] | | |
| 03743040 | | DOT[22], GOG[5000], RON-PERP[2000], USD[-302.10], YGG[3300] | | |
| 03743056 | | BTC[0], FTT[0], TRX[.000116], USD[0.01], USDT[0] | | |
| 03743075 | | USD[0.00], USDT[0.00000343] | | |
| 03743094 | | AKRO[1], ATLAS[2025.71924449], BAO[1], USD[0.00] | | |
| 03743096 | | ETH[0] | | |
| 03743102 | | BAO[3], BAT[0], ETH[0], GALA[0], KIN[1], USDT[0.00001596] | Yes | |
| 03743107 | | ETH[.00009349], ETHW[.00000346], NFT[420488543697728583/FTX EU - we are here! #120009][1], NFT[435311271999780484/FTX EU - we are here! #120132][1], NFT[436365298856599154/The Hill by FTX #28918][1], NFT[483784638585137300/FTX EU - we are here! #120187][1], RSR[1], UBXT[1], USD[0.35] | Yes | |
| 03743109 | | ATLAS[0.60000000] | | |
| 03743112 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03743113 | | BTC[0.01408438], DOGE[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03743119 | | USDT[.100327] | | |
| 03743125 | | GOG[180], USD[0.71] | | |
| 03743139 | | USDT[0] | | |
| 03743141 | | BNB[0] | | |
| 03743143 | | ADABULL[73.7], BNBBULL[1.96], DOGEBULL[1226], ETCBULL[2501], MATICBULL[92400], THETABULL[17400], USD[0.20], USDT[.00760481], XRPBULL[810000] | | |
| 03743146 | | BAO[1], ETH[0], HT[0], KIN[2], MATIC[0], RSR[1], UBXT[1], USD[0.00], USDT[0.00000695] | Yes | |
| 03743155 | | GOG[39.169422] | | |
| 03743170 | Contingent | EUR[0.00], FTT[4.20580505], LUNA2_LOCKED[55.7622717], USD[0.00], USDT[0] | | |
| 03743177 | | CRO[3806.32484586], SOL[16.1147067], USD[0.19] | Yes | |
| 03743179 | | ATLAS[0.60000000] | | |
| 03743184 | | BTC-PERP[0], ETH[0], EUR[0.00], LTC[0], USD[0.62], USDT[18.79289026], USTC[0] | | |
| 03743187 | | BTC-PERP[0], CRO[0], ETH[.00001181], ETHW[.00001181], GBP[0.01], LINK[.00068319], USD[757.18], USDT[0.00012652] | | |
| 03743194 | | NFT[491114597128827743/FTX EU - we are here! #127855][1], NFT[514302458819917974/FTX EU - we are here! #128068][1], NFT[554364533821827225/FTX EU - we are here! #127558][1], USDT[8.90000000] | | |
| 03743208 | | GOG[20.92329281], USD[0.38] | | |
| 03743211 | | ADA-PERP[0], APE-PERP[0], ATOM[.000358], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.15], WAVES-PERP[0], XRP-PERP[0] | | |
| 03743213 | | ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[4.79], USDT[0], XTZ-PERP[0] | | |
| 03743217 | | ADA-PERP[0], ATOM[7.54773382], ATOM-PERP[0], BTC-PERP[0], ETH[8.11775322], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[650], TRX-PERP[0], USD[26100.00], USDT[6000.03498951], XMR-PERP[0] | | |
| 03743243 | Contingent | ALCX-PERP[0], ANC-PERP[0], APE[.0012405], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[.000008], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[1.11780629], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[8.79352627], ETHW[8.77505299], ETHW-PERP[0], EUR[1131.85], FIDA[.032235], FIDA-PERP[0], FIL-PERP[0], FTT[1070.256651], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINA2[0.04592401], LUNA2_LOCKED[0.10715602], LUNA2-PERP[0], LUNC[10000.05], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[.00032885], SPELL-PERP[0], SRM[.87028571], SRM_LOCKED[33.44971429], STG-PERP[0], SUSHI-PERP[0], TAPT[134.8006705], TONCOIN-PERP[0], TRX-PERP[0], USD[687.50], USDT[362.24371349], USDT-PERP[0], USTC-PERP[0], XRP[.10658], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | ETH[8] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03743250 | | ATLAS[1.5] | | |
| 03743256 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[209.27], USDT[214.48523136] | | |
| 03743264 | | ADA-PERP[0], AKRO[.3166], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03743269 | | AKRO[1], ALGO[66.4031364], BAO[9], DOGE[773.85541968], EUR[0.00], GALA[2292.85657443], GRT[83.64467334], KIN[5], MANA[38.69853042], SOS[346081709.70599628], TRX[343.4194837], USD[0.00], XRP[437.03653023] | Yes | |
| 03743285 | Contingent | ADABULL[0], BAO[26], CEL[0], DENT[2], ETH[0], EUR[0.00], LUNA2[0.33608732], LUNA2_LOCKED[0.78127993], LUNC[1.07966613], TRX[8.000777], USD[0.00], USDT[203.03745289] | Yes | |
| 03743289 | | BTC[.00033472], USD[66.06] | | |
| 03743301 | | EUR[0.00] | | |
| 03743303 | | 0 | | |
| 03743307 | | USD[0.00], USDT[0] | | |
| 03743308 | | NFT (546310605484068145/The Hill by FTX #28700)[1] | | |
| 03743325 | | ATLAS[.6], COPE[.00000001] | | |
| 03743342 | | ALGO[0], GBP[0.00], KIN[1], USD[0.00], XRP[0] | | |
| 03743345 | | USD[0.00] | | |
| 03743356 | Contingent | BTC[0], ETH[.00000286], ETHW[.00052486], EUR[0.70], LUNA2[0.00243471], LUNA2_LOCKED[0.00568100], LUNC[530.1645532], SOL[.00000687], USD[0.06], USDT[0] | Yes | |
| 03743397 | | ATLAS[0.60000000] | | |
| 03743398 | Contingent | BTC[0.00176754], EUR[0.50], GAL[12.98777601], LUNA2[0.01724212], LUNA2_LOCKED[0.04023162], LUNC[3754.50915985], TRX[.000777], USD[0.00], USDT[0], XAUT[0] | | |
| 03743400 | | BAO[1], KIN[1], NFT (289932628814602337/The Reflection of Love #1874)[1], NFT (295141808787106233/FTX EU – we are here! #18148)[1], NFT (303250619719398052/Medallion of Memoria)[1], NFT (326127065533163225/FTX Crypto Cup 2022 Key #9161)[1], NFT (407579243913008329/Medallion of Memoria)[1], NFT (477438024689135030/FTX EU – we are here! #18096)[1], NFT (489074255074696103/FTX EU – we are here! #18139)[1], NFT (512164993726044712/The Hill by FTX #13021)[1], USD[0.00] | | |
| 03743426 | | USDT[0.00008984] | | |
| 03743452 | Contingent | BTC[0.00000001], EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00844], STETH[0.00008750], USD[0.02] | | |
| 03743459 | | 0 | | |
| 03743468 | | ATLAS[0.60000000], MNGO[0] | | |
| 03743491 | | TRX[.000001], USD[0.00], USDT[46.98898405] | | |
| 03743492 | | GOG[168.85197137] | | |
| 03743507 | | GOG[207.96048], USD[0.64], USDT[0] | | |
| 03743508 | | USDT[95.9315] | | |
| 03743512 | | CONV[105890.564], USD[0.02] | | |
| 03743516 | Contingent | BNB[.00000001], BTC[.00000001], ETH-PERP[0], FTT[0], LUNA2[0.56370926], LUNA2_LOCKED[1.31532162], LUNC[122748.88], LUNC-PERP[0], USD[7.31], USDT[0] | | |
| 03743527 | | GOG[10], USD[0.70] | | |
| 03743537 | | BTC[0], BTC-PERP[-0.0001], ETH-PERP[.001], EURT[1], FTT[0], SOS-PERP[700000], USD[1.10] | | |
| 03743567 | | ATLAS[0.60000000], AVAX[0], BAR[0], COPE[0], KSHIB[0], QI[0] | | |
| 03743571 | | DOGEBULL[640.3], ETHBEAR[27800000], ETHBULL[.088], USD[0.01], USDT[0.00000001], XRPBULL[1170000] | | |
| 03743593 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02982474], LUNA2_LOCKED[0.06959106], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[680.42], USDT[0.00000001], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03743601 | | GOG[92], USD[0.69] | | |
| 03743603 | | NFT (299476417351144409/The Hill by FTX #16087)[1], NFT (540758184277506216/FTX Crypto Cup 2022 Key #19536)[1] | | |
| 03743613 | | MATIC[0] | | |
| 03743620 | | AKRO[1], ETH[0], KIN[1] | Yes | |
| 03743625 | | BTC[.00026] | | |
| 03743627 | | ATLAS[1.5] | | |
| 03743654 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[.01457647], CHF[32.23], ETH[.54964553], ETHW[.54964553], FTT[3.51614581], LUNA2[0.24461370], LUNA2_LOCKED[0.57076531], LUNC[53265.15], RUNE[1.88410065], SHIB[1867327.14635165], SOL[16.66716900], SOL-PERP[0], TRX[685.41354974], USD[-25.73], USDT[5.76973518], VET-PERP[1290], XRP[70.90381416] | | |
| 03743658 | | AVAX[0], AVAX-PERP[0], BNB[.01193535], DOGE[.25173062], EUR[0.00], FTM-PERP[0], FTT[42.99328980], MATIC[.21719895], PEOPLE-PERP[0], SAND-PERP[0], TRX[.003321], USD[0.00], USDT[0] | | |
| 03743676 | | ALGO[290], AVAX[2], BNB[.00067747], BTC[0.00007457], BTC-PERP[0], DOGE[75], DOGE-PERP[0], ETH[.07], ETH-PERP[0], FTT[2], FTT-PERP[0], GLMR-PERP[0], LINK[13], LINK-0930[0], LINK-PERP[0], USD[0.02], USDT[0.00965647] | | |
| 03743681 | | BTC[0], LTC[0], USD[0.00] | | |
| 03743698 | | USD[25.00] | | |
| 03743700 | | USD[10048.09] | | |
| 03743705 | | AKRO[2], BAO[500], BRZ[0], BTT[28662.03260869], CHZ[1], CRO[1], CTX[0], CVC[1], DENT[200], DOT[0], FB[0], FTT[0], GALA[1], GRT[0], INDI[1], JST[1], KBTT[1], KIN[5000], KSHIB[1], KSOS[1], LTC[0], LUA[1], REN[1], SHIB[54008.35834355], SKL[1], SLP[10], SOL[0], SOS[500000], TRX[0], USDT[0], XPLA[.01715792], XRP[0] | | |
| 03743708 | | BTC[.02140378], BTC-PERP[0], ETH[.111], ETHW[.111], USD[0.00], USDT[-15.63916439] | | |
| 03743725 | | ATLAS[8.4] | | |
| 03743742 | | AVAX[5.08032642], BTC[.00514915], SOL[3.36885781], SOL-PERP[0], USD[-52.41], XRP[252.69999201], XRP-PERP[0] | | |
| 03743751 | | BTC[.66149589], TRX[.003187], USD[0.00], USDT[0.00013863] | | |
| 03743759 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03743769 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT[1], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.07], USDT[0], XRP-PERP[0] | Yes | |
| 03743799 | | SOL[0], USDT[0] | | |
| 03743802 | Contingent, Disputed | NFT (341430064650582347/FTX EU - we are here! #10108)[1], NFT (470601337491925691/FTX EU - we are here! #15364)[1], NFT (539452578011715880/FTX EU - we are here! #15671)[1] | | |
| 03743804 | | USD[0.69] | | |
| 03743810 | | ETH[.00032659], ETHW[0.00032659] | | |
| 03743819 | | EUR[0.01], USD[0.21], USDT[.007899] | | |
| 03743825 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[-0.45], USDT[.46341353] | | |
| 03743868 | | AR-PERP[0], BAO[1], BTC-PERP[0], ETH[.0006302], ETH-PERP[0], FIL-PERP[0], KIN[1], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], TRX[.001558], USD[349940.25], USD[.00000001] | Yes | |
| 03743898 | Contingent | BRZ[0], BRZ-PERP[0], FTT[0], LUNA2[.00768365], LUNA2_LOCKED[0.01792851], LUNC[0], LUNC-PERP[0], USD[0.00], USDT[0.00303739], USTC[0], USTC-PERP[0] | | |
| 03743905 | | BRZ[0.18459131], BTC[0], BTC-PERP[0], ETHBULL[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0.00000001] | | |
| 03743909 | | BTC[.00000219], GOG[550], USD[0.00] | | |
| 03743910 | | BRZ[0], BTC[0.00000009], DENT-PERP[0], USD[0.00], USDT[0] | | |
| 03743912 | | USD[0.00] | | |
| 03743933 | | USDT[18.36] | | |
| 03743934 | | BTC[.00386053], TRX[.000139], USDT[0.00008387] | | |
| 03743943 | | USD[0.00], USDT[0] | | |
| 03743956 | | GENE[24], GOG[1551], USD[0.61] | | |
| 03743998 | | BNB[0], BTC[0] | | |
| 03744014 | | USD[0.07], USDT[0] | | |
| 03744020 | | SOL[.004018], USD[0.00], USDT[0] | | |
| 03744034 | | GOG[21], USD[0.95] | | |
| 03744037 | | TRX[.000001], USDT[0.00000084] | | |
| 03744044 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BAO-PERP[0], BCH-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03744062 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[6.11052060], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[-39.68], USDT[1111.44222451], XRP-PERP[0], ZIL-PERP[0] | | |
| 03744081 | | USD[0.00], USDT[0] | | |
| 03744096 | | GENE[24.2], GOG[863], USD[3.24] | | |
| 03744098 | | GOG[126], USD[0.37] | | |
| 03744102 | | ETH[0], TRX[.000006], USDT[0.00000565] | | |
| 03744130 | | ETH[.00018208], ETHW[0.00018208], GOG[22], USD[0.12] | | |
| 03744135 | | ETH[.00000171], KIN[1], TRX[.000001], USDT[0.22702042] | Yes | |
| 03744141 | | TRYB[2.30701265], USD[0.01], USDT[0] | | |
| 03744159 | | BTC[.0005], BTC-PERP[0], ETH-PERP[0], USD[70.15] | | |
| 03744160 | | USD[0.00] | | |
| 03744163 | | BTC[.00006929], BTC-PERP[0], ETH[0.00041299], ETHW[0.00041299], GST-PERP[0], MATIC[0], NFT (305314960031122239/FTX AU - we are here! #36180)[1], USD[0.16], USDT[0], XRP[0] | Yes | |
| 03744164 | | USD[25.00] | | |
| 03744193 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[1], BNB-PERP[0], BTC[0.00021170], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.07284502], ETH-PERP[0], ETHW[.05882384], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KIN[2], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[8.00888766], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01356648], LUNA2_LOCKED[0.03165512], LUNC[2958.99007537], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[4.17091779], SOL-PERP[0], SXP-PERP[0], TRX[1], USD[102.50], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 03744205 | | BTC[.01958977], USDT[0.00020565] | | |
| 03744206 | | GBP[1099.32], USDT[0] | | |
| 03744221 | | USD[0.00], USDT[.91258721] | | |
| 03744241 | | ATLAS[1.5] | | |
| 03744246 | | GOG[19], USD[0.67] | | |
| 03744247 | Contingent | LUNA2[0.00801820], LUNA2_LOCKED[0.01870913], LUNC[.98], MATIC[0], SOL[.00000299], TRX[.000159], USD[0.01], USDT[2.52578208] | | |
| 03744272 | | GOG[24], USD[0.40] | | |
| 03744276 | | ETHW[8.111], USD[51.44], USDT[1.48] | | |
| 03744280 | | BNB[0], BRZ[0], EUR[0.01], TRX[.000066], USD[0.00], USDT[0.00877300] | | |
| 03744283 | | APE-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00079513], ETHW-PERP[0], FLOW-PERP[0], NFT (367262164879903599/FTX EU - we are here! #72152)[1], NFT (392987257013429222/FTX EU - we are here! #72547)[1], NFT (450686110757681971/FTX EU - we are here! #72516)[1], NFT (538832169857852523/The Hill by FTX #8537)[1], OP-PERP[0], SOL-PERP[0], USD[0.09], USDT[0.00467802] | | |
| 03744288 | | USD[0.00] | | |
| 03744290 | | ATLAS[0], BTC-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[16.38], USDT[0] | Yes | |
| 03744296 | | AUD[0.00], BAO[3], ETH[.00597324], ETHW[.00590479], KIN[2], USD[0.00] | Yes | |
| 03744299 | | DOGE[349.74123345], MOB[11.09845009], USD[0.00] | | |
| 03744315 | | USDT[.36205] | | |
| 03744319 | | ATLAS[11.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03744320 | | BAO[1], USDT[0] | Yes | |
| 03744325 | | USD[25.00], XRP[32.97043761] | | |
| 03744329 | | BRZ[0], PAXG[0.00217788], SHIB[0] | | |
| 03744333 | | BTC[.06496275], USD[1851.85] | | |
| 03744336 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[.0055], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03744344 | | BRZ[1442], BTC[.019734], MANA[445.61192612], USD[6500.70] | | |
| 03744350 | | BTC[.00024903], USD[0.00] | | |
| 03744358 | | USD[0.70] | | |
| 03744372 | Contingent | EUR[0.00], LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], USD[0.00], USTC[20] | | |
| 03744375 | | ETH[0.28937337], ETHW[0.28937337] | | |
| 03744376 | | ATLAS[9.6] | | |
| 03744400 | | AMPL[0.28226900], EUR[0.00], OXY[.93597], UBXT[.18765], USD[0.01], USDT[1238.87503777] | | |
| 03744411 | | AKRO[1], BAO[2], BTC[0.09325664], ETH[.58235368], ETHW[.61262971], EUR[1.04], KIN[2] | Yes | |
| 03744414 | | BTC-PERP[0], USD[0.03], USDT[9.2] | | |
| 03744416 | | USD[25.00] | | |
| 03744423 | | BAO[3], DENT[1], ETH[0.00546879], KIN[1], MSOL[1.26518560], STETH[0], UBXT[1] | Yes | |
| 03744435 | | BRZ[0.81007946], BTC[.0014972], GOG[.0022], USD[0.00] | | |
| 03744449 | | USDT[0.06785288] | | |
| 03744452 | | BTC[0.00001852], BTC-PERP[0], SOL[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 03744487 | | USD[0.01] | | |
| 03744495 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-146.70], USDT[2053.05545402], XRP-PERP[0] | | |
| 03744496 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[.00007796], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1301.74], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03744507 | | SOL[.00591144], SOL-PERP[0], USD[0.01], USDT[0.01294094] | | |
| 03744516 | | MATIC[20], SHIB[3500000], USD[0.76] | | |
| 03744520 | | USD[0.00] | | |
| 03744525 | | USD[25.00] | | |
| 03744545 | | LEO-PERP[0], PUNDIX-PERP[0], SOL[0], USD[0.07] | | |
| 03744565 | | NFT (546158384122224866/FTX EU - we are here! #213184)[1] | | |
| 03744570 | | AKRO[2], BAO[4], DENT[2], KIN[3], NFT (380323239235232820/FTX EU - we are here! #102324)[1], NFT (426655154424740903/FTX EU - we are here! #102510)[1], NFT (451090351270789754/FTX Crypto Cup 2022 Key #6167)[1], RSR[1], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 03744571 | | TRX[.35501556], USD[0.00] | | |
| 03744573 | | ATLAS[944.43795509], CRO[37.03871765], USD[0.00], USDT[0] | Yes | |
| 03744577 | | USD[25.00] | | |
| 03744593 | | BRZ[.10319865], USD[0.00] | | |
| 03744594 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1.94], HNT-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.43] | | |
| 03744606 | | GOG[102], USD[0.93] | | |
| 03744617 | | BAO[1], KIN[1], USDT[0] | | |
| 03744619 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-0624[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LTC-0624[0], LUNA2-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], UNI-0624[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03744628 | | AAPL[0], GBP[0.00], USD[0.00] | Yes | |
| 03744634 | Contingent, Disputed | BTC[.00119647], ETH[.01939331], ETHW[.01939331], USDT[0.00008863] | | |
| 03744635 | | USD[0.06], USDT[0.00622795] | | |
| 03744641 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 03744647 | | AKRO[1], DENT[1], ETH[0], FIDA[1], GBP[0.00], TOMO[1], TRX[1], USDT[0.00000016] | | |
| 03744651 | | BTC[0], USDT[0.00000034] | | |
| 03744658 | | USD[0.00] | | |
| 03744659 | | COPE[.00000001], SOL[0] | | |
| 03744682 | | USDT[0.06544139] | | |
| 03744707 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.40], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03744712 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ELON-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03744720 | | EUR[12.93] | | |
| 03744725 | | GOG[110], USD[0.05] | | |
| 03744740 | | USD[0.00], USDT[0] | | |
| 03744743 | | TONCOIN[184.56308], USD[0.57] | | |
| 03744744 | Contingent | BTC[0.00169968], BTC-PERP[0], ETH[.143], LUNA2[0.00468518], LUNA2_LOCKED[0.01093210], LUNA2-PERP[0], LUNC[1020.20962], USD[-7.67] | | |
| 03744747 | | GENE[4], GOG[168.9943], HNT[1.6], IMX[6.4], REEF[70], REN[24], SHIB[1000000], USD[0.77] | | |
| 03744754 | | TRX[.000001], USDT[0.90925502] | | |
| 03744761 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03744766 | | SOL[0] | | |
| 03744773 | | GOG[27.29624675] | | |
| 03744804 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000003], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0.47999999], ETHW-PERP[0], EUR[4321.68], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00657737], LUNA2_LOCKED[0.01534721], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0.2060], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12540.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03744808 | | USDT[0.06794788] | | |
| 03744815 | | ADA-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 03744817 | | USD[-9.56], USDT[10.601076] | | |
| 03744821 | | BAO[1], KIN[1], UBXT[2], USD[0.00] | | |
| 03744839 | | GOG[9], USD[0.25] | | |
| 03744859 | Contingent | AVAX[.4], CRO[10], GENE[12.697587], GOG[405], HNT[27.19905], LINK[.09981], LUNA2[0.06428107], LUNA2_LOCKED[0.14998918], LUNC[13997.34], MANA[18.99886], MATIC[9.9981], UNI[.09981], USD[42.38], USDT[3.59841227] | | |
| 03744860 | Contingent | BTC[0.00450000], DOT[15.5], ETH[.147], ETHW[.084], EUR[0.87], FTM[227], HNT[2], LINK[6.6], LUNA2[0.00020029], LUNA2_LOCKED[0.00004735], LUNC[4.4193844], NEAR[49.8], SOL[1], UNI[3.5], USD[230.84] | | |
| 03744871 | | BAO[1], FTT[4.08443124], KIN[1], USD[0.01] | Yes | |
| 03744873 | | AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-0930[0], OP-PERP[0], POLIS-PERP[-4], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[1.68], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03744874 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHW[.06222155], EUR[0.00], FTT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[-26.5], SHIB-PERP[0], SOL-PERP[0], USDT[1012.65914476] | | |
| 03744881 | | BNB[0.00002215], USD[0.00] | | |
| 03744901 | | BNB[0], BTC[0], MANA[0], USD[1.27] | | |
| 03744907 | | AKRO[3], BAO[8], DENT[2], KIN[4], MATIC[1], NFT (304063494686738994/FTX EU - we are here! #198895)[1], NFT (36689137493081 2341/FTX EU - we are here! #198859)[1], NFT (441300077775614997/FTX EU - we are here! #198797)[1], TRX[1], UBXT[5], USD[1.13], USDT[0.00000005] | | |
| 03744923 | | USD[49.44] | | |
| 03744924 | | COPE[.00000001], SOL[0] | | |
| 03744931 | | AXS-PERP[0], FTT[25], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RAY-PERP[0], SKL-PERP[0], USD[1050.12], USDT[.004303] | | |
| 03744943 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03744954 | | BAO[1], KIN[1], NFT (337607559445076247/FTX EU - we are here! #96993)[1], NFT (445654210665836642/FTX EU - we are here! #94121)[1], NFT (453281209611237472/Japan Ticket Stub #114)[1], NFT (491816577722282574/FTX AU - we are here! #49037)[1], NFT (515096385566556218/Baku Ticket Stub #897)[1], NFT (534017940903764829/FTX AU - we are here! #49045)[1], NFT (550048405785811824/FTX EU - we are here! #93873)[1], USD[0.00] | Yes | |
| 03744960 | | BTC[.0036477], EUR[0.21], USD[-36.21], USDT[0.00015178] | | |
| 03744966 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.72], FTM-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 03744971 | | NFT (323156536348603088/FTX EU - we are here! #171401)[1], NFT (445243852012913727/FTX EU - we are here! #172024)[1], NFT (527749684287604054/FTX EU - we are here! #171455)[1], UBXT[1], USD[0.02], USDT[0] | Yes | |
| 03744984 | | BNB[0], SOL[0], USD[0.00] | | |
| 03744991 | | USD[0.00] | | |
| 03745007 | | BTC[0], USD[0.00] | | |
| 03745010 | | SPELL-PERP[0], USD[0.00], USDT[.003006] | | |
| 03745014 | | AVAX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00110443], PAXG-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 03745027 | | USDT[.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03745036 | | USDT[0.06762353] | | |
| 03745041 | | AKRO[1], AXS[1.76394108], BAO[1], CRO[179.52626793], KIN[1], LOOKS[38.87110941], USD[0.31] | Yes | |
| 03745078 | | BTC-PERP[0], KIN[4621.39834472], TRX-PERP[0], USD[771.17], USDT[0] | | |
| 03745088 | | GOG[34], USD[1.26] | | |
| 03745093 | | ADA-PERP[-13], ALGO-PERP[0], ATOM-PERP[1.41], AVAX-PERP[1], BNB-PERP[0], BTC-PERP[.0015], CAKE-PERP[0], CRO-PERP[280], DOGE-PERP[9], DOT-PERP[2.9], ETH-PERP[0], EUR[150.00], FTM-PERP[96], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[-6], MATIC-PERP[34], MKR-PERP[0], NEAR-PERP[-2.2], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], USDI-130.06], USDT[285.62170769], USTC-PERP[0], XRP-PERP[0] | | |
| 03745095 | | EUR[0.00] | | |
| 03745112 | | BTC[0], CRO[0], GOG[0], USD[0.00] | | |
| 03745115 | | GOG[3639.26115228], USD[0.00] | | |
| 03745131 | | CAKE-PERP[0], ETH[.01217091], ETHW[0.01217091], USD[-0.31] | | |
| 03745133 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], RAY[0], SAND[0], USD[0.00] | | |
| 03745148 | | TRX[.000028], USDT[7.07488673] | | |
| 03745165 | | USD[0.00] | | |
| 03745170 | | BTC[.00000001] | | |
| 03745175 | | GENE[2.22407377], GOG[32], USD[0.31] | | |
| 03745180 | | USD[0.09], USDT[0] | | |
| 03745192 | | NFT (388412975813796780/FTX Crypto Cup 2022 Key #17644)[1], USD[25.00] | | |
| 03745199 | | USD[0.00], USDT[0] | | |
| 03745213 | | GOG[120], USD[0.15] | | |
| 03745219 | Contingent | BNB[9.86975687], BTC[0.00006320], CHZ[4400], ETH-PERP[.5], LUNA2[0.00152486], LUNA2_LOCKED[0.00355801], LUNA2-PERP[0], LUNC[.003024], USD[2726.57], USDT[0.21417360], USTC[.21585], USTC-PERP[0] | | |
| 03745222 | | LTC[0.00740255] | | |
| 03745236 | Contingent | EUR[0.00], FTT[30.8374895], LUNA2[1.55339774], LUNA2_LOCKED[3.62459474], LUNC[138255.629996], USD[0.90] | | |
| 03745243 | | 1INCH-PERP[0], ETH-PERP[0], GALA-PERP[0], NEAR-PERP[0], USD[5.71], USDT[0], XMR-PERP[0] | | |
| 03745244 | | USD[25.31], USDT[.0093] | | |
| 03745245 | | 0 | | |
| 03745249 | | BF_POINT[400] | | |
| 03745273 | | TRX[.021408] | | |
| 03745279 | | BAO[3], DENT[3], GBP[69.10], KIN[9], SOL[4.24008681], TRX[1], XRP[.00067383] | Yes | |
| 03745286 | | GENE[61.9], GOG[2766], USD[0.52] | | |
| 03745304 | Contingent | AAVE[.0088], BTC[.00034372], BTC-PERP[-0.03], CRO[.0088], DOT[.28328], ETH[0.00653465], ETH-PERP[0], ETHW[0.32014665], FTT[.996], GMT[.7868], GOG[.00000371], LINK[.08418], LINK-PERP[100], LUNA20.19642773], LUNA2_LOCKED[0.45833137], LUNC[.63277701], MATIC[.38197262], USD[318.23], USDT[1069.19799752] | | |
| 03745305 | | BNB[0], USD[0.62] | | |
| 03745318 | | AKRO[1], APE[0], BAO[17], CHF[0.00], DENT[3], DOGE[0], KIN[19], LUNC[0], MANA[0], RSR[1], SHIB[0], TRX[1], USD[0.00], USTC[0] | Yes | |
| 03745328 | | BTC[.00214109], ETH[.00765127], ETH-PERP[0], ETHW[.00765127], USD[0.00] | | |
| 03745339 | | EUR[50.00] | | |
| 03745347 | | GOG[206], USD[0.46] | | |
| 03745348 | | EUR[0.88] | | |
| 03745351 | | ETHBULL[.0006222], HNT[.0090821], HNT-PERP[0], NVDA[.0006645], NVDA-0325[0], NVDA-0624[0], PAXG[.00007646], PAXG-PERP[0], SLV[.05136], SLV-0325[0], SLV-0624[0], SQ-0624[0], TSLA[8], USDT[177.37226831] | Yes | |
| 03745353 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0304[0], BTC-MOVE-0316[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0827[0], BTC-MOVE-1002[0], BTC-MOVE-1029[0], BTC-MOVE-1104[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0513[0], BTT-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (355613080100800361/The Hill by FTX #36385)[1], RUNE-PERP[0], SOL-PERP[0], USD[0.46], USDT[0.00017341] | | |
| 03745381 | | USD[0.00] | | |
| 03745390 | | KIN[1], USDT[0] | | |
| 03745407 | | USD[25.00] | | |
| 03745420 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.817], ETH-PERP[0], ETHW[.817], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5511.45], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03745447 | Contingent | AAVE[.03857228], ADA-PERP[0], BAO[2], BNB[.0290272?], BRZ[10], BTC[.10920923], DENT[1], ETH[.23199759], ETHW[.15090433], HOLY[1], KIN[2], LINK[1.50310548], LTC[.05842431], LUNA20.00712347], LUNA2_LOCKED[0.01662143], LUNC[31.93302992], SOL[6.05913835], SOL-PERP[5], USD[87.78] | | |
| 03745449 | | TONCOIN[87.214] | | |
| 03745459 | | 0 | | |
| 03745460 | | BTC[.00018803], DOGE[.9824], ETHW[.01], LTC[.00308006], SHIB[95419.84732824], USD[52.39] | | |
| 03745462 | | TONCOIN[4.29861391], USDT[0] | | |
| 03745465 | | ETH[.00086358], ETHW[.00086358], GOG[222], USD[0.08] | | |
| 03745468 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[.01644586], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[.84842833] | | |
| 03745481 | | NFT (390766612497564739/Green Point Lighthouse #368)[1] | | |
| 03745482 | | BTC[.003], EUR[36.47], SOL[1.1], USD[68.09] | | |
| 03745484 | | FTT[9.56014032], MAPS[.1243879], USDT[0.00000019] | | |
| 03745488 | | BTC[0], EUR[0.41], USD[0.37] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03745499 | | ADA-PERP[0], BAND-PERP[0], BAO[3], BTC[.00235171], BTC-PERP[0], ETH[.01727384], ETH-PERP[0], ETHW[.0170548], EUR[0.00], FTT-PERP[0], KIN[1], NFT (449661615556943805/Loo9Kids #4316)[1], NFT (481194/012067816518/MiniRob #31)[1], SAND-PERP[0], SOL-PERP[0], TRX[178.19831543], USD[0.00], XRP-PERP[0] | Yes | |
| 03745513 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.06179026], LUNA2_LOCKED[0.14417728], LUNC[13454.96], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[56.53], USDT[3.34963547], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03745530 | | EUR[0.00] | | |
| 03745557 | Contingent | AAVE-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0.01999999], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004586], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-263.30], XRP-PERP[0], YFI-PERP[0] | | |
| 03745558 | | BTC[.00000033], CAD[0.00], USD[0.00], USDT[0] | Yes | |
| 03745563 | | USDT[3] | | |
| 03745565 | | SOL[.00383596], USD[0.49] | | |
| 03745569 | | BAO[1], EUR[16.78], FTT[1.2], LINK[12.7], LTC[1.39], SNX[11.1], USD[38.32], XRP[26] | | |
| 03745579 | | BTC[.2095], ETH[3.394], ETHW[3.394], EUR[0.38] | | |
| 03745621 | | USD[65.60] | Yes | |
| 03745627 | | USD[25.00] | | |
| 03745628 | | BRZ[52.92438827], USD[0.00] | | |
| 03745653 | | CRO[87.96695478], MANA[27.33402288], MATIC[39.81852985], SOL[.8492291], USD[0.00], WAVES[.02021618], XRP[76.01086221] | Yes | |
| 03745700 | | NFT (543643779581317481/FTX EU - we are here! #33985)[1], NFT (576424872342654666/FTX EU - we are here! #33843)[1] | | |
| 03745703 | | EUR[0.00] | | |
| 03745712 | | USD[0.00] | Yes | |
| 03745722 | | USD[25.00] | | |
| 03745736 | | BAO[1], DOGE[392.48994048], EUR[0.00] | | |
| 03745745 | | USDT[0] | | |
| 03745751 | | CHZ[4.12695743], GOG[97.9804], USD[0.00] | | |
| 03745756 | | GOG[223.6478778], USD[0.54] | | |
| 03745783 | | EUR[0.00], TRX[0.00000006], USDT[0.00000295] | | |
| 03745785 | | 1INCH[11.08204666], GMT[5.35741802], GST[8.91024973], NEAR[11.09832146], SOL[0], STG[5.7676076], TONCOIN[114.48593587], USD[0.77], USDT[0.00000003] | | |
| 03745790 | | AKRO[2], ATOM[23.05053617], BTC[.016003], ETH[.12346107], ETHW[.12346107], GALA[4345.810009], GRT[1], KIN[1], NFT (459994015809313231/FTX EU - we are here! #49567)[1], NFT (466087790437955341/FTX EU - we are here! #49724)[1], NFT (514165550296153251/FTX EU - we are here! #49639)[1], TRX[2], UBXT[2], USD[35.09], USDT[0] | | |
| 03745792 | | USD[100.00] | | |
| 03745800 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02543803], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MTL-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.009622], SOL-PERP[0], SXP-PERP[0], USD[-0.03], USDT[0.00029532], VET-PERP[0], XRP-PERP[0] | | |
| 03745807 | | GOG[26.9946], USD[0.09] | | |
| 03745819 | | BTC[0.03619733], ETH[.29897534], ETHW[.29897534], USD[4117.00], USDT[0.08603227] | | |
| 03745844 | | BNB[0], LTC[0], MATIC[0], NEAR[.00000049], SOL[0.00000001], TRX[0.03921436], USDT[0.00747212], XRP[.009583] | | |
| 03745859 | | ATOM[0], ATOM-PERP[0], BTC[0], DYDX[0], ETH[0], ETHW[0], FTT[0], USD[0.74], USDT[0] | | |
| 03745874 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-0325[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03745884 | | USDT[0] | | |
| 03745889 | | NFT (409451188371957405/FTX EU - we are here! #247860)[1], NFT (427153817973640936/FTX EU - we are here! #247907)[1], NFT (496948819868392410/FTX EU - we are here! #247884)[1] | | |
| 03745890 | | BTC[0], ETH[0], USD[0.00] | | |
| 03745895 | | KIN[1], USDT[0] | Yes | |
| 03745911 | | USDT[0.00014462] | | |
| 03745917 | | USD[-0.05], USDT[31.9] | | |
| 03745926 | | BTC[0], EUR[0.00], FTT[0.00284672], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03745930 | Contingent | BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNA2[0.16121699], LUNA2_LOCKED[0.37617298], USD[1.64] | | |
| 03745961 | | ALGO-PERP[226], ATOM-PERP[0], AVAX-PERP[2.6], BNB-PERP[0], BTC[.04990395], BTC-PERP[0], CRO-PERP[0], DOT-PERP[7.5], ETH-PERP[0], EUR[0.00], FTM-PERP[206], LINK-PERP[-7.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[58], SOL-PERP[0], USDI-362.03], USDT[558.97437499] | | |
| 03745970 | | NFT (309311956341761018/FTX EU - we are here! #24707)[1], NFT (428836828433140564/FTX EU - we are here! #25330)[1], NFT (477685386294976554/FTX AU - we are here! #59802)[1], NFT (557591795421721410/FTX EU - we are here! #25251)[1], USD[0.05] | | |
| 03745972 | | USDT[1.13] | | |
| 03745975 | | BTC[.00000086], EUR[0.00], GMT-PERP[0], LUNC-PERP[0], STG[.10289652], USD[0.04], USTC-PERP[0] | | |
| 03745989 | | USD[25.00] | | |
| 03746010 | | BTC-PERP[0], LUNC-PERP[0], SHIB[.0192926], SHIB-PERP[0], SOL[.00009269], SOL-PERP[0], USD[0.00] | | |
| 03746011 | | GOG[18], USD[0.21] | | |
| 03746027 | | GOG[44], USD[0.90] | | |
| 03746041 | | BAO[1], KIN[1], LTC[.00000037], USD[0.00], USDT[0] | Yes | |
| 03746043 | Contingent, Disputed | 0 | | |
| 03746059 | Contingent, Disputed | AGLD-PERP[0], BTC[.00001081], LUNA2[0.09097119], LUNA2_LOCKED[0.21226612], LUNC[19809.17], SLP-PERP[0], USD[0.29], USDT[4.08978035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03746064 | Contingent, Disputed | USD[25.00] | | |
| 03746070 | | EUR[0.00], USDT[70.67793428] | | |
| 03746080 | | BTC[0], HNT[0], USDT[0.00000004] | | |
| 03746109 | | AVAX[0], ETH[0], EUR[0.00], USDT[0.00000001] | | |
| 03746113 | | SOL[.33] | | |
| 03746122 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], BAL-PERP[0], BRZ[783.17823671], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA[9.922], GAL-PERP[0], GOG[.984], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00423402], YFI-PERP[0], YFI-PERP[0] | | |
| 03746144 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USDI-265.79], USDT[296.60667752] | | |
| 03746166 | | AURY[13], GOG[268], USD[0.28] | | |
| 03746168 | | USD[0.00], USDT[30.14181611] | | |
| 03746169 | Contingent | BTC[0.00000001], ETH[0], FTT[0.00000001], LUNA2[4.92193511], LUNA2_LOCKED[11.43417815], SOL[.00946533], TRX[1570.6858], USD[0.00], USDT[0.10773409] | Yes | |
| 03746175 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[-0.025], EUR[500.00], LINK-PERP[0], MANA-PERP[-76], MATIC-PERP[0], NEAR-PERP[-63.7], RUNE-PERP[0], SAND-PERP[-60], SOL-PERP[-0.87], TRX[.000777], USD[167.81], USDT[1998.768836] | | |
| 03746181 | | USD[0.01] | | |
| 03746197 | Contingent, Disputed | USD[25.00] | | |
| 03746198 | | USD[21.93] | | |
| 03746200 | | TONCOIN[.04], TRX[.85406], USD[0.01] | | |
| 03746204 | | BAO[1], UBXT[1], USDT[0.00001651] | | |
| 03746206 | | 0 | | |
| 03746222 | Contingent | BTC[.09294852], LUNA2[0.02086855], LUNA2_LOCKED[0.04869328], LUNC[4612.15196861], TRX[.000007], USD[0.02], USDT[1153.40107725], WAVES-PERP[0] | Yes | |
| 03746237 | | GOG[177], USD[0.19] | | |
| 03746264 | | GOG[343.9342], USD[0.83] | | |
| 03746274 | | BAO[2], USD[0.00] | | |
| 03746279 | | AKRO[1], BAO[3], TRX[1], USDT[0.00001827] | Yes | |
| 03746282 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GAL-PERP[0], GMR-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LUNA2[0.12005950], LUNA2_LOCKED[0.28013884], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[772.56], USDT[631.58242145], USTC-PERP[0], XMR-PERP[0] | Yes | |
| 03746292 | Contingent | FTT[.39992], GALA-PERP[0], GMT-PERP[0], LUNA2[0.10983986], LUNA2_LOCKED[0.25629302], TRX[17.9964], USD[0.00], USDT[0.06794072] | | |
| 03746307 | | AKRO[1], BAO[1], NFT [43011217253978874/The Hill by FTX #45164][1], TRX[.00151864], USD[0.00] | Yes | |
| 03746309 | | DFL[1010], ENS-PERP[0], GST-PERP[0], PEOPLE[50], SOS[2199560], TONCOIN[18.89622], USD[0.00] | | |
| 03746313 | | USD[0.00], USDT[0] | | |
| 03746315 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 03746324 | | GENE[3.42338619], GOG[44], USD[0.04], USDT[0.00000007] | | |
| 03746338 | | 1INCH[1], BAO[1], ETH[1.13008275], ETHW[.20518306], SAND[130.90000000], USDT[0] | | |
| 03746340 | | ALGO[.00000001], NFT [472336483054267718/The Hill by FTX #26548][1], USD[0.00], USDT[0] | | |
| 03746352 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001044], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.74], USDT[1.81448776], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03746366 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.299946], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.09946], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[1.048076], CEL-PERP[0], COPE[1.6985], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.830702], DODO[.1], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.02478], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[.09964], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.856], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], MYC[9.982], NEAR[.06229], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX[.085618], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIA-PERP[0], SKL-PERP[0], SOL[.02], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SWEAT[99.84026], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDI[-2.63], USDT[0.00237024], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03746374 | | SOL[0], TRX[.330046], USDT[0.19900020] | | |
| 03746377 | | USD[25.00] | | |
| 03746419 | | ETH-PERP[0], TRX[.003], USD[0.66] | | |
| 03746442 | Contingent, Disputed | EUR[0.59], TRX[.001463], USD[0.00], USDT[0.00000001] | | |
| 03746456 | | BAO[1], EUR[0.00] | Yes | |
| 03746479 | | USDT[0] | | |
| 03746483 | | USD[26.34], USDT[.2] | Yes | |
| 03746485 | | BNB[0], DENT[1], ETH[.00731403], ETHW[0.00731403], USDT[0.00535230] | | |
| 03746493 | | EUR[0.00], SHIB[4700000], USD[1.48] | | |
| 03746494 | | EUR[0.00], USDT[0] | | |
| 03746497 | | BNB[.15], BTC[0.01789812], DOT[.099202], USD[622.88], USDT[.57352998] | | |
| 03746499 | | GBP[1000.00] | | |
| 03746501 | | ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000021] | | |
| 03746509 | | DODO[64.3959], FTT[.09896], USD[0.01] | | |
| 03746534 | | BTC[0], ETH[0.37481612], ETHW[0.37481612], FTT[0], GBP[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03746543 | | ADA-PERP[0], AVAX-PERP[0], ETH[.00000232], ETH-PERP[0], ETHW[.00000232], GMT-PERP[0], LOOKS[.9744], MKR-PERP[0], REEF-PERP[0], TRX[.000777], USD[1.98], USDT[0] | | |
| 03746567 | | USD[25.00] | | |
| 03746582 | | AKRO[2], DENT[1], KIN[3], MATH[1], NFT (533535143771508475/FTX EU - we are here! #219775)[1], RSR[1], TRX[1], UBXT[3], USD[0.00], USDT[0.00001940] | | |
| 03746589 | Contingent | BTC[.00279944], LTC[.039992], LUNA2[0.00310052], LUNA2_LOCKED[0.00723456], LUNC[.009988], USDT[35.51275739], XRP[20.9958] | | |
| 03746590 | | ADA-PERP[0], BTC[.00000986], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-0.01] | | |
| 03746592 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03746595 | | TRX[.000778], USDT[20] | | |
| 03746602 | | USD[0.00] | | |
| 03746616 | | DOGE-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.07], USDT[0] | | |
| 03746625 | | AAVE[0], AKRO[1], BAO[6], BNB[0], BTC[0.00008484], KIN[5], MATIC[0], RSR[1], TRX[0], UBXT[2], USDT[0] | Yes | |
| 03746629 | | BRZ[100], GOG[18], TRX[.300001], USD[0.44] | | |
| 03746643 | | 0 | | |
| 03746652 | | GOG[28.49087286], MTA[37.91698586] | | |
| 03746673 | | BTC-PERP[0], DOGE[8383.58452997], ETH-PERP[0], USD[0.00], USDT[3.58953323] | | |
| 03746681 | | CAKE-PERP[0], TRX[.9981], USD[0.12] | | |
| 03746692 | | NFT (306208107378257068/FTX EU - we are here! #188058)[1], NFT (340095000997512632/FTX EU - we are here! #183406)[1], NFT (560020577837829814/FTX EU - we are here! #188291)[1] | | |
| 03746693 | Contingent | BTC-PERP[0], LUNA2[1.15399577], LUNA2_LOCKED[2.69265681], LUNA2-PERP[0], USD[0.00], USDT[41.16801066] | | |
| 03746708 | | ADABULL[2.439512], ATOMBULL[19596.08], BNBBULL[.4139172], DOGEBULL[110.387918], USD[0.31], USDT[0.00000001], XRPBULL[11997.6] | | |
| 03746735 | Contingent, Disputed | BTC[0.00001010], USD[0.00] | | |
| 03746740 | | BAO[8], DENT[1], GENE[0.00004165], KIN[5], LTC[.04334428], NFT (356220095717763987/FTX EU - we are here! #7960)[1], NFT (524663352845147517/FTX EU - we are here! #8057)[1], NFT (526623499657842335/FTX Crypto Cup 2022 Key #11442)[1], NFT (554271923321000827/FTX EU - we are here! #8184)[1], RSR[1], SOL[0], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 03746752 | | BNB[.00016818], BTC[.00001238], SOL[8.37121198], USDT[0.00452331] | | |
| 03746753 | | AKRO[1], BAO[2], DENT[1], DOGE[.01729917], FIDA[1.02077907], GBP[0.00], SOL[26.2746771], USD[0.00] | Yes | |
| 03746765 | | BTC[.00269763], GOG[118.9762], USD[1.33] | | |
| 03746774 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[6.18], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03746779 | | GOG[131.9736], USD[0.48], USDT[.006258] | | |
| 03746784 | | BRZ[0], BTC[0], FTT[.00334864], GOG[.8346], USD[0.00] | | |
| 03746787 | | GOG[181.404475], USDT[0] | | |
| 03746789 | | FTM[14.21185865], USD[0.00], USDT[0] | | |
| 03746796 | | BTC[0], DOT[1.05512985], SHIB[1200000], SHIB-PERP[0], SLP-PERP[0], SOL[0.30534691], SOS[6600000], USD[0.67], USDT[0] | | SOL[.300781], USD[0.67] |
| 03746816 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BRZ[0.00000001], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[5.04271046], FXS[.0000062], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.04], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03746825 | | BTC[0.00139973], DOT-PERP[0], ETH[.06698727], ETHW[.06698727], EUR[2.83], USD[24.94] | | |
| 03746826 | | BTC[.0064], EUR[1.77] | | |
| 03746829 | | GOG[26], USD[0.07] | | |
| 03746834 | | ETH[0.00015601], ETHW[0.00015601], TRX[.00003882], USD[0.00], USDT[0.00036740] | | USD[0.00], USDT[.000359] |
| 03746836 | | BNB[0.04704513], DOT[.03330042], LUNC-PERP[0], USD[-4.10] | | |
| 03746837 | | GBP[0.00], USDT[0] | | |
| 03746842 | | NFT (299422135655352976/FTX EU - we are here! #48704)[1], NFT (302700896999218135/FTX Crypto Cup 2022 Key #12251)[1], NFT (423879766387296007/The Hill by FTX #20549)[1], NFT (469779644806591173/FTX EU - we are here! #48564)[1], NFT (559495205979059746/FTX EU - we are here! #48795)[1] | Yes | |
| 03746843 | | EUR[0.00], USD[0.00] | | |
| 03746846 | | USD[0.00], XRP[252] | | |
| 03746852 | | LINK[136.391306], MSOL[.00000001], USD[0.36] | | |
| 03746856 | | DAI[0.01399813], EUR[0.08], SOL[0.00059579], USD[0.75] | | |
| 03746861 | | NFT (339398821471786457/FTX EU - we are here! #93776)[1], NFT (403572994268500572/The Hill by FTX #19539)[1], NFT (446948047261396934/FTX EU - we are here! #93866)[1], NFT (572132553274182739/FTX EU - we are here! #93599)[1], USD[0.00], USDT[0.00009024] | | |
| 03746864 | | EUR[692.92], USDT[10.55536442] | | |
| 03746896 | | USD[0.00], USDT[0] | | |
| 03746897 | | USD[0.24] | | |
| 03746901 | Contingent | LUNA2[0.47494581], LUNA2_LOCKED[1.10820690], LUNC[103420.451772], USD[20.00] | | |
| 03746902 | | AUD[0.00] | | |
| 03746904 | | DOGE[.77387848], USD[0.00] | | |
| 03746926 | | GBP[0.98], USD[0.00], USDT[.004968] | | |
| 03746934 | | SOL[1.01], SOL-PERP[0], USD[0.89] | | |
| 03746944 | | GOG[1204], USD[2.63] | | |
| 03746949 | | 0 | | |
| 03746955 | | BTC[0.03349471], BTC-1230[0], BTC-PERP[0], ETH[1.76992438], ETH-1230[0], ETH-PERP[0], ETHW[.00092438], USD[0.02] | | |
| 03746965 | | 0 | | |
| 03746967 | | GENE[1.00149642], GOG[18], USD[0.12], USDT[49.98158611] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03746978 | Contingent | ADA-PERP[0], AVAX-PERP[0], BOBA[8499.21022886], BOBA-PERP[0], BTC[0.40691285], BTC-PERP[0], DENT[272641.51457814], DOGE-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LOOKS[4352.92530456], LUNA2_LOCKED[78.22477387], MATIC-PERP[0], MSOL[6.69195182], NIO[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE[581.45493906], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU[27250], USDI-0.29I, VET-PERP[0], XRP-PERP[0] | | |
| 03746979 | | GOG[21], USD[0.14] | | |
| 03746981 | | BNB[0], USD[1.63] | | |
| 03746985 | | TRX[.000012] | | |
| 03747005 | Contingent | EUR[0.01], LUNA2[7.46123404], LUNA2_LOCKED[17.4095461], USDT[0.00000001], USTC[1056.17374108] | | |
| 03747016 | | GOG[34], USD[0.25] | | |
| 03747019 | | EUR[0.00] | | |
| 03747023 | | ADA-PERP[-108], APT-PERP[-5], ATOM-PERP[2.6], AVAX-PERP[0], BNB-PERP[.3], BTC-PERP[.0025], CRO-PERP[830], ETH-PERP[.073], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[117], SOL-PERP[0], USD[-426.55], USDT[133.42687305], XRP-PERP[104] | | |
| 03747044 | | USDT[0.29645895] | | |
| 03747049 | | ATLAS[504.17858821], SAND[15.4181255], SUSHI-0325[0], USD[0.00], USDT[0.06005102] | | |
| 03747057 | | BAO[1], NFT (376686474362859008/FTX EU – we are here! #111234)[1], NFT (418936979692770310/FTX EU – we are here! #111404)[1], NFT (536908449429555142/FTX EU – we are here! #111503)[1], TRX[.000001], USDT[0.00000302] | Yes | |
| 03747088 | | LOOKS[1], USD[0.06] | | |
| 03747093 | | GOG[90], USD[0.68] | | |
| 03747137 | | AKRO[1], BAO[1], ETH[0], KIN[1], TRX[1], UBXT[1] | | |
| 03747139 | | BTC[.000055], CRO[1000], USD[140.57] | | |
| 03747141 | | GOG[15], USD[0.42] | | |
| 03747156 | | AKRO[1], BAO[.00000001], CRO[1034.49564522], EUR[0.00], MATH[1], SHIB[9446711.59614863] | | |
| 03747166 | | BF_POINT[200] | Yes | |
| 03747168 | | USD[0.00] | Yes | |
| 03747192 | | BTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03747197 | | GOG[0], USD[0.01], USDT[0] | | |
| 03747222 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03747223 | | GOG[119.995], USD[7.05] | | |
| 03747226 | | DOGEBULL[25.17132271], USDT[0.00000002] | | |
| 03747258 | | TONCOIN[.05492], USD[302.66] | | |
| 03747279 | | NFT (436712894138363390/FTX Crypto Cup 2022 Key #7380)[1] | | |
| 03747304 | | BNB[.0142179], BTC[.00509153], DOGE[785.21843337], EUR[0.00], XRP[87.81457537] | | |
| 03747305 | | NFT (364163134810121793/FTX EU – we are here! #178061)[1], NFT (378214802742359775/FTX EU – we are here! #177738)[1], NFT (481054534460668100/FTX EU – we are here! #176263)[1] | | |
| 03747307 | | BTC[0.00120215], USD[0.99] | | |
| 03747308 | | BAO[5], BNB[0], DENT[1], EUR[0.00], KIN[1], LTC[0], UBXT[1], USDT[0.00026346] | | |
| 03747318 | | BAO[1], CHZ[1], NFT (338064538715174293/FTX EU – we are here! #204419)[1], NFT (376672543157416636/FTX EU – we are here! #204336)[1], NFT (553806126781607502/FTX EU – we are here! #204393)[1], USDT[0] | Yes | |
| 03747322 | | LTC[.04995499], USD[0.00] | | |
| 03747325 | | ETH[0] | | |
| 03747334 | | BTC[.0012328], KIN[1], USD[0.00], USDT[1331.72666825] | Yes | |
| 03747340 | Contingent | LUNA2[0.51851746], LUNA2_LOCKED[1.20987408], LUNC[112908.27], USD[0.00], USDT[0.97995000] | | |
| 03747346 | | USD[0.01] | | |
| 03747397 | Contingent | ATOM[7.0996], AVAX[5.09918], BTC[.0119986], CRO[9.96], DOT[12.09798], ETH[.249954], ETHW[.249954], LUNA2[0.12415903], LUNA2_LOCKED[0.28970441], LUNC[3.40992], MANA[.9986], MATIC[119.976], NEAR[29.69406], SAND[.9986], SOL[13.28885928], TONCOIN[70.9838], USD[0.03], USDT[10.238429I], XRP[250.9522] | | |
| 03747420 | | GOG[15.07531803], USD[23.16] | | |
| 03747426 | | BTC[0], ETH[.00076804], EUR[0.00], TRX[.000028], USD[0.00], USDT[387.52165261] | | |
| 03747427 | | BTC-PERP[.1], USD[477.70] | | |
| 03747441 | Contingent, Disputed | USD[0.00] | | |
| 03747446 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 03747460 | | AR-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-1230[0], LTC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.10], USDT[0.00458609], ZIL-PERP[0] | | |
| 03747486 | | BAO[1], SOL[.99658993], USD[0.00] | Yes | |
| 03747487 | | TRX[1], USDT[0.00001223] | Yes | |
| 03747513 | | BRZ[0], BTC[0] | | |
| 03747522 | | EUR[0.00], USDT[23.00594918] | | |
| 03747551 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 03747561 | | SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03747595 | | CVX-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03747634 | | BTC[.00035799], USDT[3.92781528] | | |
| 03747637 | | EUR[0.00], USD[0.00] | | |
| 03747638 | | 0 | | |
| 03747642 | | ETH[.0003614], ETHW[.0003614], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03747643 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LTC-PERP[0], ROSE-PERP[0], SRM-PERP[0], USD[2.68] | | |
| 03747651 | Contingent | AAVE[0], ALGO[0], APE[0], ATOM[0], AVAX[0], BNB[0], BTC[0], CEL[0], CHZ[0], DOGE[0], DOT[0], ETH[0], FTT[0], GALA[0], GMT[0], HNT[0], KIN[0], KSHIB[0], LTC[0], LUNA2[0.00000235], LUNA2_LOCKED[0.00000549], LUNC[0.51315314], MANA[0], MATIC[0], SHIB[107349.08293714], SKL[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000058], WAVES[0] | | |
| 03747658 | | TRX[.986778], USD[0.97] | | |
| 03747659 | | GENE[3.09938], GOG[3], IMX[23.19536], USD[83.34] | | |
| 03747678 | | ATLAS[75007.064], BTC[0.15329825], DOT[5.00000001], ETH[.446995], USD[217.37], USDT[215.37708631] | | |
| 03747694 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[2.64], XLM-PERP[0] | | |
| 03747697 | | BAO[5], DENT[1], HOLY[1], KIN[2], NFT (574900214416771932/FTX EU - we are here! #207171)[1], TOMO[1], UBXT[1], USD[0.00], USDT[0.00002081] | | |
| 03747703 | Contingent, Disputed | EUR[0.00], GBP[0.02] | Yes | |
| 03747704 | | BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03747719 | | GBP[0.00], KIN[1] | | |
| 03747720 | | BTC-PERP[0], TRX[.010077], USD[0.00] | | |
| 03747725 | | ATLAS-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH[0.00163024], ETH-PERP[0], ETHW[0.00163025], FIDA-PERP[0], FTT[0], LEO-PERP[0], MCB-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 03747732 | | 0 | | |
| 03747734 | | 0 | | |
| 03747755 | | SOL[.10253313] | | |
| 03747764 | | EUR[0.00] | | |
| 03747767 | | AGLD-PERP[0], ASD-PERP[0], CEL-PERP[0], CVX-PERP[0], DYDX-PERP[0], GARI[.95284], GST-PERP[0], KSOS-PERP[0], MATIC-PERP[0], PROM-PERP[0], SNX-PERP[0], STEP-PERP[0], USD[0.06] | | |
| 03747782 | | GOG[214.00036993] | | |
| 03747784 | | PRISM[1430], USD[0.16] | | |
| 03747840 | | ETH[0.00], EUR[0.00], GBP[0.00] | | |
| 03747842 | Contingent | BTC[0.01595699], BTC-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.00003301], GRT[0], LINK[0], LUNA2[0.00018779], LUNA2_LOCKED[0.00043817], LUNC[0], USD[0.00] | | |
| 03747866 | | KIN[1], MATIC[16.79389723], NFT (341025684313721194/FTX EU - we are here! #230939)[1], NFT (403601668014125217/FTX EU - we are here! #230897)[1], NFT (545656462211529119/FTX EU - we are here! #230926)[1], USD[0.00] | | |
| 03747869 | | GENE[2.3], GOG[84], MATIC[.3], USD[0.21] | | |
| 03747917 | | BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTM[.00000001], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03747920 | | USD[0.00], USDT[0] | Yes | |
| 03747926 | | EUR[0.00], USTC[2327.148754] | | |
| 03747932 | | FTT[0.00453593], TONCOIN[0], USD[0.00] | | |
| 03747948 | | AMPL-PERP[0], AR-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FIDA-PERP[0], RAY-PERP[0], ROOK-PERP[0], TRX[.000006], USD[0.00] | | |
| 03747979 | | BTC[0.01324459], ETH[0.02680605], ETHW[0.02647749], EUR[0.00], USD[0.04] | Yes | |
| 03747992 | | BNB[.00620495], ETH[.00035416], ETHW[.00035416], GOG[1907.55599362], USD[3.40] | | |
| 03747994 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.25272234], LUNA2_LOCKED[0.58968546], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[.00000001], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STETH[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03748002 | | TRX[.000001], USDT[47.0645] | | |
| 03748019 | | BTC[.00037441], USD[0.00], USDT[0.00800000] | | |
| 03748035 | | APE-PERP[0], AVAX-0624[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL[0], CEL-0624[0], ETH[0.04217337], EUR[0.00], FTT[29.09137361], FTT-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], STETH[0], USD[0.00], USTC[0] | Yes | |
| 03748048 | | GOG[90], USD[0.85] | | |
| 03748055 | | AVAX-PERP[0], BTC-PERP[0], HNT-PERP[0], LRC-PERP[0], MER-PERP[0], RON-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 03748068 | | ETH-PERP[0], USD[0.00000192], GOG[1122.9932], USD[0.13] | | |
| 03748073 | | AKRO[3], BAO[6], BNB[0], BTC[0], DENT[1], GBP[0.01], LTC[.00001654], REEF[16893.22990231], RSR[2], SOL[4.13860743], UBXT[4] | Yes | |
| 03748084 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 03748086 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[52.28], USDT[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03748095 | | BRZ[106.41179182], GOG[61.99430216], KIN[1] | Yes | |
| 03748112 | | USD[0.00] | | |
| 03748118 | | USD[0.00] | | |
| 03748127 | | SOL[0] | | |
| 03748145 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[.00000002], THETA-PERP[0], USD[20.96] | | |
| 03748163 | | GOG[77], USD[0.05] | | |
| 03748171 | | GOG[63], USD[0.52] | | |
| 03748189 | | 0 | | |
| 03748196 | | USDT[3] | | |
| 03748209 | | NFT (536853960170996191/FTX Crypto Cup 2022 Key #11673)[1] | | |
| 03748219 | | DOGEBULL[27.86742041], USDT[0] | | |
| 03748239 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03748265 | | EUR[34.73] | Yes | |
| 03748274 | | BNB[.000775], BTC[0] | | |
| 03748278 | | SHIB-PERP[0], USD[0.83] | | |
| 03748289 | | BTC-PERP[0], FTT[0], NFT (486451974508176267/The Hill by FTX #43596)[1], USD[2.63], USDT[0] | | |
| 03748290 | | BNB[.00012875], FTT[0.04588816], USD[1.24] | | |
| 03748292 | | ATLAS-PERP[0], COMP-PERP[0], GST-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[-0.06], USDT[0.47947645], ZIL-PERP[0] | | |
| 03748296 | | ADABULL[0.25387449] | | |
| 03748304 | | USD[0.00] | | |
| 03748314 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[7.89], VET-PERP[0], WAVES-PERP[0], XRP[.5882.82], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03748323 | | EUR[0.00] | | |
| 03748330 | | NFT (403915974751139984/FTX EU - we are here! #65088)[1], NFT (418602615000797726/FTX EU - we are here! #65008)[1], NFT (499611543595612924/FTX EU - we are here! #65180)[1] | | |
| 03748331 | | APE-PERP[0], BTC[0.00003052], BTC-0325[0], BTC-PERP[0], EUR[0.00], LINK-PERP[0], USD[1.37], WAVES-PERP[0] | | |
| 03748333 | | USD[0.00] | | |
| 03748334 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.02], USDT[0.31015786], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03748339 | | NFT (298727208651042042/FTX EU - we are here! #224736)[1], NFT (468518277722639603/FTX EU - we are here! #224667)[1], NFT (502781874059099172/FTX EU - we are here! #224769)[1] | | |
| 03748349 | | AKRO[1], DFL[0], DOGE[1], KIN[.00000001], RSR[1], USDT[0] | Yes | |
| 03748366 | Contingent | CVX-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[5.04612223], LUNA2_LOCKED[11.77428521], LUNC[1098803.74], LUNC-PERP[0], USD[950.81], USDT[0.04001895] | | |
| 03748370 | | EUR[0.00], USDT[0.00000001], XRP[0] | | |
| 03748389 | | GOG[27], USD[0.14] | | |
| 03748403 | | AKRO[2], AVAX[.0000001], BAO[1], KIN[1], NFT (471611518532578773/The Hill by FTX #23030)[1], USD[0.00], USDT[0.00022575] | | |
| 03748404 | | USD[0.00] | | |
| 03748431 | | NFT (319428117505563450/FTX EU - we are here! #176936)[1], NFT (392604888334233012/FTX EU - we are here! #176197)[1], NFT (555299664150480442/FTX EU - we are here! #176795)[1] | | |
| 03748437 | | DODO[5493.90112], ETH[3.06577929], ETHW[3.06577929], SHIB[64687060], SOL[.00709767], USD[1554.03], USDT[0] | | |
| 03748444 | | BTC[0.24752990], ETH[0.00158472], ETHW[0.00158471], SUN[30449.55035140], USD[0.00], USDT[0.69733867] | | |
| 03748467 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.001554], USD[453.25], USDT[3.61875672] | | |
| 03748478 | | USD[0.00] | | |
| 03748493 | | ENJ-PERP[0], ETH-PERP[0], EUR[0.58], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.01] | | |
| 03748511 | | CHZ[3.31408052], USD[0.17] | | |
| 03748517 | | USDT[119.6] | | |
| 03748520 | | AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[0.01550811], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.07], USDT[0] | | |
| 03748524 | Contingent, Disputed | AKRO[1], GBP[0.00], KIN[1], MATIC[1.02208493], RSR[1], TRX[2] | Yes | |
| 03748533 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.17053780], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[-742.27], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[704.29], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.4], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03748537 | | EUR[0.00], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03748540 | Contingent | BTC[0], CUSDT[0], DAI[0], LUNA2[8.31063052], LUNA2_LOCKED[19.39147123], LUNC[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], XAUT[0] | | |
| 03748545 | | BTC[.00826647], BTC-PERP[.0157], USD[-321.24] | | |
| 03748547 | | GOG[72], USD[0.23] | | |
| 03748569 | | ETH[0.00168758], ETHW[0.00168758] | | |
| 03748573 | | AKRO[1], AVAX[0], BAO[5], BNB[0], DENT[1], ETH[0], KIN[3], RSR[1], SOL[.00000001], TRX[2], UBXT[3], USDT[0.00001033] | Yes | |
| 03748579 | | TONCOIN[107.87450169], USD[0.00], USDT[24.93252511] | | |
| 03748581 | | GOG[3979.95859189], TRX[.00011139], USDT[0] | | |
| 03748583 | | AKRO[1], BAO[2], BTC[0.03874169], ETH[0.00000195], KIN[1] | Yes | |
| 03748584 | | BEAR[573.2], USD[380.17], USDT[0.51045056] | | |
| 03748609 | | GOG[609], USD[2.03] | | |
| 03748616 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 03748640 | | BAO[1], USD[0.00] | | |
| 03748651 | | USDT[0] | | |
| 03748681 | | FTT[12.1], REAL[189.8], USD[0.29], USDT[3.38847280] | | |
| 03748682 | | BTC[0.01489876], TRX[.000911], USD[1.01389448] | | |
| 03748688 | | AXS[4.02839331], BTC[0.01321119], RAY[856.58388315], SHIB[92488524], SOL[18.31484989], USD[0.81] | | |
| 03748697 | | BTC[.0000106], MATIC[3], USD[0.00], USDT[0] | | |
| 03748708 | | TRX[.003108], USDT[2.1508582] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03748716 | | BTC[1.62618220], EUR[0.00], USD[0.31], USDT[3.37893211] | | |
| 03748731 | | MOB[100], USD[59.09] | | |
| 03748744 | | AURY[1.04491669], GOG[10.71129137], UBXT[1] | Yes | |
| 03748748 | | BTC[0], FTT[0.07417624], USDT[0.12531513] | | |
| 03748759 | | GOG[216.02200172], USD[0.00] | | |
| 03748776 | | GOG[150.28004673], USD[0.00] | | |
| 03748777 | | BAO[1], FTT[.00002901], KIN[1.86152368], TRX[2], USD[0.00], USDT[0.00000006] | Yes | |
| 03748780 | | BCH[0], BTC[0], BVOL[0], ETH[0], FTT[0], IBVOL[0], MKR[0], USDT[0], YFI[0] | | |
| 03748784 | | CRO-PERP[0], EGLD-PERP[0], GALA-PERP[0], IOTA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OXY-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.04], USDT[2.99614603] | | |
| 03748803 | | USD[12.09] | | |
| 03748811 | | GMT-PERP[1], LOOKS-PERP[17], MINA-PERP[1], USD[7.28], ZIL-PERP[20] | | |
| 03748840 | | SOL[.006308], USD[0.01], USDT[0] | | |
| 03748841 | | BNT[108.25810613], BRZ[.00287643], GOG[31], USD[0.01], USDT[.63752021], VGX[88] | | BNT[93.8] |
| 03748846 | | AVAX-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03748856 | | CVX-PERP[0], USD[2.32] | | |
| 03748899 | | USD[0.00], USDT[.99650348] | | |
| 03748907 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00222767], LUNA2_LOCKED[0.00519789], LUNC[485.08], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.02], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03748923 | | USD[0.69] | | |
| 03748939 | Contingent | AKRO[2], ALGO[61.65438595], ATOM[0], AVAX[.92287517], BAO[21], BNB[.06952355], CHZ[77.68801476], CRO[80.95425566], CRV[.00018947], CVX[3.34697472], DENT[2], DOGE[285.51607916], FTT[1.34948375], ETHW[.141018], FTT[1.01467313], GALA[283.37150995], IMX[22.43169452], KIN[28], LUNA2[0.03587128], LUNA2_LOCKED[0.08369966], LUNC[9.95457061], NEAR[5.13263806], RSR[1], SOL[.00000286], STG[29.2561517], TRX[4], UBXT[2], USD[2.76], USDT[0] | Yes | |
| 03748948 | | DOGEBULL[95], TRX[.23745], TRXBULL[520], USD[0.10], USDT[.00009339], XRPBULL[671000] | | |
| 03748958 | | NFT (326153962728539687/FTX Crypto Cup 2022 Key #26498)[1], USD[0.00] | | |
| 03748967 | | SAND-PERP[0], USD[0.02], USDT[0] | | |
| 03748994 | | USDT[.56] | | |
| 03749025 | | USD[5.00] | | |
| 03749039 | | GOG[21.999], TRX[.000004], USD[0.34] | | |
| 03749051 | | TRX[.000777], USDT[0] | | |
| 03749065 | | AKRO[1], ALEPH[27.83902328], ALICE[2.04754004], BAO[4], DENT[1], ETH[.02761054], ETHW[.02726829], GBP[0.00], GOG[13.81959085], KIN[2], SHIB[660111.01824658], TRX[244.98807158] | Yes | |
| 03749088 | | BAO[1], BTC[.00023531], DOGE[.77686813], ETH[.01065829], ETHW[.01065829], KIN[1], USD[10.25] | | |
| 03749102 | | ETHW[.00006888], USD[0.01] | | |
| 03749104 | | BTC[.07909855], USDT[1074.44219454] | | |
| 03749111 | | GOG[56.63758346], USD[0.00] | | |
| 03749125 | | BTC[0.00019653] | | |
| 03749133 | Contingent | LUNA2[1.20437852], LUNA2_LOCKED[2.81021655], LUNC[262255.9592951], USD[0.00], USDT[-0.02167592] | | |
| 03749147 | | 1INCH[0], ATOM[0], AVAX[0], BAO[2], BNB[0], ETH[0], KIN[5], LTC[0], RAY[0], SOL[0.00000001], SRM[0], TRX[.000006], UBXT[1], USDT[0.00000989], WAVES[0], XRP[0] | | |
| 03749162 | | ETH[.00000132], ETHW[.00000132], MATIC[3.07765228], TRX[.000777], UBXT[1], USDT[0.00002834] | Yes | |
| 03749167 | | GOG[1167] | | |
| 03749179 | | NFT (456421019718373690/FTX EU - we are here! #100287)[1], NFT (490426181598408899/FTX EU - we are here! #97780)[1], NFT (515552795106410370/FTX EU - we are here! #101178)[1] | | |
| 03749182 | | GOG[511.76888852], USD[0.00] | | |
| 03749198 | | USD[0.00], USDT[0] | | |
| 03749209 | | BULL[32.99574], BVOL[.00229972], CAD[0.00], ETH[0], FTT[0], IP3[0], SOL[0], SRM[0], USD[30.88] | | |
| 03749213 | | TRX[.000033], USDT[956.555] | | |
| 03749214 | | USD[0.00], USDT[0] | | |
| 03749232 | | EUR[0.12] | | |
| 03749236 | | USD[25.00] | | |
| 03749243 | | BTC[.01913238], USDT[24.96052110] | | |
| 03749256 | | APE[.21372063], FTT[.02548469], GMT[1.9996], GOG[12], USD[0.05] | | |
| 03749282 | | BTC[0], DOGE[0], LTC[0], USD[0.00], USDT[0] | | |
| 03749286 | | BTC[1.8233896], USD[0.00] | | |
| 03749289 | | GOG[50.36746869] | | |
| 03749296 | | AAPL[0], BTC[0], BTC-PERP[0], FTM-PERP[0], LTC[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], XRP[0] | | |
| 03749297 | | DOGE[37.37511434], FTT[1.08501724], KIN[1], USD[0.01] | Yes | |
| 03749383 | | GOG[375], USD[0.21] | | |
| 03749386 | | BTC[.05753659], ETH[.25505422], ETHW[.15429881], USD[171.95] | Yes | |
| 03749396 | | GOG[40], USD[0.16] | | |
| 03749398 | | BTC[0.00129989], USD[1.98] | | |
| 03749427 | | ETH[0], LTC[0.00838039], USDT[0.04732259] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03749458 | | USD[0.00], USDT[0] | | |
| 03749466 | | GOG[211.907675], USD[0.00] | | |
| 03749479 | | BTC[0.00000013], TRX[.002845], USDT[0.00035096] | | |
| 03749508 | | BTC[0.0025127], USD[0.00] | | |
| 03749513 | Contingent | BTC[0.00002811], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LOOKS-PERP[0], LUNA2[0.00164434], LUNA2_LOCKED[0.00383680], LUNC[0], LUNC-PERP[0], TRX-PERP[0], USD[-0.42], USDT[0.00018573], USTC[0], USTC-PERP[0] | | |
| 03749515 | | AKRO[2], BAO[3], DENT[3], KIN[6], RSR[1], SOL[.00000001], TRX[1], USD[0.01] | Yes | |
| 03749525 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03749533 | | BTC[0], USD[0.00], USDT[2837.79042465] | | |
| 03749545 | Contingent | AVAX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[1.42], FTT-PERP[0], KNC-PERP[0], LUNA2[0.22410042], LUNA2_LOCKED[0.52290099], LUNC[48798.34], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[8.86], WAVES-PERP[0] | | |
| 03749549 | | BTC[.00000166], ETH[.00001382], ETHW[.00001382], EUR[0.00], RSR[1] | Yes | |
| 03749551 | Contingent, Disputed | USD[0.01] | | |
| 03749570 | | 0 | | |
| 03749584 | | GOG[178.9658], USD[0.33] | | |
| 03749598 | | USD[0.00] | | |
| 03749599 | | KIN[1], TONCOIN[13.58216482], USD[0.00] | | |
| 03749635 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[30], BAO[1], BTC-PERP[0], CAKE-PERP[0], CHF[7500.61], CRO-PERP[14220], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.09823022], ETH-PERP[0], FTM-PERP[0], FTT[42.86158163], FTT-PERP[0], HNT[0], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC[883.75903082], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.56839141], LUNA2_LOCKED[1.32624663], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], USDI-1242.91], USTC[80.45855205], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 03749636 | | ACB[.25170141], ADABULL[0], AGLD[1], AMZN[0.01918882], BRZ[.00021752], BTC[0], BYND[.10211679], CGC[.13429123], DOGE[0], DYDX[.05992941], FTT[0.11998006], GBP[0.00], PEOPLE[0], SAND[1], SQI.00879349], TLRY[.24098563], TRX[0], TSLA[.00466602], USD[0.00], USDT[0.00000041], USUI.01592225], XRP[1.16568287] | | |
| 03749646 | | 0 | | |
| 03749652 | | USD[0.38] | | |
| 03749665 | | CHZ[325.52093849], GOG[0], USD[0.00] | | |
| 03749666 | | BNB[0], BTC[0], USDT[0] | | |
| 03749690 | | TRX[.200001], USD[28.53] | | |
| 03749727 | | USD[25.00] | | |
| 03749748 | | BNB[0], USD[0.00], USDT[0] | | |
| 03749753 | | GENE[133.6], GOG[1029.9346], USD[2500.13] | | |
| 03749781 | | SHIB[500000], USD[1.21], USDT[0.00000001] | | |
| 03749782 | | SOL[.01988757], USD[0.00] | | |
| 03749795 | Contingent | CTX[0], DOGE[0], LRC[0], LUNA2[0.01138890], LUNA2_LOCKED[0.02657411], LUNC[0.03671359], ZAR[0.00] | Yes | |
| 03749796 | Contingent | GOG[142], LUNA2[0.34164147], LUNA2_LOCKED[0.79716343], LUNC[74393.15], USD[0.00] | | |
| 03749805 | Contingent | ADA-PERP[0], AVAX[.099696], BTC[.0249], GALA[9.6884], LUNA2[1.75227262], LUNA2_LOCKED[4.08863612], LUNC[380910.9203681], LUNC-PERP[0], RNDR[.089151], SOL[.00962], USD[2361.31] | | |
| 03749807 | | BNB[.0395], DOGE[25], USD[0.10] | | |
| 03749817 | | ANC-PERP[0], BTC[0.00130919], DOT-PERP[0], GMT-PERP[0], NEAR-PERP[0], USD[0.30], USDT[0] | | |
| 03749825 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], CAKE-PERP[0], CHR-PERP[0], FTM-PERP[0], FTT[.00149688], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.022331], TRX-PERP[0], USD[0.00], USDT[89.91084651], WAVES-PERP[0] | | |
| 03749841 | | ALICE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], MINA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], SLP-PERP[0], USD[0.15], USDT[1.05593157] | | |
| 03749849 | | GOG[801.52291657], USD[0.00] | | |
| 03749852 | | TRX[.000777], USD[5.84], USDT[0] | | |
| 03749854 | | GENE[17.69792], GOG[1198.82625227], USD[0.57] | | |
| 03749857 | | USD[25.00], USDT[0] | | |
| 03749875 | | ANC-PERP[0], ATOM-PERP[0], ETH[0], STORJ-PERP[0], TRX[.00078], USD[0.00], USDT[0.00365100], USTC-PERP[0] | | |
| 03749921 | | USDT[0.00002450] | | |
| 03749923 | | GOG[156.29368476], USD[0.17], USDT[0] | | |
| 03749924 | | LOOKS[200], NFT [384223821325850995/FTX EU - we are here! #267557][1], NFT [392333804908381693/FTX EU - we are here! #267551][1], NFT [451868443048735419/FTX EU - we are here! #267555][1], USD[0.01], USDT[0] | | |
| 03749936 | | GOG[26], USD[0.27] | | |
| 03749971 | | BTC[0.02589557], ETH[.1199772], ETHW[.1199772], EUR[8.09] | | |
| 03749982 | | ETH[0], SOL[.00000001], USD[0.00] | Yes | |
| 03749991 | Contingent, Disputed | TRX[.000115], USDT[0.00017949] | | |
| 03749999 | | GOG[24], USD[0.85] | | |
| 03750013 | Contingent | 1INCH-PERP[0], AAPL[0], ALPHA[0], ANC[0], ANC-PERP[0], APE[0], AUDIO[0], AVAX[0], BABA-0325[0], BAL-PERP[0], BAO[0], BCH[0], BIL[0], BNB[0], BTC[0], CELO-PERP[0], CREAM[0], CTX[0], CVC[0], DAWN-PERP[0], DOGE[661], DOT[0], EDEN[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], FXS[0], GAL[0], GLXY[0], GMT[0], GST[0], KLUNC-PERP[72], KNC[0], LUNA2[41.1], LUNA2_LOCKED[96], LUNA2-PERP[2.3], LUNC[8500000.00486070], LUNC-PERP[32000], MRNA[0], MTL[0], NEO-PERP[0], NFLX[0], PEOPLE[0], RAMP[0], ROOK[0], RUNE[0], SHIB[0], SLP[0], SOL[0], SPELL[0], SRN-PERP[0], STEP[0], TONCOIN-PERP[0], TSLA[.00000002], TSLAPRE[0], TWTR[0], USDI-25.36], USTC[0], WAVES[0], WAVES-PERP[0], XMR-PERP[0], ZRX[0] | | |
| 03750015 | | USDT[.1] | | |
| 03750038 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.01], USDT[.11312209] | | |
| 03750048 | | BTC[1.40887103], BTC-PERP[0], BULL[0], FTT[25], USD[0.25], USDT[0] | | |
| 03750052 | | SLP[0], USD[0.00], USDT[0] | | |
| 03750081 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03750089 | | USD[0.15], USDT[.002709] | | |
| 03750095 | | BTC[0], EUR[0.00] | | |
| 03750126 | | GALA[50], GALA-PERP[0], LRC[17], SHIB-PERP[0], USD[1.99], YFII-PERP[0] | | |
| 03750128 | | GOG[66], USD[0.42] | | |
| 03750138 | | KIN[1], UBXT[1], USDT[0.00001529] | | |
| 03750146 | | AVAX[29.1], BTC[.05489584], BTT[7000000], ETH[.6679792], ETHW[.6679792], SHIB[8300000], TOMO[972.04], USD[0.91], USDT[0.00164794] | | |
| 03750175 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.0009], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], ETH-PERP[0], EUR[200.00], FIDA[4], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[320], SLP-PERP[0], SOL[.43058031], SOL-PERP[0], THETA-PERP[0], XTZ-PERP[0] | | |
| 03750193 | | USDT[0] | | |
| 03750199 | Contingent | AUD[0.00], LUNA2[1.14568821], LUNA2_LOCKED[2.67327249], LUNC[249476.02], USD[2.65], XRP-PERP[7] | | |
| 03750215 | | BAO[1], BTC[.06965846], ETH[1.60731429], ETHW[1.6066392], GBP[0.00], TRX[2], USDT[0.00006124] | Yes | |
| 03750222 | | FIDA-PERP[0], GALA-PERP[0], SLP[4.4216], SLP-PERP[0], SOL-PERP[0], USD[0.92], USDT[0.00475752] | | |
| 03750227 | | GST[.06], USD[0.00], USDT[0] | | |
| 03750234 | | TRX[.000001], USDT[0] | | |
| 03750235 | | DOGE[281], USD[0.07] | | |
| 03750240 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-PERP[0], TRU-PERP[0], USD[0.79], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03750241 | | BTC[.00299962], BTC-1230[0], ETH[0], FTM[0], FTM-1230[0], LTC[0], MATIC[0], SOL[4.02375969], USD[140.78], XRP[185.05745980], XRP-1230[0] | | |
| 03750244 | | GENE[21.29307263], GOG[478.84233027], TRX[.000001], USDT[0] | | |
| 03750268 | | 0 | | |
| 03750281 | | USD[0.01] | | |
| 03750301 | | GENE[6.7], GOG[98], TRX[.001557], USD[1.27], USDT[0] | | |
| 03750312 | | KIN[0.00000001], SHIB[0], SPELL[0], USD[0.00], XRP[0] | Yes | |
| 03750332 | | AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GBP[0.01], KIN[1], MATIC[0], STETH[0], USD[0.48], USDT[0.00000001] | Yes | |
| 03750333 | | GOG[42.39772067], USDT[0] | | |
| 03750337 | | DODO[.08462], TRX[.000014], USD[0.60], USDT[1.88900001] | | |
| 03750354 | Contingent | AKRO[1], AVAX[0.00000294], DFL[0], EUR[0.00], GARI[0], LUNA2[0.00060269], LUNA2_LOCKED[0.00140629], LUNC[131.23859729], MATIC[.00032797], SHIB[22.50551671], SLND[0.00054162], USD[0.00], USDT[0], XRP[91.56905644] | Yes | |
| 03750385 | | GOG[23], USD[0.31] | | |
| 03750412 | | ATLAS[5.1] | | |
| 03750440 | | APE-PERP[0], BAO[5], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], KIN[4], KSHIB-PERP[0], LUNC-PERP[0], SOS[.90884947], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 03750448 | | 0 | | |
| 03750451 | | ATLAS[5.1] | | |
| 03750454 | | GOG[19], TRX[.900001], USD[0.48] | | |
| 03750475 | | GOG[18.9962], MANA[.14478423], USD[0.00] | | |
| 03750478 | | KIN[1], USDT[0] | | |
| 03750479 | | GBP[0.63], KIN[2], USD[0.00] | Yes | |
| 03750482 | | ATLAS[5.1] | | |
| 03750486 | | BTC-PERP[.0001], CEL-1230[3.7], ETH-1230[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], USD[0.46], XRP-PERP[0], YFII-PERP[0] | | |
| 03750500 | | DOGE-PERP[0], ETH[-0.00091559], ETHW[-0.00090991], EUR[22.42], LOOKS-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[1.93] | | |
| 03750525 | | BAO[2], BNB[.00000045], DENT[1], USD[0.00], USDT[0.00000182] | Yes | |
| 03750557 | | ETH[.013], ETH-PERP[0], ETHW[.013], USD[-8.57], XRP[.440563] | | |
| 03750561 | Contingent | APT[0], AVAX-PERP[0], ETH[0], LUNA2[0.02753341], LUNA2_LOCKED[0.06424463], NFT (35282646356831155546/FTX EU - we are here! #283644)[1], NFT (47403368015524397//FTX EU - we are here! #283619)[1], SOL[0.07812610], SOL-PERP[0], USD[0.00], USDT[0.000000011] | | |
| 03750599 | | AKRO[2], ATLAS[4476.16716763], AUDIO[1.00894378], BAO[1], CRO[1265.4289115], DOGE[1], GBP[0.00], MANA[55.6851144], RSR[1], TRX[2461.18497443], UBXT[2], USDT[1.06007663] | Yes | |
| 03750603 | | USDT[0.00000595] | | |
| 03750609 | | GOG[29], USD[0.56] | | |
| 03750615 | | GBP[0.01], USD[0.01] | | |
| 03750643 | | AKRO[1], BAO[1], DYDX[0], KIN[18901.13313746], USDT[0] | Yes | |
| 03750645 | | BTC[0], USD[0.00], USDT[0] | | |
| 03750665 | | GOG[1036], USD[0.50] | | |
| 03750678 | | BRZ[.33869972], GOG[107], SAND[20], USD[-0.03] | | |
| 03750680 | | BTC[0], EUR[0.00], FTM[0], FTT[.08556], SOL[.007516], USD[0.00], USDT[152.52868004] | | |
| 03750682 | | CEL[3.82522906], CITY[2] | | |
| 03750684 | | AKRO[1], BAO[4], ETH[0], EUR[0.00], FTM[0], KIN[3], SUSHI[0], USD[0.00], USDT[0] | | |
| 03750691 | | USD[25.00] | | |
| 03750712 | | NFT (45944436670830262604/The Hill by FTX #33018)[1], NFT (49883968090348249//FTX EU - we are here! #202880)[1], NFT (54078736848120942/0//FTX EU - we are here! #202850)[1], NFT (54645376269871955//FTX EU - we are here! #202813)[1], TRX[.000073], USDT[.67093288] | Yes | |
| 03750716 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0.00009999], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[181.33], USDT[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03750723 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03750764 | | GOG[40], USD[0.90] | | |
| 03750768 | | NFT (374256139830970080/FTX EU - we are here! #280657)[1], NFT (473666731368954844/FTX EU - we are here! #280638)[1] | | |
| 03750773 | | USD[1.00] | | |
| 03750783 | | AUDIO[1], BAO[1], BTC[.02595536], ETH[.17958754], ETHW[.17958754], FTT[4.45432525], UBXT[1], USD[0.00] | | |
| 03750784 | | 0 | | |
| 03750802 | | USD[0.01] | | |
| 03750805 | | BTC-PERP[0], GODS[.050849], SXP-PERP[0], USD[0.00], USDT[0.47726737] | | |
| 03750816 | | DOGE[350], LTC[2.51], USDT[.01991186] | | |
| 03750826 | | GBP[0.00], USD[0.00] | | |
| 03750834 | | 0 | | |
| 03750856 | | CHF[0.00], ETHW[3.14977539], FTM[0], USD[0.00] | | |
| 03750863 | | USD[25.00] | | |
| 03750865 | Contingent | APE-PERP[0], BTT-PERP[0], LUNA2[0.01993538], LUNA2_LOCKED[0.04651589], LUNC[4340.971878], LUNC-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[-0.00057968] | | |
| 03750873 | | GOG[39.37102524], USDT[0] | | |
| 03750874 | | BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], KSOS-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00] | | |
| 03750914 | | TRX[.000045] | | |
| 03750924 | | NFT (322869872681360352/FTX EU - we are here! #169183)[1], NFT (331938639885354180/FTX EU - we are here! #169367)[1], NFT (35997525758280862B/FTX EU - we are here! #169288)[1] | | |
| 03750929 | | BTC[0.16443690], ETH[1.09102711], ETHW[0], SOL[24.61134923], SOS[.00000001], USD[5112.07], USDT[0], XRP[864.88760932] | | SOL[24.568717], USD[5099.20], XRP[864.87723] |
| 03750947 | | GOG[100.52520471], USD[0.00] | Yes | |
| 03750968 | | TRX[.000001], USDT[0] | | |
| 03751031 | | USDT[0] | | |
| 03751070 | | USDT[3750.96986016] | Yes | |
| 03751073 | | ADABULL[0], ATOMBULL[0], BCHBULL[0], BNBBULL[2.29], EOSBULL[1065312607.88369426], ETHBEAR[.00000001], LINKBULL[0], LUNC-PERP[0], MATICBULL[1004307.74152401], OKBBULL[0], TRX[.001455], USD[1.92], USDT[0.11598010], XRP[1.74472604], XRPBULL[243048406.61032308] | | |
| 03751078 | | USD[0.01], USDT[0] | Yes | |
| 03751097 | | NFT (290478711025385209/FTX AU - we are here! #23607)[1], NFT (291171785706410488/FTX EU - we are here! #80668)[1], NFT (317064281246539816/FTX EU - we are here! #80785)[1], NFT (336228805108358678/FTX AU - we are here! #4078)[1], NFT (360406159830810764/FTX EU - we are here! #80847)[1], NFT (468703383834326717/FTX AU - we are here! #4085)[1] | Yes | |
| 03751105 | | ALCX-PERP[-0.397], ALICE-PERP[0], BAND-PERP[0.89999999], BNT-PERP[0], BTC-PERP[0], C98-PERP[-1.1], CLV-PERP[1.09999999], CREAM-PERP[1.31], DODO-PERP[-23.4], ETH-PERP[0], FIDA-PERP[18], FTM-PERP[-8], GALA-PERP[-40], GRT-PERP[0], IOST-PERP[0], KBTT-PERP[0], KSOS-PERP[0], OMG-PERP[0], PERP-PERP[-2.5], POLIS-PERP[12.5], REN-PERP[9], RNDR-PERP[3.3], SKL-PERP[43], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[74.48], USDT[11.00000001], ZRX-PERP[0] | | |
| 03751127 | | TRX[.515321], USDT[0.63918704] | | |
| 03751128 | | ETH[1.05743269], ETHW[1.05727813] | Yes | |
| 03751130 | | BTC[0] | | |
| 03751153 | | BTC[.00019876], EUR[0.00], USD[0.10] | | |
| 03751158 | | NFT (298844546683537633/FTX EU - we are here! #56379)[1], NFT (440954035271963253/The Hill by FTX #9736)[1], NFT (476683117611007277/FTX EU - we are here! #56328)[1], NFT (520919193275123716/FTX AU - we are here! #40778)[1], NFT (527628711124068180/FTX AU - we are here! #48617)[1], NFT (558778225193376593/FTX EU - we are here! #56496)[1], TRX[.000777], USDT[0.04223045] | | |
| 03751159 | | USD[0.72], USDT[0.33028782] | | |
| 03751174 | | BTC[.0021998], CRO[49.99], SOL[.419958], USD[115.59], USDT[207.59120000] | | |
| 03751177 | | GENE[27.29454], GOG[188], IMX[90.30472168], USD[0.20], USDT[20.00000001] | | |
| 03751194 | | BNB[0], BTC[0], BTC-0930[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT[35.23212163], GST[0], GST-PERP[0], NFT (493873075768232101/FTX AU - we are here! #39115)[1], NFT (536098275049455743/FTX AU - we are here! #39011)[1], SOL[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 03751218 | | FTT[.00029819], TRU[1], UBXT[1], USDT[0.00000026] | Yes | |
| 03751222 | | ETH[.00026167], ETHW[.00026167], GOG[283.16202717], LOOKS[9.94134058], USD[0.21] | | |
| 03751229 | | GOG[38.52706371], USD[0.01] | | |
| 03751239 | | GOG[244.9546], USD[1.15] | | |
| 03751242 | | ETH[0] | | |
| 03751257 | | FTT[.00674664], USD[0.00] | | |
| 03751287 | | BAO[2], BRZ[0], BTC[0], GOG[0], KIN[2], LINA[0.06087259] | Yes | |
| 03751290 | | TRX[.000001], USDT[.2] | | |
| 03751353 | | BTC-0325[0], ETH-0325[0], USD[27.81], USDT[10] | | |
| 03751357 | | ETH[.00507393], ETHW[.00507393] | | |
| 03751370 | | EUR[49.96] | | |
| 03751372 | | USDT[147.019618] | | |
| 03751380 | | SOL[.0094243], USD[0.08] | | |
| 03751384 | | USDT[0] | | |
| 03751388 | | BTC[.0011], ETH[.001], ETHW[.001], SOL[.009954], USD[1.05], USDT[.01], XRP[.9966] | | |
| 03751390 | | BTC[0], TRX[.000001], USDT[0] | | |
| 03751395 | | BNB[.00098079], USD[0.00], USDT[0] | | |
| 03751433 | | ATLAS[1900], USD[0.06] | | |
| 03751446 | | MATIC[0], USD[0.00] | | |
| 03751449 | | ATLAS[3090], ATLAS-PERP[0], BNB[.0072015], DOGE[244], SOL[.00826208], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03751464 | Contingent | ATOM[0.21898917], AUD[0.00], BTC[0.01469560], ETH[0.18245099], ETHW[0.18145955], LUNA2[0.58622795], LUNA2_LOCKED[1.36786522], SOL[21.75713180], USD[150.38], USTC[82.9834] | | ATOM[.205991], BTC[.014636], ETH[.181069] |
| 03751477 | | GOG[181], USD[0.37] | | |
| 03751566 | | ETH[0], USDT[0.02384943] | | |
| 03751590 | | TRX[.167607], USD[1.64] | | |
| 03751613 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-0624[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03751672 | | NFT (5325763639520895317The Hill by FTX #26618)[1], USDT[4.629728] | | |
| 03751713 | | GOG[12.88761272] | | |
| 03751721 | | ETH[.0509772], ETHW[.0509772], USD[10.45] | | |
| 03751744 | Contingent | ADA-PERP[0], BNB[.00096055], BTC-0325[0], BTC-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], HNT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001587], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0.00000086], USTC-PERP[0], WAVES-PERP[0] | | |
| 03751757 | | SOL[0] | | |
| 03751760 | Contingent | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.93126157], LUNA2_LOCKED[2.17294367], LUNC[.00200396], LUNC-PERP[0], SOL[.00901467], USDt-1.10] | | |
| 03751774 | | BTC[0], USD[0.00] | | |
| 03751780 | | USD[0.02] | | |
| 03751781 | | GENE[13.19736], GOG[567.8864], USD[1.60] | | |
| 03751804 | | AKRO[2], BAO[2], KIN[2], TRX[.001567], USD[0.00], USDT[0] | | |
| 03751820 | | BTC[0], CTX[0], FTT[0], GALA[0], HT[0], IMX[0], LEO[0], LOOKS[0], MAPS[0], MATIC[0], SHIB[0], SOL[13.04389426], UMEE[0], USD[0.00] | | |
| 03751829 | | BTC-PERP[0], FB-1230[0], TSLA-0325[0], USD[2.07], USDT[0] | | |
| 03751848 | | BTC[.03069836], SOL[.008256], USD[6102.97] | | USD[4500.00] |
| 03751867 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03751877 | | 0 | | |
| 03751904 | | BAO[1], BTC[.00000002], USD[9101.91] | Yes | |
| 03751908 | | AUD[0.00], BTC[0.11307305], ETH[1.60241508], ETHW[1.60241508], SOL[22.70736583], USD[0.00] | | |
| 03751923 | | NFT (471097253919584010/FTX AU - we are here! #44170)[1] | | |
| 03751924 | | ETH[0], FTT[0.38376607], MATIC[0], NFT (302196562132011125/FTX EU - we are here! #64627)[1], NFT (318339734514152557/FTX EU - we are here! #64404)[1], NFT (512929697664249768/FTX AU - we are here! #60177)[1], NFT (533979064796905530/FTX EU - we are here! #64509)[1], SOL[0], TRX[0.00001700], USD[0.00], USDT[0] | | |
| 03751925 | | USDT[0.00000203] | | |
| 03751933 | Contingent, Disputed | MBS[.48], USD[0.00], USDT[0.00004112] | | |
| 03751936 | | BTC[0.00552125], FTT[.02610894], USDT[0.00000042] | | |
| 03751938 | | ETH[0], FTT[25.49416677], SOL[0], USD[0.00], USDT[0.00000122] | | |
| 03751943 | | KSHIB-PERP[0], NFT (393597624646041309/FTX EU - we are here! #138759)[1], NFT (499273656776684486/FTX EU - we are here! #138524)[1], NFT (528458724157067646/FTX EU - we are here! #138905)[1], SHIB-PERP[0], TONCOIN[53.79162], USD[0.61] | | |
| 03751945 | | BTC[.00470326], GOG[500], IMX[83.73248819], USD[0.00] | | |
| 03751976 | | USD[30.75] | | |
| 03751979 | | AUD[0.01], BTC[2.01409746], FTT[2.99946], USD[0.15], USDT[0.00301738] | | |
| 03751980 | | BAO[4], BNB[.00274182], ETH[1.00028374], ETHW[.0003423], FTT[90.52944802], KIN[9], USD[21.92], USDT[3226.18265588] | Yes | |
| 03751982 | Contingent, Disputed | USD[0.00], USDT[0.00000224] | | |
| 03751992 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036025], USDT[0] | | |
| 03751999 | | USD[0.05] | | |
| 03752023 | | BTC[0], USD[0.00], USDT[0] | | |
| 03752036 | | RSR[1], SGD[0.00], TRX[1], USD[0.01] | | |
| 03752041 | | BTC-0624[0], ETH[.00060656], ETH-0624[0], USD[0.98], USDT[732.00004110] | | |
| 03752050 | | ALGO[36.71585843], BAO[0], BTC[.00163027], ETH[0.00428335], ETHW[0], EUR[0.00], MATIC[0], SOL[1.00889986], XRP[17.83666418] | Yes | |
| 03752069 | | BTC[.01850082], NFT (371884560324030660/FTX EU - we are here! #270786)[1], NFT (404737190633231813/FTX EU - we are here! #270793)[1], NFT (415665189932120776/FTX EU - we are here! #270775)[1], USD[435.34] | | |
| 03752071 | | NFT (293590642543161344/FTX EU - we are here! #186462)[1], NFT (496138203856333628/FTX EU - we are here! #186630)[1], NFT (540108488031869554/FTX EU - we are here! #186538)[1] | | |
| 03752085 | | LUNC-PERP[0], TRX[0], TRX-PERP[0], USD[23.40] | | |
| 03752097 | | 0 | | |
| 03752106 | | BTC[.00008387], BTC-PERP[0], USD[0.01], USDT[0] | | |
| 03752115 | | APE-PERP[0], ATLAS[0], ATLAS-PERP[0], INDI[0], USD[0.00] | | |
| 03752119 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 03752123 | Contingent | BTC[.04899067], BTC-PERP[0], FTT-PERP[0], LUNA2[51.14881835], LUNA2_LOCKED[119.3472428], LUNC-PERP[0000000], USD[-1416.03] | | |
| 03752141 | | AVAX[480], BTC[2.56590032], DOGE[12000], ETH[30.80003], ETHW[30.80003], FTT[155.49515785], MATIC[2899.829], SHIB[25000000], USD[45551.97] | | |
| 03752144 | | USDT[1] | | |
| 03752151 | | FTT[19.01849976], USDT[1189.30870445] | Yes | |
| 03752154 | | ETH[.00055275], ETHW[0.00055274], NFT (288800746700278452/FTX EU - we are here! #84339)[1], NFT (322366304217693111/FTX AU - we are here! #37387)[1], NFT (437421372272020194/FTX EU - we are here! #84446)[1], NFT (451123481164537408/FTX EU - we are here! #84482)[1], NFT (461929018122225412/FTX AU - we are here! #37227)[1], NFT (498302438711814515/The Hill by FTX #9334)[1], USD[0] | | |
| 03752162 | | ETH[.42691887], ETHW[.42691887], USD[00843], USDT[3.125278] | | |
| 03752165 | | ETH[0], MATIC[.07593988], USD[0.01], USDT[3466.06360306], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03752170 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03752176 | | BTC[.1037956], ETH[5.17436618], ETHW[5.17475203], XRP[3272.84372262] | Yes | |
| 03752193 | | USDT[1] | | |
| 03752214 | | USDT[.01826492] | Yes | |
| 03752215 | | BAO[1], FTM[28.23316593], GRT[63.25160996], NFT (324146059665716117/Singapore Ticket Stub #1826)[1], USD[0.01] | Yes | |
| 03752218 | | BTC[0] | | |
| 03752220 | | USD[3000.00] | | |
| 03752221 | | BTC[0] | | |
| 03752223 | | AKRO[2], BAO[2], TOMO[1], TRX[.000777], USD[10222.89], USDT[0.00000001] | Yes | |
| 03752226 | | ALPHA[622.09023672], TONCOIN[93.18776], USD[0.18] | | |
| 03752228 | | BTC[.004276074], ETH[.06176224], ETHW[.0609956], USDT[445.09727665] | Yes | |
| 03752233 | Contingent | BOLSONARO2022[0], DYDX[0], GOG[27.90655338], LUNA2_LOCKED[0.00000001], LUNC[0.00173400], SLP[0], USD[0.00] | | |
| 03752245 | | BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRX[.000784], USD[0.00], USDT[0] | | |
| 03752246 | | AUD[59990.00], SOL-PERP[0], USD[0.62] | | |
| 03752253 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03752254 | | USDT[0] | | |
| 03752262 | | ALGO-0325[0], ALGO-PERP[0], AUD[0.00], CHZ-0325[0], IOTA-PERP[0], LRC-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03752265 | | DENT[1054451.468], LTC[.003], USD[0.08] | | |
| 03752267 | | ETH[0] | | |
| 03752271 | | ATOM[.0001195], ATOM-PERP[0], BNB[.007], BTC-PERP[0], ETH-PERP[0], FTT[.05810985], FTT-PERP[0], NEAR[820.344105], NEAR-PERP[0], ROSE-PERP[0], USD[2.47], USDT[0.54332464] | | |
| 03752284 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX[0.00000001], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01944814], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0209[0], BTC-PERP[0], CAD[0.00], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-0624[0], ETH[0.01299742], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00, FB[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HAL[F[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[9.99800001], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 03752286 | | SAND-PERP[0], USD[0.07] | | |
| 03752289 | | ETH[0], ETHW[0.00000001], USD[0.74] | | |
| 03752296 | | BTC[.0393251] | | |
| 03752308 | | USD[25.00] | | |
| 03752312 | | ETH[0], SOL[.00000001] | Yes | |
| 03752316 | | TONCOIN[.06], USD[0.00] | | |
| 03752327 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 03752335 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0], WRX[0] | | |
| 03752337 | | SOL[.00000001] | Yes | |
| 03752342 | | AUD[309.33], BAO[3], BTC[.00000006] | Yes | |
| 03752343 | | ATOM[.002], USDT[1.55769716] | | |
| 03752345 | | SGD[0.00], USD[0.00] | | |
| 03752351 | | ATLAS[0], BTC[0], ETH[0], ETHW[0.00002014], FTT[0.00000704], NFT (316816655250952823/FTX AU - we are here! #51131)[1], NFT (336191171064155214/FTX EU - we are here! #142431)[1], NFT (468465277397690000/FTX AU - we are here! #51163)[1], NFT (492238396743697520/FTX EU - we are here! #142551)[1], NFT (501387948848611406/FTX EU - we are here! #142363)[1], USDT[0.00002143], USTC[0], XRP[0] | Yes | |
| 03752354 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.05799683], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03752358 | | USD[25.00], XRP[31] | | |
| 03752360 | | BEAR[900.04598796], BNB[.00000001], BTC[.00007301], DOGEBULL[0.72485671], THETABULL[0], USD[0.35], USDT[0], XRP[308], XRPBULL[0] | | |
| 03752369 | | TONCOIN-PERP[0], USD[66.77] | | |
| 03752370 | | USD[0.05] | | |
| 03752373 | | BNB[.1295768], DENT[1], USD[0.00] | Yes | |
| 03752389 | Contingent | APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00046208], LUNA2_LOCKED[0.00107819], LUNC[0.0148854], LUNC-PERP[0], NEAR-PERP[0], NFT (471556427192072279/The Hill by FTX #36209)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 03752393 | | TRX[1], USDT[0.00000657] | | |
| 03752407 | | ATLAS[1.5] | | |
| 03752408 | | BTC-PERP[0], USD[0.31] | | |
| 03752416 | | USD[0.00], XAUT-PERP[0] | | |
| 03752419 | | ATOMBULL[10], AUDIO-PERP[0], AXS-PERP[0], DENT-PERP[0], DOGEBULL[.04], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[91.944], JASMY-PERP[0], MATICBEAR2021[500], MTL-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[98594], SHIB-PERP[0], SLP-PERP[0], SUSHIBULL[1311900000], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03752423 | | ATLAS[8.3] | | |
| 03752424 | | BTC[0.00000001], BTC-PERP[0], FTT[0], USD[0.00], USTC-PERP[0] | | |
| 03752445 | | ATLAS[8.3] | | |
| 03752453 | | NFT (539016530280526630/FTX EU - we are here! #252796)[1] | | |
| 03752461 | | ATLAS[8.3] | | |
| 03752462 | | BTC[0], TRX[.000011], USD[0.51], USDT[.72761959] | | |
| 03752463 | | AKRO[1], BAO[2], KIN[1], (339554213591581837/FTX EU - we are here! #123468)[1], NFT (387322699491985445/FTX EU - we are here! #123369)[1], NFT (551734733745974581/FTX EU - we are here! #123640)[1], TRX[.000003], UBXT[1], USDT[0.00000306] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03752467 | Contingent | APE[2.10854550], AXS[1.47340690], BTC[0], ETH[.00000001], ETHW[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00556809], RAY[11.22325152], SOL[0.05000000], USD[0.12] | | |
| 03752470 | | ETH[.01], ETHW[.01], TRX[.444145], USD[1.56] | | |
| 03752472 | | ATLAS[8.3] | | |
| 03752480 | | AKRO[3], BAO[11], BNB[.10882088], BTC[.01704465], CITY[.1148877], DENT[3], DOT[.89313254], ENJ[21.18159562], ETH[.0235591], ETHW[.02327086], FTM[13.77510742], FTT[.25865078], KIN[19], MATIC[22.78338211], QI[19.42838605], SOL[.22800051], TRX[303.402443381, UBXT[2], USD[0.00], USDT[8.25148134] | Yes | |
| 03752484 | | TRX[.000026], USD[0.01], USDT[2.81961155] | | |
| 03752504 | | NFT (365846912660964799/FTX EU - we are here! #140558)[1], NFT (368106857291215460/FTX EU - we are here! #139360)[1], NFT (430148478241213934/FTX EU - we are here! #140795)[1], NFT (446405617669135292/FTX AU - we are here! #40709)[1], NFT (530656576119353924/FTX AU - we are here! #40495)[1] | | |
| 03752512 | | BTC-PERP[0], OP-PERP[0], TRX[.938528], USD[-5.56], USDT[8.06038946] | | |
| 03752519 | | TONCOIN[.08054], USD[155.09], USDT[0] | | |
| 03752532 | | ATLAS[261.45928959], KIN[1] | | |
| 03752545 | | BTC[0.00000001], LINK[.1], TRX[.000962], USD[0.00], USDT[0.00047916] | | |
| 03752560 | | AGLD[0], AUDIO[0], AVAX[0], BTC[0], DOGE[0], ETH[0], FTT[0], GALA[0], MANA[0], MTA[0], SAND[0], SOL[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0] | | |
| 03752568 | | BAO[1], BTC[.02063696], DENT[4], ETH[.1592461], ETHW[.1592461], EUR[0.00], KIN[3], KNC[5.62894725], UBXT[2] | | |
| 03752573 | | BNB[0] | | |
| 03752576 | | BAO[1], LOOKS[201.77120180], TRX[.000001], UBXT[1], USDT[0.00000002] | | |
| 03752595 | | BTC[0.00017077], USD[0.00] | | |
| 03752602 | | NFT (387019286122496079/FTX EU - we are here! #267584)[1], NFT (512264387211469080/FTX EU - we are here! #267594)[1], NFT (558584595874852678/FTX EU - we are here! #267591)[1], XRP[958.30146897] | Yes | |
| 03752604 | | USDT[0.36137908], XRP[.787568] | | |
| 03752605 | | ETH[.0006], ETHW[.0006], TRX[.066947], USDT[1190.00222355] | | |
| 03752616 | | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 03752619 | | AUD[50.00], BTC[.0022], ETH[.00007264], ETHW[.00007264], NEAR-PERP[0], SAND-PERP[23], USD[59.62], USDT[57.86404282] | | |
| 03752623 | | TONCOIN[6.1] | | |
| 03752624 | | BTC-PERP[0], ENS-PERP[0], ETH[.00098594], ETH-PERP[0], ETHW[.00098594], LUNC-PERP[0], NFT (303827046199016798/FTX EU - we are here! #47104)[1], NFT (327708632686772029/FTX EU - we are here! #46442)[1], NFT (407791762832956604/FTX EU - we are here! #46943)[1], SOL-PERP[0], TRX[.718582], USD[-1.15], USDT[1.12476920], XRP[.5657] | | |
| 03752625 | | USD[0.30], USDT[0] | | |
| 03752641 | | MANA[739.852], SOL[45.7], USD[3001.44] | | |
| 03752645 | | USD[0.00], USDT[0] | | |
| 03752669 | | ALGO[0], ATLAS[0], BF_POINT[300], BNB[0], BTC[0], ETH[0], GALA[0.00200393], GBP[0.00], USD[0.00] | | |
| 03752681 | Contingent | ETH[.33293673], ETHW[.33293673], FTM[4988.0645673], FTT[118.370265], LUNA2[0], LUNA2_LOCKED[12.57637966], LUNC[1173657.0636588], USD[20.63], USDT[590.51194160] | | |
| 03752685 | | CRO[149.9905], FTT[6.9992457], GT[14.999088], HT[6], OKB[11.998176], PERP[131.2], USD[0.04], USDT[0], WRX[30] | | |
| 03752686 | | 0 | | |
| 03752696 | | USD[0.01], USDT[0] | | |
| 03752703 | | GENE[.7], GOG[73], USD[0.11] | | |
| 03752707 | | NFT (407973318216685644/FTX EU - we are here! #216098)[1], NFT (445214443522359148/FTX EU - we are here! #216069)[1], NFT (510844906134924911/FTX EU - we are here! #216002)[1], USD[0.00] | | |
| 03752709 | | AKRO[1], BAO[1], KIN[2], TRY[0.00], USDT[0] | | |
| 03752713 | | TRX[.000013] | | |
| 03752718 | | LOOKS[31716.7594], USD[0.24] | | |
| 03752728 | | BTC[.00033879], ETH[.00008007], ETHW[0.00008007], USD[0.00], USDT[0] | | |
| 03752733 | | GENE[13.7], GOG[711], USD[100.51] | | |
| 03752736 | | FTM[.335], USD[0.01] | | |
| 03752737 | | BTC[.00008679], TRX[.002475], USD[0.00], USDT[406.78755292] | | |
| 03752740 | | USD[0.00] | | |
| 03752743 | | USDT[.718] | | |
| 03752759 | | TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 03752776 | | SXPBULL[329000], USD[0.06] | | |
| 03752786 | | BF_POINT[200] | | |
| 03752792 | | ADAHALF[.000235], ATOM-PERP[.31], AVAX[.68961839], DOGE[129], DOGE-0325[0], DOT[3.18409209], ETH[.01029852], ETHW[.01029852], LINK[2.88249105], ROSE-PERP[30], SAND[25.74838849], SHIB[900000], SOL[.83956938], USDI-21.15] | | |
| 03752808 | | 1INCH[17], BTC[0], USD[20.43], USDT[0.00000001] | | |
| 03752818 | | USD[14.55], USDT[2690] | | |
| 03752819 | | BLT[44.6383694], CRO[106.28567887], ETH[.00347844], ETHW[.00343737], NFT (392235671508151892/FTX AU - we are here! #93421)[1], NFT (396073194656989469/FTX AU - we are here! #94081)[1], NFT (423780)[1], NFT (407379639335076623/FTX AU - we are here! #93682)[1], NFT (552313709849615436/FTX AU - we are here! #94081)[1] | Yes | |
| 03752824 | | APT[0], ETH[0], ETHW[0], MATIC[0.11841038], USD[0.00], USDT[0.00000003] | Yes | |
| 03752826 | | BNB[.0287935], LOOKS[745.85826], LRC[.50144], SPELL[94.224], SUSHI[.481], USD[71], USDT[3.80812424] | | |
| 03752832 | | 0 | | |
| 03752851 | | TONCOIN[.1], TRX[.000001], USD[0.18], USDT[0.00831055] | | |
| 03752858 | | EUR[0.00], KIN[1] | | |
| 03752865 | Contingent | APE[.00000001], BTC[0], FTT[0], LUNA2[0.01810986], LUNA2_LOCKED[0.04225635], LUNC[3943.46115], TRX[.000017], USD[0.74], USDT[0.00000001] | | |
| 03752866 | | BAO[1], BTC[.08399726], DENT[1], ETH[5.69180957], ETHW[5.69202066], USTC[0] | Yes | |
| 03752871 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03752873 | | GMT-PERP[0], LUNC-PERP[0], SOL[0], USD[0.03] | | |
| 03752899 | | ETH[.01123043], ETH-PERP[0], ETHW[0], USD[0.00], USDT[0.53176665] | | |
| 03752900 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000281], TRX-PERP[0], UNI-PERP[0], USD[-170.35], USDT[189.93694915], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03752902 | Contingent, Disputed | USD[25.00] | | |
| 03752907 | | BAO[1], BNB[0], BTC[.00956836], EUR[0.00], RSR[2], TOMO[1.01829311] | Yes | |
| 03752909 | | ATLAS[276.96048380], KIN[.00000001], USD[0.00] | Yes | |
| 03752919 | | BTC[0.00353588], ETH[.0009872], ETHW[.0009872] | | |
| 03752926 | | USD[0.04], USDT[0] | | |
| 03752932 | | NFT (293533662658954112/FTX EU - we are here! #163371)[1], NFT (545950881876423709/FTX EU - we are here! #163218)[1] | | |
| 03752937 | | FTT[.2], NFT (477245956709649473/FTX AU - we are here! #18208)[1], NFT (524548245773294682/FTX AU - we are here! #55487)[1], USD[18.99], USDT[0.00000001] | | |
| 03752938 | | BNB[.00086436], BTC[0.00022661], LTC[.00403317], USD[0.00], USDT[0] | | |
| 03752950 | Contingent, Disputed | !1INCH[0], ATOM[0], BTC[0], CHZ[0], DOGE[0], ETH[0], ETHW[0], FTT[0], LTC[0], SHIB[0], SOL[0], SUSHI[0], SWEAT[0], USD[0.00], USDT[0] | Yes | |
| 03752951 | | AVAX[.00000001], BNB[.00000001], MATIC[.00000001], USD[0.00], USDT[0.00000307], XRP[0] | | |
| 03752963 | | USD[1.43] | | |
| 03752972 | | ATLAS[4.5] | | |
| 03752974 | | ADA-PERP[161], AVAX-PERP[3.7], BTC-PERP[.0032], ETH-PERP[.053], EUR[-6.56], LTC-PERP[.76], MANA-PERP[97], SAND-PERP[74], TRX[.001555], USD[-774.29], USDT[876.0336797], XLM-PERP[679], XRP-PERP[124] | | |
| 03752982 | | USD[0.00], USDT[0] | | |
| 03752983 | | ATLAS[3.1] | | |
| 03752991 | | ETH[0] | | |
| 03752992 | | ATLAS[3.1] | | |
| 03752995 | | USD[0.02] | | |
| 03753003 | | ATLAS[4.7] | | |
| 03753005 | | BNB[0], TRX[.09466], USDT[0.55769488] | | |
| 03753010 | | BTC[.0003], ETH[.002], ETHW[.002], USD[0.02], USDT[2.52530208] | | |
| 03753015 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[8000.00], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[3249.81], USDT[6127.93186149] | | |
| 03753019 | Contingent, Disputed | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.54984575], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03753024 | | APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.04763567], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT[28.11992976], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[589.74], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03753028 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000787], USD[-708.70], USDT[2431.97897335] | | |
| 03753038 | | !1INCH-PERP[0], AAVE-PERP[0], ADA-033[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[488.91], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 03753040 | | AUD[0.00], BTC[0.00008797], ETH[0], ETHW[0], FTT[0], USD[0.03], USDT[0] | | USD[0.03] |
| 03753042 | | SOL[.04398457], USDT[0.00000084] | | |
| 03753046 | | AKRO[1], BAO[3], BTC[0], CAD[0.00], CEL[0], FTM[.00000001], KIN[3], MATIC[.00000001] | Yes | |
| 03753047 | | 0 | | |
| 03753054 | | BTC[.0002842], LTC[.0099981] | Yes | |
| 03753056 | | ETH[0], NFT (377125615596305458/FTX AU - we are here! #46373)[1], NFT (547988803224247208/FTX AU - we are here! #46325)[1], TRX[.000013] | | |
| 03753058 | | ATLAS-PERP[0], CHZ[6.952706 62], ETH[.00036045], ETHW[.00036045], FTT[0.49570119], GOG[21.31723042], SHIB[60000 0], USD[-0.79] | | |
| 03753069 | | USD[0.01] | | |
| 03753079 | | AAVE-020[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.17813802], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03753084 | Contingent | LUNA2[0.00000059], LUNA2_LOCKED[0.00000138], LUNC[.12895208], USD[0.00] | Yes | |
| 03753089 | | USDT[0] | | |
| 03753102 | | USD[0.00] | | |
| 03753106 | | ETH[1.9996], ETHW[1.9996], FTM[133.9732], USD[0.13] | | |
| 03753118 | | ETH[.10640781], ETHW[.10532402] | Yes | |
| 03753119 | | 0 | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03753125 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[268.13], USDT[1598.00000001] | | |
| 03753126 | | USD[0.20], USDT[0] | | |
| 03753129 | | FTT[0.08514657], USDT[0] | | |
| 03753143 | | DOGE[0], MATIC[3.18579457], USD[0.00] | Yes | |
| 03753152 | Contingent | ETH[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[12.64792219], NFT (322215547511055867/FTX EU - we are here! #45740)[1], NFT (400619212936487070/FTX EU - we are here! #45873)[1], NFT (410550764508017854/FTX EU - we are here! #243315)[1], NFT (508497536762306542/FTX EU - we are here! #243096)[1], NFT (561909863223866974/FTX EU - we are here! #243046)[1], SOL[0], SOL-PERP[0], TRX[0.00016], USD[1.77], USDT[634.40569446], XRP[0] | | |
| 03753160 | | TONCOIN[.086305], USD[0.00] | | |
| 03753162 | | DENT[2], KIN[1], SHIB[.62752075], USDT[0] | | |
| 03753172 | Contingent | AUD[691296.00], BTC[.06515498], GBP[0.00], LUNA2[2.31499837], LUNA2_LOCKED[5.40166287], LUNC[504095.77], USD[0.00] | | |
| 03753177 | | USDT[0] | | |
| 03753181 | | USD[1.06] | Yes | |
| 03753188 | | AKRO[1], DENT[1], USD[0.00] | Yes | |
| 03753191 | | USD[0.00] | | |
| 03753194 | | NFT (406441779615309382/FTX EU - we are here! #199392)[1], NFT (452429344328202010/FTX EU - we are here! #199330)[1], NFT (574192433481267154/FTX EU - we are here! #199000)[1] | Yes | |
| 03753196 | | NFT (393070065316477328/FTX EU - we are here! #605)[1], NFT (423785335388028106/FTX EU - we are here! #70987)[1], NFT (464774032265254146/The Hill by FTX #40049)[1], NFT (478496533536246860/FTX AU - we are here! #603)[1], NFT (480132578011115830/FTX AU - we are here! #23783)[1], NFT (492915167211495734/Monza Ticket Stub #127)[1], NFT (504731259608489685/FTX EU - we are here! #70853)[1], NFT (545224388698143418/FTX EU - we are here! #71161)[1], NFT (577744022392231148/Hungary Ticket Stub #781)[1], NFT (552689676113198331/France Ticket Stub #571)[1], NFT (568832193105329124/Belgium Ticket Stub #511)[1] | Yes | |
| 03753211 | | EUR[0.00] | | |
| 03753221 | | AKRO[1], BAO[5], BTC[.00052468], BTT[6181022.50276241], DENT[1], KIN[238128.63911456], SHIB[13470991.20027556], SOS[2895439.17675872], USD[0.00] | Yes | |
| 03753226 | | SOL[0], USD[0.00001342] | | |
| 03753233 | | KIN[3], TRX[1], UBXT[1], USDT[0.00001812] | | |
| 03753236 | Contingent | EUR[0.00], FTT[1.199772], LUNA2[0.00000137], LUNA2_LOCKED[0.00000321], LUNC[.3], USD[0.00], USDT[0.00323346] | | |
| 03753237 | Contingent | ALTBEAR[9998], BAO-PERP[0], GALA-PERP[0], LUNA2[0.00167142], LUNA2_LOCKED[0.00390000], LUNC[363.957194], SHIB[90000], TONCOIN[.01788], USD[0.42], USDT[0.18812854], USDT-PERP[0] | | |
| 03753239 | | BTC-PERP[0], USD[0.00], USDT[0.08098412] | | |
| 03753241 | Contingent, Disputed | FTT[1], USD[25.03], USDT[58.94615236] | | |
| 03753244 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[25.73], USDT[36029.462666], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03753245 | | COPE[8.48954249] | | |
| 03753251 | | TONCOIN[88.08511584], TONCOIN-PERP[0], USD[0.00] | | |
| 03753259 | | NFT (329207340871289360/FTX EU - we are here! #262969)[1], NFT (411411364582629184/FTX EU - we are here! #262989)[1], NFT (487872112119496360/The Hill by FTX #10117)[1] | | |
| 03753263 | | ATLAS[.3], COPE[.00000001] | | |
| 03753264 | | BNB[0.00000001] | | |
| 03753290 | Contingent | LUNA2[0.18256062], LUNA2_LOCKED[0.42597478], LUNC[39752.96], SOL[.00021299], USD[0.04] | | |
| 03753293 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BORA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[.000000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.11], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03753294 | | ATLAS[32.4] | | |
| 03753301 | | APT[10], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], ETH[0], HT[-0.00000001], LUNC[0], MATIC[0], NFT (415592624505702515/FTX EU - we are here! #6643)[1], NFT (432915372086337039/FTX EU - we are here! #6512)[1], NFT (490081060478252367/FTX EU - we are here! #6377)[1], SOL[0], TRX[0.76620200], USD[0.00], USDT[0.00000103] | | |
| 03753306 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-0310[0], BTC-PERP[0], BTT[4000000], CAKE-PERP[0], CEL-1230[0], CEL-0-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OGN-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03753317 | | ETH[.008], ETHW[.008], USD[0.01], USDT[1.01084032] | | |
| 03753323 | Contingent | BTC[1.30147383], LUNA2[0.29635503], LUNA2_LOCKED[0.69149507], LUNC[64531.93207587], USD[0.00], USDT[2.09916123] | | |
| 03753325 | | BTC-PERP[0], USD[-0.15], USDT[119.494641] | | |
| 03753326 | | ETH[0], TRX[.000015], USDT[0] | | |
| 03753330 | | ATOM-PERP[0], AVAX-PERP[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2042.34], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.20], USDT[10.00000001], XRP-PERP[0] | | |
| 03753334 | | BTC[0.00002000], BTC-PERP[0], USD[0.00] | | |
| 03753341 | | FTM-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03753355 | | ATLAS[.6], COPE[.00000001] | | |
| 03753362 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03753366 | | BTC[0], USD[0.00], USDT[0] | | |
| 03753368 | Contingent | LUNA2[0.00259072], LUNA2_LOCKED[0.00604501], USD[0.01], USDT[0] | | |
| 03753369 | Contingent | BNB[.00424823], DOGEBEAR2021[0.00249553], FTT[25.52553998], LUNA2_LOCKED[449.3239739], SRM[8.15154258], SRM_LOCKED[132.64845742], USD[10152.09] | | |
| 03753376 | | AKRO[1], AUD[0.00], BAO[8], DENT[1], KIN[12], SHIB[790380.87604827], TRX[1], UBXT[1] | Yes | |
| 03753377 | | AKRO[1], BAO[5], DOGE[1145.36582701], KIN[2], USD[0.38] | Yes | |
| 03753378 | | BTC[0], EUR[0.95], FTM[.03090324], FTM-PERP[0], USD[0.00] | | |
| 03753379 | | EUR[0.00] | | |
| 03753381 | | BTC[.0002], SRM[19.9962], SRM-PERP[0], USD[0.01], USDT[26.57257891] | | |
| 03753383 | | USD[0.00] | | |
| 03753387 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[40.17], USDT[-34.01448304], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03753388 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[4799.76], FTM-PERP[0], LUNA2[0.05879286], LUNA2_LOCKED[0.13718335], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[2.55], USDT[0.00219200], WAVES-PERP[0] | | |
| 03753392 | | USD[0.00] | | |
| 03753395 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.26962971], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000786], TRX-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 03753401 | | TONCOIN[2.4], TONCOIN-PERP[0], USD[0.00] | | |
| 03753402 | | COPE[0] | | |
| 03753403 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], GALA-PERP[0], LINK-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-0325[0], USD[0.01], XTZ-PERP[0] | | |
| 03753404 | | NFT (509997457631642782/FTX AU - we are here! #24316)[1] | | |
| 03753422 | | NFT (379531853958385996/FTX EU - we are here! #214999)[1], NFT (493529798896149505/FTX EU - we are here! #215031)[1] | | |
| 03753438 | | BAO[2], DENT[1], KIN[1], LTC[.00027464], RSR[1], SUN[33067.95299638], TOMO[1.01670401], TRU[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03753442 | | AKRO[2], AUD[1136.48], BYND[18.20373598], DENT[1], ETH[.00000456], ETHW[.49989868], KIN[3], RSR[1], TRX[2], UBXT[1], USD[0.00], USDT[0.00438769] | Yes | |
| 03753444 | | HBAR-PERP[0], MEDIA-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03753445 | | BTC[0.41611916], ETH[.27252336], ETHW[.27252336], LTC[3.67300729], SOL[9.9981], USD[0.00], USDT[5.70301622] | | |
| 03753446 | | NFT (534457599648664607/FTX AU - we are here! #7076)[1] | | |
| 03753448 | | ATLAS[1.5] | | |
| 03753454 | | XRP[1261.17] | | |
| 03753457 | | ADA-PERP[0], BAL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[1.52], USDT[0.68811079], XMR-PERP[0], XRP-PERP[0] | | |
| 03753463 | | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], MATIC-PERP[0], NFT (439306550413519019/Road to Abu Dhabi #277)[1], NFT (526792690021924090/Road to Abu Dhabi #278)[1], OP-PERP[0], USD[9953.58], USDT[0.81201073] | | |
| 03753464 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.08], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TONCOIN[.00458], TONCOIN-PERP[0], USD[-4.06], USDT[3178.70818742] | | |
| 03753466 | | NFT (487952902424171153/FTX EU - we are here! #86137)[1], NFT (528446974263254981/FTX EU - we are here! #85597)[1], NFT (538081415521248222/FTX EU - we are here! #85954)[1] | | |
| 03753473 | | NFT (408996331658568378/FTX AU - we are here! #113595)[1], NFT (415891258018424599/FTX EU - we are here! #114025)[1], NFT (452027090897364759/FTX EU - we are here! #113332)[1] | | |
| 03753482 | | BTC[.49488954], USDT[2.19629589] | | |
| 03753489 | | COPE[.25] | | |
| 03753490 | Contingent | FTT[996.00018], SRM[14.7043113], SRM_LOCKED[152.46982824] | | |
| 03753501 | Contingent | DOGEBULL[67.38077357], LUNA2[0.31221401], LUNA2_LOCKED[0.72849937], LUNC[67985.26], THETABULL[318.47274359], TRX[.001555], USDT[0.00000059] | | |
| 03753502 | | USD[25.00] | | |
| 03753514 | | USD[0.11] | | |
| 03753519 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[12.63], ATOM-PERP[12.63], AVAX-PERP[5.9], AXS-PERP[-9.1], BNB-PERP[0], BTC-PERP[.0065], COMP-PERP[0], CRO-PERP[1150], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[16.2], ENS-PERP[0], ETH-PERP[.13], EUR[0.00], FTM-PERP[449], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[-152], MATIC-PERP[150], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[575.25], USDT[1984.81282063], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03753531 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000846], USD[1.09], USDT[0.00486321], USTC-PERP[0] | | |
| 03753535 | | TONCOIN[.05], USD[0.00] | | |
| 03753552 | | NFT (327454532337492107/FTX EU - we are here! #189410)[1], NFT (349382784296632919/FTX EU - we are here! #189321)[1], NFT (575819022317142605/FTX EU - we are here! #189454)[1], TRX[.000777] | | |
| 03753553 | | ATOM-PERP[9.17000000], AVAX-PERP[7], BNB-PERP[0], BTC-PERP[0], CRO-PERP[1170], DOT-PERP[25.7], ETH-PERP[0], EUR[0.00], FTM-PERP[-477], LUNC-PERP[0], MANA-PERP[-125], MATIC-PERP[143], SOL-PERP[-5.26999999], USD[-336.37], USDT[2553.82947786] | | |
| 03753558 | | BAO[1], DOGE[1], KIN[2], TRX[2], UBXT[1], USD[0.00], USDT[0.00000031] | | |
| 03753560 | | ETH[.10236499], ETHW[.34491139], INDI[130665.0264], MATIC[51741.9777734], USD[12732.71], USDT[0.00000001] | | |
| 03753563 | | EUR[0.00] | | |
| 03753565 | | EUR[309.18], USDT[0] | | |
| 03753575 | | USDT[0.00000017] | | |
| 03753577 | | AUD[0.00], BAO[1], ETH[.00000025], ETHW[.00000025] | Yes | |
| 03753580 | | FTT[20.99586], THETA-0325[0], USD[45.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03753585 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[18905.36917668] | Yes | |
| 03753586 | | NFT (328951268188477797/FTX EU - we are here! #51415)[1], NFT (397176799694649478/FTX EU - we are here! #51927)[1], NFT (472567946246317664/FTX EU - we are here! #51296)[1] | | |
| 03753590 | | BTC[0], ETH[0], USD[157.72], USDT[36.73866883] | | |
| 03753592 | | ADA-PERP[-141], ATOM-PERP[3.42], AVAX-PERP[2.6], BNB-PERP[0], BTC-PERP[.0024], DOT-PERP[7.2], ETH-PERP[.031], FTM-PERP[186], LUNC-PERP[0], SOL-PERP[1.2], USD[251.64], USDT[0], XRP-PERP[-109] | | |
| 03753593 | | BNB[0], CRO[0.01635852], ETH[0], ETHW[0], FTT[0], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 03753602 | Contingent, Disputed | AXS-PERP[0], EUR[0.00], USD[0.22], USDT[0], USTC-PERP[0] | | |
| 03753605 | | FTT-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 03753638 | | FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[77.45], USDT[48.08847564] | | |
| 03753639 | | BNB[0.00003485], BTC[0], CRO[0], ETH[0], ETHW[0], EUR[0.00], USD[0.00] | Yes | |
| 03753643 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0] | | |
| 03753644 | | SLP[0], USD[25.00], USDT[0] | | |
| 03753645 | | COPE[12.50000001] | | |
| 03753646 | | ETH[0], MATIC[0], NFT (351261049224575753/FTX EU - we are here! #281440)[1], NFT (445562985570221728/FTX EU - we are here! #281433)[1], NFT (465875818113653173/The Hill by FTX #10845)[1], NFT (494078941689101977/FTX AU - we are here! #32916)[1], NFT (513891163192954869/FTX Crypto Cup 2022 Key #5293)[1], NFT (544758601620752759/FTX AU - we are here! #32885)[1] | | |
| 03753652 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.72424868], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.800947], USD[-0.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03753655 | | BTC[.00807104], USD[0.00] | | |
| 03753657 | | BAO[1], GBP[0.00], KIN[2], SOL[1.92211464], USD[0.00] | | |
| 03753662 | | TRYB[.00000001], USD[0.00] | | |
| 03753670 | | KIN[1], RAY[9.09234371], USD[9.22], USDT[11.87404751] | Yes | |
| 03753671 | | USD[0.02], USDT[0.00001196] | | |
| 03753677 | | SOL-PERP[0], USD[0.04] | | |
| 03753678 | | SOL[.00954], SOL-PERP[0], USD[41.03] | | |
| 03753684 | | USDT[.03] | | |
| 03753685 | | KIN[1], NFT (304645479818827554/The Hill by FTX #15196)[1], TRX[.000056], USDT[1.12557589] | | |
| 03753695 | | GALA[60], USD[3.24] | | |
| 03753701 | | ATLAS[8.3] | | |
| 03753702 | | ALICE[13.98891829], AXS[1.85998029], BAO[4], DENT[2], EUR[0.00], UBXT[1] | Yes | |
| 03753704 | | TONCOIN[38.9], USD[0.02] | | |
| 03753713 | | USDT[0.00000001] | | |
| 03753715 | | USD[0.00] | | |
| 03753716 | | AVAX-PERP[6.4], BNB-PERP[.4], BTC-PERP[.0072], CRO-PERP[1330], ETH-PERP[.104], EUR[0.08], FTM-PERP[600], LUNC-PERP[0], MANA-PERP[-157], SAND-PERP[145], SOL-PERP[3.61], USD[-503.96], USDT[1954.03807025] | | |
| 03753721 | Contingent | ETH[.000633], LUNA2[0.18100674], LUNA2_LOCKED[0.42234907], LUNC[39414.5998029], USD[-0.56], USDT[0.49787765] | | |
| 03753723 | Contingent, Disputed | USD[1065.28] | | |
| 03753724 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[49.30], USDT[0.56327280], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03753726 | | EMB[0] | | |
| 03753728 | | ATLAS[0], COPE[.00000001] | | |
| 03753730 | | USD[25.00] | | |
| 03753732 | | 0 | | |
| 03753733 | | BAO[1], USDT[0] | | |
| 03753734 | | BTC[.03925513], USD[0.00], USDT[0] | | |
| 03753736 | | BTC[.09312538], NFT (524193276034947580/FTX AU - we are here! #30124)[1], UNI[85.1559738] | | |
| 03753737 | | BTC[.01241945], DENT[1], DOGE[2], ETH[.70213433], ETHW[.70213433], EUR[1521.85], KIN[1], SOL[7.49919604], TRX[1] | | |
| 03753744 | | ATLAS[8.3] | | |
| 03753749 | | AKRO[1], ATLAS[7000.10420182], BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 03753750 | | BTC-PERP[0], FTT[0.00000206], FTT-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03753753 | | ATOM[26.7], AVAX[21.9], AVAX-PERP[0], BNB[1.27], BNB-PERP[0], BTC[.1963], BTC-PERP[0], DOT[60.4], DOT-PERP[0], FTM[1650], FTM-PERP[0], MANA[579], MANA-PERP[0], MATIC[438], MATIC-PERP[0], SOL[12.35], SOL-PERP[0], USD[-0.85], USDT[10120.48000001] | | |
| 03753770 | | ATLAS[8.3] | | |
| 03753774 | | BNB[6.02509335], ETH[.00001235], ETHW[0.00001235] | Yes | |
| 03753777 | | AKRO[10], BAO[4], BAT[1], BNB[5.63915407], CHZ[2], DENT[5], FRONT[1], GRT[1], HXRO[5], KIN[10], MATIC[1], RSR[7], SXP[2], TOMO[1], TRX[5.00043], UBXT[5], USD[0.00], USDT[0.00000278] | | |
| 03753780 | | SGD[0.01], USDT[0] | | |
| 03753787 | | BTC[0], BTC-PERP[0], ETH-PERP[0], NFT (359381156231700312/FTX EU - we are here! #275775)[1], NFT (406390209710453054/FTX EU - we are here! #275810)[1], NFT (448044009014579226/FTX EU - we are here! #275790)[1], USD[-0.48], USDT[.60232006], USTC[0] | | |
| 03753790 | | ATLAS[1.5] | | |
| 03753792 | | BTC[.13408776], ETH[.245], ETHW[.245], USD[2366.26] | | |

Customer Schedule 1-45 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03753805 | | RAY[.01320337], SRM[.02163622], USD[0.05], USDT[0.07795703] | | |
| 03753806 | | COPE[5.00000001] | | |
| 03753812 | | ATLAS[12] | | |
| 03753816 | | BTC-PERP[0], USD[0.00] | | |
| 03753817 | | ADA-PERP[0], AR-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR[.09988], NEAR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[-1.52], USDT[1.74125835], XRP[0], ZIL-PERP[0] | | |
| 03753828 | | ETH[.7453455], ETHW[.7453455], HNT[14.9], SOL[16.34], TRX[.000001], USDT[2.65254485] | | |
| 03753830 | | LOOKS-PERP[0], USD[0.00] | | |
| 03753831 | | 1INCH[0], AAVE[11.64395094], AVAX[0], BTC[0], DOT[206.69772298], ETH[4.94048863], ETHW[9.10648863], FTM[4870.49836237], FTT[21.92744603], MATIC[1147.08512031], NEAR[622.94486055], SOL[218.05484778], USD[0.76] | | |
| 03753834 | | RAY[.01316018], SRM[.02144388], USD[0.05], USDT[0.06793122] | | |
| 03753839 | Contingent | ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[-4.98], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[-0.09], EUR[0.00], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00295785], LUNA2_LOCKED[0.00690165], LUNC-PERP[0], MANA-PERP[-199], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[-33.1], SOL-PERP[0], USD[1910.35], USDT[2276.72574846], USTC[.41869819] | | |
| 03753847 | | COPE[.00000001] | | |
| 03753851 | | USD[25.00] | | |
| 03753856 | | RAY[.01346456], SRM[.02217705], USD[0.05], USDT[0.11729242] | | |
| 03753866 | | LTC[.00112657] | | |
| 03753874 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00007874], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS[0], GMT[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[0], USD[-1.12], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03753877 | | DOGEBULL[1.4997], TONCOIN[80.72964], USD[0.04] | | |
| 03753878 | Contingent | APE[9.19905], AVAX[10.798575], BTC[0.05090084], DOGE[666], DYDX[9.1], ETH[4.68260233], ETHW[1.08560233], EUR[479.05], FTM[87.98974], LUNA2[0.72331530], LUNA2_LOCKED[1.68773572], LUNC[7.728974], MANA[33.99848], MATIC[.387411], SAND[27.99829], SHIB[44995506], SNX[20.398195], SOL[10.1785598], USD[0.40], XRP[113.99582] | | |
| 03753881 | | USD[0.00], USDT[29] | | |
| 03753885 | | BTC[0.00000150], DOGE[1.34099684], TRX[1.22789525], USD[0.00] | | |
| 03753890 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03753895 | | RAY[.01312355], SRM[.02146259], USD[0.05], USDT[0.19417840] | | |
| 03753897 | | EUR[0.00], USDT[112.67157232] | | |
| 03753898 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[0.0000006], LUNA2_LOCKED[0.00000014], LUNC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[.00000878] | | |
| 03753901 | | BTC-PERP[0], ETH-PERP[.027], EUR[0.00], FTT[13.26570565], FTT-PERP[0], USD[-59.49], USDT[334.87699295] | | |
| 03753902 | | USD[5.00] | | |
| 03753905 | | BTC[.0143], EUR[0.00], USDT[3.5692949] | | |
| 03753908 | | USDT[0.00002412] | | |
| 03753911 | | USD[0.00] | | |
| 03753913 | | EUR[5000.00] | | |
| 03753914 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USD[223.71759745], XRP-PERP[0] | | |
| 03753915 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[7.59646], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000225], USDI[1686.61], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03753916 | | BTC-PERP[.0002], USD[-4.47], USDT[12.48540000] | | |
| 03753918 | | BTC-PERP[0], ETH-PERP[0], EUR[200.00], SHIB-PERP[0], USD[1.54] | | |
| 03753920 | | BTC-PERP[0], FTM-PERP[0], USD[0.01], USDT[0] | | |
| 03753923 | | AAVE-PERP[1.77], ADA-PERP[-211], APE-PERP[27.6], AVAX-PERP[5.80000000], BNB-PERP[0], BTC-PERP[0.00529999], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1000.00], GMT-PERP[-166], LUNC-PERP[0], MATIC-PERP[164], SOL-PERP[3.31], USDX-342.38], XEM-PERP[0] | | |
| 03753926 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00273227], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00091663], GALA-PERP[0], KNC[.06908], KNC-PERP[0], LOOKS-PERP[0], LUNA2[1.26049416], LUNA2_LOCKED[2.94115306], LUNC[192.370086], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[7291240], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03753927 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[1.389], FIL-PERP[0], FTT[25.01281007], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MASK-PERP[0], MOB-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-26.64], USTC-PERP[0] | | |
| 03753928 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03753929 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2464.64] | | |
| 03753933 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004203], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GST-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNA2[.17763652], LUNA2_LOCKED[5.08115188], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], PRIV-0930[0], PROM-PERP[0], REN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[-2599.82], USDT[21541.24210748] | | |
| 03753935 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03753938 | | SOL[8.72790802], USD[0.00], USDT[0.00000066] | | |
| 03753940 | | USD[0.00] | | |
| 03753942 | | SOL[.0024], USDT[0] | | |
| 03753945 | | 0 | | |
| 03753953 | | LTC[.09169685] | | |
| 03753955 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03753961 | | AURY[4.0548069?], FTT[.59988], NFT (328626678532175203/FTX EU - we are here! #272607)[1], NFT (407294558615902059/FTX EU - we are here! #272610)[1], NFT (469843702612736925/FTX EU - we are here! #272612)[1], USDT[2.60000009] | | |
| 03753970 | | BTC-PERP[0], LOOKS[874.13341233], LUNC-PERP[0], SOL-PERP[0], USD[6.74], USDT[0] | | |
| 03753974 | | EUR[0.00] | | |
| 03753976 | | ADA-PERP[0], AVAX-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0331[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], SECO-PERP[0], SOL-1230[0], SOL-PERP[0], USD[0.00], USDT[1769.63156617], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 03753985 | | EUR[0.01], USDT[0] | | |
| 03753988 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EUR[977.68], LUNC-PERP[0], SOL-PERP[0], USD[-347.31], USDT[0.00000001] | | |
| 03753989 | | USDT[0.02493396] | | |
| 03753992 | | BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], OKB-PERP[0], STX-PERP[0], UBXT[1], USD[-200.48], USDT[421.53126832], VET-PERP[0] | | |
| 03753995 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[2177.84], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], SECO[.98784], SECO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[264.92] | | |
| 03753996 | | BNB[3.60862132], USD[0.00] | | |
| 03754009 | | USDT[136.662991] | | |
| 03754016 | | BTC-PERP[0], ETH[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03754018 | | BAO[4], KIN[8], SOL[.97932564], UBXT[1], USD[0.00] | Yes | |
| 03754019 | | USDT[0.09094514] | | |
| 03754027 | | COPE[.00000001] | | |
| 03754040 | Contingent | ANC-PERP[0], BNB[0.37978360], BTC[.01638344], BTC-PERP[0], ETH[.11573639], ETHW[.08827582], EUR[6.86], FTT[11.22693635], LUNA2[6.02921752], LUNA2_LOCKED[14.06817422], LUNC[22.82240382], USD[-0.49], USDT[0.00046356] | Yes | |
| 03754047 | | RAY[.01325025], SRM[.02171484], USD[0.05], USDT[0.10917832] | | |
| 03754064 | | TRX[.219053], USDT[0.00760604] | | |
| 03754072 | | BAO[2], GENE[.00000929], KIN[5], MATIC[2.12890455], TRX[.00019], USD[0.00], USDT[85.87242605] | Yes | |
| 03754076 | | BTC[.13414203], EUR[0.00], USDT[27.33564311] | | |
| 03754078 | | RAY[.01325847], SRM[.02171883], USD[0.05], USDT[0.08272846] | | |
| 03754092 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.16856369], LUNA2_LOCKED[0.39331529], LUNC[36705.1], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[4.94], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03754097 | | ETH[0], NFT (360383934563744958/FTX EU - we are here! #269922)[1], NFT (412282775102041774/FTX EU - we are here! #269936)[1], NFT (522983192293675192/FTX EU - we are here! #269929)[1], TRX[.448605], USD[2.44], XRP[-0.00000001] | | USD[2.43] |
| 03754101 | | EUR[0.00], USD[0.00] | | |
| 03754102 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[-0.023], EUR[500.00], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[-41], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[-0.87], TRX[.000779], USD[1208.46], USDT[0] | | |
| 03754103 | | USD[25.06], USDT[0] | | |
| 03754107 | | BTC[0.74513163], BTC-PERP[0], ETH[.00068804], FTT[0.05927884], TRX[.000158], USD[0.30], USDT[8032.03495183] | | |
| 03754108 | | ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CRV-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[35.83], USDT[.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03754110 | | AGLD-PERP[0], ANC-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], CEL[0.08290960], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], FLM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MINA-PERP[0], MOB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SPY[0], SPY-0325[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[56031.23], USDT[49.99100001], USDT-PERP[0], USO[0], WAVES-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | USD[50834.23] |
| 03754112 | | USD[0.00], USDT[20.83286807] | | |
| 03754116 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], BTC[0.03413032], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0.27613171], ETH-PERP[0], ETHW[0.27467578], EUR[0.57], FTT[0.03549163], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00761586], LUNA2_LOCKED[0.01777034], LUNC[1658.37], LUNC-PERP[0], MOB-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[2.52], USTC-PERP[0], WAVES-PERP[0] | | ETH[.275967] |
| 03754118 | | BTC[0.02986548], DOT[.00012989], ETH[0], EUR[0.01], FTT[.09922268], GMT[0.00000001], SOL[.98490932], USD[0.00], USDT[0.00000005] | | |
| 03754119 | | RAY[.01324915], SRM[.02171246], USD[0.10], USDT[0.08363797] | | |
| 03754120 | | AVAX[7.22519481], EUR[0.00], SOL[24.61446246], USD[0.01] | | AVAX[7.166606], SOL[.84199906] |
| 03754129 | | BCH[.0000559], BTC[0.00000342], ETHW[.00006721], LUNC[.00005078], TRX[1], USDT[0.15636283] | Yes | |
| 03754132 | Contingent | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01248747], LUNA2_LOCKED[0.02913744], LUNC[75.3773566], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOS-PERP[0], THETA-PERP[0], USD[0.94], USDT[0.65017328], USTC[1.71866155], USTC-PERP[0] | | |
| 03754134 | | COPE[.3] | | |
| 03754148 | Contingent, Disputed | USD[114.40] | | |
| 03754148 | | USD[0.00] | | |
| 03754149 | | USDT[19.17948037] | Yes | |
| 03754150 | | ADA-PERP[581], AVAX-PERP[15.2], BNB-PERP[.6], BTC-PERP[.0117], DOGE-PERP[2440], ETH-PERP[.166], EUR[0.00], FTM-PERP[1072], LUNC-PERP[0], SHIB-PERP[21300000], SOL-PERP[14.27], USD[-894.22], USDT[0.00000001], XRP-PERP[560] | | |
| 03754163 | Contingent | AKRO[2], AUDIO[1], BAO[8], DENT[1], ETHW[.03273083], KIN[2], LUNA2[0.00028602], LUNA2_LOCKED[0.00066878], LUNC[62.41263267], MATH[1], NFT (307302580545767379/FTX EU - we are here! #9248)[1], NFT (331233628289752/FTX Crypto Cup 2022 Key #15388)[1], NFT (367388711573524650/FTX EU - we are here! #15918)[1], NFT (372302847568015055/The Hill by FTX #12635)[1], NFT (529380367555250972/FTX EU - we are here! #15833)[1], TRX[2.000786], USD[0.00], USDT[0.00001565] | Yes | |
| 03754166 | | USD[0.16] | | |
| 03754171 | | ETH[.03585326], ETHW[0.03540713], FTT[.83217853], NFT (402671027432316585/FTX AU - we are here! #26417)[1], NFT (443742489042413627/FTX EU - we are here! #150448)[1], NFT (506943913515950617/FTX EU - we are here! #150397)[1], NFT (537493969954484007/FTX AU - we are here! #26393)[1], NFT (552305829015796487/FTX EU - we are here! #150505)[1], TRX[1], USDT[0.00000017] | Yes | |
| 03754176 | Contingent | BCH[.00095681], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.67998737], FTT-PERP[0], GAL-PERP[0], LTC[.00132565], LTC-PERP[0], LUNA2[2.61371367], LUNA2_LOCKED[6.09866524], TRX[.000194], USD[-1.09], USDT[1.00000001], USTC[369.983804], USTC-PERP[0] | | |
| 03754193 | | USDT[0.00003333] | | |
| 03754194 | | BNB[0.00000001], BTC[0], ETH[0], FTM[0], USD[0.00], USDT[0.00000001] | | |
| 03754196 | | BTC[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03754200 | | BTC[0] | | |
| 03754202 | | NFT [401773430773463139/FTX EU - we are here! #23868][1], NFT [484096808174802283/FTX EU - we are here! #23944][1], NFT [566147329047748243/FTX EU - we are here! #23601][1] | | |
| 03754208 | | 0 | | |
| 03754215 | | COPE[.3] | | |
| 03754220 | | BTC-PERP[0], EOS-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03754228 | | USD[541.67] | | |
| 03754232 | | AKRO[1], BAO[2], KIN[1], USDT[0] | | |
| 03754233 | | BTC[0.00329977], BTC-PERP[0], DOT[.7], SOL[.00981], UNI[.699867], USD[0.13] | | |
| 03754236 | | ETH[.28300828], ETHW[.28300828], SAND[43.79061743], USD[0.00] | | |
| 03754242 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.52074702], LUNA2_LOCKED[1.21507638], LUNC[113393.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.69], USDT-PERP[0], USTC-PERP[0] | | |
| 03754251 | | COPE[.25] | | |
| 03754260 | | ATLAS[0], BTC[0], USDT[0] | | |
| 03754261 | | USDT[0] | | |
| 03754264 | | LTC[0], TONCOIN[.06], USD[0.00], USDT[0.00000057] | | |
| 03754278 | | USDT[1.44931333] | | |
| 03754280 | | BTC[.00000731], DOGEBULL[63.487935], USD[0.32] | | |
| 03754285 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[3130.76], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03754289 | | USD[25.00] | | |
| 03754292 | | USD[0.00], USDT[0] | | |
| 03754302 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00088070] | Yes | |
| 03754308 | | AKRO[1], ASD[0] | Yes | |
| 03754309 | | BAO[3], KIN[2], UBXT[1], USD[0.00], USDT[0.00001414] | | |
| 03754316 | | SGD[0.00] | Yes | |
| 03754319 | | TRX[.00102], USD[0.00], USDT[5192.48746559] | Yes | |
| 03754320 | | BTC[.00000477], EUR[0.00], USD[0.00] | | |
| 03754327 | | BTC[0], BTC-PERP[0], EUR[3.80], USD[0.00] | | |
| 03754341 | | USDT[7.45119836] | | |
| 03754342 | Contingent | FTT[775.06], SRM[7.13274532], SRM_LOCKED[98.94725468], USD[16869.79], USDT[2500] | | |
| 03754347 | | USD[0.00] | | |
| 03754352 | | DOT[0], FTT[0], USD[0.00], USDT[0] | | |
| 03754367 | | BTC-PERP[0], FLOW-PERP[0], GALA-PERP[0], LINK-PERP[0], RNDR-PERP[0], SAND-PERP[0], USD[1.28], XTZ-PERP[0] | | |
| 03754369 | Contingent, Disputed | TRX[.001559] | | |
| 03754378 | | ATLAS[1026.57301985], ETH[.00000389], ETHW[.00000389], TRX[1], USD[0.00] | Yes | |
| 03754379 | | AKRO[1], BAO[1], BTC[.00001116], ETH[.95476325], ETHW[.95436213], EUR[0.00], FTM[259.18314367], PAXG[.65522785], RSR[1], TRX[1] | Yes | |
| 03754386 | Contingent, Disputed | BTC[0], LTC[0.84115801], MAPS-PERP[0], USD[0.00], USDT[0.00034080] | | |
| 03754392 | | EUR[23.62], USDT[0] | | |
| 03754402 | Contingent, Disputed | NFT [290723562325874622/FTX Crypto Cup 2022 Key #19988][1], USD[0.00] | | |
| 03754403 | | NFT [462830122707113431/The Hill by FTX #40097][1] | | |
| 03754407 | | DENT[1], NFT [301564027783418262/FTX EU - we are here! #120635][1], NFT [314614436851921253/FTX EU - we are here! #120260][1], NFT [411246870487353580/FTX EU - we are here! #120751][1], USD[0.00000204] | | |
| 03754410 | | ADABULL[.1229754], ATOMBULL[.2959.408], BCHBEAR[899.42], BCHBULL[14997], BULL[0.00061987], DFL[7.93099696], FTT[0.01917151], LINKBULL[270.9458], LTCBULL[1039.792], MATICBULL[102.9794], TRX[.0001681, USD[0.17], XRPBULL[21995.6] | | |
| 03754421 | | AVAX[.50255406], BTC[.14773477], ETH[1.08171956], ETHW[.71771956], SOL[10.35736684], USD[0.11] | | |
| 03754424 | | GENE[.05697242], GST[.03], SOL[0], TRX[.344796], USD[0.09], USDT[16.97252925] | | |
| 03754428 | | APT[.6], ETH[.00058497], NFT [296821536325092282/The Hill by FTX #27761][1], SOL[.00200428], TONCOIN[.07770078], TRX[.000876], USD[-0.01], USDT[0] | | |
| 03754433 | Contingent | APE-PERP[0], ETH-PERP[0], GRT-0624[0], LUNA2[0.04764956], LUNA2_LOCKED[0.04118231], LUNC[3843.23], USD[0.00], USDT[0.00993528] | | |
| 03754436 | | AKRO[2], BAO[4], ETH[0.00000294], ETHW[0.00000294], KIN[2], NFT [424092153757969066/FTX EU - we are here! #197806][1], NFT [455211578725132027/FTX EU - we are here! #197962][1], NFT [563624326479153959/FTX EU - we are here! #198137][1], RSR[2], TRX[2.00156], UBXT[4], USD[0.00], USDT[0.02283197] | Yes | |
| 03754439 | | BAO[4], EUR[0.00], KIN[3], USD[0.00], USDT[0.54048264], XRP[.00222271] | Yes | |
| 03754448 | | TRX[1], USD[4.29], USDT[0] | | |
| 03754450 | | BNB[9.35383602], BTC[0], ETH[.00004455], EUR[0.00], LINK[8.58424529], SOL[0], TRX[0] | Yes | |
| 03754451 | | NFT [313416544596659509/The Hill by FTX #28159][1] | | |
| 03754453 | | ETH[.00004114], ETHW[.00004114], SOL[.0008913] | Yes | |
| 03754473 | | BTC-PERP[0], USD[120.59] | | |
| 03754482 | | NFT [403396598405716927/FTX EU - we are here! #191252][1], NFT [431096442351616598/FTX EU - we are here! #191366][1], NFT [556664064953607899/FTX EU - we are here! #183540][1] | | |
| 03754488 | | BAO[1], ETH-PERP[0], EUR[0.02], USD[0.00], USDT[0] | Yes | |
| 03754490 | | USD[0.18] | | |
| 03754496 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00205797], BTC-PERP[0], DOT[5.2], DOT-PERP[0], ETH[.00023843], ETH-PERP[0], ETHW[.00023843], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-34.89], USDT[0.00010185], XAUT-PERP[0], XMR-PERP[0] | | |
| 03754498 | | DOT[5], ETH[0], FTT[2.48735505], SOL[2.999412], SRM[84], USDT[8.49635139] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03754500 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-1230[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HOLY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC[0], MAPS-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA25-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR[.078834], RNDR-PERP[0], RON-PERP[0], SECO-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[5.95], USDT[0.00108493] | | |
| 03754508 | | BTC[.02382803], ETH[.49247156], ETHW[0.49227455], SOL[7.61181045], TRX[1], USDT[25.13811915] | Yes | |
| 03754519 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.74], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03754523 | | ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[83.52], USDT[0.00000003], XMR-PERP[0] | | |
| 03754527 | | APT[0], ETH[0], MATIC[481.79848344], NEAR[0], NFT (450177230237976017/The Hill by FTX #20688)[1], NFT (459451035297477685/FTX Crypto Cup 2022 Key #9454)[1], SOL[0], USD[0.00] | | |
| 03754532 | Contingent | APE[.25], LUNA2[2.07990418], LUNA2_LOCKED[4.85310977], LUNC[18.878184], RUNE[101.1], USD[0.01], USDT[166.36] | | |
| 03754547 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[385.36], USDT[0.00000001] | | |
| 03754550 | | BNB[0], USD[0.00], USDT[0.00000228] | | |
| 03754551 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1423.51], FLOW-PERP[0], GALA-PERP[0], GST-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USDT[600.01126011], XRP-PERP[0] | | |
| 03754552 | | TONCOIN[.0034], USD[0.00] | | |
| 03754570 | | BTC[0], CRO[0], ETH[0] | | |
| 03754582 | | BTC[.00008975], TRX[0.00001200], USD[0.01], USDT[0] | | |
| 03754584 | | USD[0.09], USDT[.0047] | | |
| 03754597 | | KIN[1], USD[0.00] | | |
| 03754601 | | BAO[1], USDT[0.00000950] | | |
| 03754609 | | TRX[1], USDT[0.00000013] | | |
| 03754611 | | USD[0.00], USDT[0.66132571] | | |
| 03754619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.29], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT[0.01201267], HNT-PERP[0], IMX[.07], IMX-PERP[0], LDO[.9], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (449776368318895314/FTX AU - we are here! #67964)[1], OP-PERP[0], SOL[0.00548895], SOL-PERP[0], SPY-0930[0], STG[.98], STORJ-PERP[0], USD[4026.81], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03754628 | | BTC-PERP[0], USD[0.02] | | |
| 03754629 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], EOS-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], XMR-PERP[0], XRP-PERP[0] | | |
| 03754630 | Contingent | APE[8.1986032], FTT[.894424], LUNA2[0.04027547], LUNA2_LOCKED[.09397611], LUNC[8770.07], RUNE[8.192], USD[0.00], USDT[.0030126] | | |
| 03754635 | | 1INCH[9.68301254], BNB[0], DOT[0], FTT[.01441], USD[0.03], USDT[2.15709817] | | 1INCH[9.238402] |
| 03754646 | | ALGO[320.18489389], BTC[.0056999], ETH[.85832772], EUR[0.00], NEAR[12.66600758], POLIS[330.1984244], SOL[9.28487342], USD[0.00], USDT[0] | Yes | |
| 03754649 | | BTC[.26376301] | Yes | |
| 03754666 | | BAO[2], NFT (316016491292130138/FTX EU - we are here! #202812)[1], NFT (353840495151928624/FTX EU - we are here! #202781)[1], NFT (375515537300614590/FTX EU - we are here! #202827)[1], USD[0.00], USDT[0.00000239] | | |
| 03754667 | | USDT[0.00001916] | | |
| 03754670 | | CRO[4.48357186], USD[0.00] | Yes | |
| 03754702 | | USD[5.28] | | |
| 03754706 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03754707 | | NFT (292851507975098040/FTX EU - we are here! #68899)[1], NFT (400028367147236715/FTX EU - we are here! #68949)[1], NFT (465125562929984268/FTX EU - we are here! #68996)[1] | | |
| 03754708 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.01], FXS-PERP[0], GMT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.26] | | |
| 03754711 | | BAO[1], USD[0.01] | | |
| 03754715 | | ALGO-PERP[-107], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[41.97], USDT[2099] | | |
| 03754728 | | EUR[50.00] | | |
| 03754729 | | USDT[31.89263697] | Yes | |
| 03754736 | | TONCOIN[.05] | | |
| 03754743 | | BNB[0], TONCOIN[.00000001] | | |
| 03754745 | | USD[0.21] | | |
| 03754747 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.68], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03754751 | | EUR[1406.48] | | |
| 03754755 | | TRX[.106379], USD[17.58] | | |
| 03754766 | | EUR[0.00], USDT[115.20840518] | | |
| 03754781 | | APT[.09999999], BNB[.00358186], ETH[.00023249], ETHW[.00073245], TRX[1149.000027], USD[0.96], USDT[371.53657831] | | |
| 03754802 | | BAT[1], KIN[1], TONCOIN[2043.30465783], TRX[.000313], UBXT[2], USD[25.00], USDT[0] | | |
| 03754812 | | ADA-PERP[-11], AVAX-PERP[.2], BTC-PERP[.0002], ETH-PERP[.003], EUR[100.00], SOL-PERP[.15], USD[-11.40] | | |
| 03754814 | | USD[0.00], USDT[0] | | |
| 03754817 | | EOSBULL[949819.5], TRXBULL[.94794], USD[0.03], XRPBULL[206060.841] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03754823 | | BTC[.00590302], BTC-PERP[0], ETH[.56625322], ETH-PERP[0], ETHW[.56625322], USD[-243.22], USDT[0.00002656] | | |
| 03754826 | | FTT[.5784721], KIN[1], USD[0.00] | Yes | |
| 03754832 | | EUR[0.00], KIN[1], SOL[.24240573] | Yes | |
| 03754836 | | BAO[1], SOL[0] | | |
| 03754843 | | AVAX[.099419], BNB[.1], BTC[0.02086297], CHZ[19.9416], LINK[.096127], LTC[.0094312], TRX[123.000007], USD[222.15], USDT[0.00012720], XRP[.93872] | | |
| 03754853 | | AKRO[9], BAO[28], DENT[7], ETH[.0000016], ETHW[.0000016], EUR[0.00], GALA[.0000112], KIN[29], LTC[.00000718], RAY[4], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 03754864 | | BNB[.16366467] | | |
| 03754870 | | ETH[0] | | |
| 03754882 | | RAY[0], USD[0.00] | | |
| 03754886 | | EUR[0.00] | Yes | |
| 03754908 | | USDT[0] | | |
| 03754923 | | USD[50.03] | Yes | |
| 03754925 | | MOB[2.16740505], USD[0.00] | | |
| 03754940 | | APE[24.7], BTC[.07], LOOKS[1], LOOKS-PERP[12], USD[-3.45] | | |
| 03754941 | | DOGEBULL[23.693065], TRXBULL[.80886], USD[0.14], XRPBULL[499705.038] | | |
| 03754943 | | 1INCH[.97967], CRV[63.98784], ETH[.168], ETHW[.168], GMT[.99202], SAND[86], USD[0.00], USDT[124.90705429], YFI[.016] | | |
| 03754958 | | USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 03754969 | | BTC[.30076874], USDT[.13] | | |
| 03754981 | | ATLAS[2433.58397642], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MBS[761.31733064], USD[0.00], USDT[0] | | |
| 03754982 | | EUR[0.00] | | |
| 03755022 | | USD[41.42] | | |
| 03755029 | | DOGE[26326.63316181] | Yes | |
| 03755031 | | ETH[0] | | |
| 03755039 | Contingent | AKRO[1], DENT[1], KIN[1], LUNA2[0.00485220], LUNA2_LOCKED[0.01132181], USD[0.00], USTC[0.68685299] | Yes | |
| 03755043 | | BTC[.021], ETH[.313], ETHW[.313], USD[0.80] | | |
| 03755048 | | BAO[1], GBP[0.00], KIN[3], YGG[44.28536205] | Yes | |
| 03755051 | | CLV-PERP[0], EDEN-PERP[0], ETC-PERP[0], SLP-PERP[0], SOS-PERP[0], USD[0.53], WAVES-PERP[0] | | |
| 03755057 | | BTC[.00007547], BTC-PERP[0], CAKE-PERP[0], CHZ[6.80669494], CHZ-PERP[0], ETH[.00039044], ETHW[.00084352], FTT[29.03697662], NFT (291011155723105423/Baku Ticket Stub #1447)[1], NFT (295059515350435114/FTX Crypto Cup 2022 Key #1487)[1], NFT (536241288523383819/France Ticket Stub #1264)[1], NFT (536889803413413176/The Hill by FTX #3170)[1], NFT (548584611556936744/Hungary Ticket Stub #472)[1], USD[0.09], USDT[.00864761] | Yes | |
| 03755064 | | AKRO[16], ALPHA[1], BADGER[46.31937726], BAO[42], BAT[1], BICO[177.01628363], CEL[3164.50017094], CHZ[1], CQT[2465.92589247], DENT[7056.92309948], EUR[0.00], FRONT[1], FTM[2157.54705745], FTT[38.26747335], KIN[413408.99655943], MATH[1], MSOL[6.59006998], RAY[514.37186341], RSR[5], SHIB[7861635.22012578], SOL[9.00932435], SRM[432.65156554], STG[740.41855161], TOMO[1], TRU[6478.42815566], TRX[9], UBXT[8], USD[0.00], XRP[6000.75787702] | | |
| 03755071 | | DENT[1], KIN[3], SPELL[.05423605], USD[177.32] | | |
| 03755075 | | BTC-PERP[0], STORJ-PERP[0], USD[0.27], USDT[0.00091547], XRP-PERP[0] | | |
| 03755076 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03755079 | | SOL[.49], USD[1.32] | | |
| 03755086 | | ETH[.184], ETHW[.184], FTT[34.993], USDT[3.025] | | |
| 03755098 | | AUDIO[93.80648906], SOL[1.13698252], USD[0.03] | Yes | |
| 03755108 | | USDT[0] | | |
| 03755113 | | NFT (442968016205766568/FTX EU - we are here! #221204)[1], NFT (447199133964784011/FTX EU - we are here! #221178)[1], NFT (504464458824368913/FTX EU - we are here! #220983)[1], SOL[0], TRX[.769421], USD[0.00], USDT[0] | | |
| 03755127 | | BTC-PERP[0], USD[0.64] | | |
| 03755128 | | BTC-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 03755130 | | BAO[1], NFT (328631440292285083/FTX EU - we are here! #80280)[1], NFT (473971877431687400/FTX EU - we are here! #80848)[1], NFT (534560235252907146/FTX EU - we are here! #80576)[1], TRX[.000003], USD[5.98], USDT9.22000001] | | |
| 03755155 | | USD[2.42] | | |
| 03755185 | | SGD[0.00], USDT[92.17545610] | | USDT[90] |
| 03755197 | | ADA-PERP[50], SOL-PERP[1], USD[58.95] | | |
| 03755203 | | AUDIO[49.9905], FTM[85.56217683], FTT[0.50309812], MATIC[18.99341639], REN[154.97055], SOL[5.3380905], SUSHI[79.9848], USD[44.95], USDT[0] | | |
| 03755213 | | AKRO[4], ALPHA[1], BAO[5], DENT[4], ETH[.60044858], ETHW[.6002763], FIDA[1.00785449], KIN[10], NFT (294248736468505269/FTX AU - we are here! #26345)[1], NFT (300069210062473449/FTX AU - we are here! #20839)[1], NFT (355254216747973507/FTX EU - we are here! #200303)[1], NFT (485249589961878264/FTX EU - we are here! #200521)[1], NFT (518401068206919596/FTX EU - we are here! #200581)[1], RSR[4], SOL[11.06057134], TONCOIN[.00001811], TRX[1], UBXT[2], USD[0.00], USDT[0.000000001] | Yes | |
| 03755216 | | USD[0.24], USDT[0.20567682] | Yes | |
| 03755219 | | ADA-PERP[0], SOL-PERP[0], USD[395.85] | | |
| 03755226 | Contingent | AKRO[15], APE[3.61512521], ATOM[13.30589383], AVAX[5.07627607], BAO[134], BNB[.09416694], BTC[.02394652], CRO[2040.40257093], DENT[1278.63168741], DOGE[51.31773294], DOT[14.48149778], ETH[.00732088], ETHW[.00657043], EUR[528.71], FTM[18.78635868], FTT[.72141776], GMT[3.51599432], IMX[20.64921304], KIN[320331.95599111], LINA[822.65887938], LUNA2[1.57319194], LUNA2_LOCKED[3.54069316], LUNC[100704.85330239], MATIC[394.4908518], MOB[11.06970298], RSR[157.71073978], SHIB[3989055.22558373], SOL[3.11205831], SUSHI[1.31084755], TRX[6], UBXT[186.2494561], USTC[30.98849991], XRP[1283.00503418] | Yes | |
| 03755233 | | BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 03755249 | | BAO[1], KIN[2], USD[0.00] | Yes | |
| 03755267 | | BAO[1], ETH[.02535236], SGD[0.00], USD[0.00] | Yes | |
| 03755275 | | GOG[471.9746], MANA-PERP[0], TRX[.854101], USD[0.14], USDT[.0083207] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03755276 | Contingent | 1INCH[610.97037659], AAVE[.91181598], AKRO[15130.74704198], ALGO[750.0249878], APE[23.21552471], ATLAS[7929.06716187], ATOM[46.69280195], AUDIO[1], AVAX[28.79596018], AXS[40.41428843], BAO[185], BAT[1], BNB[7.66796014], BTC[.21935333], BTT[46842232.98510223], CHR[236.74174983], CHZ[1853.27752815], COMP[2.61590765], CRO[471.74994276], CRV[121.39811858], CVX[16.99382864], DENT[79641.9987587], DOGE[2596.44491988], DOT[64.91009747], ENJ[1074.28350293], ETH[1.52661917], ETHW[13.99675909], EUR[386.06], FIDA[1], FRONT[1], FTM[1900.85644137], FTT[406.59120846], GALA[5749.69100018], GRT[2263.34044807], GT[7.53798054], HOLY[3.31264495], HXRO[3], KIN[220], LINK[84.07654472], LTC[15.52901797], LUNA[26.35558051], LUNA2_LOCKED[14.42444434], LUNC[1553.930109], MANA[1192.5159682], MATIC[98.39873407], MKR[.07009815], OMG[30.84283954], PAXG[.1512333], PERP[31.69939481], PUNDIX[661.49860716], REN[649.17962554], RSR[3222.45726993], RUNE[15.09875761], SAND[502.94992856], SECO[20.50118509], SHIB[35927246.2548057], SLND[49.97997393], SLP[33286.36011502], SNX[24.76501832], SOL[40.31962619], STMX[30283.93359118], STOR[41229.78760126], SUSHI[179.94475737], SXP[2.00888705], TOMO[1], TRX[57.56099173], UBXT[59], UNI[71.55953361], WAVES[49.99072944], XPLA[16.65006969], XRP[4119.82863688], YFI[.01096608] | Yes | |
| 03755280 | | ETH[.00037604], ETHW[0.00037603], EUR[0.14], SOL-PERP[0], USD[0.00], USDT[0.00378376] | | |
| 03755285 | | BAO[1], DENT[1], FTT[.00000192], KIN[2], SOL[.3841255], TRX[1], USD[6.69] | Yes | |
| 03755301 | | ETH[.00065337], ETHW[.00065337], TRX[.738001], USD[1.66], USDT[0.82906346] | | |
| 03755311 | | AKRO[3], AUDIO[1.01080683], BAO[4], DENT[3], ETH[0], KIN[1], MATIC[0], SOL[.00000001], TOMO[1.01728927], TRX[1], UBXT[6], USD[0.00], USDT[0.00001832] | Yes | |
| 03755326 | | BTC[0], USD[127.66] | | |
| 03755328 | | USD[25.00] | | |
| 03755338 | | BTC[0], FB[0], USD[0.00] | Yes | |
| 03755350 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0.00000009], ETH[.00000000], ETH-PERP[0], ETHW[.00000009], FTT[.09984], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00886592], LUNC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.01], WAVES-PERP[0], XRP[29.94065418], XRP-PERP[0] | | |
| 03755351 | | USD[0.00] | | |
| 03755355 | | USD[0.00] | | |
| 03755357 | | NFT (342714452172133016/FTX EU - we are here! #7498)[1], NFT (371179112941130088/FTX EU - we are here! #7577)[1], NFT (499420626923625949/FTX EU - we are here! #7250)[1] | | |
| 03755360 | | EUR[0.00], SOL[4.49708013], USD[1.90] | | |
| 03755371 | | BTC[0], BTC-PERP[0], ETH[.00000001], EUR[0.01], USD[0.00] | | |
| 03755378 | Contingent | AAVE[0.22761700], AKRO[1260.1245589], ALGO[143.4290386], ALPHA[124.92390530], ANC[51.5774628], ANC-PERP[0], APE[3.85427631], APE-PERP[0], ATOM[12.39813197], AVAX[3.89611092], AXS[3.45827576], AXS-PERP[0], BCH[0.20509793], BNB[0.09071968], BTC[0.00870187], BTC-PERP[0], CEL-PERP[-22.3], CLV[180.30774716], DODO-PERP[0], DOGE[240.97837859], DOT[10.33387769], DOT-PERP[0], DYDX[8.95849317], ENJ[24.8157551], ETH[0.04380526], ETHW[0.04377574], FLM-PERP[0], FTT[0.17285937], FTT-PERP[0], GALA[398.787382], GMT[54.28528852], GMT-PERP[0], GRT[579.85375073], GST-PERP[0], KSHIB[828.043209], LTC[0.53267064], LTC-PERP[0], LUNA2[1.89634795], LUNA2_LOCKED[98.42481190], LUNC[221380.58908477], MANA[43.8161237], MATIC[72.93035289], MATIC-PERP[12], MER-PERP[0], MKR[.00099829], PEOPLE-PERP[0], RAY[13.15649639], RSR-PERP[0], RUNE[28.74421301], RUNE-PERP[0], SAND[30.8841703], SHIB[5590367], SOL[4.20753526], SOL-PERP[0], SRM[5.9830463], SRN-PERP[0], STORJ-PERP[0], TRX[294.91849615], USD[988.70], WAVES[17.7584853], WAVES-PERP[0], XRP[335.04029060] | | USD[700.87] |
| 03755395 | | APE[.00007814], ETH[202.7729905], ETHW[202.7729905], FTT[25.99481], USD[42316.70] | | |
| 03755404 | | TRX[.000001] | | |
| 03755416 | | BNB[.05253169], BTC[0.00675849], CRO[369.14968211], DOGE[210.10954589], ETH[0.08716884], ETHW[0.08614276], EUR[0.00], FTT[0.89662791], LTC[1.0603258], UNI[3.87314951] | Yes | |
| 03755421 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.00005330], BTC-MOVE-0417[0], BTC-PERP[0], CONV-PERP[0], EUR[0.00], FTT[5.09905], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (518371052411107867/SkullHead#14)[1], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01692154], SOL-PERP[0], STGI.95098], TRX[.75032], USD[1404.01], USDT[0], WAVES-PERP[0], XRP[.97021], XRP-PERP[0] | | |
| 03755423 | | USD[1.43] | | |
| 03755424 | | MATIC[0], USD[0.00] | | |
| 03755430 | | BAO[1], ETH[0], KIN[1], MATIC[1.01925141], TRX[.000115], USDT[26037.91413876] | Yes | |
| 03755433 | Contingent | BNB[-0.00000776], LUNA2[2.31124877], LUNA2_LOCKED[5.39291380], USD[0.00], USDT[0.00267067] | | |
| 03755446 | | BTC-PERP[.0842], ETH-PERP[0], USD[-1225.29] | | |
| 03755465 | | TRX[.00002], USD[3.67], USDT[978.13] | | |
| 03755466 | | BAO[7], BTC[0], DENT[1], DOGE[0.90270505], KIN[4], LTC[.00000244], RSR[2], TRX[1.000003], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 03755481 | | USD[25.00] | | |
| 03755483 | | BAO[1], USDT[0] | | |
| 03755485 | | NFT (290393922065827407/FTX EU - we are here! #261430)[1], NFT (378949970357644601/FTX AU - we are here! #55509)[1], NFT (420127733815612792/FTX EU - we are here! #261435)[1], NFT (569722537006167616/FTX EU - we are here! #261417)[1], TRX[.947769], USD[0.34] | | |
| 03755498 | | SOL[0], USDT[0.00000035] | | |
| 03755506 | Contingent, Disputed | GBP[0.00] | | |
| 03755507 | | BTC[0], USD[0.00] | | |
| 03755513 | | BAO[2], DENT[1], KIN[1], USDT[0.00001029] | | |
| 03755524 | | COPE[.25] | | |
| 03755534 | | AUD[0.00], BAO[2], DENT[2], KIN[1] | | |
| 03755540 | | BTC[0], ETH[0], EUR[0.00], SOL[0], USDT[0.00017847] | | |
| 03755545 | | ETH[.23385751], ETHW[.23375705], USD[25.23], USDT[.06922611] | Yes | |
| 03755573 | | BTC-PERP[0], USD[0.00] | | |
| 03755590 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.0549], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[.01], FTT[.1], LUNA2[0.42275285], LUNA2_LOCKED[0.98642333], LUNC[92055.32625], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[588.00], VET-PERP[0], ZIL-PERP[0] | | |
| 03755596 | | FTT[4], GENE[46.7], USD[0.03], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03755602 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], BYND[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[12341], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[50], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[15], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[107], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (31344012142328861/Montreal Ticket Stub #1263)[1], NFT (42713307177865276/FTX Crypto Cup 2022 Key #21072)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1454.41], USDT[2.00176180], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03755604 | | BCH[.05848054], ETH[.00534135], ETHW[.0052729], TRX[84.98647213] | Yes | |
| 03755611 | | COPE[25] | | |
| 03755635 | | USD[0.00], USDT[0] | | |
| 03755644 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], ALGO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 03755650 | | NEAR-PERP[0], USD[0.00] | | |
| 03755654 | | NFT (290485270931876989/FTX Crypto Cup 2022 Key #6966)[1], NFT (345785722662704282/FTX EU - we are here! #61460)[1], NFT (354232894853190453/FTX EU - we are here! #60621)[1], NFT (500029999997582411/FTX EU - we are here! #60806)[1] | Yes | |
| 03755660 | | COPE[25] | | |
| 03755661 | | USD[25.00] | | |
| 03755667 | | BNB[.00646662], USD[0.03], USDT[0] | | |
| 03755693 | | FTT[1.16692643], KIN[1], USDT[0.00000017] | Yes | |
| 03755698 | | AKRO[12], ALPHA[1], APE[.00034062], BAO[31], BTC[.00000007], DENT[7], ETH[.00000214], ETHW[.00000214], FIDA[2.00235758], FRONT[2], HXRO[1], KIN[30], RSR[6], SAND[.00137859], TRU[1], TRX[.003112], UBXT[3], USD[0.00], USDT[0], XRP[.00255564] | Yes | |
| 03755710 | | COPE[ 25000001] | | |
| 03755724 | | 0 | | |
| 03755731 | | USD[0.36] | | |
| 03755733 | | USD[0.13] | | |
| 03755734 | | ATLAS[6390], BNB[.089982], SOL[.09120856], USD[0.01], XRP[5.5] | | |
| 03755740 | | GOG[309], USD[0.91] | | |
| 03755744 | | COPE[ 5] | | |
| 03755774 | | EUR[797.00], GHS[152.45], USD[0.00], USDT[195.48914807] | | |
| 03755782 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03755785 | | DENT[1], KIN[1], USD[0.00], USDT[1400.00000135] | | |
| 03755795 | | NFT (422880218503750493/FTX EU - we are here! #159076)[1], NFT (487137522051623434/FTX EU - we are here! #159120)[1], NFT (517327253128834482/FTX EU - we are here! #159030)[1], NFT (576024695944629650/FTX AU - we are here! #56492)[1] | | |
| 03755799 | Contingent | BTC[.00008152], LUNA2_LOCKED[214.2681158], LUNC[19996000], USD[1342.12] | | |
| 03755803 | | AKRO[1], BAO[3], KIN[3], USD[0.00], USDT[0] | | |
| 03755810 | | GOG[ 968], USD[0.01] | | |
| 03755813 | | AKRO[1], BAO[1], TRX[1], USD[0.00] | | |
| 03755822 | | ANC-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETC-PERP[0], EUR[0.00], FXS-PERP[0], GLMR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03755829 | | 0 | | |
| 03755836 | | USD[0.00] | | |
| 03755841 | Contingent, Disputed | USD[25.00] | | |
| 03755846 | Contingent | FTT[0.03272509], LUNA2_LOCKED[37.13384164], USD[0.00], USDT[0], USTC[1.10890234] | | |
| 03755848 | | NFT (363108459742069097/FTX AU - we are here! #94189)[1], NFT (549766504739681983/FTX EU - we are here! #94395)[1] | | |
| 03755864 | | DENT[1], USD[0.00] | | |
| 03755869 | | BF_POINT[200] | Yes | |
| 03755882 | | COPE[ 25] | | |
| 03755902 | | AVAX-PERP[0], BTC-PERP[0], GALA-PERP[0], LRC-PERP[0], ROSE-PERP[0], SLP-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-0.10], USDT[ 12428205] | | |
| 03755911 | | AKRO[999.8], BNB[0], DOT[.09946], ETH[.0009962], ETHW[.0009962], SRM[.9778], USD[0.00] | | |
| 03755918 | | BAO[1], NFT (312171290627335096/FTX EU - we are here! #170319)[1], NFT (313653893343689076/FTX EU - we are here! #170425)[1], NFT (524685765690799347/FTX EU - we are here! #170483)[1], USD[0.00], USDT[.91520856] | | |
| 03755920 | | COPE[ 25] | | |
| 03755923 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03755934 | | BNB[0] | | |
| 03755937 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03755948 | | BTC[.0013], BULL[.0612], ETH[.019], ETHW[.019], FTT[3.94035298], TRX[.000777], USDT[52.97329171] | | |
| 03755952 | | NFT (441293228748550113/FTX EU - we are here! #10445)[1], NFT (493304497304208878/FTX EU - we are here! #10788)[1], NFT (519018184772659826/FTX EU - we are here! #10926)[1] | | |
| 03755954 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[77.10], WAVES-PERP[0] | | |
| 03755955 | | ATLAS[1.7] | | |
| 03755959 | | USD[25.00] | | |
| 03755960 | Contingent | ATLAS[0], DOT[171.015585], GALA[8890.59722416], LUNA2[0.15326523], LUNA2_LOCKED[0.35761888], LUNC[24185.34893124], MATIC[242.713185], POLIS[1205.08774218], SOL[108.4673994], STEP[2680.8599584], USD[9.68], USDT[42.76175366], XRP[.66080707] | | |
| 03755968 | | USD[0.46] | | |
| 03755969 | | BAO[1], USD[0.00] | Yes | |
| 03755971 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03755976 | | ETH[.06304609], ETHW[.06226432] | Yes | |
| 03755983 | | ALICE-PERP[0], BTC-PERP[0], ETH[.00030045], ETH-PERP[0], ETHW[.00030045], FIL-PERP[0], GALA[80], KSM-PERP[0], LRC-PERP[0], RON-PERP[0], SHIB-PERP[0], USD[-0.89], YFII-PERP[0] | | |
| 03755986 | | COPE[.25] | | |
| 03755989 | | BNB[0], USD[0.00] | | |
| 03756001 | | EUR[0.00], USD[0.00] | | |
| 03756003 | | AUD[0.00], BAO[17], DENT[3], KIN[15], RSR[2], SLP[0], SOS[0], STG[.00008265], TRX[5], UBXT[1], USD[0.00] | Yes | |
| 03756013 | | USD[0.00] | | |
| 03756022 | | COPE[.25000001] | | |
| 03756025 | | DOGE[.09629345], USD[25.01], USDT[0] | | |
| 03756030 | | BTC[0], NFT (302847189992305493/FTX EU - we are here! #151972)[1], NFT (307182045122890942/FTX EU - we are here! #152088)[1], NFT (335616190177602945/The Hill by FTX #14254)[1], NFT (346897008387053471/FTX EU - we are here! #151780)[1], TRX[.497], USD[1.49] | | |
| 03756042 | | USD[10000.00] | | |
| 03756056 | | AKRO[1], BTC[.03542323], NFT (351745100693963298/Japan Ticket Stub #1544)[1], NFT (355155440570116227/Monza Ticket Stub #1869)[1], NFT (416882798787823876/The Hill by FTX #4300)[1], TRX[.000001], UNI[1.03096171], USD[25271.63], USDT[0] | Yes | |
| 03756057 | | COPE[.25] | | |
| 03756072 | | SHIB[200000], USD[5.38] | | |
| 03756074 | | USDT[0.00000005] | | |
| 03756101 | | EUR[0.00], MANA[219.10237385], SAND[158.61294728] | | |
| 03756103 | | SOL[2.34752646], USD[0.88] | | |
| 03756104 | | COPE[.5] | | |
| 03756110 | | NFT (383371046375725375/The Hill by FTX #16742)[1] | Yes | |
| 03756114 | | SOL[0] | | |
| 03756125 | | NFT (513637960630398201/The Hill by FTX #23768)[1], TRX[.000777] | | |
| 03756130 | Contingent | KIN[3], LUNA2[0.01062115], LUNA2_LOCKED[0.02478268], LUNC[2314.44729673], USD[0.00], USDT[0.00000001] | Yes | |
| 03756148 | | USD[0.00], USDT[0.00000007], XRP[.2] | | |
| 03756149 | | XRP[3.497582] | | |
| 03756158 | | USD[0.14] | | |
| 03756162 | | COPE[.25] | | |
| 03756166 | | USD[0.00], USDT[0] | | |
| 03756171 | | BNB[.00000009], NFT (482267234618076017/FTX Crypto Cup 2022 Key #9147)[1], NFT (549029849123708912/The Hill by FTX #25542)[1] | Yes | |
| 03756177 | | ETH[0] | | |
| 03756194 | | AURY[2.06446457], BAO[1], BRZ[.26323839], GOG[23.42647228], KIN[1] | Yes | |
| 03756199 | | EUR[0.00], KIN[1], TRX[1] | | |
| 03756201 | | NFT (305224748196177475/FTX EU - we are here! #60986)[1], NFT (337053395969390075/The Hill by FTX #16345)[1], NFT (415184266463396071/FTX EU - we are here! #61215)[1], NFT (439638284394738282/FTX EU - we are here! #61063)[1], USD[0.00], USDT[0.00107092] | Yes | |
| 03756202 | | COPE[.25] | | |
| 03756213 | | ALGO[.99], USDT[1.6946762] | | |
| 03756216 | Contingent | BULL[.00004756], DOGEBULL[3333], ETHBULL[0], FTT[0], GRTBULL[0], LUNA2[2.29254701], LUNA2_LOCKED[5.34927637], LUNC[499206.94], MATICBULL[18150], THETABULL[18150], USD[0.00], USDT[0], VETBULL[1.0], XRPBULL[0], ZECBULL[0] | | |
| 03756218 | | ATLAS[8.3] | | |
| 03756222 | | USDT[0.00000846] | | |
| 03756229 | | AKRO[1], KIN[1], NFT (341885749807336217/FTX EU - we are here! #250877)[1], NFT (484291669062857071/FTX EU - we are here! #250862)[1], NFT (503417014299525349/FTX EU - we are here! #250871)[1], NFT (543248609240839514/The Hill by FTX #11849)[1], NFT (568041131075345255/FTX Crypto Cup 2022 Key #9338)[1], USD[0.00] | Yes | |
| 03756244 | | ATLAS[1.7], COPE[.25] | | |
| 03756245 | | BAO[1], KIN[1], NFT (302115473864843535/FTX EU - we are here! #40905)[1], NFT (406230818703913772/FTX Crypto Cup 2022 Key #8064)[1], NFT (413393595060152982/FTX EU - we are here! #40977)[1], NFT (429915495808622526/FTX EU - we are here! #41115)[1], UBXT[1], USDT[0.00047945] | Yes | |
| 03756247 | | ADA-PERP[0], APE-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0.00003794], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000001], YFI-PERP[0] | Yes | |
| 03756256 | | USD[0.06] | | |
| 03756272 | | ATLAS[8.3] | | |
| 03756275 | | USD[0.00], USDT[0] | | |
| 03756284 | | KIN[1], SOS[10789506.23830058], USD[0.00] | Yes | |
| 03756290 | | AKRO[1], MATIC[1.01876741], USD[26.46], USDT[30.85703770] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03756301 | Contingent | LUNA2[0.50279083], LUNA2_LOCKED[1.17317862], LUNC[109483.76365256], USD[0.00] | | |
| 03756316 | | BNB[0] | | |
| 03756322 | | COPE[.50000001] | | |
| 03756323 | | USD[0.37] | | |
| 03756329 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[-0.003], FTM-PERP[0], GMT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[14.54634078], TRX-PERP[0], USD[6.74], USDT[1.03012553], USDT-PERP[0], XRP[9.72945854], XRP-PERP[0] | | |
| 03756332 | | ATLAS[8.3] | | |
| 03756336 | | ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 03756337 | | BTC[0], TRX[.556915], USD[1.73] | Yes | |
| 03756345 | | BAO[5], DENT[1], ETH[0], KIN[7], RSR[1], TRX[2], UBXT[1], USDT[0.00000249] | Yes | |
| 03756348 | | ADA-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], HBAR-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], USD[0.82], USDT[0] | | |
| 03756351 | | HT[-337.91712896], HT-PERP[316.4], USD[2473.45], USDT[0] | | |
| 03756356 | | COPE[.25] | | |
| 03756367 | | ADA-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], USD[0.00] | | |
| 03756371 | | BAO[0], CAD[0.00], USD[3.93], USDT[.9967578] | Yes | |
| 03756381 | | ATLAS[8.3] | | |
| 03756383 | | COPE[.25] | | |
| 03756404 | Contingent, Disputed | ETHW[.0807886], TRX[1.022333], USD[0.14], USDT[0.08262533] | | |
| 03756409 | | USD[0.99], USDT[199.07270074] | | |
| 03756418 | | BTC-PERP[0], FTT-PERP[0], SHIT-0930[0], USD[6.51] | | |
| 03756423 | | ATLAS[8.3] | | |
| 03756426 | | USDT[0.00000590] | | |
| 03756443 | | TRX[.249113], USD[1.75] | | |
| 03756445 | | AKRO[1], BAO[1], KIN[4], TRY[0.00], USDT[0.00000001] | | |
| 03756447 | | ATLAS[1.7], COPE[.25] | | |
| 03756453 | | USDT[0.00000080] | | |
| 03756454 | Contingent, Disputed | USD[25.00] | | |
| 03756462 | Contingent | BTC[0.02479528], LUNA2[0.00679595], LUNA2_LOCKED[0.01585722], USD[563.95], USTC[.962] | | |
| 03756469 | | NFT (288704256250446551/The Hill by FTX #23921)[1], NFT (371153460175849092/FTX EU – we are here! #74116)[1], NFT (381541509042168333/FTX EU – we are here! #74444)[1], NFT (521123694046272475/FTX EU – we are here! #74308)[1] | | |
| 03756484 | | COPE[.25] | | |
| 03756486 | | USDT[95.29167932] | | |
| 03756502 | | ETH[.00000001], TRX[.682], UBXT[1], USD[0.00], USDT[504.96236323] | | |
| 03756504 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00362395], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.869], EUR[2800.00], FLOW-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.03], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03756515 | | BTC[.01152221], ETH[.00903202], ETHW[.00903202] | | |
| 03756525 | | COPE[.25] | | |
| 03756551 | Contingent, Disputed | TONCOIN[.0506], USD[0.09] | | |
| 03756553 | | LTC[0.00239400], NFT (468651074372739108/FTX EU – we are here! #128659)[1], NFT (473839552016826160/FTX EU – we are here! #128604)[1], NFT (555930867282977589/FTX EU – we are here! #128643)[1], SOL[.005636566], USD[0.46], USDT[0] | | |
| 03756557 | | COPE[.25] | | |
| 03756569 | | LUNC-PERP[0], SOL[1], USD[-3.77], XRP[4], XRP-PERP[16] | | |
| 03756573 | | USD[0.01] | | |
| 03756576 | Contingent | ALCX-PERP[0], APE[22.0956226], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE[348.7!674723], DOT[15.93292576], ETH[0.10909291], ETH-PERP[0], ETHW[0.10853026], FTM-PERP[0], FTT[15.43143217], FTT-PERP[0], GMT[53.20687928], GRT-0325[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0.19151911], LUNA2[0.05065826], LUNA2_LOCKED[0.11820262], LUNC[9980.76979444], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB[1227655.86134552], SHIB-PERP[0], SOL[3.56174604], SOL-PERP[0], SRN-PERP[0], USD[0.36], WAVES-PERP[0], XRP[478.42585686], ZRX-PERP[0] | | DOGE[347.294444], DOT[15.430525], ETH[.108937], GMT[51.401149], LTC[.190451], SOL[1.0173956], USD[0.32], XRP[478.004963] |
| 03756580 | Contingent | BRZ[0], GOG[.6540414], LUNA2[0.07256094], LUNA2_LOCKED[0.16930887], LUNC[15800.299308], USD[0.00] | | |
| 03756582 | | ADA-PERP[0], AVAX-PERP[0], BAT[299.94], BAT-PERP[0], BTC[.0249], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.067], ETH-PERP[0], ETHW[.067], LINK-PERP[0], LTC-PERP[0], MANA[112.9936], MANA-PERP[0], MATIC[901_OMG[441], SAND-PERP[0], SLP[177770], SLP-PERP[0], USD[1.05], XRP[0], ZRX-PERP[0] | | |
| 03756597 | | COPE[.25] | | |
| 03756601 | | ALPHA-PERP[0], AVAX-PERP[0], BAL-062[0], BAL-PERP[0], HT-PERP[0], LINK-PERP[0], ONE-PERP[0], SUSHI-PERP[0], TRYB[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 03756617 | | BNB[.06385036], FTT[.00566064], TONCOIN[1.29], USD[0.00] | | |
| 03756624 | | ALT-PERP[0], APT-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALA-PERP[0], USD[656.62] | | |
| 03756628 | | NFT (473687294020624098/The Hill by FTX #42550)[1] | | |
| 03756634 | | SOL[.00000001] | Yes | |
| 03756637 | | ETH[0.00930798], ETHW[.00026795], GAL-PERP[0], USD[0.00] | Yes | |
| 03756639 | | USD[26.46] | Yes | |
| 03756646 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[114.36], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03756652 | | SGD[0.01], TRX[.00043], USDT[0] | | |
| 03756661 | | SOL[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03756671 | | ETH[.099981], ETHW[.099981], FTT[2.99943], SOL[1.355302], USD[1.08], USDT[4.9990785] | | |
| 03756677 | | BNB[.00000001], FTT[25.02780754], USDT[67.47775868] | | |
| 03756683 | | USDT[50] | | |
| 03756686 | | BAO[1], BTC[.01589526], DOGE[1105.8041359], ETH[.0511734], ETHW[.0511734], KIN[4], SGD[0.01], SHIB[5671506.35208711], UBXT[1], USD[0.02] | | |
| 03756692 | | ETH[0.58007855], ETHW[0.57983475], KIN[1], NFT (312093236282466144/FTX Crypto Cup 2022 Key #21337)[1], NFT (335269053183267952/FTX EU - we are here! #90077)[1], NFT (345987216324513872/FTX AU - we are here! #25910)[1], NFT (352303599063266624/FTX AU - we are here! #11476)[1], NFT (356881850174447498/FTX AU - we are here! #25856)[1], NFT (392532891594593607/FTX EU - we are here! #90722)[1], NFT (436810450057803443/FTX EU - we are here! #90665)[1], NFT (523539744991433657/The Hill by FTX #10694)[1], USD[0] | Yes | |
| 03756705 | | AKRO[1], NFT (352082189815591604/FTX EU - we are here! #175089)[1], NFT (395352252093286584/FTX EU - we are here! #174868)[1], NFT (545252888145187368/FTX EU - we are here! #174957)[1], SOL[.42078984], USD[0.00] | | |
| 03756712 | | ATLAS[106967.216], USD[0.01] | | |
| 03756722 | | AKRO[1], ATLAS[32399.58639051], BAO[1], BF_POINT[200], KIN[19.04535624], POLIS[287.40192286], USD[50.64], USDT[0], USTC[0] | | |
| 03756728 | | BNB[0], BTC[0], MATIC[0], USDT[0.00000373] | | |
| 03756736 | | USD[0.00] | Yes | |
| 03756737 | Contingent | 1INCH[105.63345786], APE[1], BNB[0.51515222], BTC-PERP[0], FTT[5], LOOKS-PERP[0], LUNA2[11.99003075], LUNA2_LOCKED[27.97673842], LUNC[2610854.43971772], RAY[160.99812872], SLP[3200], SLP-PERP[0], SOL[8.22198901], SOL-PERP[0], USD[0.58] | | 1INCH[105.609784], SOL[8.137743] |
| 03756744 | | BNB[0], BTC[0], MATIC[0], TRX[.000032], USD[0.00], USDT[0.00000105] | | |
| 03756760 | | XRP[3005.28837475] | Yes | |
| 03756766 | | GOG[102.9946], USD[0.09], USDT[0.00000001] | | |
| 03756773 | | BTC[0] | | |
| 03756777 | | MANA-PERP[0], TRX[.000061], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 03756778 | | BTC[.04703138], ETH[.57138543], ETHW[.57138543], USDT[26071.00007562] | | |
| 03756780 | | MANA[19], SOL[.44], TRX[5], USD[0.04] | | |
| 03756782 | | USD[0.00] | | |
| 03756794 | | CEL[1.01554378], USDT[0] | Yes | |
| 03756809 | | SLP-PERP[0], USD[0.00] | | |
| 03756810 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT[21], MTL-PERP[0], SHIB[100000], SOL-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 03756820 | | BNB[.28], BNB-PERP[0], BTC[.0048], BTC-PERP[-0.0103], USD[259.28], USDT[3.14168783] | | |
| 03756829 | | USD[25.00] | | |
| 03756845 | | AGLD-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL[1.009864], BCH-PERP[0], BEAR[922.26145840], BTC[0.00110662], BTC-MOVE-WK-0311[0], BULL[0.00079637], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EOSBEAR[9190], ETH[0.00819154], ETHHEDGE[.009886], ETH-PERP[0], ETHW[0.00809571], FTT[.5066961], FTT-PERP[0], HT-PERP[0], KNC[0.06954975], KNCBULL[3.39762], KNCHEDGE[.0008538], LINK[.09799775], LINKBULL[.001], LINK-PERP[0], LTCBEAR[71.86], MAPS[6.04221955], MATIC[.00393668], MATICBEAR2021[7397.5], MATICBULL[82.78], MATIC-PERP[0], MKRBEAR[263.6], NVDA[0.00123347], OP-PERP[0], PAXG[.00066442], PAXG-PERP[0], PERP[0.1823423], PERP-PERP[0], PROM-PERP[9.81], RAY[53.72034144], RAY-PERP[0], RSR-PERP[0], SOL[0.03044507], SOL-PERP[0], SPY[0.00009834], TOMOBULL[9304], TRX[0.44238849], TRX-PERP[0], USD[444.88], USDT[467.56465415], XRPBULL[.1] | Yes | |
| 03756857 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], TRX[.000976], TRX-PERP[0], USD[-4.56], USDT[5.09316914] | | |
| 03756859 | | ETH[.00000001], NFT (363472240036530806/FTX EU - we are here! #152719)[1], NFT (539169553163518156/FTX EU - we are here! #152824)[1], NFT (573677047214523535/FTX EU - we are here! #153006)[1], TRX[.001554], USDT[.00403824] | Yes | |
| 03756866 | | GOG[107], USD[0.63], USDT[.0091596] | | |
| 03756872 | | AKRO[2], BAO[5], BAT[1], BICO[1342.88008984], CHZ[1], DENT[3], IMX[10528.86038245], KIN[3], RSR[1], TRX[.001607], UBXT[3], USD[7716.47], USDT[3021.46102678] | Yes | |
| 03756882 | | ETH[.07], FTT[150.09498], USD[4.58] | | |
| 03756886 | Contingent | BNB[.00009907], LUNA2[0.19528522], LUNA2_LOCKED[0.45566551], LUNC[.61], MATIC[.40235381], USD[2511.03], USD[0.00000011], USTC[.83884] | | |
| 03756889 | | BAO[1], USD[0.00], USDT[0] | | |
| 03756890 | Contingent | ADABULL[48.89448], ALGOBULL[124000000], ASDBULL[728], ATOMBULL[941259.84], BCHBULL[41000], BEAR[359.8], BSVBULL[800000], COMPBULL[2690], DOGEBULL[2446.43998], DRGNBULL[10.7], EOSBULL[40000], ETCBULL[40], ETHBULL[5.9994], GRTBULL[1300], JASMY-PERP[0], KNCBULL[115], LINKBULL[202167.06], LUNA2[0], LUNA2_LOCKED[6.58148066], MATICBULL[89403.4], SUSHIBULL[93000000], SXPBULL[1000], THETABULL[2890], TOMOBULL[5210000], TRX[.002332], TRXBULL[7.86], USD[0.11], USDT[0.00000001], VETBULL[31010], XLMBULL[300], XRPBULL[11909860.8] | | |
| 03756895 | | BTC[0], BTC-PERP[0], USD[2.20] | | |
| 03756909 | | USD[687.72] | | |
| 03756911 | Contingent | AAVE-PERP[0], AKRO[4], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[30], BIT[.46454844], BIT-PERP[0], BNB[.00309124], BNB-PERP[0], BTC[.00016189], BTC-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DENT[8], DOGE[1], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHE[.0005170B], ETH-PERP[0], ETHW[.00051708], FIDA[1.03393871], FTM-PERP[0], FTT[46.1899004], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[23], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00245763], LUNA2_LOCKED[0.00573448], LUNC[.007917], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (358256159196247279/FTX EU - we are here! #143728)[1], NFT (378215794636774539/The Hill by FTX #44918)[1], NFT (392761049160713166/Austria Ticket Stub #1289)[1], NFT (432004030461127050/The Hill by FTX #3530)[1], NFT (460202048538030723/FTX EU - we are here! #143679)[1], NFT (466759429290758942/FTX AU - we are here! #63146)[1], NFT (475381931783139301/FTX Crypto Cup 2022 Key #21955)[1], NFT (498991160331184649/FTX AU - we are here! #3391)[1], NFT (509859968649187111/FTX EU - we are here! #143629)[1], NFT (512726223731319897/FTX AU - we are here! #3389)[1], NFT (531579496362910771/FTX Crypto Cup 2022 Key #2151)[1], NFT (546262544213711543/Austin Ticket Stub #1247)[1], ONE-PERP[0], RSR[2], SECO[1.06440854], SOL[.00004508], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU[1], TRX[4], TRX-PERP[0], UBXT[8], USD[17.51], USDT[0.00695800], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 03756922 | | GENE[6.91744409], GOG[196], USD[26.16] | | |
| 03756924 | Contingent | BAO[1], ETH[19.03753011], KIN[2], SRM[3.54550077], SRM_LOCKED[65.48223763], USDT[0.00000231] | Yes | |
| 03756930 | Contingent | LUNA2[0.23450143], LUNA2_LOCKED[0.54717001], LUNC[51063.181], SOL-PERP[0], USD[816.09] | | |
| 03756953 | | BAO[3], KIN[3], NFT (292795534165381450/FTX EU - we are here! #210008)[1], NFT (298863932913185313/FTX EU - we are here! #209945)[1], NFT (475222825516795802/FTX EU - we are here! #209985)[1], TRX[1], USD[0.00], USDT[9.20000000] | | |
| 03756953 | | USD[25.00] | | |
| 03756954 | | FTT[0.08416847], HT[0], USD[0.08] | | |
| 03756969 | | BRZ[18], GOG[0.15] | | |
| 03756971 | | USD[109.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03756975 | | 1INCH[0.47842216], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[-0.03280950], AXS-PERP[0], BAL-PERP[0], BAND[0.01124764], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00648934], BNB-PERP[0], BNT[0.01174153], BNT-PERP[0], BOBA-PERP[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.03276066], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0.71061204], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.04255731], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0.48293516], RAY-PERP[0], REEF-PERP[0], REN[0.50136849], REN-PERP[0], ROSE-PERP[0], RSR[69.24813340], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[0.05635098], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0.07242564], TRYB-PERP[0], UNI-PERP[0], USD[96149.48], USDT[5.674], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03756986 | | USD[25.00] | | |
| 03756989 | | BAO[1], KIN[1], USDT[0.00000511] | Yes | |
| 03756990 | | AKRO[330.53387969], ETH[0], RSR[1], USD[0.00] | Yes | |
| 03756993 | | USD[0.00], USDT[1.89459178] | | |
| 03756995 | | AAVE-PERP[0], ALICE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000778], USD[282.04], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03757014 | | AAVE[2.46529219], BTC[0], CHZ[221.80952430], CRO[0], DAI[0], ETH[0], FTT[2.09877290], GRT[945.61005772], LINK[12.09584057], MATIC[198.27458475], PAXG[0], SHIB[.00000001], SOL[0], TRX[0.00000030], UNI[21.26832389], USDT[0.00000070], YF[0] | | |
| 03757021 | | BTC[.00630934], USD[0.00] | | |
| 03757022 | | AVAX[0], BAO[1], KIN[2], MANA[0.00003782], UBXT[1], USDT[0] | Yes | |
| 03757023 | | AXS-PERP[0], FTT[.1], USD[0.04], XLM-PERP[0] | | |
| 03757028 | | BAO[1], ETH[.00000016], ETHW[0.00000016], LOOKS[0] | Yes | |
| 03757030 | | USD[0.00] | | |
| 03757036 | | LEO-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 03757037 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03757052 | | GOG[.579], USD[0.50] | | |
| 03757060 | | DOGE[0.00546474], KIN[2], RSR[1], SOL[1.00003123], USD[0.00] | | |
| 03757063 | | USD[10.64] | Yes | |
| 03757064 | | BTC-PERP[0], CRO-PERP[0], USD[0.00] | | |
| 03757071 | | COPE[.15] | | |
| 03757075 | | USD[0.45], XRP[.095399] | | |
| 03757076 | | TONCOIN[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03757083 | | USD[25.00] | | |
| 03757086 | | BTC[.00000494], GOG[2], USD[0.00] | | |
| 03757102 | Contingent, Disputed | COPE[.15] | | |
| 03757104 | | AGLD-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03757106 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[326.51], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-0.34], USDT[0] | | |
| 03757109 | | NFT (323371563630439655/FTX EU - we are here! #256213)[1], NFT (358245950869560821/FTX EU - we are here! #256226)[1], NFT (446734688805757106/FTX EU - we are here! #256219)[1], USD[0.00] | | |
| 03757112 | | BTC[0.00000294], MATIC[.00001414], SOL[0], USD[0.00], USD[0.00002278], USTC[0], XRP[0] | Yes | |
| 03757114 | | USD[1.00] | | |
| 03757116 | | ETH[.057], ETHW[.057], USD[1.88] | | |
| 03757117 | Contingent | ANC[24], APE[3], ATLAS[2830], AURY[2], BIT[13], BOBA[11.2], BTC[.00377897], DODO[20.2], FTM[21], GOG[38], IMX[8.4], LUNA2[0.00004275], LUNA2_LOCKED[0.00009976], LUNC[9.31], PEOPLE[160], SPA[80], SPELL[2600], USD[0.00], WRX[16] | | |
| 03757121 | Contingent, Disputed | SOL[.01010317], USD[0.00] | | |
| 03757123 | Contingent, Disputed | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00003105], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LEO-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000011], USD[-169.95], USDT[229.68430149], ZIL-PERP[0] | | |
| 03757136 | | 0 | | |
| 03757140 | | USD[0.22], USDT[.0042175] | | |
| 03757145 | | COPE[.00000001] | | |
| 03757150 | | APE[91.9695], AVAX[38.95504], BTC[0.00007161], DAWN[.03984], ETH[.003983], ETHW[.003983], IMX[36.8], MCB[.009706], SLP[154851.374], SOL[.49], TRX[.000001], USD[0.00], USDT[0] | | |
| 03757166 | | COPE[.15] | | |
| 03757169 | | ETH[.00000001], USD[0.00] | | |
| 03757171 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], C98-PERP[0], CEL[.0981], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS[0.38192696], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], USD[407.45], USDT[515.92286736], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03757174 | | 0 | | |
| 03757177 | | BAO[2], BTC[0], ETH[.00000017], ETHW[.00000017], LTC[0.12293119], MATIC[0.00001837], NFT (288310090232745758/Belgium Ticket Stub #95)[1], NFT (375703089801367857/Netherlands Ticket Stub #816)[1], NFT (484365277306247325/Monza Ticket Stub #315)[1], NFT (527541568292111604/Hungary Ticket Stub #186)[1], TRX[.00069409], USD[0.00], USDT[3.08579178] | Yes | |
| 03757185 | Contingent, Disputed | USD[0.86], USDT[0] | | |
| 03757191 | | BAO[1], ETH[.0033], ETHW[.0033], KIN[1], SHIB[1084598.69848156], USD[0.00], USDT[0.00001380] | | |
| 03757195 | | BTC-PERP[0], USD[0.00] | | |
| 03757201 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03757208 | | TRX[.5472], USD[0.18] | | |
| 03757209 | | 0 | | |
| 03757214 | | USD[25.00] | | |
| 03757218 | | TRX[0], USDT[0] | | |
| 03757222 | | 0 | | |
| 03757223 | | USDT[.17778432] | Yes | |
| 03757224 | | AMZN[.20001678], AMZNPRE[0], BABA[.500778], BNTX[0.20068153], BTC[0.00000011], FB[0.22184015], GOOGL[0.20107239], GOOGLPRE[0], NFLX[.10115081], NVDA[0.40067242], PFE[0.20448096], PYPL[0.50923009], USD[1.09], USDT[.00278262] | | |
| 03757225 | | BAO[1], DOGE[16.52466378], USD[0.00] | Yes | |
| 03757226 | | BTC[.00009], FIDA[17], USD[1.84], XTZ-PERP[0] | | |
| 03757228 | Contingent | AKRO[1], BAO[4], DENT[1], FRONT[1], KIN[3], LUNA2[0.00124260], LUNA[270.57952656], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03757230 | Contingent | ATLAS[25240.2524], FTT[1001.73484904], LUNA2[0.00134933], LUNA2_LOCKED[0.00314844], LUNC[293.82], SRM[18.758154], SRM_LOCKED[229.281846], USD[0.09] | | |
| 03757236 | | USDT[.16] | | |
| 03757244 | Contingent, Disputed | BNB[0, BTC[0.00000001], DOGE[0], FTT[0], LUNC-PERP[0], TRX[.000176], USD[0.00], USDT[0.00000665] | | |
| 03757245 | | BNB[0.27431800], BTC[0], DOGE[0], ETH[0.03920700], ETHW[0], FTT[2.6], SOL[1.09228400], USDT[105.97289710] | Yes | |
| 03757254 | | BTC[.00007025], CEL-PERP[0], LUNC-PERP[0], USD[0.00], USDT[102.4438853] | | |
| 03757255 | | GOG[23], USD[1.13] | | |
| 03757260 | | ETH[.2874476], ETHW[.2874476], USD[250.00] | | |
| 03757262 | | BTC[0], USD[10.75] | | |
| 03757264 | | EUR[0.00], USDT[0] | | |
| 03757267 | | BAO[2], USD[0.00], USDT[0], XRP[73.52129713] | | |
| 03757270 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.14], USDT[65.01168241] | | |
| 03757273 | | BAO[1], ETH[0], KIN[1], MATIC[0] | | |
| 03757285 | | BTC[.02275216], DOT[339.68519259], ETH[.51038999], ETHW[.00000466], EUR[2.07], SOL[67.38243387] | Yes | |
| 03757286 | | BTC[0.02199604], ETH[0.31094402], ETHW[0.65188264], FTT[2.182], SOL[0], USD[0.53], USDT[0.00002219] | | |
| 03757287 | | ETH[0.12500000], ETHW[0.12500000] | | |
| 03757295 | | ADA-0624[0], ADA-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-0930[0], FTM-PERP[0], LTC-0930[0], LUNC-PERP[0], MATIC-PERP[0], SOL-0930[0], SOL-PERP[0], USD[0.03], USDT[679.27036607], XRP-PERP[0] | | |
| 03757325 | | NFT (346129590169402389/FTX EU - we are here! #208218)[1], NFT (348627631855712939/FTX EU - we are here! #208234)[1], NFT (445045870664122427/FTX EU - we are here! #208194)[1] | | |
| 03757330 | | BTC-PERP[0], ENJ-PERP[0], EUR[0.37], FTT-PERP[0], KNC[0.82258943], MANA-PERP[0], MATIC-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 03757332 | | APE[0], AUDIO[97.55150808], CHZ[438.47347933], ENJ[52.03505528], FTM[217.05310032], FTT[13.46944755], GALA[883.136842], IMX[33.54070017], LRC[105.81508972], MANA[50.53147626], RAY[29.51477184], USD[0.00], USDT[0.00000001] | | FTM[208.175477] |
| 03757341 | | TRX[0] | | |
| 03757344 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.001], CRO-PERP[0], DOT-PERP[0], ETH-PERP[.013], EUR[0.00], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000805], USD[-46.89], USDT[53.4] | | |
| 03757346 | | ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000043], TRX-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 03757361 | | ETH[1.8211674], ETHW[1.8211674], USD[2.86] | | |
| 03757362 | Contingent | AKRO[1], BAO[1], KIN[4], LUNA2[1.93636190], LUNA2_LOCKED[4.35805895], LUNC[9.99163535], NFT (400732619278489488/FTX EU - we are here! #241328)[1], NFT (407923914175552868/FTX EU - we are here! #241317)[1], NFT (495795349543764797/FTX EU - we are here! #241278)[1], TRX[.000006], UMEE[4292.59428722], USD[0.00], USDT[0], USTC[274.2298565] | Yes | |
| 03757363 | | 0 | | |
| 03757373 | | DOGEBULL[15.78], MATICBULL[321], THETABULL[39.5], USD[0.33], USDT[.003028], XRPBULL[200] | | |
| 03757378 | | BAO[1], DENT[1], EUR[48.63], USD[0.01] | | |
| 03757379 | | BAO[1], NFT (376998437408734954/FTX EU - we are here! #73168)[1], NFT (435628670009032914/The Hill by FTX #18191)[1], NFT (453542195334776383/FTX Crypto Cup 2022 Key #9355)[1], NFT (527358056604007469/FTX EU - we are here! #7292)[1], NFT (527466381980278423/FTX EU - we are here! #73057)[1], USDT[0.00012196] | | |
| 03757380 | Contingent | AKRO[4], ALPHA[1], APE[0], BAO[20], BAT[1], DENT[5], DOGE[1], ETH[0], FIDA[1.33463832], HXRO[1], KIN[16], LUNA2[1.41559393], LUNA2_LOCKED[3.31005252], LUNC[308901.8168692], MATH[1], RSR[5], SXP[1], UBXT[9], USD[0.00], USDT[0] | | |
| 03757381 | Contingent | AKRO[1], BTC[0.00330651], ETH[.05009998], ETHW[.049905], FTT[25.39550923], LUNA2[0], LUNA2_LOCKED[2.37763306], MER[139182.18472126], SOL[12.05411765], USD[2654.44], USTC[.275518], XRP[0] | Yes | |
| 03757382 | | USD[500.01] | | |
| 03757387 | | GENE[2.7], GOG[23], IMX[9.5], USD[0.03] | | |
| 03757388 | | ATLAS[1] | | |
| 03757389 | | BAO[3], DENT[1], ENJ[0], KIN[2], MANA[0], RSR[1], TRX[1.001556], USD[0.00], USDT[0] | | |
| 03757390 | | USD[25.00] | | |
| 03757393 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], USD[17.27], USDT[0] | | |
| 03757395 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03757406 | | 0 | | |
| 03757410 | | ALGOBULL[89000000], ALTBULL[3.39], ATOMBULL[13800], BULLSHIT[2.27], COMPBULL[1000], DEFIBULL[5.6], ETHBULL[22.03821575], MATICBULL[670], USD[0.09], USDT[0.00000210], VETBULL[1520] | | |
| 03757411 | | ETH[0.00039205], ETH-0325[0], ETH-0624[0], ETHBULL[.00003], ETH-PERP[0.08599999], ETHW[0.00039204], FTT[0.04559198], USD[-73.17] | | USD[50.00] |
| 03757419 | | CRO-PERP[0], FTM-PERP[0], LINA-PERP[0], MATIC-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.12041600] | | |
| 03757420 | | USD[0.00] | | |
| 03757440 | | EUR[0.00], FTT[.28090491], TRX[1] | Yes | |
| 03757444 | | BAO[1], USD[0.00] | | |
| 03757446 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[14.17], USDT[4.537], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03757447 | | NFT (39580844301031629/FTX EU - we are here! #247240)[1], NFT (43959844725119712/FTX EU - we are here! #247221)[1], NFT (49395483417530327/FTX EU - we are here! #247246)[1], USDT[11.27882368] | Yes | |
| 03757449 | | DOGE[.26567132] | | |
| 03757469 | | USD[7.73] | | |
| 03757474 | | USD[0.29] | | |
| 03757483 | | NFT (34053977129191269/FTX EU - we are here! #177424)[1], NFT (41519671718838030/FTX EU - we are here! #177552)[1], NFT (42490018639720660/FTX EU - we are here! #177721)[1] | | |
| 03757484 | | GENE[5], GOG[184], USD[0.83] | | |
| 03757488 | | EUR[58179.26], USD[0.00], USDT[0.13828701] | | |
| 03757493 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03757499 | | AKRO[8], USDT[0.01093162] | | |
| 03757501 | | GENE[7], USD[38.99] | | |
| 03757502 | | USDT[104.9325042] | Yes | |
| 03757505 | | USD[0.00], USDT[0.00002464] | | |
| 03757508 | | SOL[0], TRX[.000001] | | |
| 03757509 | | USDT[0] | | |
| 03757511 | | ATOM[0], BNB[0], SOL[0], TRX[.008104], USDT[0.00000079] | | |
| 03757513 | | TRX[.407466], USD[0.98] | | |
| 03757514 | | AKRO[1], BAO[8], DENT[2], ETH[1.29257076], ETHW[1.20470030], KIN[3], NFT (40447182897709046/FTX Crypto Cup 2022 Key #4511)[1], TONCOIN[99.57655126], UBXT[1], USD[0.12], USDT[.00136988] | Yes | |
| 03757517 | | BTC[0] | | |
| 03757520 | | GOG[36], USD[0.11], USDT[0] | | |
| 03757521 | | ALPHA[1], KIN[1], USDT[0] | | |
| 03757522 | | EUR[0.00], USD[953.93] | | |
| 03757527 | | EUR[0.00], USD[1774.98] | | |
| 03757529 | | DOT-PERP[0], EUR[0.44], MATIC-PERP[0], SOL-PERP[0], USD[-633.54], USDT[688.67177724] | | |
| 03757532 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT[.99506], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.01138593], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.401974], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[1.54591771], LUNA2_LOCKED[3.60714133], LUNC[336626.837144], LUNC-PERP[0], MATIC[1013.72704523], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-23.57], USDT[.00135111], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03757538 | | CEL[.095117], USD[0.01], USDT[0] | | |
| 03757542 | Contingent | FTT[4.7], LUNA2[0.01125169], LUNA2_LOCKED[0.02625395], LUNC[2450.08], SOL[2.20947951], TONCOIN[82], USD[0.00] | | |
| 03757546 | | USD[0.00] | | |
| 03757549 | | EUR[.03], HOLY[1.04088653], RSR[1], USDT[0] | Yes | |
| 03757553 | | USD[25.00] | | |
| 03757569 | | USD[0.03], USDT[11.71287187] | | |
| 03757576 | | USD[25.00] | | |
| 03757578 | | SGD[0.01], USD[0.01] | | |
| 03757584 | | ETH[0] | | |
| 03757587 | Contingent, Disputed | BTC[.00058594], USD[0.00] | | |
| 03757591 | | BAO[3], DENT[1], KIN[3], NFT (29350265418611872/FTX EU - we are here! #60534)[1], NFT (38312797846120588/FTX EU - we are here! #60191)[1], NFT (39316633188955516/FTX EU - we are here! #60445)[1], NFT (39695973248046472/The Hill by FTX #13353)[1], NFT (51144841843196280/FTX Crypto Cup 2022 Key #12859)[1], USD[0.00], USDT[0.00000002] | Yes | |
| 03757598 | | BTC[.01527207], USD[0.00], USDT[0.00014745] | | |
| 03757601 | | SOL[0] | | |
| 03757604 | | 1INCH[0.92193200], USD[0.01] | | 1INCH[.866] |
| 03757606 | | 0 | | |
| 03757615 | | ETHW[.42123348], FTT[1], NFT (54070546449500481/The Hill by FTX #11806)[1], NFT (55102645039656158/FTX Crypto Cup 2022 Key #13932)[1], USDT[.4907579] | | |
| 03757616 | Contingent | FTT[1.06254689], LTC[0], LUNA2[0], LUNA2_LOCKED[0.45003949], RAY[6.50990598], SOL[.17793392], SRM[0.16536776], SRM_LOCKED[.14258492], USD[0.00], USDT[0] | | |
| 03757619 | | USD[26.46], USDT[0.00454432] | Yes | |
| 03757627 | | BNB[.003664], GOG[298.9402], USD[0.71] | | |
| 03757630 | Contingent | FTT[25.09525], LOOKS-PERP[0], LUNA2[0.04642269], LUNA2_LOCKED[0.10831962], LUNC[10108.64], SOL[35.44068023], USD[2.20] | | |
| 03757633 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[17.45477847], LUNA2_LOCKED[40.72781642], LUNC[3800814.76], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000778], TRX-PERP[0], USD[-521.79], USDT[0.00036804], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03757635 | | 0 | | |
| 03757649 | | ETH[0.00320985], ETHW[0.00320985] | | |
| 03757653 | | AAVE-PERP[0], ADA-0325[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006194], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[.69987975], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NKN-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.08], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03757658 | | SOL[.10450721], USD[94.85] | Yes | |
| 03757667 | | ETHW[.009], USD[17.07] | | |
| 03757671 | | BTC-PERP[0], USD[0.00], USDT[91.88720335] | | |
| 03757672 | | NFT (435090136197884696/FTX EU - we are here! #21490)[1], NFT (471102459469474897/FTX EU - we are here! #21495?)[1], NFT (521700873455685326/The Hill by FTX #14373)[1], NFT (526571823650386802/FTX EU - we are here! #21485)[1] | Yes | |
| 03757691 | | BTC[.00389148], ETH[.00000769], ETHW[.84198656], LINK[19.53950345], NFT (310707382705376804/Monza Ticket Stub #1873)[1] | Yes | |
| 03757692 | | USD[0.42] | | |
| 03757699 | | GOG[173.13242196], USD[0.00] | | |
| 03757706 | | BAO[1], ETH[0], TRX[.000013] | | |
| 03757713 | | BTC[2.84936312], ETH[1.5098027], LTC[1.53576327], PAXG[.95596693], SOL[3.09279946], USD[501.95] | Yes | |
| 03757717 | Contingent | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[1.32147571], LUNA2_LOCKED[3.08344333], LUNC[287754.11875], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], USD[-52.81], USDT[229.591876] | | |
| 03757718 | | 1INCH-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINA-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.05] | | |
| 03757721 | | USD[0.00] | | |
| 03757723 | | NFT (423036211230002549/The Hill by FTX #21325)[1] | | |
| 03757726 | | BTC[.01278174], BTC-PERP[0], DYDX[6.4], FTT[2.42891663], MATIC[73.6069653], SOL[0.31518636], USD[0.00], USDT[354.36182356], XRP-PERP[0] | | |
| 03757728 | | ATLAS[1362.30205803], BIT[44.08778259], GBP[0.00], USDT[0] | | |
| 03757731 | | TRX[150.22502], USD[300.00], USDT[268.85206394] | | |
| 03757732 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00001349], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03757742 | Contingent | APT[5], BTC[0.00333694], LUNA2[0.00249274], LUNA2_LOCKED[0.00581639], LUNC[542.8], USD[1.51], XRP[.096877] | | |
| 03757745 | | KIN[1], USD[0.00] | Yes | |
| 03757754 | | ADA-PERP[-4], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[-0.00099999], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.408978], USD[27.67], USDT[0.03590697], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[64.95892159], XRP-0325[0], XRP-PERP[0] | | |
| 03757756 | | USD[0.22], USDT[0] | | |
| 03757757 | | USD[25.00] | | |
| 03757758 | | NFT (395000591906084412/FTX EU - we are here! #93680)[1], USD[0.00], USDT[0] | | |
| 03757767 | | 1INCH-PERP[0], ANC-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], PROM-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRX-PERP[0], USD[8.77], USDT[0.00000001], XRP-PERP[0], YFI1-PERP[0], YFI-PERP[0], ZRC-PERP[0] | | |
| 03757769 | Contingent | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00761], LUNC-PERP[0], SOL[.006525], SOL-PERP[0], TRX[.000225], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03757772 | | GOG[21], USD[0.74] | | |
| 03757779 | | USD[0.04] | | |
| 03757780 | | BTC[.13291932], BTC-PERP[0], ETH[3.18409417], ETHW[1.68437062], FTT[18.696447], ORCA[397.9266486], USD[0.97] | | |
| 03757782 | | AAPL-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0624[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[1], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], MANA-PERP[0], MER-PERP[0], MSTR-0325[0], MTA-PERP[0], NIO-0325[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], USD[0.27], USDT[0.99809854], VET-PERP[0] | | |
| 03757783 | | BRZ[0], USD[0.00], USDT[0] | | |
| 03757786 | | BTC[0], ETH-PERP[0], GOG[0], LINK[0.59197880], USD[0.00] | | |
| 03757788 | | ALGO-PERP[0], ATOM-PERP[1.79], AVAX-PERP[-0.9], BTC-PERP[-0.0008], CRO-PERP[0], DOT-PERP[-2.4], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-21], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[336.67], USDT[0] | | |
| 03757792 | | ETH[.00019861], ETHW[.00019861], GOG[136.97397], USD[0.28] | | |
| 03757793 | | KIN[2], TRX[.000094], USD[0.00], USDT[1572.46905671] | Yes | |
| 03757798 | | USDT[1] | | |
| 03757802 | | ETH[.00000999], ETHW[.00000999], GOG[36], USD[0.39] | | |
| 03757804 | | CHZ-PERP[0], TRX[.000844], USD[0.63], USDT[0] | | |
| 03757806 | | NFT (444953753634984806/The Hill by FTX #22280)[1] | | |
| 03757810 | Contingent | ADA-PERP[0], ALGO[1718], ALGO-PERP[0], ATOM-PERP[0], BTC[.08019924], BTC-PERP[0], CHZ[1510], DOT-PERP[0], ETC-PERP[0], ETH[2.18432905], ETH-0930[0], ETH-PERP[0], ETHW[.42253505], IOTA-PERP[0], LINK[279.39444], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.66813324], LUNA2_LOCKED[3.89231089], LUNC[4718.61653984], LUNC-PERP[0], MATIC[1089.972], MATIC-PERP[0], SAND[567.9574], SOL[33.278544], USD[-508.55], USDT[1939.145068], USDT-PERP[0], VET-PERP[12326], XLM-PERP[0], XRP[2709.871], XRP-PERP[0], ZRX[479.904] | | |
| 03757812 | | GOG[85], HNT[14.1], USD[0.89] | | |
| 03757814 | | LOOKS[.6966], SOL[.009494], TRX[.001603], USD[0.00], USDT[227.49908266] | | |
| 03757816 | | DOGE-PERP[-1], ETH[.00072755], ETHW[.00072755], MATIC-PERP[0], RSR[9.998], USD[0.15] | | |
| 03757818 | | ETH[0.00000147], ETHW[0.00000148], EUR[0.00], LOOKS[0], USD[0.00] | | |
| 03757819 | | USD[0.00], XAUT[.00000844] | | |
| 03757822 | Contingent | AVAX[1.32192613], BTC[0.01678069], ETH[.2252158], ETHW[.96600402], EUR[0.00], FTM[89.60013577], FTT[9.70903737], LUNA2[3.69132972], LUNA2_LOCKED[8.61310269], MATIC[32.6426081], USD[0.00], USDT[0.33425886] | | |
| 03757826 | | 0 | | |
| 03757833 | | USD[0.00], USDT[.83380167] | Yes | |
| 03757836 | Contingent | AVAX[7.298613], BTC[0.05428968], ETH[.65887479], ETH-PERP[.312], ETHW[.65887479], LUNA2[3.10366132], LUNA2_LOCKED[7.24187643], LUNC[9.9981], LUNC-PERP[0], SHIB[4299183], SOL[29.6043741], USD[-412.29] | | |
| 03757838 | | SOL[0] | | |
| 03757843 | | ALPHA[1], AUDIO[1], DYDX[200.8061553], ETH[0], SXP[1], USD[0.00], USDT[0.00000004] | | |
| 03757846 | | SOL[0] | | |
| 03757853 | | FTT[0], NFT (406205408075391704/FTX EU - we are here! #52406)[1], NFT (497429693865084665/FTX EU - we are here! #52473)[1], NFT (553786766944184108/FTX EU - we are here! #52554)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03757863 | | NFT (290430992675547588/Netherlands Ticket Stub #1135)[1], NFT (476798393410210366/Japan Ticket Stub #833)[1], TRX[.000821] | Yes | |
| 03757864 | Contingent, Disputed | BAO[4], BTC[0], ETH[.00000001], KIN[9], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03757868 | | APE-PERP[0], ETC-PERP[0], ETH-PERP[0], MTL[107.97948], USD[0.03], USDT[0] | | |
| 03757871 | | USD[0.00] | | |
| 03757887 | | GOG[29], TRX[.715509], USD[0.38] | | |
| 03757888 | | ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03757889 | | ATLAS[30], COPE[.1791497], SOL[0] | | |
| 03757891 | | BRZ[0.00299874], ETH-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0], WAVES-0325[0], WAVES-PERP[0] | | |
| 03757892 | | BTC[0], ETH[0], NFT (328917875774533774/FTX AU - we are here! #36366)[1], NFT (341361424185630146/FTX EU - we are here! #91819)[1], NFT (392585521098016614/FTX AU - we are here! #36352)[1], NFT (415669738082373852/FTX EU - we are here! #91868)[1], NFT (476446879854386568/FTX EU - we are here! #91701)[1], SOL[0], USD[0.00], XRP[0] | | |
| 03757897 | | APE[0], EUR[0.29], USD[0.00] | Yes | |
| 03757899 | | 0 | | |
| 03757902 | | ATOM[0], BNB[.0022144], GENE[0], SOL[0], TRX[0], USD[0.00], USDT[11.30471845] | | |
| 03757910 | | APE-PERP[0], NEAR-PERP[0], USD[-0.06], USDT[.06341463] | | |
| 03757916 | Contingent | ETH[.18631196], ETHW[16.62676998], FTT[17.16055862], KNC[.01204954], LUNA2[0.00002457], LUNA2_LOCKED[0.00005733], LUNC[5.35041441], OKB[37.56217559], SAND[.21319863], USDT[.005177752] | Yes | |
| 03757916 | Contingent, Disputed | DENT[1], GBP[0.00] | | |
| 03757923 | | BNB[.00386436], GOG[1570.59869644], USD[0.21] | | |
| 03757930 | | GOG[12.9974], USD[-13.29], USDT[15] | | |
| 03757931 | | TRX[.9465], USDT[0] | | |
| 03757939 | | TONCOIN[.024], TRX[.000003], USD[0.01], USDT[0] | | |
| 03757940 | | ETH[0.00000971], NEAR[.00000074], TRX[.000081], USDT[.0035] | | |
| 03757941 | | ROSE-PERP[0], SOL[1.25758159], USD[0.00], USDT[0.00000014] | | |
| 03757943 | | BTC-PERP[.0084], USD[-101.56] | | |
| 03757946 | | 1INCH[.8632], ENS[.004944], ETH[.0009218], ETHW[.0009218], SLP[1.47], TONCOIN[.05116], USD[0.01] | | |
| 03757948 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.0018], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], USD[3.15], USDT[.0049363] | | |
| 03757949 | | USD[1.00] | | |
| 03757954 | | SOL[0] | | |
| 03757958 | | GOG[375.9248], USD[0.69] | | |
| 03757961 | | COPE[.25] | | |
| 03757964 | | USDT[0.00001868] | | |
| 03757967 | | BAO[2], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 03757977 | | AKRO[1], ETH[.00434401], ETHW[.00434401], KIN[1], NFT (290932454283828828/FTX EU - we are here! #50090)[1], NFT (385599252294882897/FTX EU - we are here! #50168)[1], NFT (563373178128736341/FTX EU - we are here! #50212)[1], TRX[1.002331], USDT[0.00000028] | | |
| 03757978 | | GOG[344.9634], USD[0.20] | | |
| 03757979 | | ATLAS[2] | | |
| 03757980 | | EUR[0.00], USDT[0] | | |
| 03757984 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00575015], BTC-PERP[.0036], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], ETH[.02678549], ETH-PERP[.072], ETHW[.02678549], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], SOL-PERP[2.05], USD[-113.49], USDT[0.00024558], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03757987 | | NFT (560192685784953057/The Hill by FTX #37185)[1], USD[0.00], USDT[23.41858240] | | |
| 03757988 | Contingent | BAO[1], ETH[.00000323], KIN[1], LUNA2[0.00000322], LUNA2_LOCKED[0.00000752], NFT (453017248481302684/FTX EU - we are here! #225385)[1], NFT (485922057868755482/FTX EU - we are here! #225428)[1], TRX[.000057], USDT[0], USTC[.00045662] | Yes | |
| 03757990 | | SOL[.58470122], USD[0.00] | | |
| 03757992 | | GOG[30.83998790] | | |
| 03757993 | | 0 | | |
| 03757995 | | 0 | | |
| 03757997 | | ATLAS[2] | | |
| 03757998 | | EUR[10.00] | | |
| 03758000 | | ADA-PERP[0], ANC-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03758002 | | COPE[.00000001], SOL[0] | | |
| 03758006 | | ETH[3.0003996], ETHW[3.0003996], USD[2719.35] | | |
| 03758007 | | ETH[0], ETHW[5.24205363], FTT[.00143444], SOL[31.65981616], USD[9.03], USDT[7123.19235824] | | |
| 03758016 | | USD[0.00] | | |
| 03758016 | | ETH[.00000001], TRX[.486227], USD[0.00], USDT[1.13152276] | | |
| 03758018 | | USD[0.01], USDT[.99] | | |
| 03758020 | | ATLAS[2] | | |
| 03758024 | | BAO[1], BRZ[.00022404], BTC[0], ETH[0], UBXT[1], USDT[0] | Yes | |
| 03758030 | | ALICE[.06834], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-72.12], USDT[86.67695639], WAVES-PERP[0] | | |

Schedule of Redacted Customer List of Priority, Secured, and Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03758033 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[1532.04], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[50.03], USDT[50.00748501], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | USD[50.00], USDT[50] |
| 03758036 | | TRX[.000078], USD[0.03], USDT[.07800683] | Yes | |
| 03758037 | | ATLAS[2] | | |
| 03758041 | | USD[25.00] | | |
| 03758042 | | USD[0.00], USDT[0] | | |
| 03758043 | | GOG[.920543], USD[25.26] | | |
| 03758045 | | ETH[.15378641], ETHW[.15378641], USD[0.00] | | |
| 03758048 | | BAO[2], GBP[0.00], RSR[1], USD[0.00] | Yes | |
| 03758057 | | ATLAS[2] | | |
| 03758058 | | COPE[.00000001], SOL[0] | | |
| 03758059 | | GBP[0.00], USD[0.00] | | |
| 03758069 | | PRISM[630], USD[0.08] | | |
| 03758072 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03758076 | | ATLAS[2] | | |
| 03758083 | | BTC[0], USDT[0.00000016] | | |
| 03758084 | | BTC-PERP[0], USD[98.01], USDT[0] | | |
| 03758096 | | ATLAS[2] | | |
| 03758097 | | BTC[0.12761208], ETH[.49323487], ETHW[.00115086], EUR[0.00] | Yes | |
| 03758102 | | USD[0.40] | | |
| 03758104 | | AKRO[1], DENT[1], DOGE[1], SHIB[114432.9541894], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03758106 | | 0 | | |
| 03758115 | | BTC[0.00819623], USD[0.16] | | |
| 03758116 | | TRX[.001554], USDT[999] | | |
| 03758118 | | USD[25.00] | | |
| 03758119 | | ATLAS[2] | | |
| 03758127 | | COPE[.25] | | |
| 03758130 | | BAO[2], BTC[.00011091], DENT[2], FRONT[1], KIN[2], LTC[.00578112], NFT (416831286947878192/FTX EU – we are here! #187323)[1], NFT (424599177575777854/FTX Crypto Cup 2022 Key #12822)[1], NFT (425913531393330802/FTX EU – we are here! #187232)[1], NFT (426206234159073025/The Hill by FTX #20223)[1], NFT (554092895242377587/FTX EU – we are here! #187276)[1], RSR[1], TRX[.000188], USD[0.73], USDT[0.27821047] | | |
| 03758137 | | BTC-PERP[0], FTT-PERP[0], MATIC[.01], MPLX[.872433], NFT (351207469876601291/FTX EU – we are here! #46197)[1], NFT (447781993414950093/FTX Crypto Cup 2022 Key #6546)[1], NFT (463567025575208621/FTX EU – we are here! #46056)[1], NFT (487805001380530095/FTX EU – we are here! #46156)[1], NFT (515277562917129881/The Hill by FTX #14094)[1], TRX[.873103], USD[-0.02], USDT[0.71291800] | | |
| 03758142 | | APT[4], BAO[1], BTC[.00000031], ETH[.1], ETH-PERP[0], FB[.21], FTT[2.8996], HBB[631.7707006], NFT (292803200187964807/The Hill by FTX #17039)[1], NFT (469060694945009111/FTX Crypto Cup 2022 Key #13469)[1], UBXT[1], USD[68.93], ZM[.0098] | | |
| 03758143 | | ATLAS[2] | | |
| 03758146 | | GOG[91], USD[0.39] | | |
| 03758153 | | EUR[0.01] | | |
| 03758157 | | USD[25.00] | | |
| 03758158 | | 0 | | |
| 03758159 | | SOL[26.49486374] | | |
| 03758164 | | USD[0.00] | | |
| 03758166 | | COPE[.25] | | |
| 03758169 | | BNB[0], MATIC[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 03758173 | Contingent | ANC[.06790586], ATOM[.03329795], BAO[3475.35969972], BLT[2.39963869], BTC[.00002612], CLV[1.02687755], DFL[40.03650356], DMG[2.93598668], DYDX[.18022692], ENS[.10416426], ETH[.00039284], ETHW[.00039284], GENE[.02903087], GMT[.21295831], KIN[1], KNC[.20029097], KSOS[364.39164814], LOOKS[1.51397466], LUNA2[0.00628823], LUNA2_LOCKED[0.01467255], LUNC[.02026651], MBS[2.07096449], MKR[.00050001], NFT (319935182607437669/FTX EU – we are here! #209487)[1], NFT (352846165054201968/FTX EU – we are here! #209476)[1], NFT (371547971300720832/FTX EU – we are here! #209461)[1], PEOPLE[15.03507434], PRISM[35.80753877], REAL[.05], RNDR[.25797014], SLND[2.24168], SNY[1.47672047], SOS[362318.84057971], SPELL[100.00002292], STARS[.72160336], STG[.05], SUN[33.34316608], USD[0.00], USDT[85.55960388], VGX[.25744344], WAVES[.01117688] | Yes | |
| 03758178 | | NFT (356581324248340054/FTX EU – we are here! #61882)[1], NFT (400630294669767248/FTX EU – we are here! #61508)[1], NFT (478616542545117972/FTX EU – we are here! #61039)[1] | | |
| 03758186 | | BAO[1], USD[0.00], USDT[.00001829] | | |
| 03758187 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000603], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000002], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03758189 | Contingent, Disputed | ETH[0], SOL[.00007329], USD[0.00], USDT[0] | Yes | |
| 03758192 | | KIN[2], NFT (563707122865250446/FTX Crypto Cup 2022 Key #6031)[1], TRX[.000001], USDT[0.00000501] | Yes | |
| 03758193 | | BTC[.000165], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-MOVE-0711[0], BTC-MOVE-0718[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0801[0], BTC-MOVE-0808[0], BTC-MOVE-0815[0], BTC-MOVE-0829[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0912[0], BTC-MOVE-0917[0], BTC-MOVE-0919[0], BTC-MOVE-0926[0], BTC-MOVE-1003[0], BTC-MOVE-1024[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03758195 | | USD[0.00], USDT[0] | | |
| 03758196 | | USDT[0.00000624] | | |
| 03758201 | | USD[0.00], USDT[0] | | |
| 03758204 | | BRZ[0.00369527], USD[0.02], USDT[0] | | |
| 03758205 | | BAO[2], ETH[.00634097], ETHW[.00634097], KIN[3], TRX[.000029], USD[0.00], USDT[0] | | |
| 03758217 | | GOG[106.9786], USD[0.24], USDT[0] | | |
| 03758227 | | BTC[.00167255], USD[0.00] | | |
| 03758229 | | BF_POINT[200] | | |
| 03758232 | | USD[0.00] | Yes | |
| 03758235 | | BAO[1], KIN[1], NFT (473184188252812730/The Hill by FTX #22487)[1], USD[0.00], USDT[4.34811476] | | |
| 03758236 | | COPE[.25] | | |
| 03758239 | | BTC[0.03662309], ETH[0], SOL[.01], USD[0.00], USDT[0.00005746] | | |
| 03758241 | | KIN[1], USD[0.02], USDT[0.00000471] | Yes | |
| 03758244 | | USD[25.00] | | |
| 03758245 | Contingent | AKRO[1], KIN[1], LUNA2[1.72653415], LUNA2_LOCKED[3.88581167], LUNC[696.44590664], USD[0.01], USTC[244.0502056] | Yes | |
| 03758248 | | AKRO[1], EUR[0.00], KIN[2], MATIC[118.26133812], TRX[1], USD[0.00] | Yes | |
| 03758252 | | NFT (386771376520721455/FTX AU - we are here! #6300)[1], NFT (456619775442374968/FTX AU - we are here! #6297)[1], USD[0.00] | Yes | |
| 03758259 | | USD[0.00] | | |
| 03758264 | | AAPL[0], APE[.00012], APE-PERP[0], AR-PERP[0], BNB-PERP[0], ETH-PERP[0], SXP[1.29957140], USD[37.92] | | |
| 03758267 | | EUR[0.01], USDT[0] | | |
| 03758272 | | EUR[0.00] | | |
| 03758276 | | TRX[.000003], USD[0.00], USDT[1.4585997] | | |
| 03758277 | | COPE[.25] | | |
| 03758299 | | ETH[.00043386], ETHW[0.00043385], USD[0.00] | | |
| 03758300 | | BTC[0.00004831] | Yes | |
| 03758305 | | BTC[0.00000567], ETH[1.1339635], ETHW[1.1339635], SOL[37.54165401], USD[0.40] | | |
| 03758306 | | USD[2.69], XRP[.611718] | | |
| 03758307 | | NFT (547157540649213286/FTX AU - we are here! #60503)[1] | | |
| 03758311 | | 0 | | |
| 03758314 | | COPE[.25] | | |
| 03758318 | | BULL[0.00429496], LTC-PERP[0], USD[0.00], USDT[0.00000052] | | |
| 03758319 | | GOG[46.91060973], USD[0.00] | | |
| 03758321 | | LTC[0], XRP[0] | | |
| 03758332 | | ETH[1.41884474], ETHW[1.41884474], SOS[61400557] | | |
| 03758334 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00061345], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[-0.43], USDT[.00070164], XRP-PERP[0] | | |
| 03758338 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[-2.31], USDT[2.56189526] | | |
| 03758344 | | SOL-PERP[0], USD[0.04], USTC-PERP[0] | | |
| 03758349 | | BTC[.00001] | Yes | |
| 03758356 | | AKRO[1], AVAX[.50568399], BAO[4], BTC[0.01660893], CEL[.00061726], DOT[5.59392948], ENJ[17.42478403], EUR[0.00], FTM[18.52189714], KIN[3], MATIC[89.37310682], NEXO[119.89214856], RSR[1], SOL[.25826883], TRX[1], UBXT[1] | Yes | |
| 03758357 | | ETH[.03243286], ETHW[.03243286], GENE[6.4], GOG[148.02742877], USD[0.00] | | |
| 03758362 | | KIN[1], USD[1.00], USDT[7.00001768] | | |
| 03758363 | | COPE[.25] | | |
| 03758367 | | BTC[.00110678], USD[5.82] | | |
| 03758370 | | ADA-PERP[0], AMPL-PERP[0], APT[2.00582720], ATOM[0.00054115], ATOM-PERP[0], AVAX-PERP[0], AXS[0.02043669], AXS-PERP[0], BAND[6.76389523], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[0.00], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[0.04317501], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB[0.00996960], ZIL-PERP[0], USD[108.00], USDT[1547.4039293], XLM-PERP[0], XRP-PERP[0] | | ATOM[.00054], AXS[.020436], BAND[6.605543], LOOKS[.043147], TRYB[.076987], USD[108.02], USDT[547.079917] |
| 03758373 | Contingent | AVAX[0.11225337], BNB[0.00194282], BTC[0], EUR[0.24], FTT[0.00002155], LTC[0.01940108], LUNA2[0.00256587], LUNA2_LOCKED[0.00598704], LUNC[558.72500558], MATIC[5.19420939], NFT (526706383747467755/FTX Crypto Cup 2022 Key #10329)[1], SANDI[4.16432437], SHIB[102366.71776579], SOL[0.02741620], TRX[26.33524820], USD[58.76], USDT[0.06951046] | Yes | |
| 03758377 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.81], USDT[1604.29886476], ZIL-PERP[0] | | |
| 03758382 | | AVAX-PERP[3.9], BNB-PERP[.8], BTC-PERP[.0083], CRO-PERP[730], DOT-PERP[11.4], ETH-PERP[.105], EUR[302.94], FTM-PERP[177], LUNC-PERP[0], SAND-PERP[76], SOL-PERP[3.22], USD[-348.41] | | |
| 03758387 | | USD[0.00] | | |
| 03758388 | | ATLAS[1.7], COPE[.25] | | |
| 03758395 | Contingent | BTC[.00107376], ETH[.0105866], EUR[0.00], LUNA2[0.33294955], LUNA2_LOCKED[0.77688230], LUNC[1.07256], SAND[11.08525426], SOL[.35291519], USD[0.00], USDT[0.00001215] | | |
| 03758396 | | USD[0.00] | | |
| 03758397 | | AUDIO[439], FTT[34.519536], MTA[2], SHIB[10000000], SOL[.01], USD[0.51] | | |
| 03758398 | | TRX[.001555] | | |
| 03758400 | | NFT (305510584332644084/FTX EU - we are here! #181311)[1], NFT (415566971312783932/FTX EU - we are here! #181428)[1], NFT (478824545827746387/FTX EU - we are here! #181576)[1], TRX[.00001], USDT[1.06857004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03758401 | | EUR[0.00] | | |
| 03758405 | | TRX[65.303325], USD[0.06], USDT[0.00165040] | | |
| 03758412 | | SOL[0] | | |
| 03758415 | | CRV[.9944], SLP[3629.274], SLP-PERP[0], USD[0.06], USDT[0] | | |
| 03758418 | | EUR[0.00] | | |
| 03758420 | | TRX[.000001], USD[0.15] | | |
| 03758423 | | COPE[.25] | | |
| 03758424 | | USDT[0.00001858] | | |
| 03758425 | | AMPL[1.00974170], AMPL-PERP[0], ASD[0.00180081], ASD-PERP[0], AUDIO-PERP[0], AXS[0], AXS-0930[0], AXS-PERP[0], BNB-PERP[0], BNT[-0.08784861], BNT-PERP[0], BTC-0930[0], BTC-PERP[0], CEL[0.02783265], CEL-0930[0], CEL-1230[0], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[11.12031582], FXS-PERP[0], GMT[0.36411002], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG[0], PAXG-PERP[0], RSR[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[2475.52], USDT[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 03758428 | | AKRO[1], KIN[1], MER[77352.72386868], UBXT[1], USDT[396.64305702] | | |
| 03758429 | | BAO[3], EUR[571.72], KIN[1], USD[0.00150282] | Yes | |
| 03758437 | | COPE[.25] | | |
| 03758442 | Contingent | LUNA2[0.53306818], LUNA2_LOCKED[1.24382576], LUNC-PERP[0], SOL[0.55280043], USD[0.03], USDT[0.00000028] | | |
| 03758443 | | USDT[2217.90475403] | Yes | |
| 03758448 | | BTC[.0033204], BTC-PERP[0], FTT[14.998836], USD[0.00], USDT[242.68114419] | | |
| 03758449 | | USD[0.00] | | |
| 03758454 | | BTC[0], USD[0.00] | | |
| 03758456 | | TRX[0], USDT[0] | Yes | |
| 03758457 | | ARKK[0], BAO[2], BTC[0.34523258], CHF[0.00], DOGE[10123.33759181], ETH[1.86490819], ETHW[0], EUR[499.36], FTT[12.62465275], SXP[1], USD[0.00] | | |
| 03758459 | | COPE[.25] | | |
| 03758470 | | USD[2.44] | | |
| 03758472 | | BNB[0], BRZ[15.85016456], GOG[0.04816290], SUSHI[0], USD[0.00], USDT[0] | | |
| 03758473 | Contingent | LUNA2[0.12927627], LUNA2_LOCKED[0.30164463], LUNC[28150.1804493], USDT[10.00000040] | | |
| 03758478 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], FTT[37.18624881], KSM-PERP[0], MASK-PERP[0], NEAR-PERP[0], USD[0.00], USDT[4379.30642841] | | |
| 03758487 | | COPE[.25] | | |
| 03758492 | | BAO[8], ETHW[.00037073], KIN[7], RSR[1], SOL[.00026064], UBXT[1], USD[0.00], USDT[0] | | |
| 03758494 | | KIN[1], NFT (352037700454347069/The Hill by FTX #11678)[1], USD[0.00], USDT[9.68170189] | Yes | |
| 03758497 | | FTT[4.24062048], USD[0.00], USDT[3.44884526] | | |
| 03758498 | | ADA-PERP[0], ATOM-PERP[0], BTC[.01150014], ETH-0325[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.83], USDT[25.68348649] | | |
| 03758500 | | USDT[2.27913477] | | |
| 03758501 | Contingent | ADA-PERP[0], APT[0.04050737], ATOM-PERP[0], BAO[19], BTC-PERP[0], CAKE-PERP[0], DENT[7], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], KIN[15], LINK[.06770909], LUNA2[0.02365984], LUNA2_LOCKED[0.05520629], LUNC-PERP[0], NEAR[0], NEAR-PERP[0], NFT (538192447045922542/FTX EU - we are here! #214268)[1], RSR[4], SOL[0.00997074], SOL-PERP[0], TRX[5.000034], UBXT[5], USD[0.00], USDT[0], USDT-0930[0] | | |
| 03758506 | | AKRO[1], BAO[1], BTC[0.0139862], KIN[1], TRX[1], USD[0.00], USDT[0.07401205] | Yes | |
| 03758507 | | BTC[0], ETH[.00010515], ETHW[.09400515], USDT[0.00000840] | | |
| 03758509 | | TRX[.402141], USDT[2.60050876] | | |
| 03758513 | | COPE[.25] | | |
| 03758514 | | EUR[0.00] | Yes | |
| 03758516 | | EUR[0.00] | | |
| 03758519 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], APE[3.11903604], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.08846483], ETH-PERP[0], FTT[2.07587754], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01362745], LUNA2_LOCKED[0.03179738], LUNC-PERP[0], MATIC[20.26245524], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[450.43], USDT-PERP[-417], USTC-PERP[0], XRP-PERP[0] | | |
| 03758528 | | BF_POINT[200] | | |
| 03758529 | | BTC[.00251493], TRX[.000777], USD[0.20], USDT[0] | | |
| 03758531 | | AVAX-PERP[0], BNB[.00000324], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[6.48], USDT[0.00000320] | | |
| 03758535 | | COPE[.25] | | |
| 03758536 | | BTC[.01719656], USD[0.00], USDT[1.57637837] | | |
| 03758540 | | USD[0.00] | | |
| 03758545 | | MATIC[1], TRX[.22753], USD[3.36], XRP[1386.63758] | | |
| 03758548 | | ETH[.41832092], ETHW[.31462687], GST[309.31531901], NFT (489067055539896557/Monza Ticket Stub #1076)[1], NFT (494703944204494903/Silverstone Ticket Stub #658)[1], USDT[344.29341204] | Yes | |
| 03758559 | | AKRO[3], AMPL[0.00032777], BAO[7], CHZ[.00228483], DENT[1], ETH[.00000033], EUR[0.00], KIN[10], RSR[2], SHIB[31.07705355], UBXT[42], XRP[85.98928325] | Yes | |
| 03758562 | | COPE[.25] | | |
| 03758567 | | AMPL[0], BNB[0.01001197], ETHW[.00089404], FTT[26.29850717], SOL[0], TRX[.000001], USD[0.01], USDT[8474.50718742], XRP[0] | | |
| 03758570 | | ATLAS[10.9] | | |
| 03758577 | | SOL[.01052097], USD[0.00] | | |
| 03758581 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[2.67888724], USD[0.00] | | |
| 03758583 | | NFT (353921898444137738/FTX EU - we are here! #165095)[1], NFT (366243705776873419/FTX EU - we are here! #164968)[1], NFT (409125163204448972/FTX EU - we are here! #165227)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03758587 | | ETH[.0171599], ETHW[.0171599] | | |
| 03758589 | | BAO[1], NFT (394222892500459978/FTX EU - we are here! #132901)[1], NFT (426739366774527459/FTX EU - we are here! #132811)[1], NFT (502236507578365979/FTX EU - we are here! #132580)[1], TRX[.002332], UBXT[1], USDT[2.00001265] | | |
| 03758592 | | COPE[.25] | | |
| 03758595 | | AKRO[1], APE[1.05285192], BAO[3.60475087], BTC[.00486363], DENT[1], KIN[3], RSR[3649.09392793], SHIB[25553269.34410289], SOL[2.07763492], TRX[2], TSLA[.4031751], USD[0.00], XRP[88.81839591] | Yes | |
| 03758596 | | USD[78.71] | | |
| 03758597 | | BNB[0], GOG[0] | | |
| 03758599 | | ATLAS[10.9] | | |
| 03758608 | | NFT (358306309010866196/FTX AU - we are here! #17450)[1] | | |
| 03758617 | | MATIC[200], TRX[.000001], USD[1.01] | | |
| 03758620 | | COPE[.25] | | |
| 03758621 | | FTM[3.4238504], FTT[1.89113], NFT (374469489398804948/FTX AU - we are here! #49251)[1], NFT (407464277236272720/FTX EU - we are here! #272471)[1], NFT (465661014402495299/FTX EU - we are here! #272464)[1], NFT (465897967515088184/FTX EU - we are here! #272457)[1], NFT (566516724845203031/FTX AU - we are here! #49264)[1], USDT[0.00000030], XRP[.65161] | | |
| 03758625 | | GOG[20.9972], MANA[8], USD[1.56] | | |
| 03758630 | | ATLAS[10.9] | | |
| 03758632 | | AKRO[2], BAND[.00000267], BAO[5], BNB[.00127702], DENT[1], KIN[1], MATIC[.00002989], NFT (297005251315130356/FTX EU - we are here! #189986)[1], NFT (332861339380625928/FTX EU - we are here! #189415)[1], NFT (483736035811878724/FTX Crypto Cup 2022 Key #13037)[1], NFT (487682126086821051/FTX EU - we are here! #190110)[1], NFT (561112878782629194/The Hill by FTX #21964)[1], TRX[.000044], USD[0.00], USDT[0.00002919] | Yes | |
| 03758654 | | USD[25.00] | | |
| 03758655 | | BTC[.00675428], EUR[28.34], KIN[1] | | |
| 03758656 | | AVAX[0], BTC[0], ETH[0], EUR[0.00], FTT[0], TRX[.001775], USD[0.00], USDT[1095.52417309] | | |
| 03758657 | | ETH[0], USD[0.00] | | |
| 03758661 | | ATLAS[10.9] | | |
| 03758670 | | AGLD-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-3.89], USDT[5.49377417], ZEC-PERP[0] | | |
| 03758674 | Contingent | BAO[5], KIN[3], LUNA2[0.00001613], LUNA2_LOCKED[0.00003764], LUNC[3.51301263], NFT (343184193558513491/FTX EU - we are here! #77874)[1], NFT (410267929953721430/FTX EU - we are here! #78029)[1], NFT (418358798865321847/FTX EU - we are here! #79512)[1], UBXT[1], USD[0.00] | Yes | |
| 03758675 | | COPE[.25] | | |
| 03758680 | | AVAX[0], BNB[0], ETH[0], ETHW[0.00000001], GMT[0], MATIC[0], SOL[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 03758682 | | 1INCH[0], ALPHA[0], APE[0], BAO[1], BNB[0.00000065], BTC[0], DOGE[0.00137782], DYDX[0], ENS[0.00002612], ETH[0], FTM[7.18119526], GALA[32.31089253], MATIC[.00000074], NFT (335705366715875888/FTX EU - we are here! #84551)[1], NFT (373344652024876348/FTX EU - we are here! #84378)[1], NFT (561767946075292993/FTX EU - we are here! #84820)[1], RNDR[0], SHIB[12694.4635531], SLP[.04669548], SOL[0], SPELL[0], SUSHI[.28584114], TONCOIN[0.00339399], TRX[13.002803], USD[0.00], USDT[0] | Yes | |
| 03758686 | | USD[26.55] | Yes | |
| 03758687 | | AVAX[.49998], ETH[.0169976], ETHW[.0169976], MATIC[30], SLP[2069.586], SLP-PERP[0], USD[2.42] | | |
| 03758690 | | BTC[0] | | |
| 03758698 | | ATLAS[10.9] | | |
| 03758701 | | COPE[.25] | | |
| 03758702 | | BRZ[0], BTC[0], USD[0.00], USDT[0] | | |
| 03758704 | | TONCOIN[.0707], USD[0.01] | | |
| 03758707 | | USD[9915.02], USDT[0] | Yes | |
| 03758713 | | CREAM-PERP[0], FTT[0], USD[0.12], USDT[0] | | |
| 03758719 | | TRX[.000011], USDT[0.02521663] | | |
| 03758720 | | KIN[1], USD[0.06] | Yes | |
| 03758725 | | COPE[.25] | | |
| 03758726 | | TONCOIN[5.3], USD[0.06] | | |
| 03758730 | | ATLAS[10.7] | | |
| 03758733 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[1003.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 03758734 | | ETH[.00085255], ETHW[.00085255], FTT[0.05638027], USDT[0], XRP[.892075] | | |
| 03758735 | | TRX[.5] | | |
| 03758738 | | BRZ[110.00767456], ETH[.000998], ETHW[.000998], GOG[14], HNT[1.02864372], MANA-PERP[0], SOL[.009946], USD[0.07], USDT[0] | | |
| 03758747 | Contingent | LUNA2[0.00052706], LUNA2_LOCKED[0.00122982], LUNC[114.77], USD[0.00], USDT[0] | | |
| 03758749 | | USD[15.95] | | |
| 03758752 | | AAVE[0.59961118], AUDIO[13.9403704], AVAX[1.39907698], BNB[.119753], BTC[0.01464314], CEL[16.15063682], CHZ[109.792197], DOGE[1000.4413464], DOT[6.29797384], ETH[.01393958], ETHW[.06096751], FTT[1.09653782], HNT[.59883682], LINK[.992552], LTC[1085978], MATIC[55.92666], MKR[.05597055], SOL[0.08824061], SRM[8.98461], SUSHI[35.48661925], SXP[1.169036], TRX[1134.5640811], UNI[0.69525522], USDT[1.62875274], YFI[0.02378985] | | |
| 03758753 | | COPE[.25] | | |
| 03758761 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.35], USDT[1.62021316], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03758762 | | ATLAS[10.7] | | |
| 03758781 | | COPE[.5] | | |
| 03758783 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], MINA-PERP[0], NEO-PERP[0], RON-PERP[0], SOL-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03758785 | | ATLAS[10.6] | | |
| 03758787 | | EUR[0.00] | | |
| 03758788 | | REAL[0], USDT[106.59938792] | | |
| 03758790 | | TRX[0.00000001], USD[0.00] | | |
| 03758796 | | AKRO[4], BAO[2], DENT[3], FRONT[1], GBP[4.40], GODS[849.23526062], GRT[1], HOLY[1.01780949], KIN[7], RSR[3], SECO[1.06348604], TRU[1], TRX[1], UBXT[5] | Yes | |
| 03758804 | | COPE[.25] | | |
| 03758805 | Contingent | LUNA2[0.00274093], LUNA2_LOCKED[0.00639552], POLIS[0], USD[0.00], USDT[0.00646582], USTC[.387993] | | |
| 03758806 | | LOOKS-PERP[0], USD[0.00], USDT[0.00922972] | | |
| 03758807 | | USDT[2.5408] | | |
| 03758813 | | ATLAS[1.5] | | |
| 03758828 | | USD[0.01] | | |
| 03758835 | | USD[0.05] | | |
| 03758836 | | COPE[.25] | | |
| 03758839 | | ATLAS[10.70000000], COPE[0] | | |
| 03758843 | | USD[0.00] | | |
| 03758853 | | ATLAS[99.98769091], BRZ[.02594202], USD[0.00], XLMBULL[163.57315951], XLM-PERP[0] | | |
| 03758861 | | COPE[.25] | | |
| 03758862 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-0930[0], ACB-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0930[0], AMPL-PERP[0], AMZN-0930[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0930[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BITW-0930[0], BNB-0930[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-2022Q4[0], BTT-PERP[0], BYND-0930[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CGC-0930[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DENT-PERP[0], DKNG-0930[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-1230[0], ETHE-0930[0], ETH-PERP[0], EXCH-0930[0], EXCH-PERP[0], FB-0930[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX2-0930[0], GLMR-PERP[0], GMT-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INCH-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0930[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0930[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0930[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SQ-0930[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBER-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT-0930[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03758867 | | BAO[2], DENT[1], ETH[.00000002], HOLY[1.03266824], KIN[3], TRX[.000778], UBXT[1], USD[0.00], USDT[0.01133679] | Yes | |
| 03758869 | | TRX[.218807], USDT[1.60607800] | | |
| 03758872 | | ATLAS[11.8] | | |
| 03758873 | | ALGO[0], APT[0], AVAX[0], BNB[0], ETH[0], HT[0.00002006], MATIC[0.00090873], NFT (315710274447843872/FTX EU - we are here! #8658)[1], NFT (469225955713921643/FTX EU - we are here! #27700)[1], NFT (478672837748745518/FTX EU - we are here! #27794)[1], SOL[0], TRX[0.00002200], USDT[0.00000019] | | |
| 03758883 | | USD[13.43], USDT[0.17765236] | Yes | |
| 03758899 | Contingent | APE[3.20134092], BAO[1], BTC[0.02582273], DOGE[514.33043057], DOT[74.12398078], ETH[.38378418], ETHW[.38363316], EUR[0.00], KIN[2], LUNA2[0.01052222], LUNA2_LOCKED[0.02455185], LUNC[2292.76400307], MANA[122.52794799], NFT (438578184569406216/FTX EU - we are here! #275149)[1], SAND[1040.70339357], SHIB[15376798.36281194], SOL[8.49673456], SUSHI[20.96420488], USD[0.00], USDT[0.00004617] | Yes | |
| 03758916 | | ATLAS[10] | | |
| 03758918 | | BF_POINT[1600], BTC[0], FTT[3.12609039], SOL[2.55898183] | Yes | |
| 03758919 | | USDT[0.43248766], XRP[.550264] | | |
| 03758923 | | USD[0.94], USDT[0] | | |
| 03758928 | | USDT[50.00014328] | Yes | |
| 03758935 | | GOG[370.9342], USD[500.72] | | |
| 03758937 | | BTC[.00011214], ETH[.0055756], USD[1.91] | | |
| 03758942 | | USD[2.13] | Yes | |
| 03758960 | | USD[0.00] | | |
| 03758966 | | ETH[0.49584864], ETHW[0.49584865], HNT[0], TRX[1] | | |
| 03758985 | | ATLAS[10.4] | | |
| 03758989 | | NFT (372518742812919573/FTX EU - we are here! #155813)[1], NFT (516320524364973898/FTX EU - we are here! #156131)[1], NFT (516702021538664741/FTX EU - we are here! #155386)[1] | | |
| 03758993 | | USD[0.42] | | |
| 03758996 | | COPE[.5] | | |
| 03758998 | | GENE[27.7], GOG[192], USD[0.62] | | |
| 03759008 | Contingent | BTC[.00045863], DOGE[53], ETH[.00324659], ETHW[.00324659], LRC[2], LUNA2[0.00706683], LUNA2_LOCKED[0.01648927], LUNC[.53], SHIB[200000], STARS[1], USD[0.41], USDT[4.98152149], USTC[1] | | |
| 03759014 | | BAO[2], BTC[.00506375], DOGE[783.78258212], ETH[.0530389], ETHW[.05239522], KIN[5], SHIB[11340809.76318706], UBXT[2], USD[0.01] | Yes | |
| 03759017 | | BAO[1], USD[0.00] | | |
| 03759027 | | ATLAS[10.7] | | |
| 03759037 | | COPE[.50000001] | | |
| 03759048 | | BAO[2], ETH[0], KIN[4], UBXT[1], USDT[0.00000852] | | |
| 03759054 | | BNB[0], DOGE[0], ETH[0], MATIC[0], NEAR[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 03759060 | Contingent | ADA-PERP[0], AVAX[.096398], BTC[0.00009679], CHZ[169.640152], ETHW[.183], FTT[4.02619641], IMX[.0983413], LINK[.07721332], LTC[0.00845046], LUNA2[0.05993772], LUNA2_LOCKED[0.139854701], LUNC[13051.5667], SOL[.00999], TRX[387.8445509], USD[3191.15], USDT[0.00000005], XRP[.63075921] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03759068 | | ETH[0.00090950], ETHW[0.00090950], SLP[389.878], SLP-PERP[0], USD[-0.01] | | |
| 03759069 | | AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.24838436], EUR[0.02], FTT-PERP[0], GST-PERP[0], LTC-1230[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.40], VET-PERP[0] | | |
| 03759078 | | ETH[0], EUR[0.00], FTT[0], TRX[1], USD[0.00] | Yes | |
| 03759081 | | COPE[ 25000001] | | |
| 03759083 | | ATLAS[9.8] | | |
| 03759120 | | ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], EUR[0.00], USD[11.20], USDT[0] | | |
| 03759121 | | BAO[1], USDT[0.00000008] | | |
| 03759135 | | 0 | | |
| 03759136 | | ATLAS[9.9] | | |
| 03759146 | | BF_POINT[200], EUR[0.00] | Yes | |
| 03759151 | | ETH[0], ETH-PERP[0], EUR[45.65], USD[0.00] | | |
| 03759160 | | SRM[9.21070081], USD[0.00] | | |
| 03759161 | | GENE[20.62453433], RON-PERP[0], USD[0.21], USDT[0] | | |
| 03759162 | | 0 | | |
| 03759170 | | USD[25.00] | | |
| 03759179 | | BTC[.02189486], EUR[0.00], USD[0.00] | Yes | |
| 03759203 | | ATLAS[1.5] | | |
| 03759211 | | PAXG[1.26939088], USD[0.00] | | |
| 03759212 | | COPE[ 25000001] | | |
| 03759218 | | AXS-PERP[0], BTC[0.00009589], BTC-PERP[0], ETC-PERP[0], ETH[.0001183], ETH-PERP[0], ETHW[0.00011830], EUR[-1.28], SOL[.005995], USD[0.39] | | |
| 03759246 | | COPE[ 25000001] | | |
| 03759247 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0930[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.000000001], HNT-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 03759263 | | ATLAS[10.4] | | |
| 03759264 | | AXS[1.17651433], BAO[3], ENJ[8.54993744], EUR[0.01], FTT[.00004452], KIN[4], LOOKS[2.34172918], MANA[5.05855665], RSR[1], SAND[3.11786094], SOL[.14375927], USDT[0.94499889], XRP[28.91611135] | Yes | |
| 03759274 | | ETH[.2449692], USD[0.99], USDT[0] | | |
| 03759282 | | 0 | | |
| 03759287 | | COPE[ 25000001] | | |
| 03759298 | | AKRO[1], USD[0.00] | | |
| 03759307 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00262819], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0.69920775], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00206587], SRM_LOCKED[.02733886], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.12], USTC[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03759321 | | ATLAS[10.9] | | |
| 03759332 | | COPE[ 25000001] | | |
| 03759333 | | USD[7059.39], USDT[0] | | |
| 03759335 | | AKRO[2], ALPHA[1], BAO[2], DENT[3], HXRO[1], KIN[9], NFT (474006386402924468/FTX EU - we are here! #119885)[1], NFT (498437444791728886/FTX EU - we are here! #119667)[1], NFT (505761861706388045/FTX EU - we are here! #120238)[1], RSR[1], TRX[.0000002], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 03759347 | | GOG[20.9958], USD[0.80] | | |
| 03759358 | | BTC[.00000019], BTC-PERP[0], DASH-PERP[0], FTT-PERP[0], LUNA2-PERP[0], USD[0.00], USDT[0] | | |
| 03759365 | | BNB[0], ETH[.09317471], ETHW[.13017471], LTC[0], USD[0.00], USDT[0.23931988] | | |
| 03759369 | | TRX[.001167], USDT[.3] | | |
| 03759386 | | BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03759388 | Contingent, Disputed | APE[0], BTC[0], ETH[0], ETHW[0], LUNA2[0.69640237], LUNA2_LOCKED[1.62493886], USD[0.00], USDT[0], USTC[0] | | |
| 03759408 | | USDT[0.00000001] | | |
| 03759441 | | SOL[.01], TRX[.000003], USD[0.01], USDT[0.33010219] | | |
| 03759452 | | COPE[ 25000001] | | |
| 03759457 | Contingent | BNB[.0095], ETH[.00000001], GST-PERP[0], LUNA2[0.01342236], LUNA2_LOCKED[0.03131884], TRX[.37599], USD[0.02], USDT[0.71799000], USTC[1.9], XRP[0.44380116] | | |
| 03759476 | | BTC[.00560175], USD[0.00] | | |
| 03759480 | | TRX-PERP[0], USD[0.02] | | |
| 03759495 | | BNB[0], ETH[0], MATIC[0], NFT (326158272602492767/FTX EU - we are here! #13203)[1], NFT (417961029629443809/FTX EU - we are here! #12089)[1], NFT (420023318183764422/FTX EU - we are here! #14416)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000014] | | |
| 03759500 | | COPE[ 25000001] | | |
| 03759504 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.00043599], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[2.07666282], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03759513 | | BNB[0], EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03759516 | | ETH[.00099981], ETHW[.00099981], SAND[1], USD[408.94] | | |
| 03759537 | | CHZ[0], FTT[0], USD[0.01], USDT[0] | | |
| 03759539 | | XRP[263.120885] | | |
| 03759548 | | COPE[25000001] | | |
| 03759549 | | MATIC[.00007665], SOL[0], TRX[.000001] | | |
| 03759562 | | BTC[0], CRO[9.998], LTC[.05139531], SOL[.0055765], USD[0.00], USDT[0.71454880] | | |
| 03759569 | | USD[0.79] | | |
| 03759581 | | GOG[38], USD[0.91] | | |
| 03759591 | | COPE[25000001] | | |
| 03759601 | | USD[11.85] | | |
| 03759626 | Contingent | ETH[.0009804], ETHW[.0009804], FTT[0.04524674], LUNA2[0.00297449], LUNA2_LOCKED[0.00694048], LUNC[.009582], USD[0.00], USDT[0] | | |
| 03759642 | | BTC[0], CEL[.0814] | | |
| 03759648 | | ATLAS[1.7], COPE[.25000001] | | |
| 03759706 | | COPE[25000001] | | |
| 03759709 | | USD[0.00] | | |
| 03759715 | | ETH[1.411], ETHW[.574], EUR[1.85] | | |
| 03759719 | | ADA-PERP[1063], ALGO-PERP[1272], APE-PERP[0], APT-PERP[66], AR-PERP[49.5], ATOM-PERP[6.72], AVAX-PERP[16.5], AXS-PERP[0], BTC[0.65635639], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[96], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[2.9], ETH[3.34261297], ETHW[0.25626548], ETHW-PERP[0], FTM-PERP[77], GALA-PERP[14230], HBAR-PERP[8945], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[67.6], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[346], RSR-PERP[0], RVN-PERP[0], SAND-PERP[27], SHIB-PERP[7500000], THETA-PERP[374.9], TRX-PERP[1902], USDI-3752.48], USTC-PERP[0], XLM-PERP[419], XMR-PERP[1.48], XRP-PERP[153], ZEC-PERP[1.55] | | |
| 03759722 | | BAO[1], BTC[.00238109], DOGE[139.3841064], ETH[.01128197], ETHW[.01128197], FTM[3.33389442], KIN[2], LINK[.43852525], MATIC[3.64500501], MTA[10.94124036], SOL[.07136772], USD[0.01] | | |
| 03759731 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.99506], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS[96.542], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.52987755], LUNA2_LOCKED[1.23638096], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[111.62], USDT[0], USTC[9.9981], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03759733 | | 0 | | |
| 03759735 | Contingent | ETH[.19257851], LUNA2[0.00055695], LUNA2_LOCKED[0.00129956], MSTR-1230[0], NFLX-1230[0], NIO[2.99981], TRX[.000845], TSLA[5], TSLA-1230[0], USD[201903.36], USDT[234028.18711757], USTC[.07884] | Yes | |
| 03759743 | | BTC[.00353578], ETH[.02598907], ETHW[.02598907], USD[0.00] | | |
| 03759760 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000008], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03759775 | | BTC[.00002604], USD[0] | | |
| 03759793 | | LTC[.0497], NFT (347691524811934563/FTX EU - we are here! #180725)[1], NFT (439879512144302255/FTX EU - we are here! #181416)[1], NFT (502032475678313683/FTX EU - we are here! #180941)[1], USD[0.00], USDT[3.50294500] | | |
| 03759802 | | COPE[.25000001] | | |
| 03759818 | | FTT[0.00360699] | | |
| 03759849 | Contingent | ADA-PERP[0], BTC-PERP[0], CRO[20], FTT[.093016], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[0.00425642], LUNA2_LOCKED[0.00993166], LUNC[926.846572], LUNC-PERP[0], SAND-PERP[0], USD[1.24], USDT[0.02012470], USTC-PERP[0], WAVES-PERP[0], XRP[9.412] | | |
| 03759854 | | GOG[163], USD[0.51] | | |
| 03759865 | | COPE[.00000001], SOL[0] | | |
| 03759870 | | BTC[.0004115], DOGEBULL[3251.11], ETCBULL[398], ETHBULL[.008204], THETABULL[5678.1], USD[0.00], USDT[0.64014732] | | |
| 03759873 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.0000007], LUNC[.0071392], TRX[.000778], USD[0.01], USDT[9976.93547716] | Yes | |
| 03759879 | | ATLAS[4] | | |
| 03759881 | | COPE[.25000001] | | |
| 03759908 | Contingent | BTC[2.79301414], CEL-PERP[3000], ENS[3600.018], ETH[351.56647288], ETH-PERP[10], ETHW[351.56647288], FTT[1299.8390085], HBAR-PERP[130000], LUNC-PERP[0], MATIC[10000.05], SAND-PERP[8000], SOL-PERP[200], SRM[12.72250559], SRM_LOCKED[186.95749441], USD[57874.19] | | |
| 03759914 | | FTT[0], USD[0.00], USDT[0] | | |
| 03759926 | | BTC[.05094608], ETH[.11893615], ETHW[.11893615], FTT[0], GBP[0.00], USD[174.04] | | |
| 03759931 | | COPE[.25000001] | | |
| 03759939 | Contingent | BNB[0.47851985], BTC[0.00433728], DOT[10.57762736], ETH[0.14382148], ETHW[0.14305381], FTT[4.099221], LINK[7.10255194], LUNA2[0.41813740], LUNA2_LOCKED[0.97565394], LUNC[11.78447179], MANA[199.96314], MATIC[155.64469838], PERP[43.9918908], RAY[199.98157], SAND[.962], USD[2131.67], USTC[59.18170973], XRP[430.88343383] | | BTC[.004334], DOT[9.9981], ETH[.142605] |
| 03759940 | | USDT[0.00022334] | | |
| 03759943 | | USDT[40] | | |
| 03759952 | | TRX[.000036], USDT[625.44684392] | Yes | |
| 03759958 | | ALGO[155.97192], APE-PERP[0], AVAX-PERP[0], BTC[0.01779704], BTC-PERP[0], CAKE-PERP[0], CHZ[129.9766], DOGE[242.95626], DOGE-PERP[0], DOT-PERP[0], ETH[.53089992], ETH-PERP[0], ETHW[.00097786], EUR[93.61], KAVA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SAND[21.99604], SOL[2.0396328], SOL-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], XRP-PERP[0] | | |
| 03759969 | | ATLAS[4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03759977 | | BNB[0] | | |
| 03759984 | | USD[0.00] | | |
| 03759992 | | COPE[ 25000001] | | |
| 03760008 | | LTC[.01] | | |
| 03760012 | | USD[25.00] | | |
| 03760016 | Contingent | LUNA2[0.00022606], LUNA2_LOCKED[0.00052747], USTC[.032] | | |
| 03760018 | | GOG[177], USD[0.03], USDT[0.00000001] | | |
| 03760022 | | SOL[0] | | |
| 03760030 | | COPE[ 25] | | |
| 03760032 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03760037 | | BTC[.01822734], ETH[.20917577], ETHW[.20896376] | Yes | |
| 03760041 | | BTC[0.59592271], EUR[34.38], FTT[0.00086152], SXP[1.00999309], USD[3.05] | Yes | |
| 03760044 | | USD[0.00] | | |
| 03760050 | | BTC[0.01115937], DOT[26.63946419], ETH[0.20654567], ETHW[0.20547487], EUR[0.00], FTT[4.00314368], LUNC-PERP[0], SOL[5.94889370], SRM[18], TRX[807.98387443], USD[0.00], USDT[0.00000104] | | DOT[25.377232], SOL[5.791718] |
| 03760064 | | DOGE[.87719018], GARI[0], USD[0.00], USDT[0] | | |
| 03760065 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.00022755], THETA-PERP[0], UNI-PERP[0], USD[.12.11], USDT[0.10], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03760079 | | COPE[ 25000001] | | |
| 03760091 | Contingent | BTC[0.00001360], CHZ[149.7936], DOGE[56.81465], DOT[8.794455], ETH[.00099982], ETHW[.00499982], EUR[0.97], LINK[.093206], LTC[1.469865], LUNA2[0.00007070], LUNA2_LOCKED[0.00016498], LUNC[15.3970531], MAPS[39.98234], MATH[7.547973], SOL[.0492926], TRX[.88054], USD[0.00], USDT[0.14963598], XRP[57.98499] | | |
| 03760092 | | AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], OKB-0325[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.20], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03760095 | | ATLAS[4] | | |
| 03760097 | | NFT (392900858982108506/FTX EU - we are here! #280196)[1], NFT (402553002877969542/FTX EU - we are here! #280178)[1] | | |
| 03760098 | | SHIB[0], USDT[4.53481040] | | |
| 03760102 | | BAO[1], BAT[1], BTC[.0573983], ETH[2.2442227], ETHW[.30646421], EUR[0.00], FB[2.50127896], GOOGL[4.1494998], KIN[1], MATH[1], RSR[1], TRX[2], UBXT[3] | Yes | |
| 03760116 | | BAO[1], DOGE[547.14912727], FRONT[1], FTT[27.41839142], KIN[3], TRX[1], USD[10.60] | Yes | |
| 03760124 | | BTC[0] | | |
| 03760133 | | BTC[0.00000155], TRX[.121875], USDT[0] | | |
| 03760134 | | COPE[ 25] | | |
| 03760139 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SUSHI-PERP[0], TONCOIN[5.5], USD[1.68], USDT[0.00853147] | | |
| 03760141 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BIT[1.9998], BTC[0], BTC-PERP[0], CRO[21.74748552], DAWN-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.01130035], LUNA2_LOCKED[0.02636750], LUNC[2460.67681], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SLP-PERP[0], STEP-PERP[0], TSLA[.01], USD[0.18], USDT[0], USTC-PERP[0], WNDR[4], XRP-PERP[0], ZIL-PERP[0] | | |
| 03760142 | | BTC[.00004518], USD[0.00] | | |
| 03760154 | | ATLAS[4] | | |
| 03760158 | | BTC[.00009807], USD[1.80] | | |
| 03760169 | | BNB[0], ETH[0], LOOKS[0], SOL[.00000001], USD[0.00], USDT[0.00000060] | | |
| 03760172 | | USD[25.00] | | |
| 03760174 | | KIN[1], NFT (362078434971179652/FTX EU - we are here! #212129)[1], NFT (444260140648578671/FTX EU - we are here! #212138)[1], NFT (565352807655611507/FTX EU - we are here! #212114)[1], USD[0.00] | Yes | |
| 03760180 | | COPE[ 25000001] | | |
| 03760183 | | EUR[0.00] | | |
| 03760221 | | COPE[ 25000001] | | |
| 03760235 | | APE[0.19046130], AVAX[0], BAND[0], BAO[0], BTC[0], CEL[0], DFL[0], DOGE[0], FTT[0], GRT[0], KIN[9], KNC[0], LINK[0], LOOKS[0], LTC[0], MANA[0], MER[0], MKR[0], MNGO[0], REAL[0], RNDR[0], RUNE[0], SHIB[0], SKL[0], SOL[0], STARSI[0], TONCOIN[0], TRX[0], UBXT[0], UMEE[0], WAVES[0], XRP[0] | | |
| 03760239 | | RAY[1] | | |
| 03760240 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03760241 | | ATLAS[4] | | |
| 03760250 | | ETHW[.00219984], MATIC[10.97477168], NFT (479494305870808896/FTX AU - we are here! #58481)[1], USD[0.00] | | |
| 03760263 | Contingent, Disputed | USDT[0.0900072] | | |
| 03760265 | | ATLAS[1.7], COPE[.25] | | |
| 03760266 | | SOL[0] | | |
| 03760282 | | BTC[0], CRO[0], GOG[45.36382214] | | |
| 03760290 | | GOG[56.9886], USD[0.82] | | |
| 03760294 | | ETH[0], SOL[0], USDT[0.00000055] | | |
| 03760311 | Contingent | BRZ[0.53145361], BTC[0.00120000], BTC-PERP[0], ETH[0.03578956], ETHW[.7298], FLOW-PERP[0], GMT[26.99514], LUNA2[1.24394816], LUNA2_LOCKED[2.90254570], LUNC[.0013496], SHIB[590927.05044477], USD[80.64], USDT[0.00000001] | | |
| 03760318 | | COPE[ 25] | | |
| 03760337 | | EUR[0.00] | | |
| 03760346 | | BTC[.01439916], GBP[0.00] | | |

Schedule 1.745 — Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03760352 | | USD[0.00] | | |
| 03760365 | | DOGE[0.08348209], LTC[0], SHIB[0], USDT[0], WAVES[0] | Yes | |
| 03760370 | | COPE[.00000001], SOL[0] | | |
| 03760379 | | BNB[0], KIN[1], USD[0.00], USDT[0.00000001] | | |
| 03760382 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[22], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[-.35], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[106.82], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[8000], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[3210], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[-4.3], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[-10], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], UNISWAP-PERP[0], USD[7903.39], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03760409 | | APE[.01304], APE-PERP[0], BTC-PERP[0], ETH[0.62279186], ETH-PERP[0], ETHW[44.35979186], FTT[300.29260062], FTT-PERP[0], INDI[.276175], LOOKS[.599035], LUNC-PERP[0], MATIC[.3583], MATIC-PERP[0], USD[7121.90], USDT[1110288.87091272], WAVES-PERP[0] | | |
| 03760417 | | BTC[0], USD[0.00] | | |
| 03760425 | | BTC[.00240494], ETH[.03106916], EUR[0.00], EURT[2014.68805281], USDT[103.06742252] | Yes | |
| 03760427 | | GOG[193.89622943] | | |
| 03760429 | | COPE[.25] | | |
| 03760432 | | FTT[3.02133527], GBP[0.00] | | |
| 03760433 | | CEL[.08034], NFT (383067439448891910/The Hill by FTX #28065)[1], SOL[9.99293672], USD[218.34] | | |
| 03760438 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0317[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GST[.06046], IOTA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005364], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STG[141], STG-PERP[0], USD[0.24], USDT[0.00000001], XAUT-PERP[0] | | |
| 03760451 | | ATLAS[4] | | |
| 03760480 | | USD[0.03], USDT[.30390034] | | |
| 03760485 | | COPE[.25000001] | | |
| 03760513 | | NFT (468667289751447383/FTX EU - we are here! #61791)[1], NFT (479822701779853243/FTX EU - we are here! #61864)[1], NFT (514317012384676524/FTX EU - we are here! #61661)[1] | Yes | |
| 03760549 | | KIN[1], USD[80.56], USDT[0] | | |
| 03760550 | | ETH[0], TONCOIN[10.0250541] | Yes | |
| 03760558 | | BTC[.00007288], EUR[0.00], USD[566.18], USDT[0.00020161] | | |
| 03760561 | | AKRO[1], BAO[7], DENT[2], DOGE[1], ETH[.0000009], ETHW[0.00000090], FRONT[1], KIN[4], MATIC[1.00042927], NFT (360463858123592266/FTX EU - we are here! #142342)[1], NFT (546187672175216191/FTX EU - we are here! #141862)[1], RSR[2], SECO[1.03878793], SOL[0], TOMO[1], TRX[2.001558], UBXT[5], USD[0.00], USDT[0.00000218] | Yes | |
| 03760566 | | COPE[.25] | | |
| 03760573 | | SOL[0] | | |
| 03760577 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03760585 | | SOL[0], TRX[.000777] | | |
| 03760586 | | ATLAS[4] | | |
| 03760600 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-0624[0], SHIB-PERP[0], USD[0.00] | | |
| 03760607 | | EUR[0.00] | | |
| 03760630 | | USD[0.00] | | |
| 03760656 | | ALGOBULL[46000000], BEAR[200000], ETHBULL[.542], SHIB[1699360], USD[0.01], XRPBULL[128174.36] | | |
| 03760659 | Contingent | BTC[0.00296572], ETH[0.00100000], FTT[1.499712], LUNA2[0.14815774], LUNA2_LOCKED[0.34570139], SOL[.079982], UMEE[100], USD[0.03], USDT[0.00042972] | | |
| 03760665 | | ATLAS[4] | | |
| 03760702 | | BTC[0], USD[1873.99], USDT[0] | | |
| 03760705 | | EUR[15.00] | | |
| 03760712 | | ATLAS[4] | | |
| 03760717 | | BTC[.0004], EUR[0.62], USD[0.81], USDT[.07323794] | | |
| 03760718 | | BAND-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03760722 | | BAO[1], BTC[.00000138], EUR[0.01], SECO[1.00038357], TRX[1.00001], UBXT[2], USDT[0.01073845] | Yes | |
| 03760724 | | FTT[25.99506], PEOPLE[10250], USD[0.71], USDT[.006] | | |
| 03760726 | | BTC-PERP[0], NFT (294649786814183846/FTX EU - we are here! #273252)[1], NFT (333976266518571880/FTX EU - we are here! #273232)[1], NFT (570012472236921846/FTX EU - we are here! #273262)[1], USD[0.00] | | |
| 03760733 | | LOOKS[1.9996], USD[0.77], USDT[0] | | |
| 03760735 | Contingent | APE-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02866015], LUNA2_LOCKED[0.06687370], LUNC[6240.81], LUNC-PERP[0], SOL-PERP[0], USDT-0.34] | | |
| 03760736 | | BTC[.00992431], USD[0.00] | | |
| 03760755 | | ATLAS[0], SOL[0] | | |
| 03760760 | | BNB[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], GMT-PERP[0], GST[0], MATIC[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03760766 | | ATLAS[4] | | |
| 03760772 | Contingent | BTC[0.06726895], CHZ[1], DENT[1], EUR[0.00], KIN[2], LUNA2_LOCKED[16.91246473], PAXG[0], TRU[1], TRX[2.08695142], USD[0.00], USDT[0.00015564], USTC[0] | | |
| 03760773 | | ADA-PERP[0], ATOM-PERP[8], AVAX-PERP[-4], BTC-PERP[-0.0162], CRO-PERP[-650], DOT-PERP[-11.2], EUR[0.00], FTM-PERP[-288], LINK-PERP[-10], LUNC-PERP[0], MANA-PERP[-102], MATIC-PERP[-97], SOL-PERP[0], USD[1037.07], USDT[1500.6] | | |
| 03760775 | | USD[25.00] | | |
| 03760787 | | AGLD-PERP[0], ALT-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 03760803 | | ETH[0], TRX[0.00000200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03760825 | Contingent | ATOMBULL[199.962], LUNA2[0.17716732], LUNA2_LOCKED[0.41339043], LUNC[38578.5586809], MATIC[9.9981], TONCOIN[.098195], USD[0.01] | | |
| 03760839 | | ADA-PERP[0], BTC[.0017], DEFI-PERP[0], ETH[.254], ETHW[.254], FTM[191.72606581], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.00001784], MTA-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 03760846 | | USDT[.891716] | | |
| 03760862 | | BTC[0], EUR[183.21], USD[0.00], USDT[0] | | |
| 03760899 | Contingent | BNB[.00000001], BTC[0], EUR[0.16], LUNA2[118.13796048], LUNA2_LOCKED[0.64277846], SOL[0], USD[29.86], USTC[0] | | |
| 03760901 | | EUR[0.00], USDT[.01138069] | | |
| 03760905 | | USDT[48.76] | | |
| 03760924 | | GOG[183], USD[0.77] | | |
| 03760928 | | BTC[.00296733], EUR[0.00], TRX[1] | | |
| 03760938 | | GOG[5], USD[0.82] | | |
| 03760946 | | BTC[.00009994], GENE[.7], GOG[8], USD[0.15] | | |
| 03760948 | Contingent | BTC[0], ETH[1.05479955], ETHW[1.05479955], LUNA2[5.50714435], LUNA2_LOCKED[12.85000348], LUNC[1198250.2291914], USD[0.00], USTC[.6124] | | |
| 03760955 | | COPE[.00000001], SOL[0] | | |
| 03760960 | | USD[0.00] | | |
| 03760974 | | NFT (290934304718089497/FTX AU - we are here! #7258)[1], NFT (333360084659556089/FTX EU - we are here! #132352)[1], NFT (335621670618865009/FTX EU - we are here! #132254)[1], NFT (353858683315596717/FTX AU - we are here! #24962)[1], NFT (396994513605739574/The Hill by FTX #10161)[1], NFT (557237107359593380/FTX AU - we are here! #7251)[1], NFT (569258810503949661/FTX AU - we are here! #132005)[1], USDT[0.05691670], XAUT[.0067] | | |
| 03761003 | | USDT[0.25797229] | | |
| 03761007 | | USDT[0] | | |
| 03761019 | | USD[0.01] | | |
| 03761029 | | AKRO[1], KIN[1], USD[0.40] | Yes | |
| 03761062 | | USD[0.00] | | |
| 03761069 | | BTC[0.00000667], ETH[.0029994], ETHW[0.00069285], TRX[37.371365], USD[0.01], USDT[1570.98426276] | | |
| 03761076 | | EUR[0.00], TRX[1] | | |
| 03761079 | | USD[0.29], USDT[.003098] | | |
| 03761095 | | BNB[0] | | |
| 03761107 | | GOG[95], USD[0.10] | | |
| 03761120 | | COPE[.00000001] | | |
| 03761134 | | ETH[0], USDT[0.00000058] | | |
| 03761142 | | ATLAS[230], BNB[.007462], USD[0.27] | | |
| 03761144 | | FTT[2.65950243], USD[0.00], USDT[3847.06749795] | | |
| 03761146 | | BTC[0.35414031], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], LINK-PERP[0], MATIC[1388.15389627], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.66375472] | | |
| 03761157 | | USDT[.68] | | |
| 03761162 | | EUR[0.00], FRONT[1], RSR[1], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 03761163 | | DENT[1], EUR[0.39], FTM[2452.49994219], KIN[1] | | |
| 03761188 | Contingent | ADA-PERP[0], ANC-PERP[0], APE[10.38395751], APE-PERP[0], ATOM-PERP[0], AVAX[3.56011292], AVAX-PERP[0], AXS[27.98341619], AXS-PERP[0], BAO-PERP[0], BTC[0.48888921], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[190], CRO-PERP[0], DODO-PERP[0], DOGE[1893.67999872], DOGE-PERP[0], DOT[16.94305848], DOT-PERP[0], ETH[0.44918910], ETH-PERP[0], ETHW[1.44897084], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00057692], LUNA2_LOCKED[0.00134615], LUNC[8.24580469], LUNC-PERP[0], MANA-PERP[0], MANA2[23.05989749], MANA-PERP[0], MATIC[323.60100778], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (412605802287697552/The Hill by FTX #34401)[1], PUNDIX-PERP[0], RAMP-PERP[0], RAY[163.34284523], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[18.78942736], SOL-PERP[0], SRM[338.31394388], SRM_LOCKED[2.18949004], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1081.86], USDT[0], USDT-PERP[-588], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | DOT[16.901695] |
| 03761192 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-0.96], XRP[36.94727724], XRP-PERP[0] | | |
| 03761226 | | BAO[1], NFT (374560692144738283/FTX EU - we are here! #89939)[1], NFT (413965788674621681/FTX EU - we are here! #90133)[1], NFT (536074670148205203/FTX EU - we are here! #89659)[1], USD[0.00] | Yes | |
| 03761251 | Contingent | LUNA2[0.69892559], LUNA2_LOCKED[1.63082639], LUNC[152192.52], TRX[.000148], USD[0.00], USDT[10.21263641] | | |
| 03761273 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-290.58], USDT[661.61384631], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03761323 | | BTC-PERP[0], USD[9.61] | | |
| 03761332 | | KIN[1], USD[24.94], USDT[1] | Yes | |
| 03761341 | | BTC-PERP[0], DENT-PERP[5000], LINK[1.56807975], USD[-8.45], USDT[0], VET-PERP[72], XRP-PERP[6] | | |
| 03761347 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03761348 | | UBXT[1], USDT[0.00008007] | Yes | |
| 03761357 | | BNB-PERP[0], DOT-PERP[0], USD[0.48], USDT[0] | | |
| 03761388 | | CRO-PERP[0], EUR[0.00], SHIB-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 03761389 | | ETH[5.70052887], EUR[0.00], USD[0.50] | | |
| 03761390 | | ETH[.00081067], ETHW[.00081067], MATIC[0] | | |
| 03761409 | | BTC[.00047963], USD[-6.63], USDT[0] | | |
| 03761448 | | USDT[.78] | | |
| 03761474 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00008851], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[8.19], RON-PERP[0], SOL-PERP[0], USD[-263.27], XRP-PERP[2] | | |
| 03761495 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03761496 | | APE-PERP[0], ATOM[0.39978094], ATOM-PERP[0], AVAX[0.10108815], AVAX-PERP[0], BTC[0.00039229], BTC-PERP[0], DOGE[84.96611291], DOGE-0624[0], DOGE-PERP[0], DOT[3.81853209], DOT-PERP[0], ENS-PERP[0], ETH[0.01204116], ETH-PERP[0], FTT[0.00894378], GMT[26.54986112], GMT-PERP[0], IMX[.7], KNC-PERP[0], LINK[0.07648218], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL[0.16263481], SOL-PERP[0], TONCOIN[1.03240000], TRX[59.37441591], USD[809.09], USDT[0.00000001], USTC-PERP[0], XRP[21.04433898], ZEC-PERP[0] | | BTC[.000392], DOGE[84.965688], DOT[3.818271], ETH[.01204], GMT[26.549622], LINK[.076478], SOL[.16256], TRX[59.293191], USD[808.75], XRP[21.044233] |
| 03761498 | Contingent | AKRO[1], BAO[10], BIT[3.81410136], BTC[.00023668], CAD[0.00], CLV[13.74707486], CRO[64.96487247], DENT[1], DOT[1.75878993], FTT[1.25739581], GRT[45.06909402], KIN[10], LUNA2[0.00018641], LUNA2_LOCKED[0.00043496], LUNC[40.59173902], MANA[7.1843126], SAND[45.72692679], SHIB[16176050.3490802], TRX[1.000005], UBXT[11], USDT[18.89390661] | Yes | |
| 03761505 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[190.07], FTM-PERP[0], HT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000016], USD[0.00], USDT[0.00000001] | | |
| 03761511 | | USD[0.00] | | |
| 03761513 | | BAO[1], GBP[0.00], GMT[7.79461312] | | |
| 03761518 | | USD[10.00] | | |
| 03761551 | | BTC[.01872486], ETH[.16453218], ETHW[.16453218], EUR[0.00] | | |
| 03761558 | | BTC[0], USD[3.88] | | |
| 03761560 | | BRZ[3.90110178], ETH[1.37596674], ETHW[1.37596674] | | |
| 03761568 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[370.30873023], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[3001.04439217], GALA-PERP[0], LINK-0325[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[1443667.60720025], SOL[0], SOL-PERP[0], SOS-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03761569 | | BTC[.00064644], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03761578 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[-1], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DFL-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USDI-19.14], USDT[50], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03761584 | | AVAX[0], USD[0.00], USDT[0] | | |
| 03761591 | | AKRO[1], AURY[208.19510418], DENT[1], GODS[602.24245398], GOG[2083.30821286], KIN[1], TRX[2.001554], USDT[0] | Yes | |
| 03761600 | | BAO[3], EUR[0.91], MANA[7.13714557], SAND[5.05820415], SHIB[171156.85246901], UBXT[1] | Yes | |
| 03761602 | | USD[0.00], USDT[0], XRP[0] | | |
| 03761688 | | ATOM[.008887], BNB[.00032549], BTC[0.00031974], LTC[.00187674], USD[0.07], USDT[.00721334] | | |
| 03761690 | | USD[0.00] | | |
| 03761694 | | GBP[0.67], USDT[0] | | |
| 03761714 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.11], USDT[.7521] | | |
| 03761738 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.02878883], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.64], USDT[0.00000034], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03761750 | Contingent | ADA-PERP[19], ATOM-PERP[0], AVAX-PERP[0], FTT[4], GALA[15.9943], LUNA2[5.26622436], LUNA2_LOCKED[12.28785685], LUNC-PERP[0], PEOPLE-PERP[0], USD[-6.87], USDT[24.32592859] | | |
| 03761777 | Contingent, Disputed | BTC[.01209878] | | |
| 03761784 | | ATLAS[3.1] | | |
| 03761792 | | STEP[.092769], USD[0.00], USDT[.004391] | | |
| 03761795 | | USD[0.16] | | |
| 03761818 | | ATLAS[3.1] | | |
| 03761819 | | BTC[.00574964], EUR[0.00] | | |
| 03761824 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.61], USDT-0624[0] | | |
| 03761830 | | GENE[16.4], GOG[856.971], USD[0.57], USDT[0] | | |
| 03761837 | | GOG[95], USD[0.21] | | |
| 03761845 | | ATLAS[3.1] | | |
| 03761856 | | FTM-PERP[0], USD[-66.57], USDT[73.06631486] | | |
| 03761868 | | BTC[0], TRX[.000146], USD[0.00], USDT[0] | | |
| 03761876 | | ATLAS[3.1] | | |
| 03761881 | | ETH[.00019145], ETHW[0.00019144], USD[1.83], USDT[1.17250131] | | |
| 03761899 | | ATLAS[3.1] | | |
| 03761908 | | ATLAS[10.9] | | |
| 03761909 | | COPE[.00000001] | | |
| 03761921 | | FTT[.20414816], NFT (40393644085503901/The Hill by FTX #42856)[1], USDT[11.59354537] | Yes | |
| 03761927 | | ATLAS[3.1] | | |
| 03761929 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075789], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], STEP-PERP[0], USD[14.46], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 03761937 | Contingent, Disputed | GBP[0.00], KIN[1], TRX[1] | Yes | |
| 03761939 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[-0.07000000], USD[1.03] | | |
| 03761942 | | ALPHA-PERP[0], ANC-PERP[0], EUR[0.00], PERP-PERP[0], STEP-PERP[0], TRX[.000777], USD[0.00] | | |
| 03761944 | | BTC[.00781137], USD[0.00] | | |
| 03761952 | | USD[3.38] | | |
| 03761959 | | USD[0.00] | | |
| 03761961 | | BTC[.00001268], BTC-PERP[0], LUNC-PERP[0], TONCOIN[.08294], USD[-0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03761962 | | ATLAS[4.7] | | |
| 03761966 | | ALGO[1.439148], AVAX[.60031236], BAO[6], DOT[.008], ETH[0.00146060], ETHW[0.00013942], EUR[0.00], KIN[7], TRX[.000123], UBXT[1], USD[1280.94], USDT[2.83827079] | Yes | |
| 03762000 | | BTC[.00000392], BTC-PERP[0], FTT[.41247238], USD[4.25] | | |
| 03762008 | | GOG[212], IMX[21.69566], USD[0.04] | | |
| 03762015 | Contingent | APE[0], AVAX[0], BAO[2], BNB[0], BTC[0], DOGE[0], ETH[0.00000001], KIN[7], KSOS[0], LUNA2[0.00000095], LUNA2_LOCKED[0.00000223], MATIC[0], SHIB[0], SOL[0.00000001], TRX[0], UBXT[1], USD[0.92], USTC[.00013553] | Yes | |
| 03762018 | | ATLAS[3.1] | | |
| 03762023 | Contingent | LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], USD[0.00], USDT[0] | | |
| 03762035 | | EUR[0.00] | | |
| 03762042 | | ATLAS[8.1] | | |
| 03762049 | | USD[25.00] | | |
| 03762051 | | BRZ[.4827769], BTC[.09408898], EUR[663.00], USD[475.98], USDT[.37965473] | | |
| 03762065 | | TRX[0] | | |
| 03762068 | | AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00054], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX[.0924], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], RUNE-PERP[0], SLP-PERP[0], THETA-PERP[0], USDT[63.17628132], WAVES-PERP[0], XRP-PERP[0] | | |
| 03762069 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 03762073 | | ATLAS[4.8] | | |
| 03762101 | | ATLAS[4.8] | | |
| 03762103 | | ATLAS[2.2] | | |
| 03762104 | | USD[0.00] | | |
| 03762108 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000075] | | |
| 03762113 | | USDT[4.987974] | | |
| 03762116 | | BRZ[0], FTT[0], SHIB[21.01280891] | | |
| 03762117 | | BAO[2], CRO[1344.95798968], EUR[0.00], KIN[7], USD[0.00] | Yes | |
| 03762119 | | BTC-PERP[0], ETH-PERP[0], USD[0.46], USDT[0] | | |
| 03762123 | | ATLAS[3.1] | | |
| 03762125 | | EUR[20.00] | | |
| 03762127 | Contingent, Disputed | EUR[0.00] | | |
| 03762133 | | 0 | | |
| 03762139 | | NFT (392300588645379201/FTX EU - we are here! #94784)[1] | | |
| 03762144 | | AKRO[6], APE[0], BAO[5604.9886554], DENT[1], DOGE[0], INDI[0], KIN[58708.87632116], MATIC[4.28101446], RSR[1], TRX[1.68635007], UBXT[2], USD[0.00], USDT[0], ZRX[0] | Yes | |
| 03762159 | Contingent | SRM[933.70706153], SRM_LOCKED[3.68331723] | | |
| 03762160 | | ATLAS[5] | | |
| 03762189 | Contingent | ATOM[200], AVAX[100], DOT[300], FTM[7336], LINK[300], LUNA2[24.94620943], LUNA2_LOCKED[58.207822], LUNC[5432089.624748], MATIC[1990.6], NEAR[300], SOL[75], USD[0.00], USDT[0.00088231] | | |
| 03762195 | | ATOM-PERP[0], AVAX-PERP[3.4], BNB-PERP[.2], BTC-PERP[.0032], DOT-PERP[9.4], EUR[0.00], FTM-PERP[264], MANA-PERP[-81], MATIC-PERP[71], SAND-PERP[71], TRX[.000004], USD[-411.56], USDT[1022.298197] | | |
| 03762198 | | ATLAS[3.5] | | |
| 03762201 | | EUR[0.00] | | |
| 03762222 | | ATLAS[5.3] | | |
| 03762244 | | USDT[0.00000091] | | |
| 03762250 | | BTC[.00000148], CAD[0.00], ETH[0.01751149], ETHW[0.01729245], GBP[0.03], TWTR[0] | Yes | |
| 03762255 | | ATLAS[3.1] | | |
| 03762260 | Contingent, Disputed | AKRO[1], GBP[0.00], TRX[1] | | |
| 03762270 | | USDT[0.00020198] | | |
| 03762281 | | ATLAS[6.8] | | |
| 03762307 | | ATLAS[5.6] | | |
| 03762325 | Contingent | AGLD-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LUNA2[2.35628753], LUNA2_LOCKED[5.49800424], USD[0.48], USDT[0] | | |
| 03762333 | | ETH[.07857582], ETHW[.07857582], SOL[12.63], USD[0.87], USDT[0.00873997] | | |
| 03762336 | | ATLAS[5.5] | | |
| 03762340 | | USD[25.00] | | |
| 03762346 | Contingent, Disputed | BNB[0], BTC[0], DAI[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 03762352 | | NFT (485897573072263387/FTX EU - we are here! #277939)[1], NFT (529328684534959105/FTX EU - we are here! #277932)[1], USDT[0], XRP[.608] | | |
| 03762361 | | AVAX[0], BTC[.0102], BTC-PERP[0], DOGE-PERP[0], FTT[5.09666], LRC-PERP[0], LUNC-PERP[0], MANA[.98], MANA-PERP[0], SAND[.998], SAND-PERP[0], USD[899.95], XRP-PERP[0] | | |
| 03762368 | | AKRO[6], BAO[11], BRZ[0], CRO[0], DENT[3], DOT[0], ENJ[0], FTM[0], KIN[15], KNC[0], KSOS[0], MANA[0], MATIC[0], RSR[3], SAND[0], UBXT[3], UNI[0], USD[0.00], XRP[0] | Yes | |
| 03762369 | | ATLAS[5.5] | | |
| 03762388 | | FTT[3.20917353], USDT[0.00000006] | | |
| 03762393 | | EUR[877.85], MATIC[0.00185528], USD[0.93] | | |
| 03762394 | | ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[113.50], VET-PERP[0] | | |
| 03762402 | | ATLAS[5.3] | | |
| 03762428 | | BAO[4], BNB[0], ETH[0.00000001], GALA[0], GODS[0], KIN[14], SOL[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03762449 | | ETH[0.01000000], EUR[805.67], MATIC[10], SOL[16.25508743], USD[0.00], WBTC[0.00100000] | | |
| 03762475 | | ATLAS[5.3] | | |
| 03762486 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[2235.65], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000011], TRX-PERP[0], USD[0.00], USDT[0.00198205], XMR-PERP[0], XRP-PERP[0] | | |
| 03762494 | | ATLAS[5.3] | | |
| 03762497 | | USD[0.03], XRP-PERP[0] | | |
| 03762499 | | NFT (373566602786423985/FTX EU - we are here! #278810)[1], NFT (502705420059828713/FTX EU - we are here! #278792)[1] | | |
| 03762519 | | ATLAS[1.6] | | |
| 03762533 | | EUR[0.00], USDT[.05545767] | | |
| 03762534 | | 0 | | |
| 03762542 | | ATLAS[3.5] | | |
| 03762557 | | ADA-PERP[0], BTC[0.00117826], BTC-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[-0.01] | | |
| 03762566 | | ATLAS[5.3] | | |
| 03762578 | | BTC[.0068], ETH[.0279944], ETHW[.0279944], USD[14.16] | | |
| 03762582 | | ATLAS[5.3] | | |
| 03762596 | | ATOM-PERP[0], EUR[0.00], USD[1.79], USDT[52.19054627] | | |
| 03762597 | | ATLAS[5.3] | | |
| 03762615 | | ATLAS[5.3] | | |
| 03762621 | Contingent | ETH[0], LUNA2[0.00247116], LUNA2_LOCKED[0.00576605], LUNC[.008596], NFT (427650021705926150/FTX EU - we are here! #66258)[1], USD[0.01], USDT[0], USTC[.3498] | | |
| 03762626 | | 0 | | |
| 03762639 | | 0 | | |
| 03762641 | | ATLAS[5.3] | | |
| 03762669 | | 0 | | |
| 03762670 | | BAO[1], USD[0.00] | | |
| 03762672 | | ATLAS[5.3] | | |
| 03762673 | | 0 | | |
| 03762681 | | ETH[0], ETHW[.00006711], SOL[0.00018636], TRX[.000272], USD[0.00], USDT[0.05088153] | | |
| 03762693 | | 0 | | |
| 03762695 | | ATLAS[5.3] | | |
| 03762720 | | ATLAS[5.3] | | |
| 03762723 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA[.0642347], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[0.03887746], STX-PERP[0], USD[0.00], USDT[0.00177811], XRP[0.00000001] | | |
| 03762727 | | TRX[1] | Yes | |
| 03762730 | | 0 | | |
| 03762734 | | BAO[2], DENT[1], FTT[.09391069], KIN[1], TONCOIN[.00091662], USDT[0.00000019] | Yes | |
| 03762735 | | ATLAS[5.3] | | |
| 03762741 | | LTCBULL[970], USD[0.01] | | |
| 03762742 | | TRX[0.00000001] | | |
| 03762754 | | 0 | | |
| 03762756 | | 0 | | |
| 03762761 | | ATLAS[5.3] | | |
| 03762765 | | USD[0.00] | | |
| 03762773 | | USD[1.83], USDT[0] | | |
| 03762776 | | TRX[.000777], USD[0.00], USDT[.2468168] | | |
| 03762779 | | 0 | | |
| 03762789 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], LUNA2[0.13695812], LUNA2_LOCKED[0.31956895], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.21], USDT[0], USTC-PERP[0] | | |
| 03762790 | | ATLAS[5.3] | | |
| 03762791 | | GENE[.69986], GOG[23], USD[1.17] | | |
| 03762820 | | COPE[.00000001] | | |
| 03762822 | | TONCOIN[.09] | | |
| 03762824 | | 0 | | |
| 03762827 | | USD[25.00] | | |
| 03762832 | | BTC-PERP[0], DOT-PERP[0], EUR[-36.03], SOL-PERP[0], USD[53.37] | | |
| 03762834 | | 0 | | |
| 03762836 | | TONCOIN[.04], USD[0.00] | | |
| 03762844 | Contingent | BTC[.0006], FTM[1], LUNA2[0.04295150], LUNA2_LOCKED[0.10222017], LUNC[9352.78], NFT (432668379967834422/Landscape painting #7)[1], SHIB[200000], USD[0.12], USDT[0.00000001] | | USD[0.12] |
| 03762845 | | USD[1.46] | | |
| 03762858 | | ATLAS[3.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03762876 | | ATLAS[5.3] | | |
| 03762899 | | GOG[110.79281589], KIN[1], USDT[0] | | |
| 03762900 | | ATLAS[5.3] | | |
| 03762919 | | ATOM-PERP[0], AVAX[.5], AXS-PERP[0], BTC[0.00536650], BTC-PERP[0], CRO[100], DOT[1.3], ETH[.02709624], ETHW[.02709624], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], TRX[706], USD[0.44], XRP[46] | | |
| 03762923 | | ATLAS[5.3] | | |
| 03762930 | | 0 | | |
| 03762948 | | ATLAS[5.3] | | |
| 03762955 | | 0 | | |
| 03762960 | | BTC[.00000287], GMT-PERP[0], GOG[6], IMX[5.199012], SUSHI[.17129943], USD[-0.63] | | |
| 03762963 | | ADA-PERP[0], USD[6.02] | Yes | |
| 03762964 | | 0 | | |
| 03762971 | | ATLAS[11.3] | | |
| 03762980 | Contingent | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[165.6312454], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00187443], XRP-PERP[0] | | |
| 03762981 | | NFT (535920811712751695/FTX AU - we are here! #37988)[1], NFT (537305739949050564/FTX AU - we are here! #37845)[1] | | |
| 03762993 | | BAO[2], BNB[.07674387], BTC[.00192776], DENT[3], ETH[.00704107], ETHW[.00695893], KIN[3], UBXT[1], USD[0.00], USDT[0.00033935] | Yes | |
| 03762995 | | USD[0.00], USDT[0] | | |
| 03762996 | | ATLAS[3.5] | | |
| 03762999 | | COPE[.00000001] | | |
| 03763001 | | 0 | | |
| 03763017 | | 0 | | |
| 03763022 | Contingent, Disputed | 1INCH-0930[0], AAVE-0930[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BTC[0.00010254], BTC-0930[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0401[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-0930[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOT-0325[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-0624[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0930[0], THETA-0624[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-0930[0], USD[1-48], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0930[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03763026 | | 0 | | |
| 03763027 | | AKRO[3], BAO[15], BF_POINT[100], DENT[2], FIDA[1], KIN[17], RSR[3], SOL[.00001473], TRX[0.00001900], UBXT[5], USD[0.00], USDT[0.00000486] | Yes | |
| 03763035 | | AKRO[1], BAO[2], DENT[1], ETH[0], KIN[5], SOL[0.00000208], TRX[1], USD[0.33], USDT[38.14974476] | Yes | |
| 03763036 | | 0 | | |
| 03763040 | | 0 | | |
| 03763041 | | ATLAS[1.6] | | |
| 03763048 | | 0 | | |
| 03763050 | | 0 | | |
| 03763054 | | 0 | | |
| 03763057 | | USD[0.08], USDT[0.18470889] | | |
| 03763068 | | 0 | | |
| 03763070 | | ATLAS[1.6] | | |
| 03763073 | | BTC[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 03763076 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], CHF[0.01], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.014], EUR[0.00], KSM-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.919], USD[0.00], USDT[29.57788376], XLM-PERP[0], XRP[9], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03763083 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003944], USD[0.01], USDT[0] | | |
| 03763086 | | 0 | | |
| 03763087 | | ATLAS[1.6] | | |
| 03763098 | | NFT (533419601382626263/FTX EU - we are here! #258039)[1], USD[0.00] | | |
| 03763101 | | 0 | | |
| 03763112 | | COPE[.00000001] | | |
| 03763120 | | BRZ[2.27719562], BTC[0.10927923], USD[0.00], USDT[0.10812000] | | |
| 03763123 | | 0 | | |
| 03763124 | | ATLAS[5.3] | | |
| 03763133 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03763134 | Contingent | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-MOVE-0516[0], BTC-MOVE-1031[0], BTC-PERP[0], CEL[0], CHZ[0], CLV-PERP[0], CTX[0], DMG[0], DOGE[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GODS[0], GRT-PERP[0], GST[0], HBAR-PERP[0], HBB[0], HOT-PERP[0], INJ-PERP[0], JPY[0.00], KLUNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[45.01288499], LUNA2_LOCKED[105.030065], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MBS[0], MEDIA-PERP[0], MER-PERP[0], MP[0], MYC[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PUNDIX[0], RAMP-PERP[0], RAY[0], SAND[0], SHIB[0], SHIB-PERP[0], SRM[.0086286], SRM_LOCKED[.49845153], STG-PERP[0], SWEAT[0], TONCOIN[0], TRX[0.00001100], TRX-0325[0], TRX-PERP[0], TSLAPRE[0], TWTR-0624[0], UBXT[0], USD[0.34], USDT[0], USDT-PERP[0], USTC-PERP[0], VGX[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 03763138 | | BTC[0], DOT[0], FTM[0], MATIC[0], SOL[0.32834925], USD[0.00] | | |
| 03763142 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], TRX[.000001], USD[0.00] | | |
| 03763144 | | ATLAS[1.6] | | |
| 03763157 | | USDT[0] | | |
| 03763164 | | 0 | | |
| 03763169 | | ATLAS[1.6] | | |
| 03763190 | | ATLAS[5.3] | | |
| 03763194 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], CHR-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[276.15] | | |
| 03763195 | | 0 | | |
| 03763206 | | BTC[.00004298], USD[297.64] | | |
| 03763214 | | 0 | | |
| 03763218 | | EUR[0.00], RSR[1], TOMO[1.01932587] | Yes | |
| 03763220 | | ATLAS[5.3] | | |
| 03763228 | | 0 | | |
| 03763232 | | BTC[0.00129677], LTC[.00007794], USD[1.24] | | |
| 03763236 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], ETC-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LUNA2[0.00304636], LUNA2_LOCKED[0.00710818], LUNC[0.00427332], LUNC-PERP[0.00000001], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SLP-PERP[0], TRX[.000807], USD[0.48], USDT[0.00101518], USTC[.431225], XTZ-PERP[0] | | |
| 03763237 | | ATLAS[1.6] | | |
| 03763241 | | BNB[0], JPY[1.87], LTC[0], USD[1.96], USDT[0.00861159] | | |
| 03763253 | | 0 | | |
| 03763266 | | ATLAS[1.6] | | |
| 03763276 | | 0 | | |
| 03763290 | | USDT[0.00001518] | | |
| 03763291 | Contingent, Disputed | EUR[0.00] | | |
| 03763294 | | ATLAS[5.3] | | |
| 03763307 | | ATOMBULL[652528.54812398], BCHBEAR[3840.83576586], BCHBULL[1535.62653562], BEAR[41302.94212738], BSVBEAR[72886.29737609], BSVBULL[584795.32163742], EOSBULL[15874076.19047619], ETCBULL[2113.71060137], ETHBULL[1.11331998], LINKBULL[15360.0393217], LTCBULL[1410.36164493], MATICBEAR2021[554479.41888619], MATICBULL[6022.25669716], MKRBEAR[886561.95287958], TRXBEAR[3030303.03030303], USDT[0.00000001], XRPBEAR[38461538.46153846], XRPBULL[458642.59220096], XTZBULL[107238.60589812] | | |
| 03763309 | | ATLAS[5.3] | | |
| 03763310 | | USD[25.00] | | |
| 03763322 | | ADA-PERP[0], BNB-PERP[.1], BTC-PERP[.0008], CRO[170], DOT-PERP[1.6], ETH[.3684938], ETH-PERP[.01], ETHW[.3684938], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[.33], USD[-75.22], USDT[0], XRP-PERP[0] | | |
| 03763327 | | 0 | | |
| 03763328 | | ATLAS[5.3] | | |
| 03763342 | | ATLAS[5.3] | | |
| 03763349 | | BTC-MOVE-0419[0], USD[-14.11], USDT[200] | | |
| 03763357 | | USD[0.00], USDT[0] | | |
| 03763358 | | SHIB[0], SOL[0], USD[0.00], XRP[0] | | |
| 03763360 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009866], ETH-PERP[0], ETHW[.0009866], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.02528269], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.09], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03763362 | | 0 | | |
| 03763367 | | ATLAS[5.3] | | |
| 03763376 | | 0 | | |
| 03763379 | | 0 | | |
| 03763388 | | ATLAS[5.3] | | |
| 03763402 | | BAO[1], KIN[1], NFT [293973008005828125$/FTX EU - we are here! #196009][1], NFT [527796850207529115/FTX EU - we are here! #195990][1], TRX[154.61529791], USD[0.00], USDT[0.02470241] | Yes | |
| 03763409 | | ATLAS[5.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03763411 | | 0 | | |
| 03763412 | | 0 | | |
| 03763416 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[44.96], USDT[0] | | |
| 03763418 | | APT-PERP[-13], ATOM-PERP[-40.91], USD[1058.93] | | |
| 03763427 | | ATLAS[1.6] | | |
| 03763430 | | 0 | | |
| 03763451 | Contingent | AKRO[2], ALGO[356.88060556], BAO[155474.85130338], BLT[48.86318355], BTC[.00917311], CRO[466.41373288], DENT[25097.74268562], DOGE[534.32057591], ETH[.03483034], ETHW[.0343954], EUR[3.56], FTM[145.07892365], GALA[527.21114247], JST[80.94034256], KIN[19], LUNA2[0.59680027], LUNA2_LOCKED[1.3464142], LUNC[130331.27638721], SHIB[219348.287611572], SOL[.52578923], SPELL[914.92893932], TRX[1], UBXT[1], XRP[529.24891648] | Yes | |
| 03763461 | | ATLAS[3.3] | | |
| 03763463 | | EUR[0.00], TRX[1], USD[0.00] | Yes | |
| 03763475 | | ATLAS[1.6] | | |
| 03763476 | | 0 | | |
| 03763480 | | USDT[.3] | | |
| 03763493 | Contingent | AMZN[.00391589], ATOM[4.7895084], AVAX[6.0965662], BNB[.45604646], BTC[0.01710250], CEL[12.5843672], CHZ[339.68512], COMP[0.00888116], CVX[5.2925564], DOGE[34.735628], DOT[4.49182220], DYDX[10.780474], ETH[.66870874], ETH-PERP[0], ETHW[0.64276175], EUR[116.57], FTT[7.35027883], GST[11.9], LINK[12.86568], LTC[.59111302], MATIC[260.7927], NVDA[0.01993646], PERP[34.6431396], PUNDIX[4.4942996], RAY[56.12237238], RSR[659.49172], SOL[11.2398805], SPELL[12716.4544], SRM[22.03223526], SRM_LOCKED[.05475104], STORJ[3.9594518], TSLA[.38990616], UNI[9.0896158], USD[92.37], USDT[9.86921806], VGX[63.567792], WAVES[.49931, XRP[241.85972954] | | |
| 03763494 | | BAO[1], GBP[0.00], LOOKS[8.77875317] | | |
| 03763495 | | ATLAS[1.6] | | |
| 03763506 | | COPE[.00000001] | | |
| 03763521 | | ATLAS[5.3] | | |
| 03763538 | | ALPHA[1], AUD[1177.19], BAO[2], BTC[.02262277], ETH[.20087536], ETHW[.20066491], KIN[5], RSR[1], SLP[7388.65049057], SOL[2.62578761], TRX[2], UBXT[1] | Yes | |
| 03763540 | | ATLAS[7] | | |
| 03763544 | | USDT[.98] | | |
| 03763547 | | 0 | | |
| 03763560 | | ATLAS[3.5] | | |
| 03763562 | | 0 | | |
| 03763583 | | ATLAS[5.3] | | |
| 03763598 | | USD[25.00] | | |
| 03763603 | | ATLAS[3.5] | | |
| 03763611 | | 0 | | |
| 03763623 | | NFT (351219117492998805/FTX EU - we are here! #211057)[1], NFT (380620324090644899/FTX EU - we are here! #211105)[1], NFT (555013177315394362/FTX EU - we are here! #210982)[1] | | |
| 03763627 | | TONCOIN[.02218], USD[0.00] | | |
| 03763632 | | ATLAS[5.3] | | |
| 03763636 | | 0 | | |
| 03763641 | | 0 | | |
| 03763652 | | ATLAS[5.3] | | |
| 03763653 | | 0 | | |
| 03763665 | | 0 | | |
| 03763666 | | USD[0.00], USDT[16.64817666] | | |
| 03763667 | | EUR[0.00], SOL[0] | | |
| 03763671 | | ATLAS[18.3] | | |
| 03763691 | | USD[0.17], USDT[.0079] | | |
| 03763692 | | ATLAS[5.3] | | |
| 03763693 | | BTC[0], USD[0.00] | | |
| 03763706 | | 0 | | |
| 03763714 | | ATLAS[7.2] | | |
| 03763718 | | USDT[9.920362] | | |
| 03763721 | | 0 | | |
| 03763728 | | USD[0.09] | | |
| 03763736 | Contingent | ADAHEDGE[55.36240835], ALICE[0.00000042], APE[1.39177152], ATOM[1.65417425], AVAX[8.47650988], BNB[0.16209286], BTC[.42755453], DOT[106.55715065], ETH[0.41501897], ETHW[0.41501897], FTM[126.75593264], GALA[4381.13577943], GMT[56.50804945], KSM-PERP[0], LINK[7.30383191], LUNA2[1.12910831], LUNA2_LOCKED[2.63458607], LUNC[130.46287482], MANA[80.72718494], MATIC[27.53548741], SAND[114.71444203], SHIB[53853511.66156943], SOL[15.50723145], TRX[.230946], UNI[10.90831892], USD[130.80], USDT[0.31371254], XRP[1564.90963478] | | |
| 03763737 | | ATLAS[3.5] | | |
| 03763741 | | BAO[2], EUR[0.00], SOL[.98233011], USDT[0.00000009] | Yes | |
| 03763745 | | GOG[8.9982], USD[0.44] | | |
| 03763746 | | COPE[.00000001] | | |
| 03763761 | | ATLAS[3.5] | | |
| 03763770 | | 0 | | |
| 03763772 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03763789 | | BTC[0] | | |
| 03763798 | | ATLAS[3.5] | | |
| 03763801 | | USD[25.00] | | |
| 03763810 | | 0 | | |
| 03763818 | | ATLAS[3.5] | | |
| 03763820 | | BTC[0.00319433], DYDX[22.8584917], HT[0.00000146], STG[4.18593189], USD[0.00] | | BTC[.003191] |
| 03763825 | | 0 | | |
| 03763826 | | EUR[0.00], USD[0.00] | | |
| 03763829 | | 0 | | |
| 03763831 | | 0 | | |
| 03763835 | | USD[0.00], USDT[0] | | |
| 03763837 | | ATLAS[5.3] | | |
| 03763839 | | ATLAS[95.7] | | |
| 03763860 | | ATLAS[3.5] | | |
| 03763866 | | 0 | | |
| 03763870 | | SLP-PERP[0], TRX[.000777], USD[0.01], USDT[2.7] | | |
| 03763884 | | ATLAS[3.4] | | |
| 03763900 | | KIN[2], USD[0.00] | | |
| 03763913 | | ATLAS[3.4] | | |
| 03763915 | | AKRO[4], ATLAS[11724.49870143], BAO[4], CRV[21.13441212], EUR[0.00], KIN[3], POLIS[108.72932282], RSR[1] | Yes | |
| 03763918 | | EUR[0.00], USDT[1.56336696] | | |
| 03763933 | | GENE[7.47989204], GOG[101], USD[0.00] | | |
| 03763939 | | 0 | | |
| 03763940 | | ATLAS[3.4] | | |
| 03763946 | | USD[0.00], USDT[0] | | |
| 03763960 | | MATICBULL[8.97102], USD[0.00] | | |
| 03763964 | | TONCOIN-PERP[0], USD[75.32] | | |
| 03763968 | | 0 | | |
| 03763969 | | ATLAS[3.4] | | |
| 03763971 | | ATLAS[1.5] | | |
| 03763980 | | COPE[0] | | |
| 03763994 | | 0 | | |
| 03763997 | | 0 | | |
| 03764001 | | ATLAS[5.3] | | |
| 03764009 | | BTC[0.57947361], CHF[0.00], ETH[0], ETHW[2.00680097], SOL[5.23815942] | | SOL[.00516126] |
| 03764014 | | ATLAS[3.4] | | |
| 03764026 | | 0 | | |
| 03764033 | | ATLAS[5.3] | | |
| 03764034 | | 0 | Yes | |
| 03764036 | Contingent | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USTC[2] | | |
| 03764056 | | ATLAS[5.3] | | |
| 03764079 | | ATLAS[5.3] | | |
| 03764083 | | USDT[7.64] | | |
| 03764086 | | ATLAS[3.2] | | |
| 03764092 | | TONCOIN[.5], USD[0.00] | | |
| 03764096 | | 0 | | |
| 03764104 | | ATLAS[5.3] | | |
| 03764106 | | 0 | | |
| 03764107 | | ATLAS[9934.31060063], BAO[1], DOGE[191.26824725], MATIC[194.41960699], POLIS[336.7617847], PSG[0], SHIB[843035.02880552], UBXT[1], USD[0.00] | Yes | |
| 03764111 | | BF_POINT[300] | | |
| 03764119 | | STEP-PERP[0], USD[-4.81], USDT[5.98802787] | | |
| 03764122 | | 0 | | |
| 03764128 | | ATLAS[3.4] | | |
| 03764137 | | COPE[.00000001] | | |
| 03764148 | | 0 | | |
| 03764150 | | ATLAS[5.3] | | |
| 03764162 | Contingent | AAVE[0], ATOM[0], BTC[0], DOGE[0], DOT[0.78612588], ETH[0], ETHW[0], FTM[0], LINK[0], LUNA2[0.00140134], LUNA2_LOCKED[0.00326980], LUNC[0.00997130], MATIC[0], RUNE[0], SOL[0], USD[0.38] | | |
| 03764163 | | BNB[0], BTC[0], USD[0.00], USDT[0.00000034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03764165 | | NFT (324405766853582978/FTX EU - we are here! #34106)[1], NFT (444825514809589694/FTX EU - we are here! #36765)[1], NFT (56394325112470294947FTX EU - we are here! #33900)[1] | | |
| 03764183 | | ATLAS[3.4] | | |
| 03764190 | | USD[0.14], USDT[0.16261885] | | |
| 03764193 | | NFT (532164946959550340/The Hill by FTX #17541)[1] | | |
| 03764214 | | ATLAS[5.3] | | |
| 03764218 | | 0 | | |
| 03764225 | | 0 | | |
| 03764227 | | NFT (538927980415517876/FTX EU - we are here! #182805)[1], NFT (542738521589848804/FTX EU - we are here! #182988)[1], NFT (570877871119586999/FTX EU - we are here! #182621)[1] | | |
| 03764228 | | BTC-PERP[0], USD[214.17] | | |
| 03764234 | | ATLAS[3.2] | | |
| 03764239 | | USDT[50] | | |
| 03764242 | | ATLAS[5.3] | | |
| 03764244 | | USD[0.00], USDT[0] | | |
| 03764246 | | APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USDT[0.00], USDT[65.28525228], WAVES-PERP[0] | | |
| 03764252 | | ATLAS[645.88089009], FRONT[20.79090373], GALA[52.18317392], RSR[1], USD[0.00] | Yes | |
| 03764260 | | COPE[.00000001] | | |
| 03764277 | | ATLAS[3.4] | | |
| 03764298 | | GOG[38], USD[0.15] | | |
| 03764299 | | 0 | | |
| 03764300 | | ATLAS[5.3] | | |
| 03764301 | | 0 | | |
| 03764328 | | 0 | | |
| 03764332 | | 0 | | |
| 03764333 | | ATLAS[5.3] | | |
| 03764338 | | BTC[.00005342], TRX[16.91855862], USDT[3.48150000] | | |
| 03764350 | | GOG[11], USD[0.39] | | |
| 03764377 | | EUR[0.00] | Yes | |
| 03764386 | | ATLAS[1.7], COPE[.00000001] | | |
| 03764414 | | 0 | | |
| 03764417 | | COPE[.00000001] | | |
| 03764427 | | TONCOIN[.07482], TRX[10.92649627], USD[0.44], USDT[0] | | |
| 03764440 | | EUR[0.01], USD[0.13] | | |
| 03764448 | | USD[25.00] | | |
| 03764472 | | 0 | | |
| 03764474 | | EUR[10.64] | Yes | |
| 03764494 | | ETH[.00021618], ETHW[0.00021618], LINK[3.29934], USDT[.66823002] | | |
| 03764496 | | ATLAS[2.5], COPE[1.55] | | |
| 03764502 | | USD[0.00] | | |
| 03764505 | | COPE[.00000001] | | |
| 03764559 | | GOG[52.9894], RON-PERP[0], USD[0.01] | | |
| 03764563 | | AAPL[.45262883], ACB[42.42558703], APE[0], DOGE[431.00014477], EUR[0.21], PYPL[.25168736], USD[0.00], USO[0.25522859] | Yes | |
| 03764568 | | USD[25.00] | | |
| 03764595 | | 0 | | |
| 03764602 | | 0 | | |
| 03764604 | | COPE[.00000001] | | |
| 03764621 | | USD[1.94] | | |
| 03764627 | | ATLAS[1.7] | | |
| 03764640 | | AKRO[1], BAO[3], BTC[.00125814], CRO[56.08118607], ETH[.11867897], ETHW[.11607526], KIN[257196.89479698], TRX[1], USD[0.00], XRP[82.30223106] | Yes | |
| 03764644 | | ATOM-0325[0], ATOM-PERP[0], BSV-0325[0], BTC-0325[0], CEL-0325[0], DOT-0325[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], USD[2.87] | | |
| 03764668 | | GOG[210.99463922], USDT[0] | | |
| 03764679 | | BTC[0.00301704], USD[0.00] | | |
| 03764690 | | GALA[9410], HNT[89.8], SHIB[149700000], SOL[30.01], USD[10.88], USDT[0.00000074] | | |
| 03764697 | | ETH[.00000059], ETHW[.00000059], KIN[1], USD[0.00] | Yes | |
| 03764701 | | 0 | | |
| 03764712 | | LOOKS[18.9994], LOOKS-PERP[201], USD[-27.17], USDT[11.00000001] | | |
| 03764713 | | COPE[.00000001] | | |
| 03764717 | | GMT[.99867], TRX[.000777], USD[14.44], USDT[0] | | |
| 03764720 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03764724 | | 0 | | |
| 03764735 | | KIN[1], NFT (360258466411298192/The Hill by FTX #31663)[1], NFT (37147693349233985/FTX Crypto Cup 2022 Key #9371)[1], NFT (41013583013523928/FTX EU - we are here! #97949)[1], NFT (51667032409322969/FTX EU - we are here! #98295)[1], NFT (56061512275208413/FTX EU - we are here! #97430)[1], USD[0.00] | Yes | |
| 03764752 | | ATLAS[1.7] | | |
| 03764757 | | USDT[0.00000212] | | |
| 03764770 | | GOG[3.71102608], USD[0.00] | | |
| 03764778 | | 0 | | |
| 03764781 | | COPE[.00000001] | | |
| 03764786 | | USD[0.01], USDT[0] | | |
| 03764806 | | 0 | | |
| 03764818 | | GBP[0.00], USDT[63.57976113] | | |
| 03764823 | | 0 | | |
| 03764824 | | 0 | | |
| 03764826 | | 0 | | |
| 03764837 | | BRZ[.92677077], ETH[0.00001277], ETH-PERP[0], ETHW[0.00001277], USD[2.14] | | |
| 03764839 | | BAO[1], BTC[.00000001], FTT[.00000141], MXN[0.00], TSLA[.00001236], USD[0.00], USDT[0] | Yes | |
| 03764843 | | ATLAS[1.7] | | |
| 03764848 | | AKRO[2], BTC[0.00135605], TRX[1] | Yes | |
| 03764851 | | AVAX[.00000001], BNB[-0.00000169], MATIC-PERP[0], USD[0.00], USDT[0.00135387] | | |
| 03764860 | | BTC[0.01030039], ETH[0], ETHW[0], TRX[0.00000300], USD[0.00], USDT[0.00007685] | | |
| 03764862 | | 0 | | |
| 03764871 | | BTC[.00225724], ETH[.03189048], ETHW[.03189048], FTT[.9998], HNT[1.9996], LTC[.739852], SOL[.87694573], USD[4.18] | | |
| 03764878 | | AVAX[.00000001], BNB[0], MATIC[0.00000001], USDT[0] | | |
| 03764881 | | USD[4.17] | | |
| 03764889 | | USD[26.46], USDT[.00273973] | Yes | |
| 03764892 | | 0 | | |
| 03764894 | | NFT (378232182811318314/FTX EU - we are here! #209965)[1], NFT (521318100092929638/FTX EU - we are here! #209932)[1], NFT (534044928169160309/FTX EU - we are here! #209995)[1], USD[0.00] | | |
| 03764895 | | 0 | | |
| 03764900 | | 0 | | |
| 03764906 | | 0 | | |
| 03764910 | | 0 | | |
| 03764914 | | 0 | | |
| 03764937 | | BTC[0], USD[0.00] | | |
| 03764970 | | USD[25.00] | | |
| 03764972 | | BNB[0.05074848], BTC[.00001547], BTC-PERP[0], DOGE[.887], ETH-PERP[0], EUR[0.01], MAPS-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000012], USD[2.09], XRP-PERP[0] | | BNB[.049645] |
| 03764978 | | ATLAS[1.7] | | |
| 03764983 | | USD[0.00] | | |
| 03764984 | | DOGEBULL[360.69942], ETHBULL[.0006622], USD[0.01], XRPBULL[2100] | | |
| 03765067 | | BAO[1], DENT[1], GBP[0.00], TRX[1] | Yes | |
| 03765076 | | BAO[1], TRX[.000066], USDT[0] | | |
| 03765082 | Contingent | BTC-PERP[0], EUR[0.00], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], LUNC-PERP[0], MINA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 03765088 | | USD[0.00], USDT[0] | | |
| 03765107 | | ATLAS[1.7] | | |
| 03765118 | | DOGE[0], SOL[.07280273], USD[0.00], USDT[0.00000019] | | |
| 03765130 | | NFT (501649650976877094/The Hill by FTX #34449)[1], USD[0.00], USDT[0] | | |
| 03765137 | | USD[25.00] | | |
| 03765142 | | GOG[20.92387704] | | |
| 03765157 | | GOG[33], USD[0.55] | | |
| 03765174 | | EUR[0.00], USD[81.74], USDT[2257.79782662], XRP-PERP[0] | | |
| 03765234 | | ATLAS[1.7] | | |
| 03765236 | | AKRO[1], BAO[12], BNB[.00174361], DENT[1], ETH[.00664777], ETHW[.00664777], GMT[.22687841], GST[16.76], KIN[12], NFT (288657603974760051/The Hill by FTX #14994)[1], SOL[.10994972], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03765245 | | BTC[0], BTC-PERP[0], FIL-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL[0], TRX[0], USD[0.57], USDT[0], USTC-PERP[0] | | |
| 03765258 | | APE[2.099354], BNB[0], BOBA[9.9981], BTC[0], CRV[6.99867], DOT[.699867], DYDX[.099126], FTM[4.99905], IMX[.098708], MANA[6.99867], PAXG[0.00009416], SAND[2.99943], SHIB[299943], SOL[.0099829], USD[0.05] | | |
| 03765271 | | USDT[.5] | Yes | |
| 03765314 | | MSOL[0], SOL[.00000001], STETH[0], USD[1.77] | | |
| 03765330 | | AVAX[0], BTC[0], SOL[0], USDT[0.00000022] | | |
| 03765335 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03765344 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03765352 | | ATLAS[3] | | |
| 03765366 | | SOL[.00000001], TRX[.168059], USD[0.00], USDT[0.31534715], XRP[.109068] | | |
| 03765377 | | BAO[1], BTC[.00081045], DENT[1], KIN[2], NFT (517533937995679793/The Hill by FTX #44381)[1], PAXG[0.29900630] | Yes | |
| 03765389 | | GOG[3615.55781114], USD[0.00] | | |
| 03765400 | | USD[0.13] | | |
| 03765403 | | USD[25.00] | | |
| 03765439 | | USD[10008.40] | | |
| 03765468 | | USD[25.00] | | |
| 03765485 | | BTC[0] | | |
| 03765521 | | USD[0.00] | | |
| 03765545 | | LINK[2.18237537], USDT[0.00000018] | | |
| 03765553 | Contingent | BNB[0], BTC[0], ETH[.00000298], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], USD[0.00], USDT[0] | | |
| 03765555 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.01], USTC-PERP[0] | | |
| 03765593 | | APT[0], BAO[1], BNB[.00785495], DOGE[.00067853], FTT[14.227095], KIN[1], SOL[.00000001], TRX[0], USD[0.00], USDT[0.00066508] | Yes | |
| 03765594 | | ATLAS[1.7] | | |
| 03765621 | | USD[25.00] | | |
| 03765625 | | AVAX-PERP[0], DOGE[2], ETH[0.00000003], ETHW[0.00000003], GARI[10.9978], USD[-0.24] | | |
| 03765629 | | DFL[6391.63865829] | | |
| 03765642 | | USD[1.37], USDT[0] | | |
| 03765684 | | USD[25.00] | | |
| 03765716 | | BAO[.00000001], GBP[0.00] | Yes | |
| 03765724 | | USD[25.00] | | |
| 03765730 | | TRX[.001744], USD[0.00], USDT[14.19090692] | | |
| 03765755 | | 1INCH[.9978], AMPL[0], BNB[.749586], BTC[0.00039680], DOT[.19964], ETH[0.18995120], ETHW[0.18995120], FTT[4.09856], LINK[9.4977594], MANA[.998], MCB-PERP[0], MER[.9822], RSR[8.834], SOL[2.7791284], UBXT[.6806], USD[0.00], USDT[36.65234493] | | |
| 03765781 | | BTC[.00006184], BTC-PERP[.0002], USD[-3.96] | | |
| 03765791 | | COPE[.00000001] | | |
| 03765797 | | ATLAS[1.7], COPE[1.55] | | |
| 03765800 | | SGD[0.01], USDT[0] | | |
| 03765820 | | TRX[.01910523], USDT[0] | | |
| 03765836 | | BAO[2], NFT (387932733336481694/FTX EU - we are here! #81084)[1], NFT (419892478366951093/FTX EU - we are here! #81725)[1], NFT (555037036953848847/FTX EU - we are here! #81472)[1], USD[0.00], USDT[6.73188885] | | |
| 03765839 | | KIN[2], USD[26.46], USDT[0.12077749] | Yes | |
| 03765859 | | USD[25.00] | | |
| 03765876 | | ETH[.01907649], ETHW[.01907649] | | |
| 03765881 | | TONCOIN[.29994], USD[25.18] | | |
| 03765885 | | USD[5.56] | | |
| 03765901 | Contingent | EUR[0.00], FTT[1.19647933], LUNA2_LOCKED[23.12129701], USD[0.09], USDT[0.00004946] | | |
| 03765925 | | BTC[.00511384], EUR[0.00], FTM-PERP[985], USD[-143.77], USDT[0] | | |
| 03765935 | | BAO[1], KIN[1], USDT[0] | | |
| 03765944 | | BAO[0.00003247], BTC[.00004352], ETH[.01495642], ETHW[.01476603], SOL[.37791313], USD[68.96] | Yes | |
| 03765950 | | BNB[0], BTC[0], EUR[0.00], FTT[0.05887372], MATIC[0], SOL[0], STETH[0], USD[0.00], USDT[0] | Yes | |
| 03765989 | | USD[25.00] | | |
| 03766002 | | COPE[.00000001] | | |
| 03766022 | Contingent | AKRO[5], ALGO[77.92793129], ATLAS[5562.60608504], ATOM[.00003543], AUDIO[164.09485116], BAO[41], BTC[.00000059], DENT[2], DOT[3.9515537], EUR[0.00], KIN[55], LUNA2[0.36707153], LUNA2_LOCKED[0.85185841], LUNC[50.61696234], RSR[1], TRX[7], UBXT[4] | Yes | |
| 03766026 | | BNB[0] | | |
| 03766041 | Contingent, Disputed | USD[0.49] | | |
| 03766055 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00005284], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03766067 | | AURY[54.74529709], GOG[505.22497607], USDT[0] | | |
| 03766071 | | 0 | | |
| 03766072 | | BNB[11.34884374], EUR[0.00], FTT[6.74497819], MATIC[1616.2913699], MKR-PERP[0], USD[156.19], USDT[0] | | |
| 03766088 | | BAT[21.43317781], EUR[0.00], USD[120.11] | | |
| 03766106 | | USD[0.00], USDT[0] | | |
| 03766120 | | BTC[.10628621] | Yes | |
| 03766139 | | BAO[2], BNB[0], CEL[2.10665677], DENT[1], EUR[0.00], GBP[0.08], MATH[2], SOL[0], TOMO[1.01014198], TRX[1], UBXT[2], USDT[0] | Yes | |
| 03766168 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03766180 | | 0 | | |
| 03766195 | | USD[0] | | |
| 03766202 | | USD[25.00] | | |
| 03766225 | | ATLAS[0], COPE[.00000001] | | |
| 03766233 | Contingent | GOG[520.40236137], LUNA2[0.16610020], LUNA2_LOCKED[0.38756715], LUNC[36168.67], USD[0.00], USDT[0.00000001] | | |
| 03766246 | Contingent | AKRO[0], APE[0], ASD[6.34994285], ATLAS[0], AVAX[0], AXS[45.51334333], BAND[0], BNT[0], BRZ[0], BTC[0.05662212], CEL[0], CUSDT[0], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTM[0], FTT[1.26333856], GMT[0], HNT[0], HT[0], HXRO[0], KBTT[0], LINK[32.47651551], LTC[0], LUA[0], LUNA2[0.00006418], LUNA2_LOCKED[0.00014976], LUNC[0.04809864], MANA[0], MATH[0], MATIC[0], MEDIA[0], OMG[0], PAXG[0], POLIS[0], RAY[1006.12567126], SLP[0], SOL[5.02209170], SRM[47.57269988], SRM_LOCKED[.76231209], STETH[0], STMX[0], STSOL[0], TRY[0.00], TRYB[0], UBXT[0], USD[0.00], WAVES[0], XAUT[0], XRP[1.44602248] | | AXS[45.284123], RAY[521.748177], SOL[.02159] |
| 03766259 | | GOG[9.95770829], USDT[0] | | |
| 03766275 | | ETH[.75342227], ETHW[.75342227], SECO[1], USD[0.01] | | |
| 03766286 | | BTC-PERP[0], TONCOIN[.0025], USD[0.00], USDT[0] | | |
| 03766293 | | BTC[0.00007651], EUR[2.75], USD[0.30], USDT[0] | | |
| 03766312 | | AVAX[.57206049], BTC[.00223589], DOGE[421.04805175], ETH[.02096939], ETHW[.02096939], SHIB[2747252.74725274], SOL[.57530136], TRX[745.43779644], USD[0.00] | | |
| 03766316 | | AUD[5.00], USD[1.95] | | |
| 03766328 | | 0 | | |
| 03766346 | | USD[0.26] | | |
| 03766378 | | 0 | | |
| 03766389 | | USD[0.11], USDT[1] | | |
| 03766403 | | NFT (385036234183220011/FTX EU - we are here! #22480)[1] | | |
| 03766406 | | USDT[0] | | |
| 03766438 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EUR[0.01], GALA-PERP[0], RAMP-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL[.00000001], SPELL-PERP[0], SRM-PERP[0], USDI-0.01], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03766455 | | USD[10.00] | | |
| 03766456 | | USD[26.31] | Yes | |
| 03766479 | | COPE[.00000001] | | |
| 03766497 | | USD[0.00], USDT[510.21843958] | | USDT[498.26433] |
| 03766505 | | USDT[34] | | |
| 03766517 | Contingent | APT[.1], BNB[.00039], ETH[.00052187], ETHW[0.00052187], LUNA2[0.03253788], LUNA2_LOCKED[0.07592172], LUNC[7085.192678], USD[29.74] | | |
| 03766539 | | USD[0.72] | | |
| 03766541 | | 0 | | |
| 03766546 | Contingent | AAVE[0.18351925], APE[8.2986226], BADGER-PERP[0], BTC[0.01202726], BTC-PERP[0], DOGE[332.65577425], ETH[0.23341760], ETHW[0.23259583], FTT[0.79682112], GALA[110], KNC[.095912], KNC-PERP[0], LOOKS[8.9944], LTC[0.78648533], MATIC[10.58074632], MER[222], RAY[28.40063381], SOL[6.5990995], SOL-PERP[0], SRM[23.29759183], SRM_LOCKED[.26679001], STEP[101.07978], UNI[2.03089691], USD[878.27] | | AAVE[.180373], BTC[.002499], DOGE[329.93598], ETH[.15], LTC[.4999], MATIC[9.998], RAY[25.9948], USD[861.44] |
| 03766559 | Contingent, Disputed | ETH[0], USDT[0] | | |
| 03766582 | | SOL[15.61815699] | | |
| 03766592 | Contingent | BTC[0], ETH[.40495098], ETHW[.99996903], EUR[1.72], LUNA2[4.29705191], LUNA2_LOCKED[10.02645446], LUNC[157.35665545], USD[1.28] | | |
| 03766597 | | COPE[.00000001] | | |
| 03766600 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00083067], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.13530335], IMX-PERP[0], JPY[22.22], LOOKS[.65634672], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC[.05280538], NEAR-PERP[0], NFT (359524945840201550/FTX EU - we are here! #77417)[1], NFT (420794368601377769/FTX EU - we are here! #77308)[1], NFT (555951052670185396/FTX EU - we are here! #77495)[1], ONE-PERP[0], RUNE-PERP[0], SOL[0], SRM[1.04877768], SRM_LOCKED[17.43122232], USD[0.07], USDT[0.00918620] | Yes | |
| 03766607 | | GOG[18.1785855], USD[0.00] | | |
| 03766621 | | BTC[.0035301], CRO[455], CRV[17.68273971], DOT[5.12323678], ETH[.04749738], ETHW[.04749738], GENE[3.5], GOG[245], LINK[5.46072384], MOB[4.5], NEXO[24], SHIB[2054823.88973966], USD[0.06], YGG[22] | | |
| 03766636 | | TRX[.000042] | | |
| 03766658 | | BTC[0], BTC-PERP[0], ETH[.00000001], FTT[0.03625944], GMT-PERP[0], SOL[0], SOL-PERP[0], USD[298.05] | | |
| 03766660 | | AKRO[2], BAO[8], BNB[0.06517558], CHZ[1], DENT[2], GBP[0.00], KIN[4], NFT (390664105011954044/The Hill by FTX #14256)[1], SOL[.34317162], TRX[3.00085], UBXT[2], USD[1.27], USDT[0.00000014] | Yes | |
| 03766678 | Contingent | ADABULL[.002583], ALGOBULL[28000000], BTC[0.96468818], BULL[.00004751], DEFIBULL[.03], ETH[9.59972502], ETHBULL[.0007], ETHW[.00026682], EUR[0.00], FTT[25.88609388], HXRO[1], LUNA2[0.45322066], LUNA2_LOCKED[1.05751488], LUNC[1.46], MATICBULL[.55], PAXG[0], SOL[102.73423882], USD[0.00], USDT[0.29196711] | | |
| 03766679 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.00368601], BTC[0.03060000], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MTL-PERP[0], RUNE-PERP[0], SKL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 03766700 | | COPE[.00000001] | | |
| 03766728 | | BTC[.00030037] | | |
| 03766756 | | BRZ[0], USDT[0] | Yes | |
| 03766771 | | 0 | | |
| 03766800 | | BTC[.11626642], BTC-PERP[0], FTT[26.998448], HGET[100], USD[-0.16], USDT[171.95218670] | | |
| 03766825 | | AURY[27], GENE[24.7], GGG[1499.9828], USD[6.10] | | |
| 03766835 | | USDT[1.08776324] | | |
| 03766867 | | AKRO[2], ALPHA[1], BAO[3], DENT[2], ETH[0], EUR[0.01], KIN[5], NFT (324970843891789384/FTX EU - we are here! #10544)[1], NFT (425181219304393736/FTX EU - we are here! #105140)[1], NFT (515774794190119791/FTX Crypto Cup #10514)[1], NFT (533655666194501753/FTX EU - we are here! #10522?)[1], TRX[1.000201], UBXT[1], USD[0.05], USDT[16.09730176] | Yes | |
| 03766892 | | AKRO[1], LOOKS-PERP[0], TONCOIN[316.63530897], USD[0.00] | Yes | |
| 03766893 | | COPE[.00000001] | | |
| 03766920 | | BAO-PERP[0], CHR-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 03766921 | | KIN[.00000002] | | |
| 03766925 | | SHIB[1000000], USD[2.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03766954 | | AUD[0.00] | | |
| 03766955 | | BNB[0], BTC[.00002274], TRX[.001342], USDT[2.16312928] | | |
| 03766966 | | DOT[5.98423181], USD[0.00], USDT[22.13727226] | | |
| 03766977 | | COPE[.00000001] | | |
| 03767003 | | AMPL[0], BTC[0.00001568], USD[987.26], USDT[0], WBTC[.1788] | | |
| 03767014 | | USD[18.85], USDT[0] | | |
| 03767022 | | GOG[182], USD[0.64] | | |
| 03767025 | | AKRO[6], BAO[21], DENT[7], KIN[16], RSR[4], USD[0.00] | Yes | |
| 03767037 | Contingent | BAO[1], LUNA2[0.00266437], LUNA2_LOCKED[0.00621686], USD[0.92], USTC[.37715471] | | |
| 03767047 | | USD[0.00] | | |
| 03767054 | | BRZ[-2.22140931], GOG[283.94604], USD[0.18], USDT[0.49613054] | | |
| 03767068 | | TRX[20.63238039], USD[0.00], USDT[0] | | |
| 03767113 | | GOG[77.9844], USD[0.05] | | |
| 03767116 | | BTC[.00256661], KIN[2], SHIB[295595.62518474], USD[0.01], XRP[90.89254138] | | |
| 03767127 | | GOG[331], USD[0.36] | | |
| 03767186 | | AKRO[1], AUDIO[1], BAO[3], DENT[1], ETH[.12743747], ETHW[.12743747], GBP[2390.39], HNT[104.91864], RSR[1], SOL[18.35911087], UBXT[1] | | |
| 03767208 | | BNB[0.00102805], CRO[0.00000001], FTT[.00000001], TRX[0], USD[0.00], USDT[0] | | BNB[.001008] |
| 03767234 | | ADA-PERP[0], CAKE-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 03767244 | | 1INCH-PERP[0], AAVE-0325[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00003351], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.02835470], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03767252 | | ADA-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[5000000], SOL-PERP[0], SPELL-PERP[86600], UBER[0], USD[-43.43], USDT[0], XRP-PERP[0] | | |
| 03767270 | | 0 | | |
| 03767279 | | EUR[0.00] | | |
| 03767288 | | GALA[49.81870230], RON-PERP[0], USD[0.00] | | |
| 03767296 | | BTC-PERP[0], ETH[.00753506], ETH-PERP[0], ETHW[.00753506], LUNC-PERP[0], USD[-0.29], USDT[0.00001894] | | |
| 03767301 | Contingent | EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00501670], SOL[0], TONCOIN[516.48784477], USD[0.55] | | |
| 03767318 | | COPE[.00000001], SOL[0] | | |
| 03767380 | | NFT (317238303884918170/FTX EU - we are here! #161931)[1], NFT (409208235054401080/FTX EU - we are here! #162343)[1], NFT (436205270080028916/FTX EU - we are here! #163371)[1] | | |
| 03767385 | | USD[0.00], USDT[0] | | |
| 03767386 | | TONCOIN[.0027], USD[0.24] | | |
| 03767396 | | FTM[.15245877], MBS[137.979], USD[0.00] | | |
| 03767417 | | COPE[.00000001], SOL[0] | | |
| 03767426 | Contingent | AXS[0], BNB[0], CRO[279.828753], ENJ[9.998157], FTM[25], FTT[3.06177475], KSOS[2099.601], LUNA2[1.73699377], LUNA2_LOCKED[4.05298546], LUNC[278884.25978621], SNX[3], SOL[1], STGI84.98385], TONCOIN[202.0610234], USD[0.31], USDT[0], XRP[331.04759065] | | XRP[327.94224] |
| 03767434 | | GOG[139], USD[0.97] | | |
| 03767446 | | GOG[23], USD[0.71] | | |
| 03767475 | | BTC[.00001189], SOS-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 03767524 | | BNB[0.00000001], BRZ[0.57813517], BTC[0], MATIC[0], ONE-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03767531 | | SOL[0], USDT[0] | | |
| 03767557 | | COPE[.00000001], SOL[0] | | |
| 03767587 | | APE[.1292912], DOGE[1.29891925], SHIB[7294.25714285], USD[0.00] | Yes | |
| 03767601 | | BTC[0], LTC[0], USD[0.19] | Yes | |
| 03767615 | | USD[0.49] | | |
| 03767624 | | BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MKR-PERP[0], POLIS-PERP[0], STEP-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 03767625 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[483.42], USDT[0], XRP-PERP[0] | | |
| 03767648 | | TRX[.002282], USDT[1.352994] | | |
| 03767653 | | SOL[0] | | |
| 03767664 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00244662], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03767666 | | BTC[.01832335], ETH[0.04768060], ETHW[0.04768060], USD[32.62] | | |
| 03767672 | | GALA-PERP[0], GMT-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03767709 | Contingent | LUNA2[0.09543390], LUNA2_LOCKED[0.22267910], LUNC[20780.932982], USD[0.00], USDT[0.00560435] | | |
| 03767714 | | BTC[0.00001670], BTC-PERP[0], ETH[0.00042201], ETHW[0.00042201], FTT[0.03477207], GBTC[.00948064], LTC[.00953155], LTC-PERP[0], USD[-1.13] | | |
| 03767747 | | USD[0.25], USDT[.13848189] | | |
| 03767767 | | FTT[25.99506], TRX[.000004], USD[2.42], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03767824 | Contingent | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-0930[0], ETHW[.00498398], FTT-PERP[0], IMX-PERP[0], LUNA2[1.11795790], LUNA2_LOCKED[2.60856845], LUNC[.68838219], LUNC-PERP[0], SOL[5.23678343], SOL-PERP[0], USD[0.59], XMR-PERP[0], XRP[.19945028] | | |
| 03767869 | | FTM[.43521366], USD[0.45] | | |
| 03769906 | | AKRO[3], AMZN[.00000008], AMZNPRE[0], APE[0], BAO[3], DENT[3], DOGE[1], ETH[0], GBP[570.05], HXRO[1], KIN[2], MATH[1], MATIC[1], RSR[2], TRX[4], UBXT[1], USD[0.00], XRP[0] | | |
| 03769918 | | FTT[0], GBP[100.00], USD[912.69], USDT[0.00342689] | | |
| 03769999 | | 1INCH[.00010293], 1INCH-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[3.05417630], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], OXY-PERP[0], TOMO[8.81737577], TOMO-PERP[0], USD[12.26], XMR-PERP[0] | | 1INCH[.00000097], FTM[3.032003], USD[12.13] |
| 03768004 | | USD[0.00] | | |
| 03768053 | | ETH[.0000013], ETHW[.0000013], LOOKS[0], SOL-PERP[0], USD[1.94], USDT[0.00001184] | | |
| 03768104 | | GOG[10], TRX[.923901], USD[0.62] | | |
| 03768109 | | 0 | | |
| 03768124 | | GOG[46.94896817], USD[0.00] | | |
| 03768147 | | BTC[.00000687], EUR[0.00] | | |
| 03768167 | | GOG[92.9814], USD[0.86] | | |
| 03768252 | | BTC[0.74560042], ETH-PERP[0], FTT[0], MATIC-PERP[0], SOL-PERP[0], STG[.98508], USD[10.47] | | |
| 03768396 | | USDT[.975] | | |
| 03768410 | | LUNC-PERP[0], SWEAT[50], USD[0.30], USDT[0] | | |
| 03768452 | | ETH[.00039216], ETH-PERP[0], ETHW[.00039216], IOTA-PERP[0], SHIB-PERP[0], USD[8400.44] | | |
| 03768490 | Contingent | AKRO[4], AUD[8503.76], BAO[1], BTC[.20411611], CHZ[1], KIN[1], LUNA2[0.00014308], LUNA2_LOCKED[0.00033385], LUNC[31.15609387] | Yes | |
| 03768514 | | BTC-PERP[0], CAKE-PERP[0], ETH[.01659182], ETH-PERP[0], ETHW[.01659182], LUNC-PERP[0], SAND-PERP[0], USD[2.89], USDT[0.96683114] | | |
| 03768636 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[12.8], ETH-1230[0], ETH-PERP[0], EUR[0.00], JASMY-PERP[0], KNC-PERP[70.5], LINK-PERP[11.3], MATIC-PERP[-26], NEAR-PERP[-25.4], PEOPLE-PERP[-3050], SOL-PERP[0], TRX[.000015], USD[686.49], USDT[0], XRP-PERP[0] | | |
| 03768739 | | 0 | | |
| 03768742 | | BNB[0], BTC[.00002511], BTC-PERP[0], ETH[0], FTT[0], LOOKS[0], MANA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03768752 | | ETH[.0000144], ETH-PERP[0], ETHW[.0000144], GOG[26.38395637], USD[0.05] | | |
| 03768766 | | USDT[0] | | |
| 03768793 | | USD[0.41] | | |
| 03768799 | | USD[0.14] | | |
| 03768818 | | GBP[100.00] | | |
| 03768847 | | LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 03768901 | | DYDX[25.72183806], EUR[0.00], USD[0.00], USDT[0.00000002] | | |
| 03768907 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[263], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.36737363], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[14.29750672], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[50.02819964], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[11.61160614], SOL-0325[0], SOL-PERP[0], SPELL[157793.41685864], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2500.00], USDT[25.00], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03768916 | Contingent | LUNA2_LOCKED[32.57243106], TRX[.000006], USDT[0.00000520] | | |
| 03768976 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03768984 | | AVAX[.299943], ETH-PERP[0], USD[0.02], USDT[.69335] | | |
| 03769005 | | BNB[.00989395], BTC[0.04470000], FTT[25.00163168], USD[0.09], USDT[0] | | |
| 03769013 | | BAO[1], BTC[.00801819], ETH[.0839904], ETHW[.0479904], GBP[0.00], KIN[1], USD[3.57] | | |
| 03769079 | | GOG[910], USD[0.71] | | |
| 03769143 | | ATLAS[506.63786801], KIN[1], POLIS[8.70534993], TRX[1], USD[0.01] | | |
| 03769171 | Contingent, Disputed | USD[0.07], USDT[.00167] | | |
| 03769253 | | AUD[212.10], BTC[.00041807], ETH[0] | | |
| 03769284 | | AGLD-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], MAPS-PERP[0], MER-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.01], USDT[-0.00541770] | | |
| 03769292 | | SOL[.13], USD[5.56] | | |
| 03769374 | | CAD[177.80] | | |
| 03769432 | | GBP[0.03], USD[0.00], USDT[0.00000001] | | |
| 03769476 | | AURY[10], BRZ[.20888398], BTC[.00914679], DOT[4.91973], ETH[.1546252], ETHW[.1546252], FTM[35], MATIC[37.9], SOL[.86998], USD[2.06], USDT[0.00000001] | | |
| 03769484 | | USD[25.00] | | |
| 03769507 | | USD[2227237.08] | | |
| 03769514 | | BAO[2], BTC[.00108617], KIN[1], TRX[.063774], USD[0.00], USDT[.0001812] | | |
| 03769527 | | BTC[0.00049985], ETH[.00399677], ETHW[.00399677], FTT[0.01361333], USD[0.01], USDT[0.05298220] | | |
| 03769529 | | BAO[1], EUR[0.00], SLP[0], USDT[0.00000001], USTC[0] | | |
| 03769583 | | GOG[1], USD[0.00], USDT[0] | | |
| 03769589 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1.66], USD[T2.67910556] | | |
| 03769654 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03769679 | | ALGO[11.74544633], USD[0.00] | Yes | |
| 03769725 | | BTC[.0039992], ETH-PERP[0], USD[0.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03769851 | | BNB[0], EUR[0.02], LINK[0], TRX[0] | Yes | |
| 03769860 | | ATLAS[1.8], COPE[.25] | | |
| 03769901 | | GOG[24], TRX[.61365], USD[0.37] | | |
| 03769922 | | COPE[.25] | | |
| 03769941 | | USDT[4.71021547] | | |
| 03769990 | | COPE[.25] | | |
| 03769992 | | GOG[206], USD[0.75] | | |
| 03770009 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03770037 | | BAO[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03770046 | Contingent | AAPL[0], AKRO[10], ALPHA[2], AMD[0], APE[0], ARKK[0], AUD[0.00], AUDIO[1], BAO[26], BTC[0.00000063], CHZ[5.05970151], DENT[14], DOGE[5], ETH[0.00004549], ETHW[0.00041679], FIDA[5.23260945], FRONT[4.05034142], FTT[2.39330937], GOOGL[.00000001], GOOGLPRE[0], GRT[8.0267652], HOLY[.00001872], HXRO[3.0121387], KIN[28], LUNA2[8.07070245], LUNA2_LOCKED[18.22370286], LUNC[73.19932408], MANA[.00088928], MATH[2], MATIC[0.02456227], RSR[11], RUNE[0], SAND[0], SOL[0], SPY[0], SXP[3.03058734], TRU[4], TRX[24.89557492], TSLA[0], TSLAPRE[0], UBXT[27], USD[0.12], USDT[0], USO[0], XRP[7.67760173] | Yes | |
| 03770050 | | COPE[.25] | | |
| 03770062 | | USD[0.00] | | |
| 03770112 | | BTC-PERP[.0257], SOL-PERP[2.27], USD[-75.89] | | |
| 03770133 | | COPE[.25] | | |
| 03770139 | | TRX[.000001], USD[0.00] | | |
| 03770144 | | NFT (416113894331421959/FTX EU - we are here! #107721)[1], NFT (441597267052759627/FTX EU - we are here! #107556)[1], NFT (448481205954177588/FTX EU - we are here! #107299)[1] | | |
| 03770160 | | BNB[.23071002], BTC[0.01282300], ETH[.05507488], ETHW[.05507488], FTM[129.32560168], SOL[1.23559663] | | |
| 03770161 | | GENE[51.39004], GOG[1425.797], USD[252.94] | | |
| 03770164 | Contingent | BNB[4.48051964], BTC[0.11604804], DOT[54.265], ETH[0.75972762], FTM[1476.84231663], LUNA2[8.01197038], LUNA2_LOCKED[18.69459757], SHIB[59861630.10207238], SOL[16.553896], USD[0.00], USDT[0.00000389], XRP[2439.520439] | | |
| 03770188 | | ETH[0], USDT[0.00014581] | | |
| 03770193 | | COPE[.25] | | |
| 03770196 | | AKRO[7], BAO[3], BIT[0], BNB[0.00375080], BTC[0], DENT[5], FRONT[1], FTT[1337.79349975], KIN[81.26820923], MATH[1], RSR[8], SAND[0.00077664], SGD[105.41], SOS[0], TOMO[1], TRX[5], UBXT[3], USD[885.78] | Yes | |
| 03770220 | | EUR[0.00], USD[0.00] | | |
| 03770241 | | BNB[0] | | |
| 03770246 | | COPE[.25] | | |
| 03770271 | | BTC[.00000008] | | |
| 03770277 | | CHF[0.00], SPELL[0], USD[0.00], USTC[0] | | |
| 03770288 | | COPE[.25] | | |
| 03770341 | | COPE[.25] | | |
| 03770366 | | GOG[386.94262], TRX[.160401], USD[0.32] | | |
| 03770450 | | ATLAS[1.7], COPE[.50000001] | | |
| 03770457 | | GBP[0.00], KIN[2], MANA[38.0988335], SOL[.02], USD[0.12] | | |
| 03770493 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007952], USD[81954.29] | | |
| 03770495 | | ATLAS[1.7], COPE[.5] | | |
| 03770513 | | TRX[.00000001], USD[101.05] | Yes | |
| 03770554 | | ATLAS[0], AUDIO[0], GENE[7.90719262], LINK[3.43029953], SUSHI[0] | | |
| 03770581 | Contingent | APT-PERP[0], ATOM[.05792], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHW[.40826622], FTT-PERP[0], KAVA-PERP[0], LUNA2[2.14818529], LUNA2_LOCKED[5.01243234], LUNC-PERP[0], SOL[0.00965249], USD[0.00], USDT[2.05834183], XRP-PERP[0] | | |
| 03770592 | Contingent, Disputed | EUR[0.00] | | |
| 03770619 | | 0 | | |
| 03770630 | | CAKE-PERP[0], ETH[.08670491], ETHW[.08670491], FIDA-PERP[0], KNC-PERP[0], USD[-0.42], USDT[3.40992101] | | |
| 03770672 | | USD[0.00] | | |
| 03770684 | Contingent | AAVE[0], ALPHA[0], APE[0], ATOM[-0.04268848], AVAX[0], AXS[0], BNB[0], BTC[0.00097916], CHZ-PERP[0], DOT[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0], GENE[11.2912597], GOG[288], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[-0.00124814], LTC[0], LUNA2[1.49034591], LUNA2_LOCKED[3.47747378], MATIC[0], MKR[0], NEAR-PERP[0], RON-PERP[0], SNX[0], SOL[1.71444897], SRM[.00008479], SRM_LOCKED[.00249552], SUSHI[0], TRX[0], UNI[0], UNI-PERP[0], USD[1860.73], USDT[0], USTC[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 03770694 | | DENT[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03770695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[62.99], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03770711 | | USD[0.77] | | |
| 03770731 | | MATIC[0] | | |
| 03770734 | | USD[25.09] | | |
| 03770745 | Contingent | LUNA2[0.00387827], LUNA2_LOCKED[0.00904930], NFT (297295180452797082/Hungary Ticket Stub #1877)[1], NFT (418146269397119836/FTX AU - we are here! #6494)[1], NFT (430912322762226608/The Hill by FTX #4626)[1], NFT (461051873308800991/Belgium Ticket Stub #1316)[1], NFT (463677641894264275/Japan Ticket Stub #1636)[1], NFT (488740891845855946/Montreal Ticket Stub #1391)[1], NFT (504904652126845990/Singapore Ticket Stub #749)[1], NFT (521802598709246713/Mexico Ticket Stub #1633)[1], SOL[11.3578416], USD[0.37], USTC[.54898866] | | |
| 03770751 | | COPE[.25] | | |
| 03770787 | | COPE[.25] | | |
| 03770820 | | COPE[.25] | | |
| 03770841 | | GOG[638], USD[0.30] | | |
| 03770852 | | COPE[.25] | | |
| 03770889 | | BTC[0], CRO[0], FTT[0], TSLA[.00000001], TSLAPRE[0], USD[0.00] | | |
| 03770894 | | COPE[.25] | | |
| 03770901 | | AAVE[.07900104], ADA-PERP[2400], AGLD[.6815962], ALGO-PERP[466], ALICE[.490433], APE-PERP[50], ATOMBULL[808.0782], ATOM-PERP[18.99], AUDIO-PERP[100], AVAX[.199352], AVAX-PERP[8], AXS[5.697466], BAT-PERP[169], BCH[0.00672141], BNBBULL[.00615328], BTC[0.00626009], BTC-PERP[.0216], BULL[.10017532], CHZ[59.5932], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[510], CRV[2.975], DENT-PERP[38000], DOGE[1.446962], DOGE-PERP[1520], DOT[.19572], DOT-PERP[26.9], DYDX[53.5634224], ENJ[2.9824], ENJ-PERP[217], EOS-PERP[50], ETH[0.10696792], ETHBULL[0.76937420], ETHW[0.10696792], FIL-PERP[28], FLOW-PERP[70.11], FTM[231.808702], FTM-PERP[242], FTT[1.988616], FTT-PERP[20], GALA[29.596], GALA-PERP[1380], HBAR-PERP[1054], HOT-PERP[28400], IOTA-PERP[354], KIN-PERP[0], LINA-PERP[4890], LINK[.2973616], LINKBULL[36398.99878], LINK-PERP[25.3], LRC[3.879376], LTC[2.78847634], LUNC-PERP[0], MANA[.9962], MANA-PERP[149], MATIC[229.94624], MATICBULL[7595.742114], MATIC-PERP[242], MTL-PERP[100], NEAR-PERP[0], PEOPLE[29.6], POLIS[.0034132], QTUM-PERP[77.1], REEF-PERP[3590], REN-PERP[290], SAND[.9826], SAND-PERP[165], SC-PERP[0], SHIB[199080], SHIB-PERP[200000], SLP[16.60494], SOL[.01956796], SOL-PERP[20], SPELL[186.78], SPELL-PERP[16900], SUN[0.00418508], SUSHI-PERP[67.5], SXP[410.82334], THETA-PERP[81], TLM[1.37338], TRX[3.982904], TRX-PERP[0], UNISWAP-PERP[0], USD[-938.83], VET-PERP[3342], XEM-PERP[1564], XLM-PERP[822], XRP[3.952], XRPBULL[1322.14], XRP-PERP[423], YFI[0.04897483], ZIL-PERP[0] | | |
| 03770910 | | TRX[.004508], USDT[944.39534796] | | |
| 03770918 | | BTC[0], ETH[0.0099275], ETHW[0.0099275], USD[0.00], USDT[0] | | |
| 03770921 | | GMT-PERP[0], KNC-PERP[0], RUNE-PERP[0], USD[3.32], USDT[0] | | |
| 03770929 | | COPE[.25] | | |
| 03770937 | | GOG[91.9816], USD[0.45] | | |
| 03770975 | | NFT (313298905058718255/FTX EU - we are here! #154787)[1], NFT (468546800254789602/FTX EU - we are here! #154710)[1], NFT (575257945055355585/FTX EU - we are here! #141431)[1] | | |
| 03770976 | Contingent | ALGO[15.11282247], BTC[0.00104035], ETH[0.01682288], ETHW[0.01682288], FTT[0.12202732], LINK[1.07157199], LUNA2[0.06886270], LUNA2_LOCKED[0.16067965], MTA[14.01007732], SHIB[100000], USD[6.70], USDT[0.00000001] | | |
| 03770995 | | KIN[1], USD[0.00] | Yes | |
| 03771000 | | BTC[.00016752], BTC-PERP[0], ETH-PERP[0], USD[1.64] | Yes | |
| 03771003 | | 0 | | |
| 03771008 | | ETH[0.00000352], ETH-PERP[0], ETHW[0.00000353], USD[0.00], USDT[0] | | |
| 03771009 | | BNB[-0.00000456], FTT[0], SOL[.00000001], USD[0.00] | | |
| 03771024 | | ATOM[0], AXS[0], BTC[0], BTT[.00000734], LTC[0], NFT (334583664085789828/FTX AU - we are here! #20480)[1], TRX[0.00155500], USD[0.00], USDT[0], YFI[0] | Yes | |
| 03771036 | | TRX[.011717], USD[0.00], USDT[0.00000010] | | |
| 03771043 | | NFT (307305887076350295/FTX EU - we are here! #36087)[1], NFT (458960712146016260/FTX EU - we are here! #36395)[1] | | |
| 03771045 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009506], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[36.06], USDT[0.09339073], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03771047 | | EUR[0.00] | | |
| 03771049 | Contingent | AXS[10], BNB[1.108933], BTC[0.04409707], BTC-PERP[0], CHZ[960], CRO[829.87584], ETH[.47450001], ETH-PERP[0], ETHW[0.47450001], FTT[59.5897268], HT[19.7], LUNA2[9.29429452], LUNA2_LOCKED[21.68668722], LUNC[100000], MATIC[20], SHIB[8998254], SOL[9.2], TRX[.000777], UNI[15], USD[332.93], USDT[2.75379265], USTC[1250.64498], XRP[1082.762855] | | |
| 03771050 | | USDT[0] | | |
| 03771062 | | ATLAS[5.3] | | |
| 03771066 | | MATIC[0], USDT[0] | | |
| 03771071 | | APT[.5], ETHW[.00057798], SOL[.00516947], TRX[.000046], USD[0.00], USDT[300.70000000] | | |
| 03771072 | Contingent | BTC[.122], BTC-0325[0], BTC-PERP[0], ETH[1], ETH-PERP[0], FTT[5.5], LINK[89.4], LUNA2[3.90651359], LUNA2_LOCKED[9.11519837], LUNC[714110.22], MANA[194], SAND[60], USD[0.42], XRP[6753], XRP-0325[0] | | |
| 03771075 | | BTC[-0.00000552], NFT (441841902277610071/The Hill by FTX #28709)[1], TRX[.000777], USD[0.00], USD[0.18874467] | | |
| 03771077 | | ATLAS[5.3] | | |
| 03771078 | | CHZ[.00081364], DOGE[14.93267866], FTT[0.53342918], GARI[373.8848371], MATIC[3], MOB[40.18899146], SHIB[417249.37299226], USD[0.26], USDT[0.00000001] | | USD[0.26] |
| 03771092 | | ATLAS[5.1] | | |
| 03771103 | | GOG[203.60118473] | | |
| 03771104 | | TRX[.000001] | | |
| 03771107 | | ATLAS[5.3] | | |
| 03771109 | | EUR[10.00] | | |
| 03771116 | | ATLAS[5.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03771124 | | ETH[.0051028], ETHW[.0051028], USD[0.01] | | |
| 03771128 | | ATLAS[5.3] | | |
| 03771136 | | ICP-PERP[0], USD[8.21], USDT[0] | | |
| 03771139 | | ATLAS[5.3] | | |
| 03771144 | | ATLAS[5.3] | | |
| 03771149 | | GOG[400], USD[0.42] | | |
| 03771153 | | ATLAS[5.2] | | |
| 03771157 | | ATLAS[5.1] | | |
| 03771164 | | ATLAS[12.1] | | |
| 03771172 | | ATLAS[5.3] | | |
| 03771181 | | ATLAS[5.3] | | |
| 03771183 | | APE[.09984], TRX[1], USD[4.28], USDT[0.76355434] | Yes | |
| 03771186 | | BTC[0.00000002], TRX[208.95274671] | | |
| 03771187 | | ATLAS[5.3] | | |
| 03771189 | | RON-PERP[0], USD[0.40], USDT[0.00743271], XRP[.461382] | | |
| 03771197 | | ATLAS[5.3] | | |
| 03771205 | | ATLAS[10] | | |
| 03771206 | | AUD[0.09], FTM[.00015522], LINK[.0000185], MANA[.00004235], SOL[.00000288] | Yes | |
| 03771208 | | AKRO[1], APE[7.89872163], BAO[11], DOGE[279.01836420], GALA[658.99432805], GBP[0.02], MANA[6.2014178], SAND[5.4641591], SHIB[643882.15942679], SOL[.44028379], UBXT[1], USD[0.00], XRP[62.30193263] | Yes | |
| 03771214 | | BAO[1], EUR[0.00], KIN[1], RNDR[.00014035], USD[0.00] | Yes | |
| 03771217 | | ATLAS[5.3] | | |
| 03771230 | | ATLAS[5.2] | | |
| 03771233 | | ATLAS[3.4] | | |
| 03771234 | | AKRO[2], ATLAS[0], BAO[2], CRO[0], DENT[1], FRONT[1], KIN[2], RSR[1], UBXT[1], USDT[0] | Yes | |
| 03771238 | | BTC[0], USD[-76.97], USDT[84.44106600] | | |
| 03771242 | | ATLAS[5.3] | | |
| 03771243 | | FTT[0.03876603], NFT (350378663688084514/FTX EU - we are here! #50806)[1], NFT (435941862680937842/FTX EU - we are here! #50687)[1], NFT (567669402702698936/FTX EU - we are here! #51037)[1], TRX[.84], USD[0.00] | | |
| 03771250 | | ATLAS[5.3] | | |
| 03771260 | | ATLAS[5.3] | | |
| 03771264 | | NFT (293936200844097455/FTX EU - we are here! #120741)[1], NFT (380773949084262740/FTX EU - we are here! #121028)[1], NFT (545403186845804932/FTX EU - we are here! #120918)[1], SOL[.00000001], TRX[0], USDT[0] | | |
| 03771268 | | ATLAS[5.3] | | |
| 03771273 | | ATLAS[12.1] | | |
| 03771280 | | EUR[0.00], LUNC-PERP[0], USD[3012.57], XRP-PERP[0] | | |
| 03771282 | | BTC-PERP[0], LUNC-PERP[0], USD[0.08], USDT[0] | | |
| 03771283 | | ATLAS[5.2] | | |
| 03771288 | | ATLAS[5.3] | | |
| 03771289 | | BNB[0], TRX[.000017], USDT[0] | | |
| 03771293 | | ATLAS[0], CHF[0.00], FTT[0], SOL[0.00201226] | | |
| 03771295 | | ATLAS[12.1] | | |
| 03771297 | | ETH[0], NFT (341541769199734484/FTX AU - we are here! #58741)[1], NFT (357536059068917394/FTX EU - we are here! #35002)[1], NFT (490021586096107095/FTX EU - we are here! #34131)[1], NFT (506416589377600519/FTX EU - we are here! #34805)[1], USD[0.00] | | |
| 03771304 | | ATLAS[12.1] | | |
| 03771308 | | ETH[0], KIN[1], USDT[0] | | |
| 03771309 | | BTC[.00003447], ETH[13.27998838], ETHW[0.00096408], TONCOIN[.09], TRX[.001597], USD[278.74] | | |
| 03771313 | | ATLAS[5.3] | | |
| 03771318 | | ETH[0], MATIC[14.0805975] | | |
| 03771323 | | ATLAS[5.3] | | |
| 03771334 | | ATLAS[5.2] | | |
| 03771346 | | ATLAS[3.4] | | |
| 03771348 | | BNB[0], ETH[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03771356 | | BTC[.51114176], FTT[.00043262], LDO[72.31572564], NFT (401100759329310272/Belgium Ticket Stub #453)[1], NFT (434315124728166611/Japan Ticket Stub #339)[1], NFT (467619975584951772/The Hill by FTX #37726)[1], NFT (514178041552381724/Austria Ticket Stub #819)[1], NFT (569544035385836928/Silverstone Ticket Stub #687)[1], TRX[.000018], UNI[26.94090701], USD[0.00], USDT[0] | Yes | |
| 03771360 | | ATLAS[2.4] | | |
| 03771371 | | ATLAS[5.3] | | |
| 03771374 | | TONCOIN[5.898879], USD[0.08] | | USD[0.08] |
| 03771382 | | ATLAS[7.3] | | |
| 03771386 | | GOG[33.80528150], MATIC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03771391 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00009981], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03771392 | | AVAX-PERP[0], ETH[0.01144063], ETH-PERP[0], ETHW[0.01144063], GALA-PERP[0], SHIB-PERP[0], SOL[0], USD[4.84] | | |
| 03771394 | | ATLAS[5.2] | | |
| 03771397 | | HT-PERP[0], TRX[1.35424206], USD[-1.26], USDT[1.41372825] | | |
| 03771398 | | TONCOIN[.01] | | |
| 03771400 | | BAO[1], GBP[0.00], STEP[293.43651187] | | |
| 03771406 | | ATLAS[3.4] | | |
| 03771409 | | AUD[0.00], BAO[3], DENT[1] | | |
| 03771415 | | ATLAS[5.3] | | |
| 03771423 | | ATLAS[5.3] | | |
| 03771427 | | SOL[.00000001], USDT[0.05535891] | | |
| 03771433 | | ATLAS[3.4] | | |
| 03771434 | | USD[25.00] | | |
| 03771444 | | ATLAS[3.4] | | |
| 03771455 | | ATLAS[1.3] | | |
| 03771463 | | ATLAS[3.4] | | |
| 03771464 | | USD[0.23], USDT[.0042188] | | |
| 03771469 | | ETHW[.88404288] | | |
| 03771470 | | ATLAS[5.3] | | |
| 03771478 | | ATLAS[3.4] | | |
| 03771488 | | ATLAS[5.2] | | |
| 03771490 | | AAPL[.16702126], AMZN[.2176562], BAO[4], BTC[.00166273], DENT[1], KIN[2], MXN[2051.90], TSLA[.09501252], USD[32.86], USDT[0.00093396] | Yes | |
| 03771491 | | SOL[.26187762], USD[0.00] | | |
| 03771497 | | ATLAS[5.3] | | |
| 03771499 | | BTC[0], TRX[.940843], USD[0.04] | | |
| 03771502 | | NFT (424248576706410769/FTX AU – we are here! #6332)[1], USD[0.01] | Yes | |
| 03771508 | | ATLAS[5.3] | | |
| 03771513 | | ATLAS[1.3] | | |
| 03771515 | Contingent, Disputed | CHF[0.00], EUR[0.00] | | |
| 03771519 | | ATLAS[9.6] | | |
| 03771526 | | USD[0.00] | | |
| 03771529 | | ATLAS[5.3] | | |
| 03771540 | | ATLAS[3.4] | | |
| 03771548 | | ATLAS[3.4] | | |
| 03771554 | | ATLAS[3.4] | | |
| 03771558 | | ATLAS[5.2] | | |
| 03771564 | | SOL[.00000001], TRX[0], USD[0.00] | | |
| 03771568 | | KIN[2], TRX[.000017], USD[0.00] | | |
| 03771569 | | ATLAS[3.4] | | |
| 03771570 | | ETH[0.00002025], ETHW[1.73192501], SOL[0.00011447], USD[0.00] | Yes | |
| 03771573 | | NFT (435086401864819911/FTX EU – we are here! #66814)[1] | | |
| 03771577 | | ENJ[0], ETH[0], FTT[0], RAY[20.95404806], USD[0.00] | | |
| 03771580 | | ATLAS[3.4] | | |
| 03771582 | | ADABULL[17487.35984683], ALTBULL[13081.7664], ATOMBULL[30420000], BAO[1], BNBBULL[20.3349322], DEFIBULL[134524.51], DENT[1], EOSBULL[5792000000], ETHBULL[659.04019908], MATIC[1.00001826], MATICBULL[879900], TRX[1], TRXBULL[21850], USD[55.18], XTZBULL[25638062] | Yes | |
| 03771586 | | GENE[14.1], GOG[104], USD[0.52], USDT[0] | | |
| 03771590 | | ATLAS[3.4] | | |
| 03771597 | | ATLAS[3.4] | | |
| 03771602 | | ATLAS[3.4] | | |
| 03771607 | | ATLAS[3.4] | | |
| 03771615 | | NFT (370296807859956280/FTX EU – we are here! #252236)[1], NFT (445777792103543917/FTX EU – we are here! #252197)[1] | | |
| 03771617 | | ATLAS[3.4] | | |
| 03771619 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], LTC[0], NEAR[.00000001], NFT (391289552573633724/FTX EU – we are here! #57578)[1], NFT (451646252488576057/FTX EU – we are here! #57395)[1], NFT (530001013788640720/FTX EU – we are here! #57683)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03771620 | | TRX[.000028], USD[0.00], USDT[0.15864190] | | |
| 03771624 | | ATLAS[3.4] | | |
| 03771631 | | ATLAS[1.3] | | |
| 03771632 | | APT[.0003653], APT-PERP[0], BNB[.0001918], BNB-PERP[0], DOGE-PERP[0], ETH[.00001141], FTT[25.0973488], SHIB[2200.06037496], TRX[.000946], USD[0.00], USDT[1978.78329744] | Yes | |
| 03771636 | | BTC-0624[0], TRX[0], USD[-0.32], USDT[2.47995229], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03771639 | | ATLAS[3.4] | | |
| 03771644 | | ETH[0] | | |
| 03771649 | | ATLAS[9.6] | | |
| 03771660 | | ATLAS[5.3] | | |
| 03771670 | | ATLAS[5.3] | | |
| 03771682 | | ATLAS[5.3] | | |
| 03771691 | | ATLAS[5.3] | | |
| 03771697 | Contingent | BTC[.84316373], BTC-PERP[0], ENJ-PERP[0], LUNA2[86.22251462], LUNA2_LOCKED[201.1858675], USD[0.00] | | |
| 03771701 | | ATLAS[5.3] | | |
| 03771704 | | ETH[0] | | |
| 03771708 | | ATLAS[5.3] | | |
| 03771710 | | BTC[0], ETH[0] | | |
| 03771714 | | ATLAS[5.3] | | |
| 03771718 | | GOG[427.95136], TRX[.625322], USD[1.11] | | |
| 03771721 | | USD[0.00], USDT[0] | | |
| 03771725 | | ATLAS[5.3] | | |
| 03771734 | | ATLAS[5.3] | | |
| 03771739 | | ATLAS[1.3] | | |
| 03771744 | | ATLAS[10.8] | | |
| 03771755 | | AXS[1.4], BTC[.0175], ETH[.189], ETHW[.189], GOG[364], SAND[55], USD[0.50] | | |
| 03771761 | | ATLAS[5.3] | | |
| 03771767 | | ATLAS[5.3] | | |
| 03771778 | | ATLAS[5.3] | | |
| 03771780 | | ATLAS[1.3] | | |
| 03771781 | | 0 | | |
| 03771784 | | ATLAS[4.8] | | |
| 03771794 | | ATLAS[3.6] | | |
| 03771795 | | TRX[0] | | |
| 03771797 | | USDT[.27884812] | | |
| 03771800 | | BTC[0], BTC-PERP[0], DOGE[59.72055292], ETH[.000733], ETH-PERP[0], FTT[0.93957418], PYPL[.000009], SOL-PERP[0], USD[-4.93], XRP[.70729876], XRP-PERP[0] | | |
| 03771801 | | ATLAS[5.3] | | |
| 03771809 | | BTC[0], FTT[0] | | |
| 03771818 | | ATLAS[5.3] | | |
| 03771828 | | ATLAS[5.3] | | |
| 03771836 | | 0 | | |
| 03771839 | | ATLAS[5.3] | | |
| 03771842 | | USD[0.00], USDT[0] | | |
| 03771853 | | ATLAS[5.3] | | |
| 03771854 | | SAND[.00008773], SAND-PERP[0], USD[0.02] | | |
| 03771865 | | ATLAS[5.3] | | |
| 03771871 | | BNB[.0001481], USD[0.09], USDT[.06890702] | Yes | |
| 03771875 | | ATLAS[5.3] | | |
| 03771882 | | NFT (338949243930126100/FTX EU - we are here! #47210)[1], NFT (502131713595329967/FTX EU - we are here! #47284)[1], NFT (521714450817749985/FTX EU - we are here! #47120)[1] | | |
| 03771888 | | ATLAS[5.3] | | |
| 03771892 | | NFT (355623969357355351/FTX EU - we are here! #25077)[1], NFT (477820332324359959/FTX EU - we are here! #24868)[1], NFT (482292735937917193/FTX EU - we are here! #24617)[1], TRX[.149401], USD[0.00], USDT[0] | | |
| 03771897 | Contingent, Disputed | ATLAS[5.2] | | |
| 03771904 | | BNB[0] | | |
| 03771908 | | ATLAS[5.3] | | |
| 03771915 | | AUD[0.21], USD[0.00] | | |
| 03771917 | | DOGE[.10646334], MATIC[.00937607], USDT[0] | | |
| 03771918 | | ATLAS[5.3] | | |
| 03771924 | | FTT[.086384], SOL[.007976], USD[0.98], USDT[329.87977605] | | |
| 03771927 | | ATLAS[5.3] | | |
| 03771929 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.20], USDT[0], ZIL-PERP[0] | | |
| 03771934 | | ATLAS[5.3] | | |
| 03771940 | | NFT (333254208443547601/FTX EU - we are here! #12065)[1], NFT (464070216700610872/FTX EU - we are here! #11895)[1], NFT (548703156427373839/FTX EU - we are here! #12258)[1] | | |
| 03771942 | | BNB[0], TRX[.000012] | | |
| 03771944 | | ATLAS[5.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03771963 | | TRX[.000001] | | |
| 03771972 | | BTC[0], FTT[1.4], NFT (297979345055599266/FTX EU - we are here! #275474)[1], NFT (390944507679496030/FTX EU - we are here! #275464)[1], NFT (554643061876393580/FTX EU - we are here! #275420)[1], USD[-0.68], USDT[1.64799284], XRP[.617318] | | |
| 03771983 | Contingent, Disputed | ADA-PERP[891], AXS[0], BTC[0], CRO[99.981], CRO-PERP[0], DOGE[668.65655902], ETH[0], ETHW[0.13382138], KSHIB[339.9354], KSHIB-PERP[0], LUNA2[0.00428845], LUNA2_LOCKED[0.01000639], LUNC[933.82026414], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[66.63], USDT[0], XRP[110.47638727], XRP-PERP[0] | | DOGE[667.391591], XRP[110.120099] |
| 03771985 | | TRX[.000788], USD[0.04], USDT[0.00000001] | | |
| 03771986 | | ATLAS[5.3] | | |
| 03771996 | | ATLAS[5.3] | | |
| 03771999 | | ENS[.0068585], FTT[1576.4590925], MATIC[589.8997], USD[16.53] | | |
| 03772003 | | CRO[0], NFT (399696155347628770/FTX EU - we are here! #21919)[1], NFT (434881134494183404/FTX EU - we are here! #21573)[1], NFT (523761050156485706/FTX EU - we are here! #62323)[1], TRX[0.001554000], USD[0.00] | | |
| 03772007 | | NFT (297900467306583073/FTX EU - we are here! #100890)[1], NFT (367737618592088612/FTX EU - we are here! #100592)[1], NFT (476546074821394811/FTX EU - we are here! #100204)[1] | Yes | |
| 03772010 | | 0 | | |
| 03772014 | Contingent | BNB[0], BTC[0], ETH[0.11471564], ETHW[0.11417116], LUNA2[0.41625076], LUNA2_LOCKED[0.97125179], LUNC[4828.90699781], SOL[1.82936341], USDT[27.62899413], USTC[55.78316467] | | ETH[.099385] |
| 03772020 | | TRX-1230[0], USD[0.06], USDT[0.00236959] | | |
| 03772024 | | GOG[39.00527948], USD[0.00] | | |
| 03772042 | | 0 | | |
| 03772046 | | NFT (530973061725043761/FTX EU - we are here! #162941)[1], NFT (542627930826403418/FTX EU - we are here! #162770)[1], NFT (559455287585141011/FTX EU - we are here! #162813)[1] | | |
| 03772056 | | BNB[0], TRX-PERP[0], USD[0.04], XLM-PERP[0] | | |
| 03772085 | | BNB[0], TRX[0] | | |
| 03772089 | | SUN[1055.24837564] | Yes | |
| 03772118 | | TRX[.001554], USD[0.00] | Yes | |
| 03772121 | | BTC[0], TRX[1] | Yes | |
| 03772136 | Contingent | BTC[0.00000150], LUNA2[3.65451688], LUNA2_LOCKED[8.22501206], LUNC[11.36713655], USD[0.04] | Yes | |
| 03772137 | | BTC[.00000001], FTM[0], NFT (353796449464414608/FTX EU - we are here! #274668)[1], NFT (383763621644306099/FTX EU - we are here! #274672)[1], NFT (408811335296681992/FTX EU - we are here! #274661)[1], SOL[.005], TRX[.000001], USDT[0] | | |
| 03772144 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000619] | | |
| 03772150 | | ETH-PERP[0], USD[0.00] | Yes | |
| 03772155 | | NFT (502419780548054183/FTX EU - we are here! #27099)[1], NFT (523817549958799038/FTX EU - we are here! #28344)[1], NFT (563349758546325436/FTX EU - we are here! #27791)[1] | | |
| 03772165 | | SOS[99360], TRX[0], USD[0.00] | | |
| 03772167 | | AKRO[3], BAO[12], DENT[7], ETHW[.75693157], KIN[17], RSR[4], SXP[1], TRX[1], UBXT[2], USD[0.00], XRP[593.02704836] | | |
| 03772171 | | USD[0.09], USDT[12175.71592068] | Yes | |
| 03772187 | | AUD[0.00], USD[0.00] | | |
| 03772194 | | BTC[0], BULL[0.05798898], DOT-PERP[0], FTT[0.02305740], ROOK-PERP[0], USD[0.17], USDT[0] | | |
| 03772199 | | BAO[4], BTC[0], DENT[1], ETH[.00675776], ETHW[.00667562], KIN[8], SHIB[0], SOL[0], USD[0.00], USDT[0.00047350] | Yes | |
| 03772212 | | NFT (314986188354603813/FTX EU - we are here! #276509)[1], NFT (332652162871403006/FTX EU - we are here! #276527)[1], NFT (391417734725004450/FTX EU - we are here! #276515)[1] | | |
| 03772224 | | TRX[.000001], USDT[1.12] | | |
| 03772228 | | OKB-0325[0], USD[0.13], USDT[0.00249000] | | |
| 03772230 | Contingent | ETH[2.72019021], ETHW[2.72038893], LUNA2[10.86700351], LUNA2_LOCKED[24.45774306], LUNC[983511.86106712], USD[0.02], USDT[0.00037417], USTC[899.68084503] | Yes | |
| 03772252 | | NFT (310635695942842808/FTX EU - we are here! #60487)[1], NFT (311992619705903351/FTX EU - we are here! #60707)[1], NFT (331458186455146475/FTX EU - we are here! #60231)[1] | | |
| 03772276 | | BNB[0.00001336], ETH[0], USD[0.00] | | |
| 03772277 | | BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-PERP[0], LUNC-PERP[0], USD[1.65] | | |
| 03772279 | | 0 | | |
| 03772280 | | NFT (314848296253573327/FTX EU - we are here! #43780)[1], NFT (501334861238778105/FTX EU - we are here! #44107)[1], NFT (562041215198652197/FTX EU - we are here! #43905)[1] | | |
| 03772289 | | USD[0.18] | | |
| 03772305 | | NFT (496615225870560259/The Hill by FTX #33516)[1], USD[0.37] | | |
| 03772307 | | ATLAS[1.3] | | |
| 03772326 | | FTT[3.9992457], TONCOIN[119.09462952], TRX[880.41929381], USD[136.71], USDT[.003] | Yes | |
| 03772328 | | ATLAS[3.4] | | |
| 03772331 | | USDT[.0989] | | |
| 03772332 | | ATLAS[1.3], SOL[.0018] | | |
| 03772334 | | ETHW[1], JPY[0.00], NFT (397136164581943656/The Hill by FTX #10251)[1], NFT (527390780554353607/FTX AU - we are here! #67756)[1], USD[2.63] | | |
| 03772337 | | USD[1.97] | | |
| 03772344 | | USDT[2158.00027404] | Yes | |
| 03772347 | Contingent | BTC[.00007786], BTC-PERP[0], ETHW[.0005508], SRM[5.46609335], SRM_LOCKED[20.22897721], TRX[.000014], USD[0.00], USDT[0] | | |
| 03772351 | | BTC[0.00000379], ETH[0], FTT[0.05872284], MATIC[-0.00000001] | | |
| 03772354 | | USDT[0] | | |
| 03772357 | | NFT (291418907256862531/FTX EU - we are here! #152977)[1], NFT (373804146887819470/FTX EU - we are here! #153083)[1], NFT (446691399235075805/FTX Crypto Cup 2022 Key #8262)[1], NFT (456506760083615472/The Hill by FTX #17229)[1], NFT (562080101836804455/FTX EU - we are here! #152802)[1] | | |
| 03772372 | | BTC[.01038754], UBXT[1], USDT[0.00023417] | Yes | |
| 03772376 | | NFT (365265735916881705/FTX AU - we are here! #55994)[1] | | |

Unredacted Schedule of Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03772396 | | ATLAS[3.2], COPE[1.3] | | |
| 03772404 | | USD[0.00] | | |
| 03772412 | | NFT (293975481513155162/FTX EU - we are here! #5919)[1], NFT (450945637663579318/FTX EU - we are here! #6052)[1], NFT (453997818360125898/FTX EU - we are here! #5782;[1] | | |
| 03772413 | | BNB[0], DOGE[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[797.84984000], USD[0.00], USDT[0] | | |
| 03772420 | | USD[0.00] | | |
| 03772425 | | BNB[0], ETH[0], MATIC[0], SOL[0.00000001], TRX[.000006] | | |
| 03772430 | Contingent, Disputed | USD[22.81] | | |
| 03772431 | | GOG[197], USD[0.93] | | |
| 03772433 | | BNB[.00076783], TRX[.790002], USD[0.00], USDT[0.67441670] | | |
| 03772436 | | ATLAS[1.3] | | |
| 03772439 | | USD[25.00] | | |
| 03772447 | | ETH[.00016924], TRX[.000777], USDT[0] | | |
| 03772462 | | ALGO-PERP[311], BTC[.03380119], BTC-PERP[.0118], ETH[.21583338], ETHW[.21583338], USD[-658.52] | | |
| 03772479 | | EUR[0.00], SHIB[14763.77952755] | | |
| 03772482 | | ATLAS[3.2], COPE[.3] | | |
| 03772495 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[338.46161966], XRP-PERP[0] | | |
| 03772498 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03772507 | | GALA[280930.420633] | | |
| 03772521 | | SOL[2.009202], SOL-PERP[0], USD[6.24] | | |
| 03772523 | | FTT[0.00982317], USDT[0] | | |
| 03772527 | | DOGEBULL[61.09], USD[0.04] | | |
| 03772528 | | ATLAS[1.7] | | |
| 03772531 | | APT[0], TRX[.000012] | | |
| 03772552 | Contingent, Disputed | USD[0.48] | | |
| 03772567 | | BCH[0.00000012], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], MATIC[0], TRX[0], TRX-PERP[0], USD[0.00], XRP[139.93542688], XRP-PERP[0] | | XRP[.202929] |
| 03772571 | | ETH-PERP[0], TRX[.000001], USD[0.98] | | |
| 03772595 | Contingent, Disputed | USD[86.16] | | |
| 03772601 | Contingent | APE[.0998], AXS-PERP[0], BNB[.00996], BTC-PERP[0], DOGE[10], FTT[.19996], GENE[1.09894], GLMR-PERP[0], GMT[4.999], LUNA2[0.12503037], LUNA2_LOCKED[0.29173753], LUNC[16457.61022], NEAR[2.0], TONCOIN[4.379], USD[3.36], USDT[0.00746324], USTC[7] | | |
| 03772605 | | AVAX-PERP[0], BTC[0.00000001], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LTC[0], LUNC-PERP[0], MCB-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL[0.00.08], ZIL-PERP[0] | | |
| 03772619 | | 0 | | |
| 03772627 | | AAVE[.0088353], APE-PERP[0], BTC-PERP[0], ETH[.00074827], ETH-PERP[0], ETHW[.00074826], FTT[25.095231], NFT (309074980999208684/FTX AU - we are here! #25844)[1], NFT (389093933121082266/FTX EU - we are here! #89568)[1], NFT (389771575353858637/FTX EU - we are here! #89654)[1], NFT (395516093997084741/FTX AU - we are here! #25854)[1], NFT (408764015409759 1/Montreal Ticket Stub #227)[1], NFT (429657802101622071/The Hill by FTX #5705)[1], NFT (435643470867654529/Baku Ticket Stub #1495)[1], NFT (466667272737240541/FTX EU - we are here! #89074)[1], NFT (575160271065156786/France Ticket Stub #526)[1], SOL[.0090804], TRX[.003886], USD[0.58], USDT[1932.16033614] | Yes | |
| 03772630 | | USD[0.03] | | |
| 03772633 | | SOL[0], TRX[0], USDT[6.71000002] | | |
| 03772638 | | BTC[0.02511903], BTC-PERP[0], ETH-PERP[0], FTT[30.17380928], TRX[.001554], USD[-155.51], XRP[2474.78684581] | | XRP[2452.3831] |
| 03772652 | | BTC[0] | | |
| 03772671 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT.0000001], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.29490483], LUNA2_LOCKED[5.35477795], LUNC[499720.36], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03772677 | Contingent, Disputed | BAO[1], DENT[1], ETHW[.03507664], KIN[1], NFT (434944632044030939/The Hill by FTX #24975)[1], TRX[1.000082], USDT[0] | Yes | |
| 03772682 | | ATLAS[1.3] | | |
| 03772687 | | NFT (319585362445510245/FTX EU - we are here! #146715)[1], NFT (346886057395669641/FTX EU - we are here! #147090)[1], NFT (478860734307295050/FTX EU - we are here! #147364)[1] | | |
| 03772692 | | NFT (360074710184893708/FTX EU - we are here! #105733)[1], NFT (513210300753681043/FTX EU - we are here! #105980)[1], NFT (556241010958820390/FTX EU - we are here! #105532)[1] | | |
| 03772705 | | ATLAS[1.8] | | |
| 03772711 | | USDT[0.00000016] | | |
| 03772728 | | BAO[3], DENT[1], ETH[0.03469093], ETHW[0], SAND[0], SOL[0], USD[400.61], USDT[0], XRP-PERP[0] | | |
| 03772730 | | NFT (551490964005882124/FTX EU - we are here! #137450)[1], NFT (568219335420606739/FTX EU - we are here! #137526)[1], NFT (572388702174884773/FTX EU - we are here! #137273)[1] | | |
| 03772734 | Contingent | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[152.605], FTT[99.99405], FTT-PERP[0], LUNA2[0.99762736], LUNA2_LOCKED[2.32779719], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-142635.03], WAVES-PERP[0] | | |
| 03772736 | | USD[0.00] | | |
| 03772739 | | BNB[0], LUNC[.00068], USD[0.00], USDT[0.91249907] | | |
| 03772742 | | BNB[38.56303382], DOGE[711.12658921], DOT[42.64261561], SOL[20.19013638] | Yes | |
| 03772749 | | DENT[1], ETH[.00000953], STETH[0], TRX[.000174], USD[0.00] | Yes | |
| 03772797 | | NFT (393367079180796003/FTX EU - we are here! #97156)[1], NFT (475441669735707384/FTX EU - we are here! #96303)[1], NFT (522425192271622461/FTX EU - we are here! #96568)[1] | | |
| 03772807 | Contingent | BTC[.00004204], LUNA2[0.51226361], LUNA2_LOCKED[1.19528176], LUNC[111546.48], TONCOIN[.08], USD[0.00] | | |
| 03772810 | Contingent, Disputed | USD[25.00] | | |
| 03772816 | | NFT (518394494709803133/FTX Crypto Cup 2022 Key #6262)[1], NFT (572535592044305420/The Hill by FTX #17260)[1] | | |
| 03772822 | | DOGEBULL[15.6], TRX[.001556], USD[0.16], USDT[0.00771875] | | |
| 03772833 | | DOGEBULL[618], TRX[.000014], USD[0.08], USDT[.008557] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03772837 | | MATIC[0], SOL[0], USDT[0] | | |
| 03772839 | | BAO[1], FTT[1.12916047], USD[0.00] | Yes | |
| 03772876 | | AKRO[2], BAO[8], DENT[1], DOGE[0], ETHW[1.75247130], KIN[8], RSR[1], SHIB[9.19372446], USD[0.00], USDT[0] | Yes | |
| 03772887 | | USDT[1.601332] | | |
| 03772889 | | 0 | | |
| 03772894 | | ETH[0], TRX[.000783] | | |
| 03772903 | | USDT[89.29146113] | | |
| 03772913 | | BAO[1], DOGE[1991.58011616], ETH[.53649108], KIN[1], TRX[0], USD[0.00], USDT[1567.96477601] | Yes | |
| 03772919 | | AKRO[1], EUR[0.30], SOL[.00000756] | | |
| 03772927 | | USDT[9] | | |
| 03772929 | | ETH[.00008268], ETHW[.00008268], USDT[.01246688] | Yes | |
| 03772936 | | ETH[0], TRX[.300001], USD[0.02] | | |
| 03772942 | | FTT[0], TONCOIN[0] | | |
| 03772943 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[9.65229572], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00578967], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01020379], LUNA2_LOCKED[0.02380885], LUNC[2221.8977592], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.88], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03772956 | | NFT (353148832433246929/FTX EU - we are here! #36439)[1], NFT (477690849316869899/FTX EU - we are here! #36302)[1], NFT (574182927795312992/FTX EU - we are here! #36570)[1] | | |
| 03772989 | | AVAX[8.3857274], BNB[.23945188], BTC[0.00629081], DOT[10.585577], ETH[0.04891953], ETHW[0.04891953], FTT[10.6930286], HNT[.09782], LINK[5.9861284], LTC[2.59779448], MAPS[.8764], SOL[1.75704344], SXP[.0683392], TRX[.000001], USDT[4.22125747] | | |
| 03772995 | | FTT[0], KNCBEAR[0.03836527], SHIB-PERP[0], SOS[.0004731], TRX[0.00000300], USD[0.00], USDT[0], VETBULL[288832.51466442] | | |
| 03773004 | | ETH[.00000042], ETHW[.00000042] | Yes | |
| 03773006 | | NFT (370680081988628490/FTX EU - we are here! #39977)[1], NFT (479192041435775640/FTX EU - we are here! #40182)[1] | | |
| 03773017 | | SGD[13.35], USDT[0] | | |
| 03773018 | | ENS[.00000001], EUR[390.87], FTT[0.00330413], NEAR[.04201143], USD[0.00] | Yes | |
| 03773020 | | APE[.09956], DOGEBULL[769.9678], TRX[.832983], USD[0.06], USDT[0.00000001], XRP[.132391] | | |
| 03773028 | | FTT[74.32892491] | Yes | |
| 03773031 | | USD[0.01] | | |
| 03773034 | | USD[0.00] | | |
| 03773048 | | ETH[.00000001], MATIC[0.00642939], SOL[0], TRX[.001935], USD[0.00], USDT[0] | | |
| 03773054 | | ROSE-PERP[0], USD[-0.01], USDT[0.01660158], XTZ-PERP[0] | | |
| 03773061 | | ETH[.14377749], ETHW[.14377749], USD[0.00] | | |
| 03773065 | | ATLAS[5.3] | | |
| 03773066 | | USD[0.00] | | |
| 03773071 | Contingent | FTM[20], LUNA2[0.00160999], LUNA2_LOCKED[0.00375665], LUNC[350.58], TRX[.305435], USD[0.00], USDT[0] | | |
| 03773077 | | USDT[20.22284896] | Yes | |
| 03773080 | | ATLAS[5.3] | | |
| 03773091 | | ATLAS[5.3] | | |
| 03773093 | | BTC[.00004472] | Yes | |
| 03773100 | | USD[3.49], XRP[.00004948] | Yes | |
| 03773103 | | ATLAS[5.3] | | |
| 03773107 | Contingent, Disputed | ATLAS[7] | | |
| 03773115 | | ATLAS[5.3] | | |
| 03773120 | | USDT[0] | | |
| 03773122 | | ETH[0], ETH-PERP[0], FTT[300.00155], LTC[0.00380950], SUSHI[0], TRX[.001963], UNI[0.06025289], USD[0.24], USDT[0.25740000] | | |
| 03773125 | | ATLAS[9.6] | | |
| 03773129 | | NFT (474727786368748026/FTX EU - we are here! #42966)[1], NFT (553689374613014392/FTX EU - we are here! #43698)[1], NFT (568179489308203658/FTX EU - we are here! #42218)[1] | | |
| 03773132 | | ATLAS[5.3] | | |
| 03773133 | | AAVE[0], APT[20], CRV[0], ETH[0], MATIC[0], NFT (303589622469258384/FTX EU - we are here! #240616)[1], NFT (340994876089554513/FTX EU - we are here! #240595)[1], NFT (354776634038213240/FTX EU - we are here! #240609)[1], NFT (494970137586955602/FTX x VBS Diamond #112)[1], TRX[2338.3768909], UBXT[1], UNI[0], USD[0.00], USDT[0] | | |
| 03773143 | | ATLAS[5.3] | | |
| 03773145 | | USDT[9636.96329853] | Yes | |
| 03773148 | | BNB[0], ETH[0], MATIC[0], USD[0.00] | | |
| 03773155 | | ATLAS[5.3] | | |
| 03773160 | | ATLAS[5.3] | | |
| 03773161 | | NFT (387370966278090115/FTX EU - we are here! #274007)[1], NFT (456487364104663657/FTX EU - we are here! #163723)[1] | | |
| 03773162 | | ETH[.00000381], ETHW[.00000381], EUR[0.00], SHIB[180014.43001443], SHIB-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03773174 | | ATLAS[5.3] | | |
| 03773175 | | SOL[.6555276], USDT[0.00000063] | | |
| 03773183 | | ATLAS[5.3] | | |
| 03773185 | | USD[0.00], USDT[0], XRP[.9874] | | |
| 03773187 | | NFT (420953716770627320/The Hill by FTX #29381)[1] | | |
| 03773193 | | ATLAS[15.6] | | |
| 03773194 | | SOL[5.39892], USD[1.05] | | |
| 03773201 | | ATLAS[1.8] | | |
| 03773204 | | ATLAS[5.3] | | |
| 03773217 | | ATLAS[5.3] | | |
| 03773221 | | ETH[.07306794], ETHW[.07216067] | Yes | |
| 03773232 | | ATLAS[1.2] | | |
| 03773233 | | ATLAS[1.8] | | |
| 03773235 | | DOT[82.67202606], LTC[23.553] | | |
| 03773238 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], USDI-1.40], USDT[1.473], XRP-PERP[0] | | |
| 03773240 | | ATLAS[5.3] | | |
| 03773252 | | ATLAS[5.3] | | |
| 03773253 | | ETHBULL[0.32000000], USD[0.00], USDT[1.38469999] | | |
| 03773257 | | USD[0.01] | | |
| 03773265 | | ATLAS[5.3] | | |
| 03773282 | | ATLAS[5.3] | | |
| 03773283 | | ATOM-PERP[5.3], AVAX-PERP[2.8], BNB-PERP[.1], BTC-PERP[-0.0034], ETH-PERP[.048], EUR[0.00], LUNC-PERP[0], MANA-PERP[-60], SAND-PERP[-25], SOL-PERP[1.51], USD[426.34], USDT[2859.73646274] | | |
| 03773285 | | ATLAS[1.8] | | |
| 03773297 | | BTC[0], TONCOIN[0], TRX[0] | | |
| 03773299 | | ATLAS[5.3] | | |
| 03773305 | | BNB[.00000001], BTC[0], ETH[0], NFT (308531784242183252/FTX EU - we are here! #42509)[1], NFT (341858882364412569/FTX EU - we are here! #42313)[1], NFT (462120840675634206/FTX EU - we are here! #30238)[1], TRX[0], USD[0.01], USDT[0.00028485] | | |
| 03773307 | | ATLAS[5.3] | | |
| 03773311 | | 1INCH-0325[0], 1INCH-PERP[0], AAPL-0325[0], AAVE-0325[0], AAVE-PERP[0], ABNB-0325[0], ACB-0325[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMC-0325[0], AMD-0325[0], AMPL-PERP[0], AMZN-0325[0], ARKK-0325[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-0325[0], BCH-0325[0], BCH-PERP[0], BILI-0325[0], BITO-0325[0], BITW-0325[0], BNT-PERP[0], BNTX-0325[0], BSV-0325[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BYND-0325[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CGC-0325[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0325[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DKNG-0325[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.87], USDT[2.1985233], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 03773314 | | AKRO[7], AUDIO[1], BAO[61], BF_POINT[400], BTC[.00124632], DENT[8], KIN[77], RSR[3], TRX[.000025], UBXT[7], USD[2.10], USD[0.00000001] | | |
| 03773319 | | ATLAS[1.8] | | |
| 03773329 | | BTC[0], FTT[0] | | |
| 03773338 | Contingent | APE[0], AR-PERP[0], BTC[0], FTT[0], LUNA2[0.32423880], LUNA2_LOCKED[0.75655722], TRX[.000006], USD[0.00], USDT[194.44000000] | | |
| 03773347 | | BAO[0], KIN[0], LTC[0], USD[0.00], USDT[0.00000008] | Yes | |
| 03773348 | | ATLAS[1.8] | | |
| 03773360 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.0041], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.42], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[51], XMR-PERP[0], XRP-PERP[0] | | |
| 03773378 | | ATLAS[1.8] | | |
| 03773381 | | BNB[0.01210000], ETH[0], SOL[0], TRX[0.00469600], USDT[-0.00000001] | | |
| 03773396 | | ETH[.0009076], ETHW[.0009076], XRP[210.83047103] | | |
| 03773413 | | BTC[.00023118], ETH[0.00071079], ETHW[0.00071079] | | |
| 03773423 | | TRX[.000006], USDT[0] | | |
| 03773424 | | BAO[1], ENS[1.52775271], ETH[.01181517], ETHW[.01181517], UBXT[1], USD[0.00] | | |
| 03773429 | | BTC[-0.00007355], USD[3.59] | | |
| 03773435 | | TONCOIN[.082], USD[0.00] | | |
| 03773440 | Contingent | AUD[-7.22], BULL[0.00002571], DENT-PERP[0], ETH-PERP[0], GME-0325[0], GMT-PERP[0], LUNA2[2.87960993], LUNA2_LOCKED[6.71908984], LUNC[0], MTL-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[7.84], USDT[0.00959985], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03773462 | | USD[25.00] | | |
| 03773457 | | APT[0.00928340], NFT (520998374916099593/The Hill by FTX #29149)[1], TRX[.000006] | | |
| 03773459 | Contingent, Disputed | NFT (312273104979363236/FTX EU - we are here! #70931)[1], NFT (319878310169881570/FTX EU - we are here! #70764)[1], NFT (410546793338766213/FTX EU - we are here! #71162)[1] | | |
| 03773462 | Contingent | BAO[7], BF_POINT[200], DENT[3], FTM[388.09981876], KIN[55], LUNA2[0.00017443], LUNA2_LOCKED[0.00040701], LUNC[37.98385769], MATIC[161.71948295], RSR[2], SOL[3.18130805], UBXT[1], USD[0.00], USDT[0], XRP[383.491004399], YFII[.01200508] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03773470 | Contingent | BTC[0], BTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001444], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03773475 | | BTC[0] | | |
| 03773482 | | NFT (441310999184094340/FTX EU - we are here! #10435)[1], NFT (570341881455935273/FTX EU - we are here! #10726)[1], USDT[0.00000004] | | |
| 03773484 | | AKRO[2], BAO[1], BAT[1], ETH[3.65758389], ETHW[3.6560477], HOLY[1.05911486], HXRO[1], NFT (322338504786182537/The lily by FTX #45151)[1], TRX[1], USD[179.55], USDT[.00918987] | Yes | |
| 03773486 | | BTC-0325[0], USD[0.00] | | |
| 03773495 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GST-PERP[0], INTER[.05475896], RSR-PERP[0], TRX[.200052], USD[0.01] | | |
| 03773499 | | NFT (355076792650895185/FTX EU - we are here! #100273)[1], NFT (369020006463383254/FTX EU - we are here! #100562)[1], NFT (517523658187008835/FTX EU - we are here! #101043)[1] | | |
| 03773503 | | BAO[2], KIN[7], TRX[.000019], USD[0.00], USDT[0.00001187] | Yes | |
| 03773504 | | USD[0.00], USDT[0] | Yes | |
| 03773505 | | AKRO[1], AVAX[2.86528431], BAO[4], BNB[.65763977], BTC[.05305396], DENT[4], ETH[.53671951], ETHW[.53649411], FTT[5.71742128], KIN[4], MATIC[138.92834904], SOL[5.17135424], TRX[4], UBXT[2], UNI[.65218791], USD[0.00] | Yes | |
| 03773508 | | BTC[.110613] | | |
| 03773512 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03773523 | | ETH[1.017996], LINK[.09598], TONCOIN[1370.36278337], USD[0.22] | | |
| 03773525 | | BTC-MOVE-WK-0304[0], ETH[0], EUR[0.00], SUSHIBULL[0], USD[0.00], USDT[-0.00001193] | | |
| 03773527 | | BTC[.35073251], USD[3749.59] | | |
| 03773536 | | NFT (372947856672039312/FTX EU - we are here! #36252)[1], NFT (386590264869249291/FTX EU - we are here! #36129)[1], NFT (445847877910275957/FTX EU - we are here! #35942)[1] | | |
| 03773542 | | USD[111.00] | | |
| 03773547 | | NFT (427150828344450304/FTX EU - we are here! #67465)[1], NFT (518722222425763951/FTX EU - we are here! #67567)[1], NFT (539700875928606177/FTX EU - we are here! #67263)[1] | | |
| 03773551 | Contingent, Disputed | USD[26.46] | Yes | |
| 03773553 | | ETH[.018], ETHW[.018], USD[1.56] | | |
| 03773556 | | NFT (317030643272788804/FTX EU - we are here! #92614)[1], NFT (342382355623750066/FTX EU - we are here! #91893)[1], NFT (466812730217617591/FTX EU - we are here! #93349)[1] | | |
| 03773558 | | BAO[796.55216427], CEL[1.02259113], CONV[0], CRO[2.05137535], GALA[0], GARI[0.55483212], KSOS[141.38444417], MER[0], RAMP[4.19770409], SPELL[0], SRM[0], STEP[0], TRX[1.55333795], XRP[0] | Yes | |
| 03773567 | | BAO[1], ETH[3.19335658], USD[4164.26] | Yes | |
| 03773573 | Contingent | LUNA2[0.54046534], LUNA2_LOCKED[1.26108580], LUNC[117687.467142], LUNC-PERP[0], USD[0.00], XRPBULL[10001097.84] | | |
| 03773574 | | ETH[0] | | |
| 03773592 | | AKRO[1], USDT[0] | Yes | |
| 03773601 | | BNB[0], USD[0.00] | Yes | |
| 03773609 | | ATLAS[1.8] | | |
| 03773620 | | USD[25.00] | | |
| 03773621 | | AAPL[.101989], ADABULL[100.54539108], ADA-PERP[0], ANC[620.46021333], ATOM-PERP[0], AUDIO[233.60040662], BTC[0], CVC[593.21292976], DODO-PERP[0], DOGE[1158.99963786], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00807800], FIL-0624[0], GMT[124.06806043], GRT[575.14287699], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA[63.64884982], MATIC[148.06610167], MATIC-PERP[0], SOL[13.79528305], SOL-PERP[0], STEP-PERP[0], TONCOIN[132.57268678], TONCOIN-PERP[0], USD[2.81], WAVES-PERP[0], XRP[240.00216385] | | |
| 03773629 | | TONCOIN[.43] | | |
| 03773631 | | BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 03773633 | | POLIS[2103.36557096], USD[0.00], USDT[0.00000001] | | |
| 03773642 | | ATLAS[1.8] | | |
| 03773645 | | USDT[0.00000431] | | |
| 03773653 | | MATIC[49.99], USD[14.18] | | |
| 03773654 | | USDT[6.1044774] | | |
| 03773657 | Contingent | BTC[.00020021], ETH[.00416583], ETHW[.00416583], GBP[0.00], LUNA2[0.00971811], LUNA2_LOCKED[0.02267560], LUNC[.03130583], SHIB[79428.11755361], SOL[.05704021], USD[0.00] | | |
| 03773659 | | BTC[0], ETH[0], USD[0.00], USDT[47.20873162] | | |
| 03773675 | | ATLAS[1.8] | | |
| 03773687 | | 0 | | |
| 03773688 | Contingent | EUR[0.00], LUNA2[2.08], LUNA2_LOCKED[4.86], LUNC[453467.74348484], USDT[0.00000001] | | |
| 03773700 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000004], LUNC[.00448444], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001377], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03773705 | | ATLAS[1.8] | | |
| 03773718 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.31], USDT[438.41175528], XMR-PERP[0] | | |
| 03773722 | | BTC-PERP[0], EGLD-PERP[0], USD[30.08] | | |
| 03773725 | | USD[2.78] | | |
| 03773737 | | AXS-PERP[0], BTC[.01264201], SOS-PERP[0], USD[10.00] | | |
| 03773741 | | CRO[9.992], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03773742 | Contingent | AKRO[1], APT[0], BAO[3], BAT[1], DENT[3], ETH[0], KIN[3], LUNA2[0.01053161], LUNA2_LOCKED[0.02457377], LUNC[2293.28169017], RSR[2], SOL[0], TRU[2], USD[0.00], USDT[0] | | |
| 03773748 | | SOL[.00001379], TRX[5.274126], USDT[0] | | |
| 03773753 | | ATOM-PERP[0], ETH-PERP[0], NEAR-PERP[41], PAXG-PERP[0], SOL-PERP[1.56], USD[9.70], USDT[0], XAUT-PERP[0] | | |
| 03773757 | Contingent | AVAX[9.99496], BTC[0.00899838], ETH[.00021768], ETHW[.00021768], LUNA2[0.00459237], LUNC[1000], NEAR[29.9982], SOL[8.095248], USD[425.48] | | |
| 03773758 | | BTC[0], TRX[.000781], USD[0.74], USDT[0] | | |
| 03773763 | | TONCOIN[.01], USD[0.01] | | |
| 03773764 | | ATLAS[5.3] | | |
| 03773767 | | UBXT[1], USDT[0] | | |
| 03773777 | | ATLAS[7] | | |
| 03773779 | | BTT[57.7305936], USD[0.00] | | |
| 03773780 | | AGLD-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[.004], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[14.90], USDT[0] | | |
| 03773783 | | BAO[1], NFT (406840909712487052/FTX Crypto Cup 2022 Key #8951)[1], NFT (572360805815812042/The Hill by FTX #21971)[1], USDT[0] | | |
| 03773790 | | USDT[0.05390446] | | |
| 03773793 | | USD[0.01] | | |
| 03773795 | | ATLAS[5.3] | | |
| 03773803 | | TONCOIN[56.5] | | |
| 03773809 | | ATLAS[5.3] | | |
| 03773815 | Contingent | LUNA2[0.00141252], LUNA2_LOCKED[0.00329588], LUNC[307.58], USD[0.00], USDT[0.00000001] | | |
| 03773816 | | ATLAS[5.3] | | |
| 03773823 | Contingent, Disputed | ATLAS[7] | | |
| 03773824 | | BTC[0], ETH[0], MATIC[0], NFT (567405293800799096/FTX AU - we are here! #64033)[1], TRX[.000012], USDT[1.68267279], XRP[0] | | |
| 03773826 | | EUR[0.00] | | |
| 03773827 | | BTC[.00004699], USDT[0.00004231] | | |
| 03773831 | | NFT (311690882926735408/FTX EU - we are here! #79829)[1], NFT (377638627572231313/FTX EU - we are here! #80118)[1], NFT (567554925675233022/FTX EU - we are here! #79630)[1] | | |
| 03773836 | | ATLAS[5.3] | | |
| 03773845 | | ETH[0], FTT[.0446549], NFT (331351609383204362/FTX EU - we are here! #181206)[1], NFT (462549265634786672/FTX EU - we are here! #183671)[1], NFT (489611561471476557/FTX EU - we are here! #183556)[1], USD[0.69], USDT[13.51354755], XRP[.995937] | | |
| 03773851 | | USDT[73.31623006] | Yes | |
| 03773856 | | USD[25.00] | | |
| 03773860 | | ALPHA-PERP[0], AMPL-PERP[0], CAKE-PERP[0], USD[-1.14], USDT[499.97625881] | | |
| 03773866 | | USDT[0] | | |
| 03773867 | | BAO[1], DENT[1], KIN[2], USDT[0] | Yes | |
| 03773873 | | PRISM[7.5395], USD[0.00], USDT[0] | | |
| 03773883 | | BCH[.066] | | |
| 03773884 | Contingent, Disputed | AXS-PERP[0], CAKE-PERP[0], ETH[.06359316], ETHW[.06359315], TRX[.03375053], USD[-234.83], USDT[-0.00023393], XRP[651.45155272], XRP-PERP[0] | | |
| 03773888 | | BTC[0], ETH[0], MATIC[.00000001], TRX[0] | | |
| 03773890 | | ATLAS[6.1] | | |
| 03773893 | | BNB[0], ETH[0], USD[0.00] | | |
| 03773895 | | USD[0.00] | | |
| 03773900 | | TOMOBULL[7602], TRX[.323218], TRXBULL[4107], USD[0.02], XRPBULL[393300] | | |
| 03773905 | | ATLAS[5.3] | | |
| 03773907 | | ETH-PERP[0], ETHW[94.986], USD[0.65] | | |
| 03773908 | | NFT (420592072415241118/FTX EU - we are here! #90807)[1], NFT (454196735513021677/FTX EU - we are here! #91004)[1], NFT (560590179224588289/FTX EU - we are here! #91504)[1] | | |
| 03773911 | | DENT[1], UBXT[1], USDT[0.00000001] | | |
| 03773912 | | ETH[0] | | |
| 03773915 | | BNB[.00140912], USDT[0], XRP[.45] | | |
| 03773920 | | 1INCH-PERP[0], ETH-PERP[0], LDO-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0] | | |
| 03773922 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-123[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 03773934 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[288.8], ETH-PERP[0], FTT[25.0950886], KAVA-PERP[2999.9], KSHIB-PERP[0], USD[-875.86] | | |
| 03773941 | | EUR[0.52], USD[0.00] | | |
| 03773944 | | AVAX[13.44006593], AVAX-PERP[0], AXS[3.08649524], BTC[0.08055149], ETH[0.68054033], ETHW[0.67694772], LTC[3.73122339], MANA[840.72167501], TRX[1710.35986894], USD[1.48], XRP[59.39334665], ZRX[200.064006] | | AVAX[13.047644], AXS[2.577631], LTC[3.694182], TRX[1596.43492], XRP[58.547152] |
| 03773953 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], EUR[1.56], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03773969 | | USD[100.00] | | |
| 03773975 | | SGD[0.16], USDT[489] | | |
| 03774002 | | BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], HNT-PERP[0], LDO-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], OKB-PERP[0], PERP[.09624], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.27], USDT[1.61517664], YFII-PERP[0] | | |
| 03774003 | | ANC-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (345449645715966126/FTX AU - we are here! #45872)[1], NFT (573617340900565206/FTX AU - we are here! #45845)[1], SOL-PERP[0], USD[6.13], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03774005 | | SOL[0] | | |
| 03774007 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[19.98776426], XRP-PERP[0] | | |
| 03774018 | | AKRO[1], BAO[8], DENT[1], GBP[0.00], KIN[3], SOL[1.03951206], USD[0.00] | Yes | |
| 03774024 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[3.00455719], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[0.03758149], LUNA2_LOCKED[0.08769015], LUNC[8183.45], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0.000002], TRX-PERP[0], USD[0.16], USDT[0.00000001], ZIL-PERP[0] | | |
| 03774038 | | ATOM[1.53682337], BAO[3], BTC[0.00206244], DENT[1], ETH[.05340739], ETHW[.03914326], KIN[3], MATIC[28.39827074], SOL[.61366722], UBXT[1], USD[37.90] | Yes | |
| 03774071 | | ADA-PERP[777], BTC[.08482231], CHF[1600.00], ETH[.23632473], ETHW[.23632473], ICP-PERP[77], USD[-2169.42] | | |
| 03774072 | | USD[0.00] | | |
| 03774082 | | SGD[0.01], USDT[0] | | |
| 03774086 | | ATLAS[5.3] | | |
| 03774087 | Contingent, Disputed | USD[25.00] | | |
| 03774088 | | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[9873.53], USDT[2] | | |
| 03774090 | | SGD[0.01], SOL[.0047762], USD[0.01] | | |
| 03774099 | | NFT (426267888624869328/FTX EU - we are here! #172892)[1], NFT (453921368094889920/FTX EU - we are here! #172948)[1] | | |
| 03774102 | | ATLAS[3.6] | | |
| 03774107 | | ATLAS[5.3] | | |
| 03774120 | Contingent | BTC[0.00015868], BTC-PERP[0], DOGE-PERP[0], ETH[.0005952], ETHW[.0005952], LUNA2[0.62502757], LUNA2_LOCKED[1.45839767], LUNC[.07], USD[0.00], XRP[0.79189700] | | |
| 03774121 | Contingent | AVAX[1.08726204], BAO[7.84281282], BTC[0.00365803], BTT[5155830.3665783], DENT[3], DOGE[615.93106709], EUR[0.00], GALA[173.20004235], KIN[611299.79836201], LUNA2[0.01172204], LUNA2_LOCKED[0.02735144], LUNC[2555.60312733], SHIB[3698.48299716], SPELL[3524.88100038], TRX[1], UBXT[1], USD[0.00], USDT[0.00002349] | Yes | |
| 03774131 | | BTC[0.00008698], BTC-PERP[0], ETH[.85683717], ETHW[.85683717], SOL[23.5155312], USD[999.80] | | |
| 03774140 | | BTC[0.0000886], DOGE[.77675], ETHW[.00037377], USD[0.16], XRP[4.32799136] | Yes | |
| 03774143 | | USD[1.00] | | |
| 03774145 | | USDT[0] | | |
| 03774147 | | BTC[.03888497], DOGE[4928.96466111], ETH[2.18775909], ETHW[2.18684024], LTC[3.08801862], XRP[953.95459348] | Yes | |
| 03774148 | | NFT (361904900293354549/FTX EU - we are here! #104824)[1], NFT (425728208763642814/FTX EU - we are here! #105069)[1], NFT (482846066090264581/FTX EU - we are here! #105314)[1], USDT[.65036583] | Yes | |
| 03774154 | | MATIC[0], SOL[.00000001] | | |
| 03774156 | | BTC[0], USD[0.00], USDT[0] | | |
| 03774162 | | BTC[.091], FTT[34.8], USD[3.44] | | |
| 03774164 | | USD[23.34], VET-PERP[0] | | |
| 03774165 | | C98[.6998], USD[0.54], XRP[.747075] | | |
| 03774176 | | NFT (340137972036706475/FTX EU - we are here! #103602)[1], NFT (369175096823848828/FTX EU - we are here! #101627)[1], NFT (504031256861886651/FTX EU - we are here! #102920)[1] | | |
| 03774178 | | TRX[.000004], USDT[0.08766645] | | |
| 03774195 | | KSHIB-PERP[0], SHIB[99813], SHIB-PERP[0], USD[0.03] | | |
| 03774196 | | FTT[0.00000001], SOL[.00291202], TRX[0.18582213], USD[426.52], USDT[0.00567078] | | |
| 03774206 | | 0 | | |
| 03774207 | | AKRO[1], AUD[0.00], BAO[4], BTC[0.00683348], DENT[4], KIN[3], USD[0.00] | | |
| 03774210 | | BTC[0], USD[0.00] | | |
| 03774214 | | BAO[2], DENT[1], ETH[0], KIN[3], USD[0.00] | | |
| 03774227 | | USDT[200] | | |
| 03774247 | | BAO[1], KIN[1], USD[0.00] | | |
| 03774249 | | ATLAS[5.3] | | |
| 03774254 | | USDT[.443277] | | |
| 03774266 | | ATLAS[5.3] | | |
| 03774267 | | BAO[2], ETH[.00365176], ETHW[.00361069], KIN[1], NFT (560096605753980815/FTX EU - we are here! #178928)[1], UBXT[1], USD[0.00] | Yes | |
| 03774279 | | BNB[0], MATIC[0], SOL[0], USDT[0.00000001] | | |
| 03774300 | | ATLAS[3.6] | | |
| 03774305 | | TRX[.044031], USDT[2.58145520] | | |
| 03774310 | | USD[25.00] | | |
| 03774312 | | ATLAS[5.3] | | |
| 03774320 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[.00000015], GALA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-5.94], USDT[6.80192211], XRP[.7053], XRP-PERP[0] | | |
| 03774322 | | ATLAS[12] | | |
| 03774324 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], TRX[.000778], USD[492.29], USDT[0] | | |
| 03774326 | | BAO[4], DENT[1], KIN[1], UBXT[1], USD[0.00], USDT[16.26884163] | Yes | |
| 03774332 | | BTC[0], DOGE[.99848], ETH[.00099962], USD[0.01] | | |
| 03774335 | | ATLAS[7] | | |
| 03774341 | | AKRO[1], BAO[6], DENT[1], ETH[0], FIDA[1], HXRO[1], KIN[10], MATIC[0], NFT (378784642082344624/FTX AU - we are here! #52514)[1], NFT (516445388798816666/FTX AU - we are here! #52522)[1], RSR[3], TOMO[1], TRX[0], UBXT[3], USD[0.00], USDT[0] | | |
| 03774350 | | ATLAS[5.3] | | |
| 03774352 | | DOGEBULL[7190.59], ETHBEAR[265000000], THETABULL[27799.5], TRX[.000791], USD[0.03], USDT[0], XRPBULL[97600] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03774354 | | BTC[0], ETHW[.0002344], MATIC[0], SOL[9.99], USD[0.09], USDT[648.00330436] | | |
| 03774364 | | USD[0.99], USDT[0] | Yes | |
| 03774365 | | ATLAS[5.3] | | |
| 03774370 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03774372 | | ETH[0], NFT (411437559008480437/FTX EU - we are here! #281218)[1], NFT (484238914159913285/FTX EU - we are here! #281196)[1], USD[1.07], XRP[.233806] | | |
| 03774373 | | ATLAS[5.3] | | |
| 03774379 | | BNB[0], HT[0], LTC[0], SOL[.00000001], TRX[0.00001200], USDT[2.00708230] | | |
| 03774382 | Contingent | AVAX[0], BTC-PERP[0], CUSDT[0], DOT[39.27373028], ETH[0.03056054], ETH-PERP[0], LUNA2[0.00005956], LUNA2_LOCKED[0.00013898], LUNC[12.97032625], MATIC[34.53010147], SOL[0], TRYB[294.79988289], UNI[1.72604197], USD[12.52], USTC-PERP[0] | | |
| 03774383 | | ATLAS[5.3] | | |
| 03774389 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BTT-PERP[11000000], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001868], TRX-PERP[0], UNISWAP-PERP[0], USD[0.66], USDT[12.93719616], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03774391 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.50], USDT[.58840898] | | |
| 03774398 | | BTC[.0045], EUR[151.00] | | |
| 03774403 | | USDT[0] | | |
| 03774405 | | USD[25.00] | | |
| 03774407 | | BCH[-0.00029617], BTC[0.00032150], USD[19.72] | | |
| 03774414 | Contingent | LTC[.00012386], LUNA2[20.06158033], LUNA2_LOCKED[46.81035411], LUNA2-PERP[0], SAND[0.12616808], SOL[.0095], USD[814.55], USDT[0] | | |
| 03774417 | | NFT (558024733477791175/The Hill by FTX #13191)[1] | | |
| 03774423 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETC-PERP[0], FTM-PERP[0], MANA[18], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB[500000], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[3.13], XRP-PERP[0] | | USD[1.77] |
| 03774426 | | BNB[0], MATIC[.00000001], NFT (510185679575315317/FTX EU - we are here! #267922)[1], USDT[0.00000001] | Yes | |
| 03774431 | | NFT (349613737154606237/FTX EU - we are here! #215169)[1], NFT (395974229966115776/FTX EU - we are here! #215599)[1], NFT (509983231457091778/FTX EU - we are here! #216383)[1] | Yes | |
| 03774436 | | BAO[1], DENT[2], ETH[8.00411387], ETHW[0], KIN[2], TRU[1], TRX[7.96518527], USD[950.12], USDT[14638.66838878] | Yes | |
| 03774438 | | ATLAS[5.3] | | |
| 03774452 | | ATLAS[5.3] | | |
| 03774459 | | BTC[0.00300000], USDT[2.66506749] | | |
| 03774468 | | 0 | | |
| 03774484 | | ATLAS[5.3] | | |
| 03774495 | | NFT (396170432183844209/FTX EU - we are here! #171296)[1], NFT (495348175353552329/FTX EU - we are here! #171044)[1], NFT (530105432380293735/FTX EU - we are here! #171356)[1] | | |
| 03774497 | | ETH[0], FTT[0], TRUMP2024[0], USD[0.00], USDT[0], XRP[0.10186439] | | |
| 03774498 | | ATLAS[5.3] | | |
| 03774501 | | USD[0.00] | | |
| 03774506 | | ETH[.0926], ETHW[.0926] | | |
| 03774508 | | AVAX[23.09538], FTM[908.8182], MATIC[1049.79], USD[10.88], USDT[3504.454488] | | |
| 03774509 | | ATLAS[5.3] | | |
| 03774520 | | BAO[739.14919831], USD[0.00], USDT[0] | | |
| 03774522 | | ATLAS[5.3] | | |
| 03774534 | | AKRO[3], BAO[10], DENT[1], HXRO[1], KIN[7], NFT (329702864220329211/FTX EU - we are here! #52365)[1], NFT (407493939130078700/FTX EU - we are here! #52484)[1], NFT (408717917602288507/FTX EU - we are here! #52556)[1], RSR[2], SOL[0], SXP[1], TRX[1.001059], UBXT[4], USD[0.00], USDT[0.00000006] | | |
| 03774535 | | ATLAS[5.3] | | |
| 03774536 | | BNB[0], BTC[0], EUR[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 03774543 | | ETH[0.00015105], ETHW[0.00015105], SOL[0] | | |
| 03774544 | | ATLAS[5.3] | | |
| 03774556 | | ATLAS[5.3] | | |
| 03774565 | | BTC-PERP[0], USD[-0.48], USDT[.5283192] | | |
| 03774567 | | ATLAS[5.3] | | |
| 03774576 | | BTC[0.00000006], DOT[0.00000001], ETH[.00000001], ETHW[.00000001], EUR[0.01], LTC[0], USD[0.00], USDT[0.00000016] | Yes | |
| 03774577 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[15.31708448], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.20610883], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.64874805], LUNA2_LOCKED[3.84707879], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.47], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03774578 | | ATLAS[5.3] | | |
| 03774579 | | USD[25.00] | | |
| 03774592 | | ATLAS[5.3] | | |
| 03774595 | | ETH[0], MATIC[0], NFT (486043428080653123/FTX Crypto Cup 2022 Key #8337)[1], STG[0.00], USD[0.00], USDT[.69501934] | | |
| 03774597 | | USD[0.00] | | |
| 03774602 | | ATLAS[5.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03774605 | Contingent, Disputed | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BULL[.00008932], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.22], USDT[.00300246], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03774615 | | ATLAS[5.3] | | |
| 03774619 | | BTC[0], EUR[4.70], SOL[0], TWTR[0], USD[0.00] | Yes | |
| 03774620 | | ETH[.0056774], ETHW[.0056774], FTT[.04798837], USD[1.01], XRP[21.26437762] | | |
| 03774624 | | USD[25.00] | | |
| 03774625 | | ATLAS[7] | | |
| 03774636 | | TRX[.203918], USDT[2.45183533] | | |
| 03774638 | | ATLAS[5.3] | | |
| 03774640 | | BAO[2], BTC[0.00524959], ETH[.00865072], FTT[.52978534], GMT[2.08076498], GST[9.09565806], KIN[2], SOL[.59896879] | Yes | |
| 03774649 | | ETHW[.74577726] | | |
| 03774659 | | ATLAS[5.3] | | |
| 03774671 | | BTC[3.02800000], ETH[.00000001], USD[0.10], USDT[0.00000002] | | |
| 03774672 | | ATLAS[5.3] | | |
| 03774673 | | BTC[0], ETH[0] | | |
| 03774680 | | USD[25.00] | | |
| 03774690 | | ATLAS[5.3] | | |
| 03774691 | | NFT (303811817974492451/FTX EU - we are here! #118227)[1], NFT (456213855909082991/FTX EU - we are here! #115881)[1], NFT (460050240673904007/FTX EU - we are here! #116970)[1] | | |
| 03774694 | | APE[56.40048388], BAO[1], DENT[1], RSR[1], USD[0.00] | | |
| 03774699 | Contingent | BTC[0.00000191], BTC-PERP[0], LUNA2[1.04003141], LUNA2_LOCKED[2.42673996], LUNC[72266.95], USD[-6.32], USDT[.00520593], USTC[100.24265723] | | |
| 03774700 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[505.10346468], WAVES-PERP[0], XEM-PERP[0] | | |
| 03774702 | | BNB[0], USDT[0.00000038] | | |
| 03774704 | | BNBBULL[.007454], ETHBULL[137.78061408], MATIC[.39057279], TRX[.000111], USD[0.29], USDT[0.41668174], XTZBULL[0] | | |
| 03774708 | | USD[0.04], USDT[.009045] | | |
| 03774711 | | ATLAS[5.3] | | |
| 03774715 | | AGLD[0], AKRO[2], ATOM[.00001638], BAO[11], BTC[0], DENT[1], ETH[0.00000040], ETHW[0.00000040], EUR[0.13], FIDA[0], KIN[11], RSR[2], SAND[0], SOL[0.00000898], TRX[4], UBXT[4], USD[0.00], USDT[0.00026845] | Yes | |
| 03774728 | | ATLAS[5.3] | | |
| 03774742 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.0137353], LUNA2_LOCKED[7.0307383825], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[19.11088286], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03774744 | | BTC[.00046344], USD[10.14] | Yes | |
| 03774745 | | USDT[1] | | |
| 03774751 | | GOG[188.972], USD[0.35] | | |
| 03774754 | | ATLAS[5.3] | | |
| 03774766 | | USD[25.00] | | |
| 03774767 | | ETH[2.99573498], ETHW[2.99573498], PUNDIX-PERP[0], USD[6.97], USDT[0.00000001] | | |
| 03774772 | Contingent | LUNA2[0.00011407], LUNA2_LOCKED[0.00026618], USTC[.01614833] | Yes | |
| 03774784 | | AKRO[4], BAO[34], DENT[2], DOT[0], KIN[32], RSR[2], RUNE[.00011684], TRX[2], UBXT[2], USD[0.01], USDT[0], USTC[0] | Yes | |
| 03774786 | | ATLAS[5.3] | | |
| 03774788 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009114], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.15730812], LUNC-PERP[0], SOL-PERP[0], TRX[8159], USD[8781.13], USDT[0.00000001] | | |
| 03774791 | | USD[0.22] | | |
| 03774792 | | TRX[.066663], USDT[0] | | |
| 03774794 | | 0 | | |
| 03774799 | | ATLAS[5.3] | | |
| 03774800 | | AVAX[0], BNB[0], CRO[1.46079479], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03774810 | | ATLAS[10.8] | | |
| 03774811 | | ETH[0], NFT (374118482702725314/FTX EU - we are here! #94279)[1], NFT (401114699341489640/FTX EU - we are here! #94442)[1], NFT (505757635550315319/FTX EU - we are here! #94099)[1], USD[0.00], USDT[0] | | |
| 03774815 | | NFT (565986657380657854/FTX Crypto Cup 2022 Key #20888)[1] | | |
| 03774816 | Contingent | ETH-PERP[0], LUNA2[0.39132852], LUNA2_LOCKED[0.91309988], USD[0.00], USDT[0] | | |
| 03774817 | | ATLAS[5.3] | | |
| 03774822 | | USD[25.00] | | |
| 03774823 | | FTT[.9998], RAY[4.64454692], SOL[.53412992], USD[3.33] | | |
| 03774826 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03774827 | | USDT[0.00000358] | | |
| 03774828 | | ATLAS[5.3] | | |
| 03774830 | | AKRO[1], DENT[1], ETH[0], GODS[50.47559596], KIN[3], USD[0.00] | | |
| 03774832 | | BAO[2], KIN[1], USD[0.00], USDT[0.00073682] | Yes | |
| 03774839 | | ATLAS[5.3] | | |
| 03774841 | | NFT (290099556140389245/FTX EU - we are here! #108808)[1], NFT (331663696797800615/FTX EU - we are here! #108168)[1], NFT (372060172349675639/FTX EU - we are here! #108591)[1], USD[0.00] | | |
| 03774846 | | BTC[.008826] | | |
| 03774853 | | ATLAS[5.3] | | |
| 03774862 | | ATLAS[5.3] | | |
| 03774863 | Contingent, Disputed | USDT[.00766919] | Yes | |
| 03774869 | | AKRO[5], BAO[65], CHZ[1], DENT[5], ENJ[89.59653197], ETH[0], EUR[0.11], FTT[1.8943743], HXRO[1], KIN[71], MANA[53.09912711], RSR[3], SAND[54.53259655], STETH[0.02026343], SXP[1.00761179], TRU[1], TRX[7], UBXT[12], USD[1905.06], USDT[0.05018149] | Yes | |
| 03774873 | | ATLAS[5.3] | | |
| 03774881 | | AKRO[1], USD[0.00] | | |
| 03774884 | | ATLAS[4.8] | | |
| 03774892 | | AKRO[1], BAO[4], BNB[0], BTC[.00420208], ETH[.04560634], ETHW[.04504115], EUR[0.01], KIN[5], LINK[2.14010964], MATIC[31.91711267], UBXT[1], USD[0.00] | Yes | |
| 03774895 | | ATLAS[5.3] | | |
| 03774905 | | ATLAS[5.3] | | |
| 03774919 | | ATLAS[5.3] | | |
| 03774920 | | NFT (338975910325131201/FTX EU - we are here! #150435)[1], NFT (545878088664559169/FTX EU - we are here! #150595)[1], USDT[2.90400924] | Yes | |
| 03774923 | | ETH[0], MATIC-PERP[0], TRX[.735301], USD[2.80] | | |
| 03774924 | | ETH[0] | | |
| 03774925 | Contingent, Disputed | 0 | | |
| 03774933 | | ATLAS[5.3] | | |
| 03774936 | | USD[0.00] | | |
| 03774937 | | USD[1.02], USDT[.008284] | | |
| 03774941 | | ATLAS[5.3] | | |
| 03774948 | | 0 | | |
| 03774952 | | APE[2.5], DOGE[1479.18898288], EUR[0.00], FTT[25.48148364], LINK[18], NEAR[200], SOL[1.71493772], TRX[1600.002331], USD[0.00], USDT[370.80494613] | | |
| 03774955 | | ATLAS[5.3] | | |
| 03774956 | | BAO[1], USD[0.00], USDT[26.36458968] | Yes | |
| 03774957 | | USD[25.00] | | |
| 03774964 | | TRX[361.802941] | | |
| 03774965 | | USD[0.01] | | |
| 03774967 | | ATLAS[15.1] | | |
| 03774975 | | USD[25.00] | | |
| 03774981 | | ATLAS[5.3] | | |
| 03774982 | | GALA[30], MANA[18], MATIC[20], SAND[12], SHIB[300000], TONCOIN[18], TRX[90], USD[0.25], USDT[0.00103975] | | |
| 03774986 | | AUD[0.00], FTM[.00020279], USD[0.01] | | |
| 03774990 | | GBP[92.57] | | |
| 03774991 | | USD[5.00] | | |
| 03774996 | | ETH[.00000001], TRX[0], USDT[0] | | |
| 03775001 | | FTT[0], HNT[0], LTC[0], USD[0.00] | | |
| 03775002 | | ETH[0], NFT (304356221251246258/FTX EU - we are here! #129432)[1], NFT (353260568648151265/FTX AU - we are here! #67792)[1], NFT (437724807122759806/FTX EU - we are here! #129180)[1], TRX[.677933], USD[6.11], USDT[1.35632689] | | |
| 03775003 | | ATLAS[5.3] | | |
| 03775005 | | BAT[0], ETH[.00000001], FTT[0], MATIC[0], SOL[0.01016114], USDT[0] | | |
| 03775011 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 03775015 | | BNB-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 03775017 | | ATLAS[5.3] | | |
| 03775019 | | BCH[2.0936936], BNB[2.59948], BTC[.36187592], BTC-PERP[.06], ETH[.1899312], ETHW[.1899312], LTC[6.838632], SHIB[800000], SOL[6.71898], USD[22.31] | | |
| 03775020 | | USDT[.30000079] | | |
| 03775023 | | TONCOIN[.06], USD[0.00] | | |
| 03775026 | | ATLAS[5.3] | | |
| 03775027 | | AKRO[2], ETHW[2.14492361], FTT[25.60099197], KIN[1], TOMO[1.01354283], TRX[.001447], USDT[34.33242842] | Yes | |
| 03775033 | | AKRO[1], BAO[3], GOG[.00000001], UBXT[1], USDT[0.00001517] | Yes | |
| 03775035 | | ATLAS[7.2] | | |
| 03775043 | | ATLAS[5.3] | | |
| 03775045 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03775046 | | USD[0.00] | | |
| 03775047 | | SHIB[83736.97819457], USD[0.00] | | |
| 03775051 | | ATLAS[5.3] | | |
| 03775056 | | SOL[.00873422], USD[0.22] | | |
| 03775061 | | SHIB[100000], TRX[.304501], USD[3.67], USDT[0] | | |
| 03775066 | Contingent | LUNA2[0.56660554], LUNA2_LOCKED[1.32207960], LUNC[123379.55], TRX[.000002], USD[0.02], USDT[0.00776374] | | |
| 03775070 | | AVAX-PERP[0], BTC-PERP[0], USD[0.00], USDT[.00462161] | | |
| 03775073 | | USDT[110] | | |
| 03775075 | | ATLAS[5.3] | | |
| 03775078 | | AGLD[280.8827534], ALCX[0.00055926], ALPHA[600.926576], ASD[382.66852], ATOM[6.3986396], AVAX[9.598642], BADGER[11.91690278], BCH[0.34193364], BICO[35.986], BNB[.78973282], BNT[45.390236], BTC[0.03588477], CEL[.02398], COMP[2.65554031], CRV[.995732], DENT[17193.9314], DOGE[1029.248796], ETH[0.07586904], ETH-0930[0], ETHW[.02392364], FIDA[106.967066], FTM[161.968758], FTT[8.2991314], GRT[576.700314], JOE[303.817384], KIN[569886], LINA[4509], LOOKS[178.95174], MOB[.49709], MTL[38.8924728], NEXO[67.976102], PERP[85.5918724], PROM[16.7449664], PUNDIX[.0852948], RAY[226.895342], REN[122.888444], RSR[11277.9488], RUNE[7.792698], SAND[135.9828], SKL[259.819464], SPELL[97.3228], SRM[38.99903], STMX[6818.59038], SXP[38.980346], TLM[3228.761988], USD[778.32], WRX[319.915954] | | |
| 03775080 | | BTC[0] | | |
| 03775084 | | USD[0.12] | | |
| 03775085 | | APE-PERP[0], ETH[.0018256], ETH-PERP[0], ETHW[.0018256], LOOKS[.00728133], SOL[.00895417], SOL-PERP[0], TRX[497], USD[0.82], USDT[0.03272928] | | |
| 03775088 | | ATLAS[5.3] | | |
| 03775092 | | FTT[0.00000490], USD[0.01], USDT[60.81070947] | | |
| 03775094 | | GOG[.9976], HNT[.02845539], JPY[138.04], MANA[.18416144], MANA-PERP[0], USD[0.14], USDT[0.0578489] | | |
| 03775099 | | BTC[0.00000286], BTC-PERP[0], ETH[0], MAPS-PERP[0], USD[-0.74], USDT[0.84343104], XRP[0], XRP-PERP[0] | | |
| 03775106 | | ATLAS[5.3] | | |
| 03775116 | | MATIC[.00000001], USD[0.17], USDT[602.62317867] | | |
| 03775120 | | ATLAS[5.3] | | |
| 03775126 | | ETH[0], TRX[0] | | |
| 03775133 | | TRY[0.00], USD[0.00] | | |
| 03775139 | | ATLAS[5.3] | | |
| 03775149 | | ATLAS[5.3] | | |
| 03775150 | | USDT[99] | | |
| 03775152 | | USD[0.00], USDT[0] | | |
| 03775155 | | BTC[.01456698], EUR[0.00] | | |
| 03775161 | | ATLAS[5.3] | | |
| 03775162 | Contingent | AKRO[1], BAO[2], LUNA2[36.47620117], LUNA2_LOCKED[82.09489886], USD[0.00], USDT[1.78541257], USTC[5165.92952706] | Yes | |
| 03775163 | | AKRO[1], ETH[3.85657378], USD[27.86] | Yes | |
| 03775172 | | BTC-PERP[0], USD[0.02] | | |
| 03775174 | | ETH[.03790783], ETHW[.03743865], FIDA[662.74124994], NFT (301470817004341142/Monza Ticket Stub #1302)[1], NFT (312477041940839591/FTX EU - we are here! #123459)[1], NFT (352630093803220018/The Hill by FTX #4998)[1], NFT (352648380001301789/FTX AU - we are here! #5124)[1], NFT (353151732172073680/FTX EU - we are here! #123366)[1], NFT (432780269370547063/FTX AU - we are here! #55703)[1], NFT (487142157392394294/FTX AU - we are here! #5118)[1], NFT (515731213401822348/FTX EU - we are here! #123676)[1], SRM[527.66023112], USDT[2.72938046] | Yes | |
| 03775179 | | ATLAS[5.3] | | |
| 03775180 | | XRP[.00000001] | | |
| 03775185 | | BTC[.00227655], DENT[1], SOL[11.25107326] | | |
| 03775186 | | AKRO[1], ALGO[.00040772], BAO[7], BNB[0], DENT[1], ETH[.1], ETHW[.5401833], EUR[587.38], KIN[4], RUNE[41.75613187], SOL[0], TRX[1], USD[0.01] | Yes | |
| 03775191 | | ATLAS[5.3] | | |
| 03775196 | | FTT[0], LINA[0], PRISM[0], USD[0.00] | | |
| 03775200 | | USDT[0] | | |
| 03775201 | | ATLAS[5.3] | | |
| 03775202 | Contingent | BNB[0], ETH[0], LUNA2[4.35922378], LUNA2_LOCKED[9.81105547], LUNC[13.55908129], USD[0.00], USDT[0] | Yes | |
| 03775209 | | 1INCH-PERP[0], AGLD-PERP[0], MER-PERP[0], USD[-0.72], USDT[1.42] | | |
| 03775210 | | ETH[.03939094], ETHW[.03939094], KIN[2], USDT[0.00001288] | | |
| 03775211 | | ATLAS[5.3] | | |
| 03775224 | | BTC[.0072], USD[0.01] | | |
| 03775231 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[37.96], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-420.97], USDT[29.30337003], ZIL-PERP[0] | | |
| 03775245 | | ATLAS[5.3] | | |
| 03775246 | | AKRO[1], BAO[3], BTC[.02461916], DENT[2], ETH[3.64320699], ETHW[3.64231462], EUR[102.84], HOLY[1.04437001], KIN[3], STETH[0], TRX[.00004], UBXT[2], USDT[280.20552929] | Yes | |
| 03775249 | | NFT (316956523008693248/FTX Crypto Cup 2022 Key #7887)[1], NFT (328064155318190191/FTX EU - we are here! #198532)[1], NFT (444205758488940821/FTX EU - we are here! #198428)[1], NFT (447632802219605056/The Hill by FTX #18580)[1], NFT (497287423132592034/FTX EU - we are here! #198470)[1], TRX[.000001], USD[0.00], USDT[0.04024717] | | |
| 03775253 | | BAO[1], USDT[55.06612047] | | |
| 03775256 | | ATLAS[5.3] | | |
| 03775258 | | ATOM-PERP[0], TONCOIN[4.5], TONCOIN-PERP[0], USD[0.29] | | |
| 03775259 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03775266 | | USD[0.01] | | |
| 03775267 | | ATLAS[5.3] | | |
| 03775276 | | ATLAS[5.3] | | |
| 03775279 | | ETH[.00149113], ETHW[.00149113], USD[0.00], USDT[0.00000216] | | |
| 03775281 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[6.63682555], LINK-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[108.07], USDT[33.20416613], XRP-PERP[0] | | |
| 03775287 | | ATLAS[5.3] | | |
| 03775291 | | BNB-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03775297 | | ATLAS[5.3] | | |
| 03775304 | | LTC[.00001746], TRX[.014279], USDT[0.00000336] | | |
| 03775310 | | ATLAS[5.3] | | |
| 03775315 | | PRISM[10], USD[0.01] | | |
| 03775321 | | BTC[.00000976], DOT[.0261189], EUR[541.00], MANA[500.20417016], SAND[500.45390938], SOL[.0042938], USD[24592.26] | | |
| 03775322 | Contingent, Disputed | DOGE-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNA2-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | Yes | |
| 03775323 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | Yes | |
| 03775325 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[334.51] | | |
| 03775329 | | USD[25.00] | | |
| 03775330 | | TRX[14.90343219] | | |
| 03775335 | Contingent | APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAT-PERP[0], BTC[.0000996], BTC-0624[0], CEL-PERP[0], DOGE[.9416], DOGE-PERP[0], DOT[.09916], ENJ-PERP[0], GMT-PERP[0], LUNA2[0.00000652], LUNA2_LOCKED[0.00001521], LUNC[1.42], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB[80700], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], TRX-PERP[0], TWTR-0624[0], USD[60.62], WAVES-PERP[0], XRP-PERP[0] | | |
| 03775338 | | BAO[5], BNB[.10479226], BTC[.00220356], GBP[23.92], KIN[6], SOL[.37709782], USD[9.53] | Yes | |
| 03775342 | | GOG[119.53661194], USDT[0] | | |
| 03775354 | | DOGE[0], USD[25.00], USDT[0.00001798] | | |
| 03775356 | | USD[3.07], USDT[.009366] | | |
| 03775357 | | USDT[499] | | |
| 03775363 | | ATLAS[5.3] | | |
| 03775370 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.09], XLM-PERP[0], ZEC-PERP[0] | | |
| 03775376 | Contingent | GENE[.09043161], LUNA2[0.00006204], LUNA2_LOCKED[0.00014476], LUNC[13.51], NFT (315094836436946797/FTX EU - we are here! #4018)[1], NFT (457646684842470317/FTX EU - we are here! #3870)[1], NFT (505420467573427943/FTX EU - we are here! #4303)[1], TRX[.869812], USD[0.00], USDT[0.00080984] | | |
| 03775381 | | ATLAS[5.3] | | |
| 03775385 | Contingent | DASH-PERP[0], FTT[0], LUNA2[0.02433097], LUNA2_LOCKED[0.05677226], LUNC[5298.12], MAPS-PERP[0], USD[0.00] | | |
| 03775388 | | EUR[0.01], FTM[83], USD[1.32] | | |
| 03775391 | | ATLAS[5.3] | | |
| 03775395 | | USDT[0.00000232] | | |
| 03775396 | | USDT[7157.955329] | | |
| 03775402 | | BTC[.00735], ETH[.0237], ETHW[.0237] | | |
| 03775404 | | ATLAS[5.3] | | |
| 03775406 | | USD[0.00], USDT[0] | | |
| 03775415 | | BTC[0.00000615], CEL-PERP[0], ETH-PERP[0], GOG[104.98005], SLP[249.9525], SLP-PERP[0], SOS[500000], SOS-PERP[0], USD[-0.23], USDT[0.00219028] | | |
| 03775418 | | ATLAS[5.3] | | |
| 03775427 | | ETH[.08262971], ETHW[0.08161196], USD[159.45] | Yes | |
| 03775428 | | ATLAS[5.3] | | |
| 03775430 | | ADA-PERP[0], BULL[.0339932], LINK[.09884], USD[0.23] | | |
| 03775436 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25], TRX[10.000029], USD[36.83], USDT[0.00102702] | | |
| 03775439 | | AVAX[23.03360537], GENE[23.23379978], GOG[938.56620924], MANA[152.33009111], SOL[10.50794137], UNI[82.40594424], USD[0.00], USDT[0] | | |
| 03775441 | | AKRO[2], ALPHA[1], BAO[3], KIN[2], RSR[1], TRX[3], USD[17.49], USDT[0] | Yes | |
| 03775442 | | USD[5.00] | | |
| 03775443 | | ATLAS[5.3] | | |
| 03775449 | | ATLAS[5.3] | | |
| 03775451 | | ETH[0] | | |
| 03775456 | | GOG[640], USD[0.18] | | |
| 03775461 | | ATLAS[5.3] | | |
| 03775463 | | USD[25.00] | | |
| 03775464 | | NFT (563039770337311821/FTX AU - we are here! #17429)[1] | | |
| 03775467 | Contingent | BAO[2], DOGE[.00289498], HXRO[1], KIN[4], LUNA2[0.07024667], LUNA2_LOCKED[0.16390891], TRX[1], UBXT[1], USD[0.08], USDT[0.07957101], USTC[9.94375694] | Yes | |
| 03775471 | | GOG[34.15869944], USD[0.00] | | |
| 03775472 | | ATLAS[5.3] | | |
| 03775476 | | EMB[11207.758], USD[0.30], XRP[548.9992] | | |
| 03775479 | | BNB[0], ETH[0], USD[0.00], USDT[0.00018248] | | |
| 03775488 | | ATLAS[5.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03775492 | Contingent | ADA-0325[0], ADA-PERP[0], AMZNPRE-0624[0], ATLAS[139.93576612], AVAX-PERP[0], DOT-PERP[0], HBAR-PERP[0], LUNA2[2.48666888], LUNA2_LOCKED[5.80222740], LUNC-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.01], USTC[352], USTC-PERP[0], WAVES-PERP[0], XRP[0.00334626], XRP-PERP[0] | | |
| 03775494 | | ETH[0.00000001], ETHW[0.00000001], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03775496 | | ADA-PERP[0], LEO-PERP[0], LINK-PERP[0], MANA-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], USD[0.00] | | |
| 03775499 | | FTT[0], MATIC-PERP[0], SOL[.009878], SOL-PERP[.01], TRX[19.996], USD[0.35], USDT[51.99152082] | | |
| 03775500 | | BTC[.003], USD[0.40] | | |
| 03775501 | | ATLAS[5.3] | | |
| 03775507 | | USD[0.00], USDT[0] | | |
| 03775511 | | NFT (305877089957101200/FTX AU - we are here! #56835)[1], NFT (533670378045847839/FTX EU - we are here! #124287)[1], NFT (542521484169044819/FTX EU - we are here! #124139)[1], NFT (548323628252887954/FTX EU - we are here! #124224)[1] | | |
| 03775513 | | ATLAS[5.3] | | |
| 03775521 | | ATLAS[5.3] | | |
| 03775522 | | KIN[1], USD[0.00] | | |
| 03775533 | | ATLAS[5.2] | | |
| 03775545 | | ATLAS[5.3] | | |
| 03775550 | Contingent, Disputed | USDT[34.614165] | | |
| 03775558 | | ATLAS[5.3] | | |
| 03775562 | | GOG[27], USD[1.47] | | |
| 03775563 | Contingent | LUNA2[4.61192852], LUNA2_LOCKED[10.76116057], LUNC[1004257.146924], USD[0.27], USDT[0.00000001] | | |
| 03775567 | | DOGE[11], SHIB[1900000], USD[0.07], XLM-PERP[0] | | |
| 03775570 | | ATLAS[5.3] | | |
| 03775577 | | NFT (453870934643448852/FTX EU - we are here! #168002)[1], NFT (485928521978711288/FTX EU - we are here! #168411)[1], NFT (531765389453713732/FTX Crypto Cup 2022 Key #9242)[1], NFT (538418419787999182/FTX EU - we are here! #168165)[1], NFT (565669720252835907/The Hill by FTX #19385)[1], USD[0.23] | Yes | |
| 03775578 | | BTC[0], SOL[0.00003364] | | |
| 03775582 | | CRO[1489.4661], ETH-PERP[0], EUR[0.00], FTT[0.02193364], MATIC[1], POLIS[0], TRX[8], USD[0.16] | | |
| 03775585 | | ATLAS[5.3] | | |
| 03775595 | | ATLAS[5.3] | | |
| 03775605 | | ATLAS[5.2] | | |
| 03775606 | | EUR[0.09], KIN[1], USDT[0] | Yes | |
| 03775607 | Contingent | AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], ALGO[265.9509762], ALGO-1230[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[27.33760457], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-1230[500], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[1286.91178729], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10206040], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[55.14612819], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[8.68], IMX-PERP[0], IOTA-PERP[0], JOE[423.9218568], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MAPS[768.8582733], MASK-PERP[0], MATIC[0.92991533], MATIC-1230[0], MATIC-PERP[48], MINA-PERP[0], MKR-PERP[0], NEAR[34.83603557], NEAR-PERP[0], NFT (563210844537249811/The Hill by FTX #41547)[1], ONE-PERP[0], OP-1230[0], OP-PERP[0], PERP[161.27027241], PERP-PERP[0], PROM-PERP[0], RAY[322.5989268], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[18.54149022], SOL-1230[0], SOL-PERP[0], SRM[273.02347400], SRM_LOCKED[.88681303], SRM-PERP[0], STETH[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[5753.54003398], TRX-PERP[0], UNI[11.54458868], UNI-PERP[0], USD[-119.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | AVAX[27.315784], ETH[.101981], TRX[5688.640946] |
| 03775609 | | USD[0.00] | | |
| 03775611 | | BAO[8], DENT[2], GBP[0.00], KIN[8], MNGO[.00241799], USDT[0.00000001] | Yes | |
| 03775616 | | BTC-PERP[0], USD[0.14] | | |
| 03775618 | | ATLAS[5.3] | | |
| 03775629 | | BAO[36605.55600402], MANA[2.5947945], USD[0.00] | | |
| 03775630 | | ATLAS[7] | | |
| 03775640 | | ATLAS[5.3] | | |
| 03775642 | | ETH-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 03775643 | | USD[0.00], USDT[0] | | |
| 03775649 | | ATLAS[5.3] | | |
| 03775659 | | ATLAS[5.3] | | |
| 03775660 | | BAO[1], LTC[.00499703], USD[35.67], USDT[5.05605183] | Yes | |
| 03775668 | | NFT (446397076828453447/FTX Crypto Cup 2022 Key #23254)[1], USD[0.00] | | |
| 03775676 | | ETH[.0155699] | Yes | |
| 03775678 | | ATLAS[3.6] | | |
| 03775684 | | NFT (299086688622365940/FTX EU - we are here! #146134)[1], NFT (527163134644959631/FTX EU - we are here! #145295)[1], NFT (575969048507970900/FTX EU - we are here! #145680)[1] | | |
| 03775686 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0216[0], BTC-MOVE-0413[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0514[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX.000028], TRX-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], ZRX-PERP[0] | | |
| 03775687 | | BNB[0], ETH[0.00000001], ETHW[0.00000001], NFT (368693888946979234/FTX EU - we are here! #98415)[1], NFT (387393645699584884/FTX EU - we are here! #99274)[1], NFT (410345900565291384/FTX AU - we are here! #98579)[1], NFT (430285758372789146/FTX AU - we are here! #45477)[1], NFT (475063248955884519/FTX AU - we are here! #45538)[1] | | |
| 03775689 | | ATLAS[5.3] | | |
| 03775694 | | USD[-11.53], USDT[12.67] | | |
| 03775702 | | MOB[40.9985], USDT[1.41551487] | | |
| 03775703 | | ATLAS[5.3] | | |
| 03775706 | | LTC[0], NFT (324498099149212925/FTX EU - we are here! #73249)[1], NFT (363618525794484025/FTX EU - we are here! #73150)[1], NFT (388414363990327628/FTX Crypto Cup 2022 Key #6626)[1], NFT (478905975112657499/FTX EU - we are here! #73320)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03775712 | | ATLAS[5.3] | | |
| 03775715 | | TRX[.000948], USDT[0.00000934] | | |
| 03775725 | | ATLAS[5.3] | | |
| 03775727 | | USD[25.00] | | |
| 03775730 | | BAO[1], BNB[.00000928], BTC[.21287082], FTT[50.33140185], UBXT[2], USDT[0.00000001] | | |
| 03775733 | | BTC[0], ETH[.00000001], FTT[0], MATIC[0], PERP[0], SOL[0], USDT[43.82958394] | | |
| 03775734 | | ATLAS[5.3] | | |
| 03775737 | Contingent, Disputed | USDT[0] | | |
| 03775741 | | ATLAS[5.3] | | |
| 03775756 | | ATLAS[5.3] | | |
| 03775763 | | BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03775767 | | USDT[0.00000298] | | |
| 03775768 | | BNB[.00118076], ETH[.1033413], ETHW[.0174932], USD[1400.87], USDT[0] | | |
| 03775770 | Contingent, Disputed | USD[25.00] | | |
| 03775772 | | ATLAS[5.3] | | |
| 03775778 | | NFT (446692166557622025/FTX EU - we are here! #59071)[1], NFT (489927233170204169/FTX EU - we are here! #58753)[1], NFT (542929101786974395/FTX EU - we are here! #59490)[1], USD[0.00] | | |
| 03775785 | | SOL[0], USD[-0.25], USDT[0.28548731] | | |
| 03775787 | | ATLAS[5.3] | | |
| 03775790 | | NFT (564817674990891322/FTX Crypto Cup 2022 Key #11373)[1], TRX[.001446] | | |
| 03775796 | | ATLAS[5.3] | | |
| 03775800 | | BTC[.00008862], SAND[2.9994], USD[0.22] | | |
| 03775801 | | AKRO[3], ALPHA[1], ATOM[0], BAO[6], DENT[2], KIN[13], MATIC[2.01559462], RSR[1], SOL[11.92666332], TRX[10], UBXT[5] | Yes | |
| 03775806 | | ATLAS[5.3] | | |
| 03775808 | | BTC[0], FTT[1066.12003919], USD[2.09], USDT[1.08393243] | | |
| 03775819 | | ATLAS[5.3] | | |
| 03775824 | | BAO[2], DENT[1], ETHE.09100788], EUR[0.00], KIN[1], UBXT[1], USD[0.01] | Yes | |
| 03775825 | | BAO[1], BTC[0], DOGE[1037.25139267] | Yes | |
| 03775830 | | ATLAS[5.3] | | |
| 03775841 | | NFT (414471511138101189/FTX EU - we are here! #112006)[1], NFT (515169872477228058/FTX EU - we are here! #112716)[1], NFT (540459844005524068/FTX AU - we are here! #18174)[1] | | |
| 03775842 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-0930[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-0930[0], OP-PERP[0], REEF-0624[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XAUT-0624[0], XRP-PERP[0] | | |
| 03775843 | | ETH[.061], ETHW[.061], USDT[0] | | |
| 03775846 | | ATLAS[5.3] | | |
| 03775847 | | AVAX[0], DOT[0], ETH[0], MATIC[0], SOL[57.80998723] | Yes | |
| 03775851 | | APE[4.1], AVAX[1], BTC[3.13599754], CRO[2379.732765], DOGE[722.8667511], ENJ[70], ETH[1.52993715], ETHW[1.52993715], FTT[24.69811577], LTC[1], SHIB[3800000], SOL[43.9898157], USD[0.32], XRP[680] | | |
| 03775852 | | ATLAS[5.3] | | |
| 03775853 | | BTC[.00000395] | Yes | |
| 03775857 | | FTT[0.00271248], USD[0.00] | | |
| 03775862 | | NFT (411433354696226140/FTX EU - we are here! #63220)[1], NFT (428813974215126073/FTX EU - we are here! #62698)[1], NFT (475945357628562225/FTX EU - we are here! #62956)[1] | | |
| 03775872 | | ATLAS[5.3] | | |
| 03775874 | | MATH[1], USD[0.18], USDT[0.00000001] | | |
| 03775875 | | NFT (363956009042052487/FTX EU - we are here! #216353)[1] | | |
| 03775876 | | BNB[.0099563], BTC[0.00000246], UNI[.04981], USD[0.00], USDT[90.62524235] | | |
| 03775877 | Contingent | AVAX-PERP[0], BTC[0.00009485], BTC-PERP[0], ETH[.00087764], ETH-PERP[0], ETHW[.00087764], GMT-PERP[0], GST[.03], LUNA2[0.00129462], LUNA2_LOCKED[0.00302080], SOL[.00982572], USD[1057.68], USDT[.0082182], USTC[.183261], USTC-PERP[0] | | |
| 03775878 | | MPLX[25], TRX[.000777], USD[0.00], USDT[0] | | |
| 03775883 | | ATLAS[5.3] | | |
| 03775888 | | BTC[0.12165696], USD[0.38] | | |
| 03775890 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.001556], USD[-0.12], USDT[0.14523195], WAVES-PERP[0], XRP-PERP[0] | | |
| 03775892 | Contingent | BTC[0.01506778], ETHW[.00099582], FTT[1], LUNA2[0.00209213], LUNA2_LOCKED[0.00488163], LUNC[.0044596], LUNC-PERP[0], RUNE-PERP[0], USD[0.20], USDT[293.25427116] | | |
| 03775895 | | AAPL[.06038326], AUD[0.00], AVAX[.00000125], BAO[2], BF_POINT[200], BTC[.00020793], DOT[.00000441], ETH[.00500467], ETHW[.0493622], FTT[.00001339], GALA[45.51211044], KIN[2], SAND[1.70440962], SHIB[201.39651235], SLP[0], USD[0.03] | Yes | |
| 03775898 | | ATLAS[18] | | |
| 03775914 | | GOG[101], TRX[.000001], USD[2.59], USDT[0] | | |
| 03775915 | | ATLAS[5.3] | | |
| 03775920 | | BAO[1], ETH[.00000001], USD[0.00] | | |
| 03775924 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03775927 | | ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[4.7], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RON-PERP[0], SOL-PERP[0], USD[0.16], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03775931 | | ATLAS[3.6] | | |
| 03775933 | | GOG[21.84345572], USD[0.00] | | |
| 03775934 | | BAO[1], DENT[1], GRT[1], RSR[1], SECO[1], TOMO[1], USD[0.00], USDT[0] | | |
| 03775937 | | AKRO[391], BEAR[23995.2], MATICBULL[7], SHIB[199960], SHIB-PERP[0], SOL[.08], SPELL-PERP[0], SUSHIBULL[4000000], USD[0.70] | | |
| 03775939 | | TRX[.542995], TRX-PERP[0], USD[2.73] | | |
| 03775943 | | ETH[.081], ETHW[.081], TRX[.705087], USD[1.79] | | |
| 03775947 | | ATLAS[5.3] | | |
| 03775954 | | BEAR[861.954], BULL[0.00009639], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[1.53], XRP[.99864], XRP-PERP[0] | | |
| 03775959 | | NFT (379832262950645623/The Hill by FTX #17596)[1] | | |
| 03775960 | | SAND-PERP[0], SOL-PERP[0], USD[0.08], USDT[0.34501883] | | |
| 03775962 | | ATLAS[5.3] | | |
| 03775967 | | USDT[0.00000868] | | |
| 03775970 | | ATLAS[5.3] | | |
| 03775977 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[-37.8], SOL-PERP[0], TRX[.000351], USD[1072.46], USDT[0.00850001] | | |
| 03775978 | | USD[879.03] | | |
| 03775982 | | ATLAS[5.3] | | |
| 03775988 | Contingent | AAVE[0], ANC[0], APE[0.00000001], AVAX[0], BNB[0.00000001], BRZ[2295.69350595], BTC[0.00000001], CHZ[.45254418], DOGE[.12962001], DOT[0], ETH[0.00000002], ETHW[0], FTT[0], GMT[0], GRT[0], HT[0.09495606], LTC[0], LUNA2[0.62707718], LUNA2_LOCKED[1.46318010], LUNC[6.03962366], POLIS[0], REEF[0], RSR[0], RUNE[0], SHIB[0.00000001], SLP[0], SUN[0], UNI[0.09107200], USD[0.00], USDT[0.00163386], WAVES[0], XRP[0.00000002] | | |
| 03775993 | | ATLAS[5.3] | | |
| 03775994 | | BTC[0.00001295], CEL[0.01158000], DOGE[.408], FTT[8.9976], USD[1.28] | | |
| 03775999 | | NFT (372989271047073561/FTX Crypto Cup 2022 Key #16490)[1] | | |
| 03776003 | | ATLAS[5.3] | | |
| 03776004 | | USD[0.00] | | |
| 03776006 | | BTC[0], XRP[.052427] | | |
| 03776010 | | AGLD-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[-0.26], USDT[0.31454553], XRP-PERP[0] | | |
| 03776011 | | AKRO[4], BAO[7], BTC[.03592411], CHZ[1], ETH[.00000192], EUR[0.00], GRT[1], KIN[7], TRU[1], TRX[1.00006], UBXT[2], USD[0.00], USDT[0.00041327], XRP[0.00001078] | Yes | |
| 03776013 | | AKRO[1], EUR[0.00], UBXT[1], USD[340.67] | Yes | |
| 03776018 | | CAKE-PERP[0], EUR[0.00], USD[305.24], USDT[0.00000001] | | |
| 03776019 | | ATLAS[12.3] | | |
| 03776025 | | ADABULL[.006], ADA-PERP[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0.06551665], LUNC[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0] | | |
| 03776027 | | BAT[120.6973574], BF_POINT[200], BTC[.00000157], DENT[1], DOT[4.57169205], ETH[.00001645], ETHW[1.80151511], EUR[40.21], FTM[47.09878048], KIN[1], SAND[90.75713414], SHIB[6424602.14064839], TRU[1], TRX[2], UBXT[1], USDT[0] | Yes | |
| 03776030 | | ATLAS[5.3] | | |
| 03776031 | | BNB[.00000001], DOGEBULL[96.79509248], LINKBULL[2128.65798442], USDT[0.32447100], XRPBULL[149577.06029539] | | |
| 03776041 | | ATLAS[5.3] | | |
| 03776042 | Contingent | APE[19.97038], FTM[.9306], LUNA2[0.00296455], LUNA2_LOCKED[0.00691730], LUNC[.00955], SOL[.001444], USD[1.08] | | |
| 03776054 | | USDT[.02009371] | Yes | |
| 03776055 | | BTC-PERP[0], USD[0.05] | | |
| 03776056 | | ATLAS[5.3] | | |
| 03776058 | | USD[0.00], USDT[0.00000038] | | |
| 03776059 | | BTC[.01679884], CRO[.04227484], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.02], FTT-PERP[0], GST-PERP[0], KIN[1], MATIC[.00897499], MATIC-PERP[0], NEAR[.00062331], SOL[.0000919], USD[0.10], USDT[0.00113382] | Yes | |
| 03776065 | Contingent | KIN[1], LUNA2[0.31826952], LUNA2_LOCKED[0.74262890], TRX[.001554], UBXT[2], USD[0.00], USDT[0] | | |
| 03776068 | | NFT (308862360688407713/FTX EU - we are here! #277362)[1], NFT (516528206449705438/FTX EU - we are here! #277360)[1], NFT (555942035525477464/FTX EU - we are here! #277357)[1], USD[0.00] | | |
| 03776069 | | ATLAS[5.3] | | |
| 03776074 | | GOG[5.45313422], USD[0.00] | | |
| 03776076 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX[.09685], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[229.994708], FTT-PERP[382.3], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[191.12984], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.001555], UNI-PERP[0], UNISWAP-PERP[0], USD[192.60], USDT[.00116325], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03776079 | | ATLAS[5.3] | | |
| 03776080 | Contingent, Disputed | GBP[0.00] | | |
| 03776081 | | NFT (365049973453666528/The Hill by FTX #21757)[1], NFT (430386081669319628/FTX Crypto Cup 2022 Key #7434)[1], USD[0.00] | | |
| 03776083 | | BIT[55.18968617], USD[0.30] | | |
| 03776085 | | DOT[13.00886735], ETH[0.00120764], EUR[0.00], LINK[15.397074], USD[92.97], USDT[3.34810628] | Yes | |
| 03776088 | | NFT (319784918886058631/FTX EU - we are here! #91802)[1], NFT (348035598625289927/FTX AU - we are here! #26198)[1], NFT (434599405721242340/FTX EU - we are here! #91696)[1], NFT (545551316977645360/FTX EU - we are here! #92975)[1], TRX[.000777], USD[0.08], USDT[.00583946] | Yes | |

FTX Trading Ltd.

Customer Claims Schedule 1.7 45 — Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03776090 | | ATLAS[5.3] | | |
| 03776092 | | KIN[1], TRX[.0159435], USD[0.01] | Yes | |
| 03776094 | | BNB[.99979] | | |
| 03776096 | | ETH-PERP[0], TRX[.002331], USD[0.15], USDT[0.04650749] | | |
| 03776099 | | AVAX[1.399734], EUR[0.00], FTM[53.27807664], GALA[711.56428949], LEO[0], USD[35.08], USDT[0], XRP[0] | | |
| 03776104 | | DENT[9899] | | |
| 03776105 | | BTC[.00304386], DENT[1], ETH[.05594676], ETHW[.05525953], KIN[1], MANA[13.11389196], SAND[14.18880191], SOL[1.25696189] | Yes | |
| 03776112 | | ATLAS[5.3] | | |
| 03776113 | | FTM[0], USD[0.00] | | |
| 03776120 | | BTC[.00118863], RSR[1], USD[0.00] | Yes | |
| 03776121 | | USDT[0] | | |
| 03776127 | | ATLAS[5.3] | | |
| 03776130 | | AKRO[5], APE[8.09986917], BAO[5], BNB[.17459212], BTC[.002858], CRO[161.41027282], ETH[.08004816], ETHW[.08004816], EUR[23.21], FTT[1.57580075], GALA[302.88802539], KIN[10], LOOKS[84.82195591], MATIC[26.67088191], RSR[1], TRX[2], UBXT[4] | | |
| 03776131 | | MATIC[0], USTC[0] | | |
| 03776136 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03776137 | | NFT (498300566633476976/Belgium Ticket Stub #1980)[1] | Yes | |
| 03776138 | | BAO[1], DENT[1], ETH[.00000001], KIN[3], MATIC[.00000001], USDT[0.00002099] | Yes | |
| 03776140 | | ATLAS[5.3] | | |
| 03776147 | | GENE[9.63952537], GOG[188], USD[0.00], USDT[0.00000009] | | |
| 03776150 | | ATLAS[5.3] | | |
| 03776153 | Contingent | BTC[0.00119977], ETH[.03199392], ETHW[.0199962], LUNA2[0.27008851], LUNA2_LOCKED[0.63020654], USD[0.00], USDT[15.76971059] | | |
| 03776155 | | USD[20.01] | | |
| 03776156 | | NFT (444685630462467922/FTX EU – we are here! #122401)[1] | | |
| 03776157 | | USD[25.00] | | |
| 03776160 | | ATLAS[5.3] | | |
| 03776166 | | ETH[0], SOL[0.05999016], TRX[0], USD[0.05], USDT[0.21216533], XPLA[0.00410863], XRP[0.00853571] | | |
| 03776167 | | ATLAS[12] | | |
| 03776173 | | KIN[2], TRX[1], USD[0.00], USDT[0] | | |
| 03776175 | | BTC[.04945839], DENT[1], ETH[.06768913], ETHW[.06684845], KIN[1], MATIC[15.69301097], RSR[1], USD[0.00], USDT[0] | Yes | |
| 03776180 | | USDT[0] | | |
| 03776183 | | BTC[0.00004520], ETH[0], SNX[0] | | |
| 03776184 | | BNB[0], USD[0.00] | | |
| 03776185 | | ATLAS[5.3] | | |
| 03776188 | | BTC[0], DOGE[0], ETH[.00000054], ETHW[0.00000053], USD[0.00] | | |
| 03776192 | | BTC[.0092058] | Yes | |
| 03776197 | | ATLAS[5.3] | | |
| 03776204 | | ADA-PERP[0], BTC-PERP[0], DOT[.08760919], DOT-PERP[0], EURT[.85613864], GALA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.00081], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03776209 | | GOG[49], SOL[.03], SRM[1], USD[0.36] | | |
| 03776213 | | ATLAS[12.3] | | |
| 03776214 | | BNB[0] | | |
| 03776215 | | USD[25.00] | | |
| 03776217 | | GBP[0.00] | | |
| 03776219 | | USDT[0] | | |
| 03776229 | | ATLAS[5.3] | | |
| 03776243 | Contingent | KIN[1], SRM[2.75724187], SRM_LOCKED[18.30856749], TRX[2], USD[0.00], USDT[0] | Yes | |
| 03776244 | Contingent | BTC[0], ETH[0], ETH-PERP[0], LUNA2_LOCKED[36.36541827], USD[68.49], USDT[0], USTC[.18911] | | |
| 03776249 | | ATLAS[5.3] | | |
| 03776250 | | BTC[0.00009914], CRO[9.8727], EUR[0.57], USD[264.90] | | |
| 03776252 | | BAO[34319.45481447], GBP[0.00], TRX[1], UBXT[1], USD[0.00], XRP[1802.27399046] | Yes | |
| 03776256 | | USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03776257 | | GENE[26], GOG[2011], USD[17.25] | | |
| 03776264 | | BNB[0], FTT[0], MATIC[0], SOL[0], USDT[0.00000001] | | |
| 03776266 | | BTC[0], USD[0.00], USDT[0.00011065] | | |
| 03776268 | | NFT (535614656862974898/The Hill by FTX #20502)[1] | | |
| 03776271 | | BTC[0] | | |
| 03776272 | | ATLAS[5.3] | | |
| 03776275 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03776279 | Contingent | ATOM[.60551558], BNB[.0846939], BTC[.01011746], CRO[791.25192887], DOT[5.03345486], ETH[.26830449], ETHW[.24401591], LINK[26.91915532], LUNA2[3.13768936], LUNA2_LOCKED[7.06187513], LUNC[245171.2465708], MANA[37.21757344], MATIC[71.81978558], SAND[22.1005754], TRX[161.81072287], USD[1845.05], USDT[6831.77410501], USTC[284.99490222] | Yes | |
| 03776288 | | BTC[.00802894], ETH[.39470336], ETHW[.39470336], USD[180.01] | | |
| 03776293 | | ATLAS[5.3] | | |
| 03776294 | | GOG[21.9956], USD[0.32] | | |
| 03776299 | | ATLAS[5.3] | | |
| 03776301 | | GBP[0.00] | | |
| 03776305 | | TRX-PERP[0], USD[0.05] | | |
| 03776309 | | ATLAS[5.3] | | |
| 03776310 | | MATIC[0], USDT[0.09727116] | | |
| 03776322 | | USD[2.47] | | |
| 03776332 | Contingent | AVAX[6.38771141], BTC[.16191409], DOGE[1892.33752985], ETH[.62005659], ETHW[.47533002], FTT[.00410993], LUNA2[0.29867099], LUNA2_LOCKED[0.69616670], LUNC[65872.41215917], SHIB[4648649.03252668], SOL[.00965804], USD[57.38] | Yes | |
| 03776333 | | USD[0.00] | | |
| 03776334 | | ATLAS[5.3] | | |
| 03776335 | | NFT (340665422323309169/FTX EU - we are here! #66260)[1], NFT (378040143667190617/FTX EU - we are here! #65758)[1], NFT (407469795558937091/FTX EU - we are here! #66510)[1], NFT (427844957514705170/The Hill by FTX #1308)[1], NFT (526261285697757685/FTX Crypto Cup 2022 Key #9710)[1] | | |
| 03776336 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03776338 | | AKRO[1], APE[3.06114279], GBP[0.03], KIN[10], RAMP[.01173655], TRX[1], USD[0.00] | | |
| 03776339 | | 0 | | |
| 03776346 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000283], UNI-PERP[0], USD[0.41], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03776353 | | ATLAS[5.3] | | |
| 03776361 | | ATLAS[5.3] | | |
| 03776370 | | ETH[0], NFT (428782247133458550/FTX EU - we are here! #25251)[1], NFT (440215062096717407/FTX EU - we are here! #24940)[1], NFT (452075371234330512/FTX EU - we are here! #25167)[1], TRX[0.00000600], XRP-PERP[0], XRP-PERP[0] | | |
| 03776376 | | ATLAS[5.3] | | |
| 03776385 | Contingent | LUNA2[.00575462], LUNA2_LOCKED[0.01342745], NFT (324438158899567430/FTX EU - we are here! #253238)[1], NFT (443560479816608074/FTX EU - we are here! #253229)[1], NFT (548563257391408282/FTX EU - we are here! #253216)[1], RSR[1], TRX[2], USD[39622.14], USTC[.8145948] | Yes | |
| 03776386 | | TRX[.589503], USDT[7.95049629] | | |
| 03776387 | | AUDIO[1], DENT[2], KIN[3], LTC[.0000003], NFT (499605612182525551/FTX Crypto Cup 2022 Key #13036)[1], SOL[.06388587], TOMO[1], TRX[.000097], USD[2.29], USDT[2.72898984] | Yes | |
| 03776388 | | ATLAS[5.3] | | |
| 03776392 | | ETH[.01556881], ETHW[.01537715], KIN[2], USD[11.54] | Yes | |
| 03776394 | | APE[0], BTC[0], CHZ[0], GALA[0], HNT[0], MANA[0], SAND[0], SLP[0], USD[0.00], XRP[0] | | |
| 03776398 | | USD[9.97], USDT[0] | | |
| 03776401 | | KIN[1], USD[0.00] | | |
| 03776402 | | USD[0.01], USDT[13] | | |
| 03776403 | Contingent, Disputed | GBP[0.00] | | |
| 03776407 | | ATLAS[12.3] | | |
| 03776408 | | BAO[1], USD[0.00] | | |
| 03776414 | | ATLAS[5.3] | | |
| 03776421 | | TRX[.000001] | | |
| 03776426 | | NFT (305944327517524262/Netherlands Ticket Stub #184)[1], NFT (314315816651156895/Austria Ticket Stub #1013)[1], NFT (369445641920381615/FTX EU - we are here! #234316)[1], NFT (399720717037841712/The Hill by FTX #2991)[1], NFT (400656849738816546/Belgium Ticket Stub #68)[1], NFT (402810580982393601/Japan Ticket Stub #197)[1], NFT (409249508148355254/Baku Ticket Stub #1215)[1], NFT (419434627138842260/FTX Crypto Cup 2022 Key #2951)[1], NFT (426409477465876840/FTX EU - we are here! #234305)[1], NFT (429193571218864251/Montreal Ticket Stub #662)[1], NFT (439349735647428236/FTX EU - we are here! #234333)[1], NFT (482195343059501458/France Ticket Stub #1171)[1], NFT (488786714625018743/Singapore Ticket Stub #995)[1], NFT (496736869713927657/Hungary Ticket Stub #136)[1], NFT (512987611190673153/FTX AU - we are here! #56780)[1], NFT (525930397011533520/Monaco Ticket Stub #186)[1], NFT (550337152456893444/Monza Ticket Stub #560)[1], NFT (551626510548890785/Austin Ticket Stub #954)[1], USD[20.43] | Yes | |
| 03776428 | | ATLAS[5.3] | | |
| 03776433 | | USD[7.00] | | |
| 03776437 | | TRX[.001557], USDT[127.3952] | | |
| 03776440 | | ETH[2.32257573], ETHW[2.32194313], KIN[1], NFT (356116286132242058/FTX EU - we are here! #198731)[1], NFT (371566082253253354/FTX AU - we are here! #55151)[1], NFT (435428345377726839/FTX EU - we are here! #198711)[1], NFT (446027504651996318/FTX EU - we are here! #198688)[1], TRX[.001139], USD[85.19], USDT[2484.91773886] | Yes | |
| 03776442 | | ATLAS[5.3] | | |
| 03776443 | | ATLAS[0], ETH[0.00012324], SOL[0.00246534], USD[0.00] | | |
| 03776446 | | BRZ[.00401673], GOG[73.90131355] | | |
| 03776451 | | EUR[0.98], FTT[300.95183606], RNDR[9029.05719167], SAND[6927.13456066], USD[2.80], USDT[13703.14064787] | Yes | |
| 03776454 | | ATLAS[5.3] | | |
| 03776455 | | ETH[0], NFT (368800870597072167/FTX EU - we are here! #28607)[1], NFT (433140480033759322/FTX EU - we are here! #28501)[1], NFT (497251242933697368/FTX AU - we are here! #53877)[1], NFT (551665878876087604/FTX EU - we are here! #28673)[1], TRX[0.00078600] | | |
| 03776471 | | ATLAS[5.3] | | |
| 03776473 | | BTC-PERP[0], CRO[332.55517676], ENJ[150], ETH[.0701903], ETHW[.07019030], FTM[115.2007041], FTT[0], HBAR-PERP[0], SOL[9.13115948], SOL-PERP[0], USD[0.00], USDT[3.42270459] | | |
| 03776476 | | GOG[725.9608], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03776483 | | BNB[0], BTC[0], LTC[0], MATIC[0], NFT (298100589546299433/FTX EU - we are here! #105871)[1], NFT (387765174249098514/FTX EU - we are here! #108368)[1], NFT (413507845215155775/FTX EU - we are here! #263158)[1], SOL[0], TRX[0], USDT[0] | | |
| 03776484 | | ALPHA-PERP[0], APE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03776486 | | ATLAS[5.3] | | |
| 03776487 | | BTC[.01834764], ETH[.07548225], ETHW[.07454445], USDT[819.32401721] | Yes | |
| 03776490 | | JOE[395.92476], USD[0.52], USDT[0] | | |
| 03776491 | | ASD-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[1.5], FTT[0.08301020], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SXP-0624[0], USD[-1161.44], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 03776495 | | ATLAS[5.3] | | |
| 03776498 | | USD[25.00] | | |
| 03776501 | | USD[5.23] | Yes | |
| 03776506 | | ATLAS[5.3] | | |
| 03776507 | | USD[0.00], USDT[4.87534962] | | |
| 03776512 | | GOG[.9962], TRX[.900001], USD[3.95] | | |
| 03776515 | | ETH[1.06166884], TRX[0], USD[0.00], USDT[0] | | |
| 03776517 | | BTC-0624[0], BTC-PERP[0], DOGE-0624[0], ETH-0624[0], ETH-0930[0], SOL-0325[0], SOL-0624[0], USD[0.00] | | |
| 03776518 | | ATLAS[12.3] | | |
| 03776520 | | ETH[0] | | |
| 03776523 | | AMPL-PERP[0], AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], SOL[0], STG[0], TRX[0.00002500], USD[0.00], USDT[0] | | |
| 03776524 | | USD[0.12], USDT[0.01000002] | | |
| 03776527 | | ATLAS[5.3] | | |
| 03776528 | | GENE[4.999], GOG[115.9768], USD[0.68], USDT[0] | | |
| 03776542 | | USD[0.01] | Yes | |
| 03776544 | | AKRO[1], BAO[1], GBP[0.00], USD[0.00], XRP[269.26572087] | Yes | |
| 03776547 | | BF_POINT[400], EUR[0.00], RSR[1], TRX[1] | Yes | |
| 03776548 | | BTC[0.02103082], EUR[0.00], SOL[3.5], TRX[150] | | |
| 03776554 | | USD[0.01], USDT[3.319513] | | |
| 03776567 | | USD[0.25], USDT[0] | | |
| 03776574 | | APT[0], AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], SOL[0], STG[0], TRX[0.00002500], USD[0.00], USDT[0] | | |
| 03776575 | Contingent | ADA-PERP[0], ALGO[436.49763936], ALGO-PERP[0], AUDIO[0], BTC[0], BTC-PERP[0], CHZ[450.19730261], DOGE[1137.15512985], DOGE-PERP[0], EOS-PERP[0], EUR[0.00], FTT[1.06653420], GALA[0], GALA-PERP[0], LINK[26.65431127], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[1.86759855], LUNC[177243.68501901], NEO-PERP[0], SOL[0.76822965], SOL-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[6.51456948], XRP-PERP[0] | Yes | |
| 03776580 | | BNB[0.00000001], USDT[0] | | |
| 03776593 | | USD[1.00] | | |
| 03776595 | | GENE[8.1], GOG[93], USD[0.92] | | |
| 03776596 | | NFT (379225675793517729/FTX EU - we are here! #284455)[1], NFT (555249354703570656/FTX EU - we are here! #284448)[1] | | |
| 03776598 | | 0 | | |
| 03776599 | | BTC[.00089869], BTC-PERP[0], ETH-PERP[-0.044], USD[76.84] | | |
| 03776600 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], CREAM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[23.45] | | |
| 03776607 | | SOL[0], TRX[.69234], USD[0.00], USDT[0] | Yes | |
| 03776617 | | DOGE[149], ETH[0], FIDA-PERP[0], LOOKS[1343], LOOKS-PERP[0], MAPS-PERP[0], USD[-13.38], USDT[19.14959101] | | |
| 03776619 | | USD[0.00], USDT[0] | | |
| 03776621 | | BAO[4], DENT[2], ETH[.41701851], ETHW[.41684586], KIN[8], NFT (390458831235053930/Hungary Ticket Stub #1174)[1], NFT (409419997041489765/The Hill by FTX #5014)[1], NFT (488712942631587045/FTX EU - we are here! #173406)[1], NFT (546918387637007020/FTX EU - we are here! #173357)[1], NFT (568836147079139315/FTX EU - we are here! #173458)[1], TRX[1.000781], USD[0.00], USDT[1339.40949570] | Yes | |
| 03776628 | | EUR[0.00], UBXT[1], USDT[.74896676] | | |
| 03776629 | | BF_POINT[200], DENT[1], EUR[0.06], USD[0.00] | Yes | |
| 03776636 | | ATLAS[7159.3692], USD[0.02], USDT[0] | | |
| 03776641 | | BTC[0.09988201], EUR[3.50], USD[0.66] | | |
| 03776642 | | ETH[0], TRX[0.00001200], USDT[0], XRP[0] | | |
| 03776647 | | BNB[0.00665745] | | |
| 03776656 | | GOG[93], USD[0.82] | | |
| 03776659 | | DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.25], GST-PERP[0], NFT (317900726355517752/FTX Crypto Cup 2022 Key #11243)[1], NFT (551544643671868561/The Hill by FTX #11218)[1], SOL-PERP[0], USD[605.46], USDT[0], USTC-PERP[0] | | |
| 03776660 | | USD[25.00] | | |
| 03776663 | | TRX[.000001] | | |
| 03776665 | | USD[0.72], USDT[0.73101521] | | |
| 03776668 | | SGD[0.01], USD[0.00], USDT[2.87703258] | | |
| 03776669 | | GOG[93], USD[0.75] | | |
| 03776677 | | TRX[.000777], USD[0.00], USDT[93.09002181] | | |
| 03776678 | | ANC-PERP[0], BNB-PERP[0], BTC-0930[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-0930[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 03776699 | | USDT[0.00002591] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03776717 | | ETH[0] | | |
| 03776725 | | BTC-PERP[0], EUR[3.56], USD[0.00] | | |
| 03776728 | | EUR[923.16], USD[0.00] | | |
| 03776729 | | USDT[0.00068797] | | |
| 03776732 | | NFT (364382383443260307/The Hill by FTX #7338)[1], USD[0.00] | Yes | |
| 03776734 | | BTC[.00528394], CHF[0.00], ETH[.04458948], ETHW[.04458948], EUR[0.00] | | |
| 03776736 | | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000057], USD[1.07], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03776737 | | GOG[39.9924], USD[0.48] | | |
| 03776738 | | XRP[.00000001] | | |
| 03776743 | | AVAX[0], BTC[0.00069820], DOGE[0], ETH[0], ETH-PERP[0], FTM[.0047259], FTT[0], FTT-PERP[0], USD[-96.00], USDT[93.98091406] | | |
| 03776745 | | SHIB[99981], USD[0.06], USDT[0] | | |
| 03776747 | | AKRO[1], BAO[1], USD[0.00], USDT[6.45225754] | Yes | |
| 03776752 | | ALPHA[416.24459719], BAO[4], DENT[1], GENE[9.70377725], GOG[484.7584273], USDT[52.45601182] | Yes | |
| 03776764 | | BTC[0], CEL-PERP[0], ETH[0], ETHW[70.00020616], LUNC-PERP[0], PEOPLE-PERP[0], USD[29.63], WAVES-PERP[0] | | |
| 03776768 | | AKRO[1], BAO[3], BNB[0], ETH[.00000001], KIN[5], RSR[1], SOL[0], TRX[1], UBXT[1], USDT[0] | | |
| 03776770 | | ATLAS[5.3] | | |
| 03776775 | | USD[25.00] | | |
| 03776784 | | ATLAS[6.1] | | |
| 03776785 | | USDT[0.12832653] | | |
| 03776802 | | BAND-PERP[0], BNB-PERP[0], USD[219.22] | | |
| 03776803 | | ATLAS[5.3] | | |
| 03776804 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[3.54] | | |
| 03776810 | | FTT[0], USD[0.00], USDT[0] | | |
| 03776812 | | AKRO[2], BRZ[0], BTC[0], DENT[1], GMT[54.17082744], GOG[0], KIN[61.34037588], SOL[0], TRX[1], UBXT[1] | Yes | |
| 03776822 | | USD[0.09] | Yes | |
| 03776826 | | ATLAS[5.3] | | |
| 03776827 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-0325[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03776836 | | NFT (324712180092558367/FTX EU - we are here! #266584)[1], NFT (496360196281763534/FTX EU - we are here! #266578)[1], NFT (497696803805590084/FTX EU - we are here! #266586)[1] | | |
| 03776838 | | BTC[.0109], ETH[.061], ETHW[.061], LTC[1.01], UNI[2.8], USD[1.00], USDT[0.00260322] | | |
| 03776839 | | AGLD-PERP[0], BCHBULL[71.14], BTC-PERP[0], FIDA[0], USD[0.00], USDT[0] | | |
| 03776841 | | ATLAS[12.3] | | |
| 03776845 | | USDT[0.00000019] | | |
| 03776846 | Contingent | BTC[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000019], LUNC[.018416], TRX[.367662], USD[0.43], USDT[0.00019070], USTC-PERP[0] | | |
| 03776849 | | DOGE[35.9928], USDT[.00458], XRP[7.9984] | | |
| 03776857 | | ATLAS[5.3] | | |
| 03776858 | | FTT[0], FTT-PERP[0], USD[-0.01], USDT[0.01121200] | | |
| 03776862 | | NFT (329598129754232313/The Hill by FTX #20230)[1], USD[0.01] | | |
| 03776864 | | ATLAS[5.3] | | |
| 03776865 | Contingent | BTC[0.06746634], CRO[8.728], ENJ[.0074], LUNA2[1.66063734], LUNA2_LOCKED[3.87482047], USD[0.00] | | |
| 03776867 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], EGLD-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.30], USDT[0] | | |
| 03776868 | | BTC[.00039992], TRX[.000777], USDT[.8381] | | |
| 03776876 | | BNB[.001], BTC[0] | | |
| 03776878 | | ATLAS[5.3] | | |
| 03776879 | | USD[0.00], USDT[0] | Yes | |
| 03776881 | | TRX[.004364], USDT[97.46346276] | | |
| 03776883 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03776887 | | USDT[0.00000045] | | |
| 03776890 | | ATLAS[5.3] | | |
| 03776896 | | USDT[5.58095286] | | |
| 03776900 | | ALPHA[1], BAO[1], KIN[1], SOL[.02238638], USD[0.00] | | |
| 03776903 | | USD[0.00], USDT[0] | | |
| 03776906 | | ATOM-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00038660] | | |
| 03776908 | Contingent | AAVE[.56], AVAX[.8], BNB[.18], BTC[.00009981], CRO[170], ETH[.59377561], ETHW[.29294433], FTM[1403.49745], GRT[199], LUNA2[0.25137163], LUNA2_LOCKED[0.58653382], LUNC[.0047232], NEAR-PERP[0], SOL[4.95924], THETA-PERP[0], UNI[7.1], USD[89.72], USDT[25.84596211] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03776913 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0004], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MERI.83375], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], TRX[.00078], USD[0.00], USDT[1.49766291], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03776916 | | ETH[0], EUR[0.00], EURT[.81473], FTT-PERP[0], USD[-3.09], USDT[2.66782256] | | |
| 03776921 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[.0002], BTC-PERP[0], DOGE[100], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], ZEC-PERP[0] | | |
| 03776925 | | BTC[.00519896], USD[23.27] | | |
| 03776937 | | USD[0.00] | | |
| 03776944 | Contingent | BTC-PERP[0], LUNA2[0.00459201], LUNA2_LOCKED[0.01071470], LUNC[.002874], LUNC-PERP[0], USD[0.26], USTC[.65002], XPLA[9.8955], XRP[.643747] | | |
| 03776947 | | SOL[.00000001], USD[0.00], USDT[0.00000012] | | |
| 03776955 | | USD[0.00], USDT[0] | | |
| 03776960 | | BTC[0.00049991], USDT[3.82000000] | | |
| 03776961 | Contingent | LUNA2[0.01953590], LUNA2_LOCKED[0.04558377], LUNC[.002728], USD[0.09], USDT[-0.00000056], USTC[2.7654] | | |
| 03776969 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOS-PERP[0], USD[0.09], USDT[0] | | |
| 03776973 | | NFT (297116021593612736/FTX EU - we are here! #68807)[1], NFT (317324804671219751/FTX EU - we are here! #69149)[1], NFT (407499298674915678/The Hill by FTX #33532)[1], NFT (545407466798382895/FTX EU - we are here! #69556)[1] | | |
| 03776976 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03776982 | | LINKHEDGE[.009686], USD[0.01] | | |
| 03776983 | | NFT (480914237920482627/FTX EU - we are here! #215466)[1], NFT (539810926268072515/FTX EU - we are here! #63553)[1], NFT (571895720260556728/FTX EU - we are here! #215483)[1] | | |
| 03776984 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GAL-PERP[0], LINK-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03776987 | | 1INCH[9.998], ETH[0], USD[3.42] | | |
| 03776990 | | BTC[.0052], DOT[5.5], ETH[.093], ETHW[.093], SOL[1.7], USD[9.58] | | |
| 03776993 | | BAO[1], KIN[1], TONCOIN[0], USD[0.00] | Yes | |
| 03776996 | | ATLAS[1.4] | | |
| 03777023 | | TONCOIN[.04966] | | |
| 03777034 | | BTC-PERP[0], USD[0.00] | | |
| 03777035 | | EUR[0.00] | | |
| 03777037 | | USD[0.00], USDT[0] | | |
| 03777046 | | APT[0], USD[0.00] | | |
| 03777048 | | ETH[.0001], ETHW[.0001] | | |
| 03777054 | | USD[25.00] | | |
| 03777056 | | GOG[167], USD[0.22] | | |
| 03777065 | | USDT[.75083452] | | |
| 03777074 | | USD[1.67] | | |
| 03777075 | | 1INCH-0325[0], ADA-PERP[0], BTC-0325[0], CHZ[9.9012], ETH-PERP[0], TONCOIN[23.295573], TRX-PERP[0], USD[6.70], USDT[2.00000001] | | |
| 03777078 | | EUR[0.00], USDT[130.09033743] | | |
| 03777090 | | BAO[2], ETH[0], KIN[1], NFT (409913609905041459/FTX EU - we are here! #262010)[1], NFT (476314915469967766/FTX EU - we are here! #262018)[1], NFT (561150110352836296/FTX EU - we are here! #208943)[1], TRX[0.00000600], USD[0.00] | | |
| 03777091 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT[12.495288], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.085598], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[986.32] | | |
| 03777093 | | BRZ[.66282578], BTC[.00031775], BTC-PERP[.0003], GENE[2.42856815], GOG[34.73643823], IMX[7.9087593], IMX-PERP[14], SLP[879.61800318], SLP-PERP[390], USD[-10.44] | | |
| 03777096 | | 1INCH[0], AXS[0], ETH[0], FTT[0], MATIC[0], RUNE[0], USD[0.00], USDT[0] | Yes | |
| 03777099 | | SOL[0.34791778], USD[0.00] | | |
| 03777104 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.04789649], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[9.676], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009226], ETH-PERP[0], ETHW[.042], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00229266], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.43556845], LUNA2_LOCKED[1.01632640], LUNA2-PERP[0], LUNC[94824.24], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.2], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.91], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.916], XRP-PERP[0], YFI-PERP[0] | | |
| 03777110 | | PRISM[860], USD[0.11], USDT[0] | | |
| 03777124 | | BTC[0], FTT[0], USD[0.20] | | |
| 03777125 | | AMPL-PERP[-500], TRX[.000001], USD[826.80], USDT[0.00000001] | | |
| 03777127 | | AKRO[1], USD[0.00] | Yes | |
| 03777133 | | USDT[1.41485812] | | |
| 03777135 | | ETH[0], SOL[0], USD[0.00], USDT[0.79427731] | | |
| 03777153 | | TONCOIN[12], USD[0.89] | | |
| 03777157 | | ADA-PERP[0], BTC-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], NEAR-PERP[0], USD[24.60], USDT[.00680485] | | |
| 03777158 | | AMZN-1230[0], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], FTT-PERP[0], NFT (493517025115625284/Road to Abu Dhabi #118)[1], RVN-PERP[0], USD[1.70] | | |
| 03777161 | | BTC[.00093125], BTC-PERP[0], USD[3.65] | | |
| 03777166 | | EUR[0.00], USDT[0.06431455] | | |
| 03777169 | | BTC[.02356885], EUR[0.00] | | |
| 03777170 | | EUR[0.00], FTT[0], STETH[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03777176 | | SHIB[4863813.22957198], USD[0.00] | | |
| 03777180 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], REN-PERP[0], USD[6.17], XRP-PERP[0], ZRX-PERP[0] | | |
| 03777183 | | DOGE[39.6508396], EUR[0.00], FTT[0], USD[14.74] | Yes | |
| 03777184 | | BTC[0.00001107], BTC-PERP[0], ETH[.00068026], ETH-PERP[0], ETHW[.00068026], USD[0.00] | | |
| 03777186 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.31], IOTA-PERP[0], LUNA2[0.00764938], LUNA2_LOCKED[0.01784856], LUNC[.00000001], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4856.76], USDT[0] | | |
| 03777195 | | AVAX-PERP[0], ETH-PERP[0], FTT[11.4515877], NEO-PERP[0], USD[40.63] | | |
| 03777196 | | ETH[.1], ETHW[.1] | | |
| 03777200 | Contingent | AAVE[.84487878], ALGO[52.06939943], APE[20.24782346], AVAX[9.77649996], BAT[597.6664047], BNB[.8318723], BTC[.01131846], CHZ[831.11108449], DOGE[984.52511865], DOT[33.69565612], ENJ[455.14254756], ETH[.09026959], ETHW[.08922189], FTT[14.85243379], GALA[2744.20115427], LINK[25.57262226], LTC[.51141957], LUNA2[0.07799810], LUNA2_LOCKED[0.18199558], LUNC[16.7514156], MANA[306.55855047], MATIC[512.7826884], NEAR[7.288777], RUNE[7.80651392], SAND[222.90200924], SHIB[13525426.70077169], SOL[8.12474155], SRM[214.94030191], WFLOW[127.66384441], XRP[507.39514387] | Yes | |
| 03777206 | | BTC[.00023878], BTC-PERP[0], ETC-PERP[0], ETH[.00604635], ETH-PERP[0], ETHW[.00604635], USD[-5.69] | | |
| 03777234 | | BAO[7], BNB[0], DENT[1], ETH[0], KIN[4], TRX[1], UBXT[1] | | |
| 03777235 | | BTC[.016421], ETH[.35288], ETHW[.35288] | | |
| 03777243 | | USD[98.00] | | |
| 03777261 | | ETH[.00339905], TRX[.565721], USD[0.00], USDT[0] | | |
| 03777262 | | NFT (508236432821958180/The Hill by FTX #22155)[1] | Yes | |
| 03777264 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CEL-PERP[0], CRV-PERP[0], EDEN-0624[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OXY-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 03777271 | | BTC[0], BTC-PERP[0], ETH[-0.00000038], ETHW[-0.00000038], FTT[0.05979892], LUNC-PERP[0], USD[0.00], USDT[0.00001663] | | |
| 03777276 | | BTC[0], TRX[4.000006] | | |
| 03777279 | | ETH[.00001576], ETHW[0.00001401], USD[0.04] | Yes | |
| 03777284 | Contingent | AVAX[0], BTC[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.10054088], LUNA2_LOCKED[0.23459540], USD[217.67], USDT[0.00000005] | | |
| 03777288 | | CHF[0.43], USDT[0] | | |
| 03777291 | | ICP-PERP[0], LUNC-PERP[0], USD[17.22], USDT[11.04] | | |
| 03777293 | | GARI[951.81912], ONE-PERP[3980], USD[861.85] | | |
| 03777302 | | BRZ[.00049902], BTC[.00000877], USD[0.09] | | |
| 03777305 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03777311 | | BTC[.00289948], ETH[.4269146], ETHW[.4269146], SLP[990], SOL[.12], USD[5.23], USDT[2.07284738] | | |
| 03777315 | | BTC[0], TRX[0], USD[1.17], USDT[0] | | |
| 03777317 | | BTC[0.04389523], CRO[1060], EUR[306.82], USD[1.46], XRP[715] | | |
| 03777318 | | AKRO[3], BAO[2], BTC[0], EUR[0.00], IMX[0.00044575], KIN[3], MANA[0], MKR[0], OMG[0], SOL[0.00001605] | Yes | |
| 03777319 | | GOG[49.9905], MANA[13.949494], USD[0.40] | | |
| 03777331 | | FTT[6.098841], USDT[3.0592] | | |
| 03777341 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], C98-PERP[0], GALA-PERP[0], GMT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], RAY-PERP[0], SLP-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[3.51], WAVES-PERP[0] | | |
| 03777348 | | USD[0.07], USDT[0.37292609] | | |
| 03777350 | | KIN[1], USDT[0.00002089] | | |
| 03777360 | | EUR[0.15], USD[0.75], USDT[.00800685] | | |
| 03777371 | | ALGO[115], ALGO-PERP[0], BTC[.0028], BTC-PERP[0], DOGE[76], ETH[.018], LTC[.33], LTC-PERP[0], USD[42.74], VET-PERP[0], XRP[52] | | |
| 03777372 | | BTC-PERP[0], BNB-PERP[0], SHIB-PERP[0], USD[3.71], ZIL-PERP[0] | | |
| 03777375 | | NFT (373181986727007702/FTX EU – we are here! #66363)[1], NFT (504936323285593039/FTX EU – we are here! #66012)[1], NFT (561063764441597577/FTX EU – we are here! #66733)[1] | | |
| 03777378 | | TONCOIN[.01] | | |
| 03777379 | | BTC[.07206893], EUR[0.00], FTT[36.33236639], USD[0.00] | | |
| 03777383 | | ETH[0], NFT (369066392223471934/FTX EU – we are here! #40271)[1], NFT (428394714598313969/FTX EU – we are here! #40483)[1], NFT (484821646846173158/FTX EU – we are here! #40533)[1], SOL[0.05178093], TRX[0], USD[0.00], USDT[0.00084225], XRP[.00048] | | |
| 03777389 | | BNB[0], LTC[0] | | |
| 03777391 | | BTC[.00347316], USD[394.01] | | |
| 03777394 | | AKRO[1], BNB[0.00044683] | | |
| 03777401 | | TRX[.000002], USDT[.350694] | | |
| 03777403 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[200.09] | | |
| 03777404 | | BCH-PERP[0], BEAR[1169.8], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.00000001], PERP-PERP[0], USD[-0.02], USDT[0] | | |
| 03777406 | Contingent | LUNA2[0.00000384], LUNA2_LOCKED[0.00000896], NFT (330650176516539243/FTX EU – we are here! #47516)[1], NFT (386787328883201969/FTX EU – we are here! #47695)[1], NFT (444405154409175806/FTX EU – we are here! #47854)[1], USTC[.00054396] | Yes | |
| 03777416 | | TONCOIN[23.2], USD[0.25] | | |
| 03777420 | Contingent | ANC[1061], ANC-PERP[0], AVAX[913.36026629], AVAX[4.67763161], BAND[101.21064816], BTC[0.02494461], CHZ[1761.0702], ETH[0.49957042], ETHW[0.49957042], LTC[1], LUNA2[11.68281385], LUNA2_LOCKED[27.25989898], LUNC[2543957.31233594], LUNC-PERP[0], SHIB[4000000], SOL[0], TRX[4511.99609441], USD[0.00], USDT[240.15879534], XRP[273.13290666] | | AVAX[4.604742], TRX[4389.777959], XRP[271.693482] |
| 03777422 | | BTC[.098197], USD[200.01] | | |
| 03777427 | | FTT[.9], USDT[0.64068554] | | |
| 03777438 | | NFT (411706833690721732/FTX EU – we are here! #170255)[1], NFT (486775308631938384/FTX EU – we are here! #170427)[1], USD[0.00], USDT[0.01213155] | Yes | |
| 03777440 | Contingent | AVAX[.7], BNB[0], BTC[.02069512], FTT[0.06964512], LUNA2[0.04679036], LUNA2_LOCKED[0.10917751], LUNC[10188.7], TRX[.000089], USD[0.32], USDT[2.25888037] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03777445 | | NFT (28951162651319870 1/FTX AU - we are here! #51456)[1], NFT (29000141396833748 2/FTX EU - we are here! #74652)[1], NFT (48569758967237398 6/FTX EU - we are here! #75222)[1], NFT (48684229105552976 4/The Hill by FTX #6479)[1], NFT (56800795540869415 6/FTX AU - we are here! #51416)[1], NFT (57547102657661909 5/FTX EU - we are here! #75116)[1], TRX[.800831], USDT[1.11341792] | | |
| 03777449 | | USDT[167.938159] | | |
| 03777452 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 03777456 | | AURY[27], USD[2.89] | | |
| 03777458 | | USDT[0] | Yes | |
| 03777465 | | BNB[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[0], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 03777476 | | EUR[50.00] | | |
| 03777480 | | EUR[0.00] | | |
| 03777482 | | AKRO[1], AVAX[0], BAO[11], DENT[1], ETH[0], EUR[0.00], KIN[10], USD[0.00], USDT[0.00000001] | Yes | |
| 03777487 | | USDT[10.64360477] | Yes | |
| 03777491 | | PRISM[9190], USD[0.01], USDT[0] | | |
| 03777492 | | BNB[0] | | |
| 03777493 | | BTC[0], ETH[0], LUNC[0] | | |
| 03777500 | | ROSE-PERP[0], USD[24.69], USDT[0.05873037] | | |
| 03777508 | | USD[0.58], USDT[0.00000058] | | |
| 03777511 | Contingent | BTC-PERP[0], LUNA2[1.46376577], LUNA2_LOCKED[3.41545348], TRX[37.13], USD[9940.21], USDT[10.0676271] | | |
| 03777527 | | ETH[0.00046469], FTT[1.81728776], USDT[10.639999] | | |
| 03777532 | | EUR[0.83], USD[0.00], USDT[0] | | |
| 03777533 | | NFT (29273367246169034 8/FTX EU - we are here! #159600)[1], NFT (30273108079678560 9/The Hill by FTX #27629)[1], NFT (34409877652257979 8/FTX EU - we are here! #159672)[1], NFT (41188326978113323 1/FTX EU - we are here! #159472)[1] | | |
| 03777539 | | BNB[0], EUR[5.00], USD[0.00] | | |
| 03777540 | | AKRO[2], BAO[2], DENT[2], KIN[2], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03777541 | | DENT[1], KIN[1], TRX[1], USDT[0.00000894] | Yes | |
| 03777542 | | CQT[81.995], USD[0.03] | | |
| 03777546 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[2967], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-0624[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0.09820000], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[1.113], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[8691], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0325[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[157.1], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[156.8], SOL-0325[0], SOL-0624[0], SOL-PERP[16.78000000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3907.93], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[1597], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03777548 | | TRX[.000034] | | |
| 03777553 | Contingent | 1INCH[5], CRO[40], GMT[7], GMT-PERP[0], LUNA2[0.03104251], LUNA2_LOCKED[0.07243252], LUNC[.1], SOL[.2], USD[55.09], ZIL-PERP[0] | | |
| 03777555 | Contingent | ETH[.0013663], ETHW[.00013663], LUNA2[0.05297009], LUNA2_LOCKED[0.12359689], LUNC[11534.35], TRX[.000001], USDT[0.00002940] | | |
| 03777558 | | CRO[1339.4034], USD[298.93], XRP[0] | | |
| 03777565 | | MATIC[21.17980646] | Yes | |
| 03777566 | | USD[0.18] | Yes | |
| 03777571 | | USD[25.00] | | |
| 03777572 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (38102585020190121/FTX EU - we are here! #231253)[1], NFT (42075840381210825 6/FTX EU - we are here! #231245)[1], NFT (45791099226056381 0/FTX EU - we are here! #231254)[1], NFT (57629128471945554 9/FTX AU - we are here! #38130)[1], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03777574 | | USD[25.00] | | |
| 03777575 | | USD[25.00] | | |
| 03777589 | | ADA-0325[0], ALT-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], MER-PERP[0], SOL-0325[0], SOL-PERP[0], USD[0.12], XAUT-PERP[0] | | |
| 03777596 | | ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-0331[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000008], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03777601 | | USD[25.00] | | |
| 03777605 | | USD[25.00] | | |
| 03777613 | | USD[40.76] | Yes | |
| 03777615 | | BTC-PERP[0], DODO-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 03777623 | Contingent | AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00010000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00099900], ETH-PERP[0], ETHW[0.00099900], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[3.19400673], LUNA2_LOCKED[7.45268236], LUNC[695500.69], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[52000000], SOL[0.00508958], SOL-PERP[0], SRN-PERP[0], TOMO[.00320343], TULIP-PERP[0], USD[-2.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03777627 | | BNB[0.00004388], DOGE-0624[0], DOGE-PERP[0], PRISM[0.00000002], SOL[0.05259659], USD[0.00] | | |
| 03777629 | | AKRO[1], BAO[3], DENT[1], KIN[1], LTC[0], TRX[2], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03777632 | | EUR[10.00] | | |
| 03777634 | | EUR[0.07], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 03777639 | | BAO[1], USD[0.00] | | |
| 03777644 | | BTC[0], USDT[00] | Yes | |
| 03777646 | Contingent | GENE[9.6], GOG[566.9758], LUNA2[9.63202112], LUNA2_LOCKED[22.47471597], USD[1.78] | | |
| 03777654 | | NFT (42281944065591248/9/FTX EU - we are here! #173036)[1], NFT (49874383912227459/5/FTX EU - we are here! #172567)[1], NFT (55289453278037414/4/FTX EU - we are here! #173195)[1] | | |
| 03777661 | | EUR[0.06], USDT[0] | Yes | |
| 03777662 | | GOG[143.9756], USD[50.07] | | |
| 03777666 | Contingent | ALGO[.06959165], BAO[1], ETH[.00000001], ETHW[0.00001669], KIN[1], LINK[.00183807], LUNA2[0.48500969], LUNA2_LOCKED[1.10740524], MATIC[.03665578], SOL[.00033096], USD[0.00] | Yes | |
| 03777668 | | NFT (342101071250145318/The Hill by FTX #36017)[1] | | |
| 03777669 | | CRO[40], GOG[9], USD[0.93], USDT[0] | | |
| 03777692 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[-0.00659999], DOGE-PERP[0], ETH-PERP[0], EUR[4.11], GMT-PERP[0], LTC-PERP[0], LUNA2[0.19166244], LUNA2_LOCKED[0.44721236], LUNC[41734.9], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[131.65], USDT[0], XRP-PERP[0] | | |
| 03777704 | | BTC[0] | | |
| 03777705 | | ETH[.003], ETHW[.003], USDT[1.68627504] | | |
| 03777723 | | BAO[2], RSR[1], USDT[5.00122414], XRP[417.58281229] | Yes | |
| 03777728 | | ETH[0], USD[256.22], XRP[152] | | |
| 03777736 | | ETH[.00000001], RAY[244.51861181], SOL[4.61382318], USD[0.00] | | |
| 03777738 | | AKRO[2], BAO[12], CHF[0.00], KIN[13], TRX[1], USD[0.00] | Yes | |
| 03777741 | | USD[0.72], USDT[0] | | |
| 03777744 | | USD[25.00] | | |
| 03777751 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00049037], LUNA2_LOCKED[0.00114420], LUNC[106.78], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0], USD[0.12], USDT[3.60709075], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03777762 | | NFT (339954735754977192/The Hill by FTX #25415)[1], NFT (499941053498433439/FTX Crypto Cup 2022 Key #18144)[1], USD[0.00], USDT[0.20000052] | | |
| 03777764 | | BAO[2], SOL[.00272668], USD[1.00], USDT[0.00000228] | | |
| 03777769 | | SLP-PERP[0], USD[0.04] | | |
| 03777779 | | GOG[51.9896], USD[0.20] | | |
| 03777785 | | BAO[2], BRZ[0], CHZ[0], CONV[123.09157764], CVC[4.42553689], ETH[0], GOG[114.58924534], SPELL[250.89815], USDT[0] | Yes | |
| 03777793 | | BNB[11.76471198], LINK[8.3] | | |
| 03777795 | | USD[1.07] | Yes | |
| 03777797 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00802], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.20232689], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.01867097], LTC-PERP[0], LUNA2[0.46269646], LUNA2_LOCKED[1.07962509], LUNC[100753.13], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.003174], TRX-PERP[0], UNI-PERP[0], USD[-68.73], USDT[64.55022760], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03777801 | | AVAX[1.05328013], BTC[0.00859297], DOT[2.05628462], ETH[0.08004165], ETHW[0.07960918], EUR[0.00], FTT[8.30080715], LTC[1.03399338], SOL[1.05283227], TONCOIN[.00666417], USD[0.00], USDT[37.83805827], XRP[77.96173970] | | AVAX[1.052471], DOT[2.053944], ETH[.079981], LTC[1.000806], SOL[1.041973], USDT[37.644402], XRP[76.129114] |
| 03777803 | | BTC[.00235572], USD[0.00], USDT[0] | Yes | |
| 03777807 | | HOT-PERP[0], USD[0.00] | | |
| 03777809 | | FTM[60.93873673], FTT[.15153815], GBP[0.00] | | |
| 03777812 | | KIN[525000] | | |
| 03777814 | Contingent, Disputed | GBP[0.00], UBXT[1] | | |
| 03777817 | | BTC[0], FTT[25.06259080], MATIC[0], USD[-8.38], USDT[7.67357977] | | |
| 03777830 | | BAO[1], NFT (413625439298716046/The Hill by FTX #21732)[1], TRX[2], UBXT[2], USDT[0] | Yes | |
| 03777842 | | AAPL[0], BAO[1], BNTX[0], CEL-0930[0], COIN[0], DENT[1], FTT[0], GME[0], KIN[1], NOK[0], SPY[0.08831317], TRUMP2024[0], TSLA-0930[0], TSLAPRE-0930[0], USD[0.00], USDT[0.00000062] | | |
| 03777864 | | GBP[0.00], KIN[1], RSR[1], SRM[1] | | |
| 03777870 | | 0 | | |
| 03777879 | | BTC[0.00029994], ETH[.00399784], ETHW[.00399928], FTM[.99928], NEAR[1.099802], RUNE[.099784], SOL[.01002956], UNI[.099694], USD[19.43], USDT[0.00000001] | | |
| 03777896 | | USD[0.00] | Yes | |
| 03777899 | | ETH[.16807931], ETHW[.16807931], TRX[.000028], USD[0.01], USDT[0.00585801] | | |
| 03777901 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03777911 | | LUNC-PERP[0], USD[0.00] | | |
| 03777944 | | BTC[0], USD[0.00], USDT[0] | | |
| 03777950 | | LTC[.001513], PRISM[6.522], USD[1.45] | | |
| 03777953 | | AKRO[2], ATOM[12.14302025], AXS[2.91180666], BAO[3], BTC[.03326872], DENT[1], ENJ[74.87404885], ETH[.85099032], ETHW[.64156068], EUR[0.96], KIN[3], MATIC[382.57523992], TRX[1], USD[12.63] | Yes | |
| 03777971 | | ETH[0], NFT (444547310883989921/FTX AU - we are here! #50372)[1], NFT (517669846574007337/FTX AU - we are here! #50378)[1] | | |
| 03778016 | | AKRO[1], BAO[1], GBP[34.57], USD[55.00] | | |
| 03778036 | | USD[0.00] | | |
| 03778054 | | SOL[59.05272001], USD[0.00] | | |
| 03778057 | | USD[25.00] | | |
| 03778069 | | FTT[3.6535869], PAXGBULL[.00001], USD[0.00], USDT[185.57189613] | | |
| 03778070 | | BTC[0], TSLA[.0032781], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03778072 | | BTT[2902779.37469566], FTM[0], GBP[0.00], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03778089 | Contingent | FTT[0.00019677], LUNA2[1.41256714], LUNA2_LOCKED[3.29599000], LUNC[307589.47], TRX[.002332], USD[0.01], USDT[0.00000001] | | |
| 03778092 | | BAO[3], BTC[.01842407], DENT[1], ETH[.04775156], ETHW[.04775156], KIN[4], TOMO[1], TRU[1], TRX[2], UBXT[3], USD[0.00], USDT[0.00001035] | | |
| 03778104 | | BAO[1], TRX[.001554], USDT[0] | Yes | |
| 03778112 | | BAO[1], UBXT[1] | | |
| 03778124 | | NFT (367640238055216952/FTX EU - we are here! #231851)[1], NFT (514676240952775892/FTX EU - we are here! #231802)[1], NFT (551105340921599633/FTX EU - we are here! #231842)[1], USD[6386.61], USDT[31.92761820] | Yes | |
| 03778131 | | APE[0], BRZ[0.00419816], BTC[0], DOGE[0], GARI[0], GOG[0], IMX[0], LUNC[0], MANA[0], PEOPLE[0], USD[0.00] | | |
| 03778145 | | USD[25.00] | | |
| 03778146 | | USDT[0] | | |
| 03778154 | | AKRO[5], BAO[4], BTC[.03348644], DENT[2], ETH[.84514469], HT[147.38255131], KIN[8], SECO[1.00014608], TONCOIN[200.05662873], TRX[2.000039], USD[263.02], USDT[0.00000005] | Yes | |
| 03778158 | | DENT[2], KIN[2], RSR[1], TRX[.000001], USDT[0.00001316] | | |
| 03778171 | | NFT (496330357625214356/The Hill by FTX #15177)[1], NFT (500406053380111293/FTX Crypto Cup 2022 Key #12631)[1] | | |
| 03778205 | | 0 | | |
| 03778209 | | NFT (418532668233885579/FTX EU - we are here! #45139)[1], NFT (546426253141107810/FTX EU - we are here! #45690)[1], NFT (564214362588714985/FTX EU - we are here! #45492)[1] | | |
| 03778215 | | ETHBULL[38.3499], USD[0.11] | | |
| 03778219 | | BAO[6], ETH[.00000001], KIN[3], UBXT[2], USD[0.00], USDT[0] | | |
| 03778222 | | AGLD-PERP[0], ALPHA-PERP[0], BAO-PERP[0], DENT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[-0.46], USDT[16.97235665] | | |
| 03778243 | | USD[25.00] | | |
| 03778248 | Contingent, Disputed | BTC[0], GARI[0], HXRO[0], KIN[0.00000001], LOOKS[0], OMG[0], SHIB[0], SKL[0], SOS[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03778252 | | NFT (332235575672916314/FTX EU - we are here! #256215)[1], NFT (337212789415611449/FTX EU - we are here! #256264)[1], NFT (424118588677661729/FTX EU - we are here! #256234)[1], TRY[0.00] | | |
| 03778253 | | USDT[0.00001731] | | |
| 03778272 | | APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BULL[.0005], COIN[.00000001], ETH-PERP[0], FTT[8.01004261], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR[.00100102], NEAR-PERP[0], OP-PERP[0], RAY[50.06887353], RAY-PERP[0], SOL-PERP[0], UNI-PERP[0], USDI-0.11], USDT[170], XRP-PERP[0] | | |
| 03778278 | | USD[1.00] | | |
| 03778306 | | XRP[145.93975002] | Yes | |
| 03778320 | Contingent | BTC[0], LUNA2_LOCKED[331.1195074], MATIC[9.91472272], USD[1.54] | | |
| 03778323 | | ATLAS[1.7], COPE[.00000001] | | |
| 03778355 | | AAVE-PERP[0], ALT-PERP[0], ATOMBULL[5200], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.04912753], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03778358 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.56], XRP-PERP[0] | | |
| 03778365 | | NFT (365057234903321515/FTX EU - we are here! #92605)[1], NFT (366423680310428860/FTX AU - we are here! #29649)[1], NFT (390066773135947326/FTX EU - we are here! #92701)[1], NFT (440958275475948592/FTX AU - we are here! #26745)[1], NFT (535224245228002025/The Hill by FTX #18312)[1], NFT (537979789125905944/FTX EU - we are here! #92784)[1] | | |
| 03778385 | | ATLAS[2.9] | | |
| 03778391 | | BNB[.00431059], BTC[0.00584246], ETH[.04863104], ETHW[.04863104], USD[0.01], USDT[700.36062520] | | |
| 03778395 | | AVAX[0.74560204], BTC[0.00000416], DOT[2.81155855], ETH[.019451], ETHW[.019451], SOL[5.77957564] | | |
| 03778400 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SWEAT[10.62385944], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03778403 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[51], BTC-PERP[.0114], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[8.3], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], IMX-PERP[40], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00083892], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[6.2], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00078], TRX-PERP[0], UNI-PERP[0], USDI-191.44], USDT[0], WAVES-PERP[5], XRP[.0039] | | |
| 03778413 | | TRX[0] | | |
| 03778445 | | GOG[134], HNT[13.2], USD[0.10] | | |
| 03778452 | | DENT[1], RSR[1], USD[0.00], USDT[0] | | |
| 03778474 | Contingent | APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.22103], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035255], USD[0.50], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03778479 | | ATLAS[1.7], COPE[.00000001] | | |
| 03778490 | | BRZ[0.00010585], GOG[44.21927779], USD[0.00] | | |
| 03778493 | | TRX[.000066], USDT[0.00007931] | | |
| 03778495 | | GOG[400], USD[9.15] | | |
| 03778515 | | SOL[.25054031], USD[0.00] | | |
| 03778522 | | RSR[1], UBXT[1], USD[0.00] | | |
| 03778536 | Contingent | BAO[4], EUR[0.00], FTT[.89881466], LUNA2[1.79358385], LUNA2_LOCKED[4.03671656], LUNC[0], RSR[1], TRX[1], USD[0.00], USTC[0] | Yes | |
| 03778547 | | DOGEBULL[329.28889938], ETHBEAR[999810], THETABULL[4.99905], USD[0.01], USDT[0], XRPBULL[5186.66481813] | | |
| 03778552 | | 0 | | |
| 03778557 | | ATLAS[1.7] | | |
| 03778562 | | AAPL[.00482554], AMC[.062984], AMD[.007612], AMZN[.00086], APE[209.8], BABA[.0022], BTC[0.02008119], CRO[.5222037], DOGE-PERP[0], ETHW[.000806], FTT[279.11334427], GME[.0010548], GOOGL[.00031], MSTR[1], NIO[.00159113], NVDA[.000738], RAY[3844.41982342], SHIB[363300000], SPY[.000612], TRX[.000008], TSLA[0.00024292], TSM[.00340806], USD[4698.66], USDT[0.00254600], USO[.00683428] | Yes | |
| 03778564 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], EUR[2374.77], SOL-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03778578 | | USD[25.00] | | |
| 03778617 | Contingent | BNB[.01719402], BTC-PERP[0], CRO-PERP[0], DOGEBULL[3.9], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LUNA2[1.04813263], LUNA2_LOCKED[2.44097614], LUNC[3.37], SHIB-PERP[0], SOL-PERP[0], USD[0.21] | | |
| 03778618 | | ATLAS[2.9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03778629 | | TRX[.000411], USD[0.00], USDT[19.03949081] | | |
| 03778635 | | GENE[0.00001990], NFT (326667631104772453/FTX EU - we are here! #82503)[1], NFT (445625940470387302/FTX EU - we are here! #83835)[1], NFT (449447305960802440/FTX EU - we are here! #83250)[1], USDT[0] | | |
| 03778650 | | USD[0.00], USDT[0] | | |
| 03778656 | | USD[0.00], USDT[0.00016964] | | |
| 03778673 | | GOG[46.2093561] | | |
| 03778701 | | BAO[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 03778705 | | BTC[0], TRX[.000001] | | |
| 03778708 | | NFT (295931172401301768/Japan Ticket Stub #85)[1], NFT (307910547654235137/Netherlands Ticket Stub #1116)[1], NFT (366973267308171966/Monza Ticket Stub #175)[1], NFT (376388325646938195/Austin Ticket Stub #118)[1], NFT (434032019176684552/FTX EU - we are here! #238126)[1], NFT (444801836157708113/Singapore Ticket Stub #56)[1], NFT (450253042254401740/Montreal Ticket Stub #1255)[1], NFT (482458629258312638/FTX EU - we are here! #238090)[1], NFT (503923125296520805/Mexico Ticket Stub #343)[1], NFT (520076092801167299/Baku Ticket Stub #1429)[1], NFT (526055009108482862/FTX EU - we are here! #238116)[1], NFT (550586500523087669/Belgium Ticket Stub #172)[1] | Yes | |
| 03778746 | | USD[0.99], USDT[0] | | |
| 03778761 | | BTC[.00018709], HNT[0.06723368], USDT[0.00023472] | | |
| 03778774 | Contingent | ATLAS[7.91950000], AVAX[7.70000000], ENS[44.9578818], FTT[0.03900646], LUNA2[0.00422889], LUNA2_LOCKED[0.00986741], SAND[0], TRX[.00093], USD[0.07], USDT[0], USTC[.59862] | | |
| 03778779 | | USD[0.00] | | |
| 03778799 | | AKRO[1], BAO[2], FTT[.52688434], KIN[1], NOK[1.8454831], USD[0.03], USO[1.00003814], WNDR[12.22331166] | Yes | |
| 03778800 | | TRX[.000014], USDT[.001249] | | |
| 03778818 | | ETH[.00000001] | | |
| 03778827 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IGP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03778829 | | BTC-PERP[-0.02469999], USD[456.12], USDT[54.404762] | | |
| 03778830 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GBP[0.00], LTC[0], SOL-PERP[0], USD[20.38] | | |
| 03778844 | | USD[25.00] | | |
| 03778850 | | SHIB[2000000], TONCOIN[21], USD[3.26] | | |
| 03778860 | | ALGO[48], BTC[0], DOT[11.6], DOT-PERP[0], ETH-PERP[0], ETHW[.086], FTT[0.00316368], SOL[.00121775], USD[0.17], USDT[0] | | |
| 03778880 | | ABN8[0.00000010], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BABA[0.00000110], BAND-PERP[0], BAO-PERP[0], BITW[0.00000011], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-0325[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00660064], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00651850], FB-0325[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0.44220525], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.26693530], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TSLA[0.00000033], TSLAPRE[0], TWTR[0], UNI[0.57047860], UNI-PERP[0], USD[-1.17], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], YFI[0.00010683] | Yes | |
| 03778901 | | NFT (349364753069990059/FTX EU - we are here! #103991)[1], NFT (419666754850201894/FTX EU - we are here! #101304)[1], NFT (446558128410274744/FTX EU - we are here! #99989)[1] | | |
| 03778917 | | TONCOIN[32.105], USD[0.01] | | |
| 03778928 | | DENT[1], USDT[1.00002119] | | |
| 03778935 | | USD[0.54], USDT[0] | | |
| 03778939 | | APE-PERP[0], AR-PERP[0], ATOM[.0736], ATOM-0930[0], BTC-PERP[0], CRV[.5674], ENS-PERP[0], LOOKS[.9196], LOOKS-PERP[0], MATIC-PERP[0], SNX[.0937], USD[0.00] | | |
| 03778945 | | ADA-PERP[0], EUR[0.00], MATIC[143.2470017], USD[0.00], XRP[14.40909424] | | |
| 03778955 | | USDT[0.10937767] | | |
| 03778963 | | ATLAS[1.7] | | |
| 03778987 | | USD[25.00] | | |
| 03778999 | | BRZ[.00484927], BTC[0], USD[0.00] | | |
| 03779019 | Contingent | BCH[1.5306938], EUR[0.00], FTT[2.9998], LTC[.9998], LUNA2[2.32485822], LUNA2_LOCKED[5.42466919], LUNC[506242.773602], SRM[126.32690644], USD[0.36], USDT[5.08569868] | | |
| 03779023 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00157522], XMR-PERP[0] | | |
| 03779029 | | AR-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[4.88] | | USD[4.79] |
| 03779031 | | BTC[0], ETH[0.44118560], ETHW[0], SOL[0] | | |
| 03779035 | | BTC[.25], USD[0.00], USDT[3.50327594] | | |
| 03779050 | | EUR[0.00], FTT[6.1418463] | | |
| 03779119 | | USD[25.00] | | |
| 03779144 | | USD[0.00], USDT[0.71481775] | | |
| 03779146 | | AKRO[1], RSR[1], USD[0.00], USDT[0] | | |
| 03779170 | | ADA-PERP[0], AVAX-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[183.01], USDT[10.26591974], XLM-PERP[0] | | |
| 03779184 | | BAO[1], TRX[.000814], USDT[0.00078019] | | |
| 03779186 | | USD[25.00] | | |
| 03779204 | | SOL[0], TRX[.000951], USD[0.00], USDT[0] | | |
| 03779212 | | USD[0.00], USDT[0] | | |
| 03779226 | | ATLAS[1.7] | | |
| 03779233 | | EUR[0.00], USD[0.00] | | |
| 03779261 | | BAR[4.25861351], USDT[0.00000006] | | |
| 03779277 | Contingent, Disputed | BAO[1], GBP[0.00], GRT[1], KIN[1], MATH[1], TRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03779315 | | COPE[.3] | | |
| 03779325 | | USD[25.00] | | |
| 03779329 | | FIDA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[.18825129], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03779338 | | LTC[.00946134], USD[643.73] | | |
| 03779350 | | USDT[0] | | |
| 03779362 | | 1INCH-PERP[0], AR-PERP[0], BNB-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 03779377 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.07], YFI-PERP[0] | | |
| 03779387 | | BTC[.00393083], FTT[0.00000296], GENE[4], GOG[101], IMX[31.3], USD[0.00], USDT[0] | | |
| 03779393 | | FTM[9.998], SPELL-PERP[0], USD[2.36] | | |
| 03779396 | | TONCOIN[45.1913], USD[0.09] | | |
| 03779398 | | ATLAS[9.58513339], USD[0.00] | | |
| 03779400 | | ADA-PERP[0], APE-PERP[0], AUDIO[1346.005], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT[936841.195], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB[20196162], SHIB-PERP[0], SLP-PERP[0], SOL[46.59005], SOL-PERP[0], USD[617.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[604.0385], XRP-PERP[0], YFI-PERP[0] | | |
| 03779404 | | NFT (305635170005125741/FTX EU - we are here! #266649)[1], NFT (325648285625795347/FTX EU - we are here! #266643)[1], NFT (408983858813446485/FTX EU - we are here! #266652)[1] | | |
| 03779405 | | USD[25.00] | | |
| 03779415 | | BTC[.00009958], TRX[.001725], USD[0.00], USDT[-0.07748313] | | |
| 03779418 | | AXS-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC[0], LUNC-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000052], WAVES-PERP[0] | | |
| 03779424 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00024682], ETH-PERP[0], FTT[.00000009], LTC[0], LTC-PERP[0], TRX[.000329], USD[0.65], USDT[0.57923386] | | |
| 03779430 | | ATLAS[12.3] | | |
| 03779439 | | BTC[.0009], SOL[.129994], USD[0.35] | | |
| 03779450 | | ATLAS[5.3] | | |
| 03779456 | | ETH[.00014691], ETHW[0.00014691], USD[0.00] | | |
| 03779472 | | NFT (407873476245514052/The Hill by FTX #9113)[1], NFT (450163717432359166/FTX EU - we are here! #56873)[1], NFT (496052869669383432/FTX EU - we are here! #57218)[1], NFT (511963468082619490/FTX EU - we are here! #57356)[1], NFT (542413829027521008/FTX Crypto Cup 2022 Key #9745)[1] | | |
| 03779474 | | ETH[0], GALA[211.1613837], KIN[1], TRX[369.39648806] | Yes | |
| 03779477 | | ATLAS[1.7] | | |
| 03779486 | | ATLAS[5.3] | | |
| 03779487 | | BAO[1], EUR[0.00], USDT[0] | Yes | |
| 03779509 | | PEOPLE-PERP[0], RSR[30], TRX[.68172906], USD[0.00], USDT[0] | | |
| 03779517 | | ATLAS[5.3] | | |
| 03779523 | | BNB[0], DOGE[.008], LTC[0], SLP[.75794275], SOL[0], SPELL[0.57578455], TRX[0], USDT[0.99727878] | | |
| 03779534 | | BAO[7], BTC[.00886423], DENT[1], ETH[.06056344], ETHW[.05981049], KIN[5], RSR[1], SHIB[6183394.32014482], USD[0.00], YFI[.00110902] | Yes | |
| 03779537 | | NFT (368167295216282328/FTX Crypto Cup 2022 Key #1462)[1], NFT (392648249476690416/FTX EU - we are here! #151196)[1], NFT (410500594436384460/FTX EU - we are here! #151940)[1], NFT (495691835443305646/Netherlands Ticket Stub #173)[1], NFT (520546502930788694/FTX EU - we are here! #152481)[1], TRX[.001554], USDT[103.57282883] | Yes | |
| 03779546 | | ATLAS[5.3] | | |
| 03779549 | | MANA[476.7562], SOL[11.202334], USD[6.55] | | |
| 03779556 | | ATOM[32.19356], AVAX[11.09778], ETH[.9998], ETHW[.9998] | | |
| 03779577 | | ALGO[666.21135394], BAO[1], BTC[.02737245], ETHW[2.1617766], KIN[1], MATIC[.32077948], NEAR[70.15331711], SOL[7.42], TRX[.000012], USD[0.00], USDT[93.12000033] | | |
| 03779578 | | AUD[0.00], BTC[0], BTC-0325[0], BTC-0624[0], USD[0.00] | | |
| 03779580 | | ATLAS[5.3] | | |
| 03779587 | | USD[25.00] | | |
| 03779588 | | ETH[0], SOL[0], USDT[0] | | |
| 03779604 | | ADA-PERP[0], USD[0.92] | | |
| 03779605 | | BNB[0], BTC[0.00000996], BTC-PERP[0], LTC[0], TONCOIN-PERP[0], USD[0.59], USDT[0] | | |
| 03779606 | | ATLAS[1.7] | | |
| 03779607 | | SAND[734.06241879], SHIB[47656872.62579034], XRP[6260.50533114] | Yes | |
| 03779609 | | BNB[0], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000087] | | |
| 03779611 | | ATLAS[5.3] | | |
| 03779612 | | NFT (500464836919048021/FTX Crypto Cup 2022 Key #11309)[1], USD[21.98] | | |
| 03779613 | | BABA[.005], DOGE-0624[0], EUR[0.00], TSLA[.03], USD[2.82], USDT[0] | | |
| 03779615 | | DENT[1], FTM[317.3220698], GBP[0.00], SOL[6.96636854], TRX[1] | | |
| 03779616 | | GOG[101.9796], USD[0.19] | | |
| 03779619 | | DENT[1], LOOKS[123.17279303], USD[0.00] | Yes | |
| 03779626 | | ATLAS[5.3] | | |
| 03779635 | Contingent | LUNA2[0.07548870], LUNA2_LOCKED[0.17614030], LUNC[16437.8235565], PRISM[3.1793], SOL[.00496], USD[0.64] | | |
| 03779652 | | ATLAS[6.1] | | |
| 03779653 | | XRP[332.9161234] | Yes | |
| 03779662 | | EUR[0.00], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03779664 | | FIDA-PERP[0], HOT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], MER-PERP[0], OXY-PERP[0], USD[6.37], USDT[0] | | |
| 03779665 | | ATLAS[5.3] | | |
| 03779674 | Contingent, Disputed | AVAX[.699867], BTC[.108], ETH[.31744411], ETHW[.31744411], TRX[.000965], USDT[1.64155434] | | |
| 03779678 | | JOE[15], USD[1.59] | | |
| 03779689 | | ATLAS[5.3] | | |
| 03779704 | | ATLAS-PERP[0], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[19.80], USDT[2300.73943281] | | |
| 03779705 | | ATLAS[5.3] | | |
| 03779712 | | LTC[.00000992], TRX[.000066], USDT[0] | | |
| 03779715 | | AAVE[2.11746331], AVAX[3.15090391], BTC[.03183232], DOGE[911.43767307], DOT[11.13320118], ETHW[.00000255], LTC[2.49306875], SOL[4.56538432], UNI[9.51226826], USD[1.27], XRP[188.46759914] | Yes | |
| 03779720 | | BAO[2], BF_POINT[200], DENT[1], EUR[0.00], KIN[2], MATH[1], TRX[1], USDT[.00057947] | Yes | |
| 03779723 | | ATLAS[5.3] | | |
| 03779729 | | USD[10013.23] | Yes | |
| 03779730 | | ATLAS[1.5] | | |
| 03779735 | | BAO[1], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 03779741 | | USDT[0.00011032] | | |
| 03779746 | | EUR[0.00], USD[0.00] | | |
| 03779749 | | ATLAS[5.3] | | |
| 03779750 | | NFT (351960760563927196/FTX EU – we are here! #9172)[1], NFT (363575115854996974/FTX EU – we are here! #9307)[1], NFT (464587420038680912/FTX EU – we are here! #9018)[1] | | |
| 03779752 | | DENT[1], KIN[1], USDT[0.00002208] | | |
| 03779758 | | FTT[0], GENE[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000043] | | |
| 03779760 | Contingent | BTC[0], ETH-PERP[0], SRM[.03216075], SRM_LOCKED[.27456453], USD[0.00] | | |
| 03779766 | Contingent, Disputed | BTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03779769 | | BTC[.00909603], BTC-PERP[0], EUR[6.00], USD[-0.19] | | |
| 03779778 | | ETH[4.82116518], FTT[66.30268802], SOL[0], USD[8.98] | Yes | |
| 03779781 | | COPE[.00000001] | | |
| 03779782 | | USD[0.00], USDT[0] | | |
| 03779783 | | ATLAS[5.3] | | |
| 03779788 | | USDT[9.94003502] | | |
| 03779797 | | ETH-PERP[0], USD[30.38] | | |
| 03779799 | | 0 | | |
| 03779801 | | USD[0.00] | | |
| 03779806 | | ATLAS[5.3] | | |
| 03779807 | | AKRO[1], ETH[0], KIN[1], NFT (433707613008412037/The Hill by FTX #11282)[1], NFT (443034749527034006/FTX Crypto Cup 2022 Key #7107)[1], NFT (469131528311568075/FTX EU – we are here! #39347)[1], NFT (529361707799805450/FTX EU – we are here! #39555)[1], NFT (571729485993065961/FTX EU – we are here! #39721)[1], USD[0.00] | Yes | |
| 03779810 | | TRX[.865599], USD[13.72] | | |
| 03779821 | | KIN[2], TRX[.001554], USD[0.00], USDT[0.00001457] | Yes | |
| 03779828 | | ATLAS[5.3] | | |
| 03779829 | | COPE[.00000001] | | |
| 03779842 | | NFT (550742318244140476/The Hill by FTX #29627)[1] | | |
| 03779848 | | ATLAS[5.3] | | |
| 03779861 | | BNB[0], CRO[0], ETH[0], ETHW[0.00000001], FTT[0], MATIC[0], NFT (544886705683503619/FTX Crypto Cup 2022 Key #15720)[1], SOL[0], TRX[0.00002700], USD[0.00], USDT[0.00000176], XRP[0] | Yes | |
| 03779868 | | ATLAS[5.3] | | |
| 03779879 | | USD[30.88] | | |
| 03779881 | Contingent, Disputed | USD[0.00], XRP[0] | | |
| 03779886 | Contingent | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034798], SRM[10.04658203], SRM_LOCKED[.03817669], TONCOIN[.05748567], UNI-PERP[0], USD[0.79], USDT[0], ZIL-PERP[0] | | |
| 03779888 | | ATLAS[5.3] | | |
| 03779893 | | TONCOIN[1] | | |
| 03779904 | | BTC[0.00004750], CEL[.0299] | | |
| 03779906 | | ATLAS[5.3] | | |
| 03779913 | | BNB[0], BTC[0], USD[0.00], USDT[0.00036045] | | |
| 03779933 | | ATLAS[5.3] | | |
| 03779943 | | 0 | | |
| 03779954 | | ATLAS[5.3] | | |
| 03779955 | | USD[0.00] | Yes | |
| 03779970 | | 0 | | |
| 03779972 | | TRX[.000778], USDT[.045483] | | |
| 03779981 | | ATLAS[5.3] | | |
| 03780002 | | ATLAS[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03780008 | | ATLAS[5.3] | | |
| 03780020 | | NFT (399098354225404823/FTX EU - we are here! #87420)[1], NFT (421321450857051265/FTX EU - we are here! #88486)[1], NFT (47134731803583985/The Hill by FTX #12030)[1], NFT (555522661079442526/FTX EU - we are here! #89601)[1], USDT[.65369] | Yes | |
| 03780021 | | GOG[186.9626], USD[0.65] | | |
| 03780029 | | BTC[0.00019996], FTT[.399981], RAY[2.30153379], USD[2.28] | | |
| 03780035 | | ATLAS[5.3] | | |
| 03780059 | | ATLAS[5.3] | | |
| 03780070 | | BTC[0], FTT[0], FTT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 03780074 | | AKRO[4], BAO[15], BIT-PERP[0], BTC[0], BTC-PERP[0], DENT[2], ETH-PERP[0], FTT[.00005117], KIN[20], LDO[.000363], LDO-PERP[0], MATIC[.00104659], MATIC-PERP[0], RSR[2], UBXT[5], USD[0.00], USDT[0.00002476] | | |
| 03780075 | Contingent | ALGO[1280.09581506], ATOM[43.20844968], ATOM-PERP[0], BTC[0.08744300], BTC-PERP[0], CHZ[1550], DOGE-PERP[0], DOT[136.55549632], ETH[1.1518953], ETH-PERP[0], ETHW[.76654079], LUNA2[1.33429769], LUNA2_LOCKED[3.11336128], LUNC[.09835384], MANA-PERP[0], SOL[23.88811843], SOL-PERP[0], USD[30.00] | | SOL[23.302442] |
| 03780082 | | ATLAS[5.3] | | |
| 03780086 | | GOG[370.81270044], USDT[0] | | |
| 03780091 | | USDT[0] | | |
| 03780100 | | USD[25.00] | | |
| 03780111 | | USD[0.00], USDT[0.06792801] | | |
| 03780117 | | BNB-PERP[0], ETH[0], LUNC[.000796], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03780121 | | APT[0], BNB[0], CRO[0], FTM[0], GALA[0], LTC[0], MANA[0], MATIC[0], MKR[0], NEAR-PERP[0], SLP[0], USD[0.00], USDT[0.00000006] | | |
| 03780147 | | BAO[1], NFT (294768718930030220/FTX EU - we are here! #210831)[1], NFT (393487488124969181/FTX EU - we are here! #210875)[1], NFT (507972416670542152/FTX EU - we are here! #210851)[1], USDT[0.00001878] | | |
| 03780158 | | ATLAS[5.3] | | |
| 03780171 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.33], USDT[2614.07234081] | | |
| 03780179 | | COPE[.25000001] | | |
| 03780180 | | EUR[0.00] | | |
| 03780186 | Contingent, Disputed | USD[0.00], XRP[.00000001] | | |
| 03780193 | | ATLAS[5.3] | | |
| 03780206 | | USD[0.00], USDT[0] | | |
| 03780227 | | BTC[.05680084], BTC-MOVE-0511[0], ETH[.00046638], ETHW[.00046637], RAMP[.56274], RAMP-PERP[0], USD[1.65] | | |
| 03780230 | | BTC-0624[0], EUR[29.91], USD[0.00] | | |
| 03780235 | | TRX[.000001] | | |
| 03780241 | | BTC[0.00244926], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], SOL[0], USD[0.33], USDT[0] | | |
| 03780246 | | ATLAS[5.3] | | |
| 03780268 | | ATLAS[5.3] | | |
| 03780276 | | BNB[.00904666], BTC[.0000024], ETH[0.00000001], ETHW[0.00000001], TONCOIN[42.5968], USD[0.00], USDT[0.00972800] | | |
| 03780278 | | BTC[.0155], USD[2.31] | | |
| 03780279 | | GOG[9.998], USD[0.07] | | |
| 03780303 | | ATLAS[5.3] | | |
| 03780305 | | GOG[159.986], USD[0.11] | | |
| 03780314 | | ATLAS[600], USD[1.00], USDT[0] | | |
| 03780321 | | BTC[.1827], CRO[3469.428], DOT[53.3], SOL[24.875024], USD[1.73] | | |
| 03780330 | | USD[0.00] | | |
| 03780334 | | ETH[.00354754], ETH-PERP[0], ETHW[.00354754], USD[-1.79] | | |
| 03780339 | | ATLAS[5.3] | | |
| 03780351 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03780371 | | ATLAS[12.7] | | |
| 03780373 | | USD[1816.98], USDT[0.00000001] | Yes | |
| 03780378 | | EUR[0.00], USD[0.00] | | |
| 03780381 | | USD[1.78] | | |
| 03780393 | | ATLAS[5.3] | | |
| 03780398 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LINK-PERP[0], LUNA2[9.48724893], LUNA2_LOCKED[22.13691418], LUNC[2065868.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-648.06], USDT[1204.29104546] | | |
| 03780404 | | PRISM[9.92], USD[0.00] | | |
| 03780414 | | ATLAS[5.3] | | |
| 03780416 | | NFT (309460537513288507/FTX EU - we are here! #162686)[1], SOL[0], USD[0.00] | | |
| 03780426 | | TONCOIN-PERP[0], USD[-3.29], USDT[4.92333734] | | |
| 03780429 | | ATLAS[5.3] | | |
| 03780437 | Contingent, Disputed | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03780441 | | AURY[20.9958], USD[3.80] | | |
| 03780446 | | ATLAS[7] | | |
| 03780454 | | GOG[50], USD[141.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0780455 | | GOG[5], USD[0.18] | | |
| 0780472 | | ATLAS[12.3] | | |
| 0780479 | | BAO[1], USD[0.00], USDT[2.91769933] | | |
| 0780492 | | ATLAS[12.3] | | |
| 0780499 | | 0 | | |
| 0780506 | | BTC[0.12068376], USD[0.00] | | |
| 0780514 | | ATLAS[5.3] | | |
| 0780519 | | USDT[0.00001496] | | |
| 0780540 | | BAO[1], CHZ[1], DOGE[4769.85261286], KIN[1], USD[0.00] | Yes | |
| 0780541 | | ATLAS[5.3] | | |
| 0780542 | | AKRO[2], BAO[1], DENT[1], KIN[4], TONCOIN[0], USD[0.00], USDT[0] | | |
| 0780545 | | BTC-PERP[0], EUR[18.38], LOOKS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 0780548 | | AVAX-PERP[0], BNB[.0000015], BRZ[0.08508095], BTC[0.00005407], ETH[.00009626], FTT[25.49631], LTC[.0097568], SOL-PERP[0], TRX[.002703], USD[0.28], USDT[0.23835232] | | |
| 0780556 | | ATLAS[5.3] | | |
| 0780568 | | BRZ[2.07172613], SOL[.03526434], USD[0.00] | | |
| 0780575 | | ATLAS[5.3] | | |
| 0780583 | | BAO[1], USD[0.00] | Yes | |
| 0780599 | | ATLAS[5.3] | | |
| 0780613 | | ATLAS[5.3] | | |
| 0780617 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM[1], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC[.00000001], NFT (383180744840466786/FTX AU - we are here! #41248)[1], NFT (386356383848591767/FTX AU - we are here! #41406)[1], NFT (435207244938031332/FTX EU - we are here! #30406)[1], NFT (478791096565392679/FTX EU - we are here! #30494)[1], NFT (500030083943516025/FTX EU - we are here! #30584)[1], TRX[.000019], USD[0.05], USDT[0.02149403], WAVES-PERP[0], XRP-PERP[0] | | |
| 0780625 | Contingent | AAVE[.5499694], BTC[.04119802], DOT[1.99982], ETH[.1109816], FTT[.99991], LINK[3.99964], LUNA2[0.06207384], LUNA2_LOCKED[0.14483897], LUNC[.199964], MATIC[24.67319819], POLIS[7.4], SOL[.76], USD[1.33], USDT[0] | | |
| 0780629 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1005.00], LUNC-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[309.86], USDT[294.08000000], XRP-PERP[0] | | |
| 0780634 | | BTC[0.11735710], EUR[0.00], FTT[0.00001591], USD[0.00] | | |
| 0780644 | | EUR[50.00], USD[0.00] | | |
| 0780645 | | APE-PERP[0], BCH-PERP[0], EUR[11000.00], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[2802], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SKL-PERP[3764], USD[-8843.63], WAVES-PERP[9011], ZIL-PERP[5960] | | |
| 0780648 | | ATLAS[93460], USD[0.39], USDT[0] | | |
| 0780657 | | ATLAS[5.3] | | |
| 0780663 | | ETH[0], KIN[1] | | |
| 0780670 | | BTC[.00070917], BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 0780671 | | CUSDT[0], USD[0.00], USDT[0] | | |
| 0780680 | | ATLAS[5.3] | | |
| 0780682 | | AKRO[7], AUDIO[1], BAO[16], BNB[0], DENT[7], DOGE[1], ETH[0.00000822], ETHW[0.00000822], FIDA[1.00093197], HXRO[2], KIN[4], MATH[1], MATIC[165.65859443], RSR[5], SECO[.00000913], SOL[3.77261188], STG[530.03878363], TRX[7], UBXT[2], USD[0.01], USDT[0.00182385] | Yes | |
| 0780697 | | AAVE-PERP[0], APE[.6], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.02084988], ETH-PERP[0], FTT[1.09978], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[27.98], WAVES-PERP[0], XLM-PERP[0] | | |
| 0780699 | | AXS-PERP[0], BRZ[.00899258], ETH[.00000001], FTT[0], USD[0.00] | | |
| 0780702 | | ATLAS[5.3] | | |
| 0780704 | Contingent, Disputed | BNB[.00000001], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 0780706 | | GOG[60], USD[0.39], USDT[.007522] | | |
| 0780717 | | ATLAS[5.3] | | |
| 0780719 | | USD[25.00], USDT[1] | | |
| 0780720 | | BAO[1], USD[0.00] | | |
| 0780729 | | AAVE[.0651635], ALICE[1.2000602], AURY[2.05776555], FTT[.0791248], GAL[.7608654], GALA[47.6865609], GENE[1.0522692], GOG[34.04156144], HNT[1.00489848], NEAR[.5950682], SHIB[186581.6916384], USD[0.70], YFI[.00061075] | | |
| 0780733 | | ATLAS[5.3] | | |
| 0780734 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00023146], USTC-PERP[0], XRP-PERP[0] | | |
| 0780742 | | USDT[200] | | |
| 0780752 | | ATLAS[5.3] | | |
| 0780757 | Contingent | AKRO[1], AXS-PERP[0], BRZ[1.66750194], CRV-PERP[0], DOGE[1], DYDX-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00039930], LUNA2_LOCKED[0.00093171], LUNC[386.95], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], UBXT[1], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 0780772 | | BTC[.00081758], SOL[1.06858708] | Yes | |
| 0780780 | | BTC[0], FTT[0.13592039] | | |
| 0780789 | | ATLAS[5.3] | | |
| 0780800 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[.00377222], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN[.98138], RUNE-PERP[0], SAND-PERP[0], SOL[.00305555], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 0780801 | | USD[0.08] | | |
| 0780804 | | ATLAS[5.3] | | |
| 0780822 | | ATLAS[5.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03780832 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.59700915], LUNC[40062.92539357], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03780836 | | ETH[.00000001], MATIC[0], USD[0.00] | | |
| 03780838 | | BTC[.05738852], USD[105.01] | | |
| 03780844 | | ATLAS[5.3] | | |
| 03780852 | | NFT (304739100781143193/The Hill by FTX #13935)[1], NFT (461846826595259221/FTX EU - we are here! #87162)[1], NFT (519312228313907238/FTX EU - we are here! #86911)[1], NFT (575733077287425682/FTX EU - we are here! #87260)[1], UMEE[1521.10842346], USD[0.01], USDT[0.00000001] | Yes | |
| 03780863 | | ATLAS[5.3] | | |
| 03780865 | Contingent, Disputed | AKRO[1], BAO[2], KIN[5], TRX[1.000002], UBXT[1], USD[0.00], USDT[0] | | |
| 03780881 | | ATLAS[370], USD[0.03], USDT[0] | | |
| 03780886 | | ATLAS[5.3] | | |
| 03780910 | | ATLAS[5.3] | | |
| 03780914 | | BNB[.00656946], BTC[.00363178], ETH[.02722484], ETHW[.02722484], USD[0.01], USDT[692.25294916] | | |
| 03780924 | | AKRO[3], BAO[4], BTC[.00239833], DENT[2], ETH[.03168471], ETHW[.03168471], EUR[0.00], KIN[6], RSR[4], SOL[.43589441], TRX[2], USD[0.00] | | |
| 03780931 | | ATLAS[5.3] | | |
| 03780941 | Contingent | EUR[0.00], LUNA2[0.01608658], LUNA2_LOCKED[0.03753596], LUNC[3524.41876605], USD[0.62] | Yes | |
| 03780945 | | ATLAS[5.3] | | |
| 03780955 | | SOL[0] | | |
| 03780962 | | ATLAS[5.3] | | |
| 03780970 | | USD[0.00] | | |
| 03780974 | | BTT[0], TRX[.000001] | | |
| 03780983 | | USD[0.00], USDT[0] | | |
| 03780985 | | ATLAS[6.1] | | |
| 03780986 | | TONCOIN[16.17350913], TRX[.000805], USDT[0.00000001], XRP[3.42335268] | | |
| 03780991 | | BTC[0.00617919], ETH[.00221561], ETHW[.00221561], USD[0.01], USDT[43.47369638] | | |
| 03780994 | | GOG[12.9974], USD[3.38] | | |
| 03781003 | | ETH[0] | | |
| 03781004 | | BAO[1], USDT[0.00000252] | | |
| 03781006 | | ATLAS[4.8] | | |
| 03781011 | | DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 03781015 | | PRISM[10], USD[0.00], USDT[0.03110019] | | |
| 03781019 | | ATLAS[5.3] | | |
| 03781026 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LUNA2[8.05352759], LUNA2_LOCKED[18.79156438], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[25.18000000], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[0.83], USDT[0.01877264], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03781035 | | ATLAS[5.3] | | |
| 03781048 | | CHZ-PERP[0], ETH[.07080648], USD[-0.31] | | |
| 03781054 | | BTC[0], ETH-PERP[0], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 03781056 | | USDT[.318427] | | |
| 03781063 | | ATLAS[5.3] | | |
| 03781074 | | USD[11.06] | | |
| 03781091 | | TRX[.000058], USDT[0.00007149] | | |
| 03781097 | | USD[25.00] | | |
| 03781100 | | USD[25.00] | | |
| 03781103 | | GOG[170.96751], USD[0.64] | | |
| 03781108 | | BRZ[.00211331], BTC[.00000838], GOG[1038.7922], USD[0.00] | | |
| 03781110 | | ATLAS[5.3] | | |
| 03781112 | | 0 | | |
| 03781116 | | GOG[100], USD[1.58] | | |
| 03781131 | | ATLAS[5.3] | | |
| 03781133 | Contingent | DOGE[657.21919621], LINK[3.7], LUNA2[0.00663915], LUNA2_LOCKED[0.01549136], LUNC[.007074], SHIB[1694915.25423728], USD[0.64], USTC[.9398] | | |
| 03781143 | | BNB[0.00000004], ETH[0], NFT (339375824416681800/FTX EU - we are here! #255969)[1], NFT (433180885785260092/FTX EU - we are here! #256014)[1], SOL[0], TONCOIN[.00003151], USD[0.00], USDT[0.00000758] | Yes | |
| 03781148 | | ADA-PERP[0], BTC[0.00003745], CRO[9.9802], ICP-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03781159 | | USDT[4] | | |
| 03781161 | | USD[25.00] | | |
| 03781172 | | USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03781177 | | ATLAS[10.8] | | |
| 03781199 | | ATLAS[5.3] | | |
| 03781200 | Contingent, Disputed | BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 03781207 | | EUR[0.00], USD[0.00] | Yes | |
| 03781217 | | BAO[4], EUR[0.00], KIN[4], RSR[1], USDT[0] | Yes | |
| 03781219 | | USDT[1] | | |
| 03781220 | | ATLAS[5.3] | | |
| 03781226 | Contingent | BTC-PERP[0], LUNA2[0.58084903], LUNA2_LOCKED[1.35531441], LUNC[126481.1], LUNC-PERP[0], USD[17.43] | | |
| 03781231 | Contingent | ETH[.00000921], LUNA2[0.00004567], LUNA2_LOCKED[0.00010656], LUNC[9.94535151], TRX[333.13569314], USD[9454.46], USD[0.00826300] | Yes | |
| 03781235 | | BAO[1], ETH[.00000001], NFT [425281359116186847/FTX EU - we are here! #228794][1], NFT [541463581032323141/FTX EU - we are here! #228798][1], NFT [564467084891839209/FTX EU - we are here! #228809][1], USDT[0.00003058] | | |
| 03781238 | | ATLAS[6.1] | | |
| 03781248 | | USD[0.00], USDT[1.01] | | |
| 03781255 | | 0 | | |
| 03781262 | | BNB[0.00000001], ETH[0], FTM[0], HT[0], LTC[0], LUNC[0], MATIC[0.00000001], SOL[0], TRX[0.00001800], USDT[0] | | |
| 03781267 | | ATLAS[5.3] | | |
| 03781272 | | ATLAS[2840], TRX[.00001], USD[0.10], USDT[.15] | | |
| 03781274 | | GOG[164], USD[0.44] | | |
| 03781281 | | ETH[.00000001], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 03781282 | | BAO[2], USDT[0.00000225] | | |
| 03781289 | | ATLAS[5.3] | | |
| 03781292 | | USDT[.5] | | |
| 03781295 | | USD[0.00], USDT[-0.00317001] | | |
| 03781296 | | BTC[0], ETH[.00000001], EUR[0.00] | | |
| 03781307 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0.02105744] | | |
| 03781315 | | BAO[1], FTM[.16093112], USD[0.00] | Yes | |
| 03781318 | | ATLAS[5.3] | | |
| 03781341 | | AVAX[1] | | |
| 03781344 | | ATLAS[5.3] | | |
| 03781351 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 03781354 | | BTC[.46956716] | Yes | |
| 03781363 | | ATLAS[5.3] | | |
| 03781367 | | BTC[.00585871], USDT[0.30499847] | | |
| 03781373 | Contingent | AUD[0.00], BTC[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[1.10012327], LUNC[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03781403 | | ATLAS[5.3] | | |
| 03781420 | Contingent | APE-PERP[0], ATOM-PERP[0], AUDIO[.02308], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1], GLMR-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNA2[0.00097707], LUNA2_LOCKED[0.00227984], LUNC[212.76], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.0084807], SOL-PERP[0], SUSHI-PERP[0], USD[25049.44], USDT[101.89724775], USDT-0930[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03781426 | | ATLAS[5.3] | | |
| 03781446 | | CHF[0.00], MATH[1], USD[0.00] | Yes | |
| 03781447 | | LOOKS[53.99506], TRX[.000001], USD[3.21] | | |
| 03781451 | | ATLAS[5.3] | | |
| 03781452 | Contingent | ADA-PERP[0], BTC[.00006022], EUR[0.00], LUNA2[71.19032375], LUNA2_LOCKED[166.1107554], LUNC-PERP[0], USD[0.00], XRP[1703] | | |
| 03781453 | | USDT[184.91590962] | | |
| 03781460 | | MOB[15.99808550], USDT[.381953] | | |
| 03781467 | | ATLAS[5.3] | | |
| 03781475 | | BTC[.0001386], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.17] | | |
| 03781476 | | APE[0], BNB[0], ETH[0], GME[.00000003], GMEPRE[0], IMX[0], LRC[0], PAXG[0], USD[0.00] | | |
| 03781485 | | ATLAS[5.3] | | |
| 03781504 | | ATLAS[5.3] | | |
| 03781516 | | BTC[.00249902], USD[2.15], XRP[15] | | |
| 03781520 | | GOG[607.9836], USD[1.36] | | |
| 03781524 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01997593], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[15.0895336], DOT-PERP[0], EGLD-PERP[0], ETH[0.24830674], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[2.45025677], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[55.88302231], MATH-PERP[0], NEAR-PERP[0], ONE-PERP[250], RUNE[19.36337349], SOL[2.91974036], SOL-PERP[17.59], STX-PERP[0], TRU-PERP[0], UNISWAP-PERP[.0009], USD[46.37], XRP-PERP[0], XTZ-PERP[0] | | |
| 03781526 | | ATLAS[5.3] | | |
| 03781541 | Contingent | BAO[8], BTC[.00000033], DENT[1], KIN[4], LUNA2[0.02033812], LUNA2_LOCKED[0.04745561], LUNC[.04051729], TRX[1.000002], UBXT[2], USD[0.00], USDT[640.62513227] | Yes | |
| 03781543 | | ATLAS[10] | | |
| 03781565 | | GOG[198], USD[0.21] | | |
| 03781566 | | SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03781570 | | ATLAS[5.3] | | |
| 03781594 | Contingent | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00886939], ETH-PERP[0], FTM-PERP[0], FTT[0.03118827], FTT-PERP[0], MATIC-PERP[0], NFT (396645529342357054/The Hill by FTX #19594)[1], NFT (318685225193535336/The Hill by FTX #20293)[1], NFT (506267714724508906/The Hill by FTX #11365)[1], NFT (572870363765724319/The Hill by FTX #5345)[1], SHIB-PERP[0], SOL-PERP[0], SRM[0.18549407], SRM_LOCKED[.0019956], SRM-PERP[0], USD[0.04], USDT[0] | Yes | |
| 03781595 | | ATLAS[5.3] | | |
| 03781599 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03781607 | | USD[25.00] | | |
| 03781616 | Contingent | LUNA2[0.00000376], LUNA2_LOCKED[0.00000878], LUNC[.82], USD[0.69] | | |
| 03781636 | | GOG[3], USD[0.46] | | |
| 03781647 | | BTC[.0003], USDT[0.81898474] | | |
| 03781678 | | BNB[0.00000110], ETH[0], KIN[1], RSR[1], TRX[1.000014], USD[0.02], USDT[66.01618544] | Yes | |
| 03781684 | | USD[0.01], USDT[.006332] | | |
| 03781686 | | BAO[1], BTC[.00564323], KIN[2], UBXT[1], USD[51.92] | Yes | |
| 03781692 | | BNB[0.00000002], BTC[0], LTC[0], USD[-0.01], USDT[0.00835601], XRP[0.00326880] | | |
| 03781705 | | BTC[.00134525], TRX[.000377], USD[0.00], USDT[0.00010048] | | |
| 03781718 | | SOL[2.17730382], TRX[1], USD[0.00] | | |
| 03781726 | | USD[1.61] | | |
| 03781738 | | ETH[0], GOG[20.20384879] | | |
| 03781757 | | EUR[0.00], FTT[2.57177093], USD[0.00] | Yes | |
| 03781783 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], NEAR-PERP[0], USD[-33.88], USDT[200], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03781794 | | BTC[0.00079248], ETH[.01038974], ETHW[.01038974], EUR[0.00], FIDA-PERP[0], FTT[0], KIN-PERP[0], OMG-PERP[0], SOS[0], TONCOIN-PERP[0], USD[0.00], XRP[0] | | |
| 03781799 | | BTC[.00000729], ETH[.000542], ETHW[.000542], EUR[0.00], LTC[.005], USD[2.24] | | |
| 03781802 | | USDT[0] | | |
| 03781803 | | BTC[.00289942], USD[1.22] | | |
| 03781812 | | BTC[.00119976], ETH[.2959728], ETHW[.2959728], EUR[2.24] | | |
| 03781831 | | USDT[0.82766276] | | |
| 03781867 | Contingent | ADA-0624[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.23650857], LUNA2_LOCKED[0.55185334], LUNC[51500.24], MTL-PERP[0], RAY-PERP[0], TOMO-PERP[0], UNI[.0493], USD[0.27], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03781868 | Contingent, Disputed | BTC-PERP[0], LTC[.00793448], TRX[.001009], USD[0.85], USDT[0] | | |
| 03781871 | | AUD[10.33], CREAM[10], FTM[500], FTT[26.2286583], LOOKS[500], LOOKS-PERP[0], USD[240.00] | | |
| 03781872 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[8.74], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.955], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.13656315], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.99928], CREAM[.00946], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG[.033926], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.033014], FTT-PERP[0], FXS-PERP[0], GALA[9.82], GARI[1.65692], GLMR-PERP[0], GMT-PERP[0], GST[.1622], GST-PERP[0], HBB[.0091], HGET[.09663], HNT[.0982], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUA[.08], LUNA2[0.58808249], LUNA2_LOCKED[1.37219247], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[.1], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.892], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SNY[.964], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.11494], USD[88.28], USDT[567.00589987], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03781905 | | BAO[2], TONCOIN[91.30055829], UBXT[1], USD[1.01], USDT[12] | | |
| 03781910 | | TRX[.000002] | | |
| 03781916 | | TRX[.000001] | | |
| 03781922 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.43], USDT[0.00000001] | | |
| 03781924 | | TRX[.000001], USD[0.00], USDT[1265.93965989] | | |
| 03781925 | Contingent, Disputed | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0001508], ETH-PERP[0], ETHW[.00015079], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[.00542329], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.002332], TRX-PERP[0], USD[-0.32], USDT[7.39355296], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03781961 | | ETHHEDGE[.0036044], USD[0.00] | | |
| 03781985 | | TRX[.000002] | | |
| 03781986 | | TRX[.000001] | | |
| 03781987 | Contingent | BTC[0], BTC-PERP[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.000996], NFT (355149951630304364/FTX EU - we are here! #68479)[1], NFT (503784925457404471/FTX EU - we are here! #68430)[1], NFT (506001906303918122/FTX EU - we are here! #68354)[1], OKB-PERP[0], TONCOIN-PERP[0], TRX[.000178], USD[1.00], USDT[0], USTC-PERP[0] | | |
| 03781997 | | SLP[23603.83769622], SOL[0], USD[0.01] | | |
| 03782015 | | SAND[8], USD[0.02], XRP[61] | | |
| 03782016 | | NFT (388441743686901350/The Hill by FTX #38588)[1] | | |
| 03782018 | | ETH[0], KIN[1] | | |
| 03782021 | | NFT (333286624459014504/FTX EU - we are here! #143274)[1], NFT (336908965246312815/FTX EU - we are here! #143652)[1], NFT (382336729317520343/FTX EU - we are here! #142844)[1] | | |
| 03782023 | | MANA[4.999], SAND[3.9998], USD[0.64], XRP[81] | | |
| 03782035 | Contingent | APT[31.97942519], BAO[1], BTC[0.00000001], DENT[1], ETH[0], ETHW[0.00000007], FTT[24.77478971], GOG[20.47748056], IMX[0], KIN[2], LUNA2[0], LUNA2_LOCKED[5.34537488], LUNC[997.51361041], MATIC[.00000001], RSR[2], SOL[0], TRX[0.00007900], UBXT[1], USD[0.00], USTC[334.09748155] | Yes | |
| 03782047 | | BAO[.00000001], DENT[2], NFT (369513641428746235/FTX EU - we are here! #254002)[1], NFT (399441084004931825/FTX EU - we are here! #254008)[1], NFT (557397440098960739/FTX EU - we are here! #254017)[1], RSR[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03782051 | | AKRO[1], BAO[17], DENT[2], FIDA[1], FRONT[1], KIN[15], MATH[1], MATIC[1], RSR[2], TRX[4.00094B], UBXT[2], USDT[0.00000825], USTC[0] | | |
| 03782064 | | AKRO[2], BAO[14], BNB[0], DENT[3], KIN[21], SHIB[0], TRX[0], UBXT[1], USDT[0] | | |
| 03782066 | | USD[15.69] | | |
| 03782086 | | BTC[.03649735], ETH[.00000626], LTC[.95219999], TRX[0.91331035], USD[0.00], USDT[3735.42489178] | | |
| 03782103 | Contingent | AKRO[4], APE[.00014049], BAO[7], BTC[0], DENT[1], KIN[7], LUNA2[0.14834283], LUNA2_LOCKED[0.34602303], RSR[1], UBXT[2], USD[0.00], USDT[0.00011117] | Yes | |
| 03782113 | | USD[0.00] | | |
| 03782126 | | BTC[.01497624], TRX[.000014], USDT[0.00065994] | Yes | |
| 03782131 | | USD[0.19], USDT[0] | | |
| 03782132 | | AKRO[1], BAO[1], GBP[79.73] | Yes | |
| 03782138 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[39.686016], BADGER[.005744], BCH-PERP[0], BNB-PERP[0], BTC[0.02997581], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.08765], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.2228803], ETH-PERP[0], ETHW[.2228803], FIL-PERP[0], FTM[65.92799], FTM-PERP[0], FTT[0.41551434], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[43.971614], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00091833], LUNA2_LOCKED[0.00214277], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[9.6884], ROSE-PERP[0], SAND-PERP[0], SLP[17286.7149], SNX-PERP[0], SOL[3.668955], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[3926.78], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1625.26318], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03782142 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.01719103], XRP-PERP[0] | | |
| 03782151 | | USD[0.44], XRP[99] | | |
| 03782152 | | BOLSONARO2022[0], BRZ[85.44177917], BTC[0], LTC[0.00000001], USD[0.00], USDT[0] | | |
| 03782169 | | AAPL[0.10645281], AKRO[1], AMZN[.1794358], AMZNPRE[0], BAO[1], DOGE[.0000063], FB[.04179955], KIN[1], MRNA[.11457728], MXN[0.00], TRX[1], USD[0.07], USDT[0] | Yes | |
| 03782172 | Contingent | BTC[0], EUR[0.00], LUNA2[0.00000688], LUNA2_LOCKED[0.00001607], LUNC[1.4997], USDT[0] | | |
| 03782175 | | SOL[0.01563914], SOL-PERP[0], USD[5.10] | | |
| 03782192 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SGD[0.08], SOL-PERP[0], USD[0.01] | | |
| 03782197 | | NFT [423220094449376462/FTX EU - we are here! #221520)[1], NFT [460258466095576820/FTX EU - we are here! #221493][1], NFT [466366715392445902/The Hill by FTX #29859)[1], NFT [493208887655795866/FTX EU - we are here! #221509)[1], NFT [504456670270587450/FTX Crypto Cup 2022 Key #19504)[1] | | |
| 03782215 | | AURY[7], GENE[20.2], GOG[87], USD[1.23] | | |
| 03782219 | | ALGO-PERP[0], APE-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[57.26], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03782220 | | BTC[0], SOL[0.00999726], USD[0.01], USDT[0] | | |
| 03782248 | | USD[25.00] | | |
| 03782255 | | TRX[.000777], USD[0.00], USDT[0.07215856] | | |
| 03782264 | | BTC[.0000001], ETH[.00001068], EUR[39707.01], USD[0.02], USDT[.00628769] | | |
| 03782271 | | BCH-PERP[0], EOS-PERP[0], FLOW-PERP[0], LOOKS-PERP[0], USD[0.01] | | |
| 03782278 | | USD[-592.68], USDT[650.72463208] | | |
| 03782283 | | USD[25.00] | | |
| 03782288 | | KIN[2], NFT [456297983630646348/FTX EU - we are here! #137920)[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03782313 | Contingent | ALGO-PERP[0], APE-PERP[0], DOGE-PERP[0], EUR[0.00], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[11.25771066], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[0.54] | | |
| 03782314 | | BCH-PERP[0], BNB[0], BTC-0930[0], BTC-PERP[0], CONV[0], ETH-PERP[0], KSHIB[0], SHIB-PERP[0], USD[0.27], USDT[0], XRP[0], XRP-PERP[0] | | |
| 03782330 | | USD[1.34] | | |
| 03782354 | | NFT [321500382396589799/The Hill by FTX #12273)[1] | | |
| 03782358 | | GOG[9.51297061], USD[0.20000000] | Yes | |
| 03782382 | | USDT[772.500119] | | |
| 03782390 | | PRISM[3510], USD[0.17], USDT[0] | | |
| 03782392 | | BTC[0.25657377], EUR[5001.69], USD[0.16] | | |
| 03782406 | | FTT[0], LUNC[0], OMG[0], USD[0.00], USDT[0] | | |
| 03782416 | | ATLAS[1.6] | | |
| 03782438 | | ATLAS[2099.79], AXS[.89982], BTC[.00000092], ENJ[27.9944], MANA[45.9908], POLIS[36.19276], SAND[12.9974], SOL[1.079892], USD[0.00], USDT[0] | | |
| 03782440 | | 0 | | |
| 03782452 | | GOG[183.9632], USD[0.58] | | |
| 03782469 | | CRO[0], JST[0], SHIB[0], TRX[0.00233100], USD[0.00], USDT[0] | | |
| 03782475 | | COPE[ 25000001] | | |
| 03782495 | | SHIB[0], SOL[0], USD[0.00] | | |
| 03782499 | | BTC[.00000012], ETH[0.03961810], ETHW[0.03961811], LTC[.00001165], SHIB[6912171.14071029], XRP[.0010631] | | |
| 03782500 | | USD[0.00] | | |
| 03782532 | | USD[25.00] | | |
| 03782533 | | KIN[1], USD[0.00] | | |
| 03782535 | | 0 | | |
| 03782555 | | ATLAS[2160], GENE[3.6], LEO[0], USD[27.28] | | USD[0.01] |
| 03782567 | | USD[25.00] | | |
| 03782575 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03782577 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[1.3398838], ADA-PERP[0], ALTBEAR[9868], APE-PERP[0], ATOMBULL[7402.058], AVAX-PERP[0], BEAR[958.2], BNBBULL[0.0009556], BULL[0.09438443], CHZ[9.868], COMPBULL[9.612], CRV-PERP[0], ENJ-PERP[0], ETHBULL[14.03001748], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[232.52005967], GRTBULL[38.522], GRT-PERP[0], ICX-PERP[0], LEOBEAR[.8], LINKBULL[2139.498], LINK-PERP[0], LOOKS[.02429722], LOOKS-PERP[0], LUNC-PERP[0], MATICBEAR2021[83.78], MATICBULL[.4714], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SUSHIBULL[94940], THETABULL[.02646], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRPBULL[183758.84], ZECBULL[3618.7086], ZIL-PERP[0] | | |
| 03782596 | | RSR[1], TONCOIN[0], USD[0.95], USDT[0] | | |
| 03782605 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[6.70], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.95], USDT[0.00000001] | | |
| 03782608 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[136.74], WAVES-PERP[0] | | |
| 03782621 | | FTM-PERP[0], USD[0.00], USDT[.00931815] | Yes | |
| 03782658 | | USD[26.46] | Yes | |
| 03782659 | | USD[0.16], USDT[0.00371600] | | |
| 03782662 | | BTC-PERP[0], SOL-PERP[0], USD[0.07] | | |
| 03782668 | | EUR[20.00] | | |
| 03782672 | | AUD[0.00], BAO[2], DENT[1], KIN[3], RSR[1], UBXT[3], USDT[0.00000721] | Yes | |
| 03782683 | | SGD[4.03], USD[0.00] | Yes | |
| 03782688 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03782731 | | BTC[0], SOL[0], USDT[0.07033919] | | |
| 03782735 | Contingent | AAVE[.009955], ADA-PERP[20], AVAX[0.00404053], BNB[.19402349], BTC[.01845719], ETH-PERP[0], ETH[0.03649514], ETHW[0.03649514], LUNA2[0.04034185], LUNA2_LOCKED[0.09413099], LUNC[.1299568], MATIC[19.9964], MATIC-PERP[0], SAND[3.99892], SOL[.5776502], USD[2.55] | | |
| 03782745 | | USD[0.00] | | |
| 03782759 | | AVAX-PERP[0], DYDX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03782767 | | NFT (309203087954825106/FTX EU - we are here! #239326)[1], NFT (336969763656734816/FTX EU - we are here! #239297)[1], NFT (462628726208004285/FTX EU - we are here! #239316)[1], SOL[.00000001], USD[0.00000010.00001546] | | |
| 03782784 | | BNB[0], BTC[0.00929846], ETH[.00000052], ETHW[.01500052], FTT[11.5387528], GRT[316.93977], SAND[71.84005293], STETH[0.13184093], UNI[1.74502144], USD[349.99], USDT[0] | Yes | |
| 03782786 | | 1INCH[112.65242291], AKRO[1], BAO[5], FTM[41.46947315], KIN[3], MATIC[32.04167416], TONCOIN[17.68152255], TRX[2], USD[0.00] | Yes | |
| 03782819 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.74764], NEAR-PERP[0], RVN-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[1586.17], WAVES-PERP[0] | | |
| 03782823 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], SKL-PERP[0], THETA-PERP[0], USD[2.15], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03782828 | Contingent | ADABULL[67.79788], ALTBEAR[28994.6], ATOMBULL[345000], BEAR[96991.8], BTC-PERP[.0001], BULL[.0015], COMPBULL[1192978], DEFIBULL[70.9936], DOGE[146.9888], DOGEBULL[5541.84114], EOSBULL[1800000], ETH[.0009998], ETHBEAR[100978200], ETHBULL[.44], ETHW[.0009998], GRTBEAR[130000], GRTBULL[1292987], KNCBULL[2289.786], LINKBULL[1899.62], LUNA2[4.0426806], LUNA2_LOCKED[9.43662547], MATICBULL[10898.98], SHIB[34395720], STX-PERP[10], SXPBULL[1599720], THETABULL[57493.6061], TRX[.000786], TRXBULL[115.986], USD[67.32], USDT[52.46163313], VETBULL[9798.32], WAVES[.9998], XLMBULL[1539.78], XRP[512.8854], XRPBEAR[18000000], XRPBULL[4028840.4], XTZBULL[35998.8], ZECBULL[599.88] | | |
| 03782855 | | BTC[.00112941], LTC[.02122894], USD[0.00], USDT[0.00007533] | | |
| 03782887 | | GOG[0.34673154], LUNC-PERP[0], USD[0.00] | | |
| 03782896 | Contingent | LUNA2[0.02231068], LUNA2_LOCKED[0.05205826], LUNC[4858.19891701], SOL[.69225851], SOL-PERP[0], USD[0.00] | | |
| 03782957 | | LINK[.00000822], MATIC[.00018261] | Yes | |
| 03782967 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.49115859], LUNA2_LOCKED[1.14603672], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[67.56], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03782996 | Contingent | ETH[.24995], FTT[.000405], LUNA2[1.89055609], LUNA2_LOCKED[4.41129755], LUNC[411672.57], LUNC-PERP[0], USD[30.69] | | |
| 03783021 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.49968396], LUNA2-PERP[0], LUNC[212995.93685], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.42], XMR-PERP[0], XRP[38.77003990], XRP-0930[0], YFI-PERP[0] | | |
| 03783025 | | BTC[0.00] | | |
| 03783030 | | BTC[.0001151], GOG[31], USD[0.00] | | |
| 03783048 | Contingent, Disputed | BAT[1], GBP[0.00], KIN[1] | | |
| 03783066 | | USD[0.00] | | |
| 03783076 | | BTC[0], ETH[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 03783097 | | AKRO[1], USD[68.81] | Yes | |
| 03783110 | | USD[0.00], USDT[12.36782214] | | |
| 03783140 | | AURY[2], GOG[45], USD[0.53] | | |
| 03783158 | | AKRO[1], DENT[1], DOGE[1], ETH[3.40403478], ETHW[4.40403478], EUR[7151.47], SXP[1] | | |
| 03783167 | | XRP[.00075874] | Yes | |
| 03783193 | | BNB[0], BTC[0], DOGE[0], ETH[0.00000001], FTM[0], LUNC[0], MATIC[0], SOL[0], USD[0.00], USTC[0] | | |
| 03783202 | | USD[0.00] | | |
| 03783203 | | EUR[0.00], USD[0.00], USDT[0.00000307] | | |
| 03783204 | | APE-PERP[5.8], SOL[.009556], USD[153.09] | | |
| 03783281 | | ETH[.01853034], ETHW[.01853034], KIN[1999600.079984], USD[0.00] | | |
| 03783286 | | USDT[0] | | |
| 03783287 | | DENT[1], ETH[0], GBP[0.00], KIN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03783288 | | ALICE-PERP[0], BAL-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLM-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], TRX[0.00088065], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03783307 | | BCH[0], BTC[0], DAI[0], ETH[0], LINK[0], LTC[0], MATIC[0] | | |
| 03783323 | | BAO[6108.12444281], BTC[0.00100000], ETH[.0198481], ETHW[.0198481], KIN[20110.58636637], LTC[.10077911], SHIB[1018848.7009679] | | |
| 03783330 | | ATOM-PERP[0], BCH-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000006], USD[627.86], USDT[0.00000001], XRP-PERP[0] | | |
| 03783334 | Contingent | BNB[.78], ETH[6.598], FTM[.59153], FTT[25.99506], LUNA2[19.3315397], LUNA2_LOCKED[45.10692597], LUNC[137635.06], USD[1.27], USDT[.0016], USTC[2647] | | |
| 03783339 | | BNB-PERP[0], BSVBULL[3199360], CONV[1439.712], ETH[.00003752], KIN-PERP[0], ONE-PERP[0], SOS-PERP[400000], SUSHIBULL[23695260], USD[-0.09], USDT[.00141464] | | |
| 03783345 | | BAO[1], BTC[.00095589], CRO[24.81259047], DAI[12.44761837], DENT[1], DOGE[107.16602585], SHIB[678991.70371008], USD[0.00], XRP[32.02614005] | Yes | |
| 03783350 | Contingent | FTT[4.5], SRM[101.6162165], SRM_LOCKED[1.397481], TONCOIN[111.55037017], USD[0.78] | | |
| 03783354 | Contingent, Disputed | EUR[0.00] | | |
| 03783375 | | BTC[.0225], USD[0.44] | | |
| 03783381 | | NFT (418542790034717555/The Hill by FTX #28466)[1] | Yes | |
| 03783390 | | GOG[60.57166590], TRX[362.521554] | | |
| 03783401 | | 0 | | |
| 03783445 | | ETH[.00000566], ETH-PERP[0], ETHW[0.00000565], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03783446 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 03783457 | | BTC[0.00009108], USD[16.86] | | |
| 03783474 | | BAO[1], BNB[0], CRO[0], DENT[2], HBB[0], KIN[4], MATIC[0], SAND[.00013792], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 03783477 | | IMX[52.33322244], USD[0.00], USDT[0.00000001] | | |
| 03783482 | | TRX[.000777] | | |
| 03783485 | | USD[10032.15] | Yes | |
| 03783493 | | USD[5.00] | | |
| 03783500 | | GOG[150.978], USD[10.24] | | |
| 03783521 | | BRZ[0], BTC[0.00069986], ETH[.004], ETHW[.004], USD[0.00], USDT[1.19578706] | | |
| 03783548 | | TRX[.000777], USDT[.736611] | | |
| 03783573 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 03783580 | | SHIB[0], TRX[.000001], USDT[0] | | |
| 03783580 | | USD[25.00] | | |
| 03783603 | Contingent | ALGO[2.49496366], APE[1.02242283], CREAM[.27591057], FTM[2.48033358], NEAR[1.02268464], RAY[5.38338878], SOL[0.23788450], SRM[17.13986356], SRM_LOCKED[.05352242], USD[0.00], USDT[0] | Yes | |
| 03783668 | | ATLAS[1257.95207685], EUR[0.00], UBXT[1] | Yes | |
| 03783689 | | USD[0.94], USDT[0] | | |
| 03783750 | | BTC[.00024218], USD[0.00] | | |
| 03783824 | | TONCOIN[.00000001], USDT[0] | | |
| 03783846 | | USDT[.0075] | | |
| 03783865 | | BTC[.00017337], ETH[.11543654], ETHW[.11437966], SOL[5.63193939] | Yes | |
| 03783875 | | GOG[1195.76608], USD[0.28] | | |
| 03783889 | | AMZN[.012], BTC[.00003408], BTC-PERP[0], LUNA2-PERP[0], USD[4.63] | | |
| 03783903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.76290000], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[14.58], USDT[1.33787634], VET-PERP[0], XLM-PERP[0], XRP[.7], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03783905 | | AAVE[0.65001591], ADA-PERP[0], CRO[9.998], FTT[2.19956], MATIC[63.78498780], SOL[2.07006798], SRM[10], USD[3.81] | | |
| 03783920 | | BAO[1], BTC[0.02945304], ETH[.21081591], ETHW[0.21065640], FTT[.00000933], TRX[1], USTC[0] | Yes | |
| 03783930 | | USD[4.00] | | |
| 03783934 | | BTC[0], ETH[0], TRX[13.74143911], USD[0.00], USDT[0] | | |
| 03784002 | Contingent | BTC-PERP[0], FTT[0], LTCBULL[39800], LUNA2[0.31770677], LUNA2_LOCKED[0.74131581], LUNC[.319988], MXN[0.00], USD[0.02], USDT[0.00641155], XRP[.00000001] | | |
| 03784008 | | USDT[1.68372105] | | |
| 03784020 | | USDT[0.00011135] | | |
| 03784081 | Contingent | BAO[1], DENT[22.44], FRONT[1], KIN[1], LUNA2[0.73740287], LUNA2_LOCKED[1.71361303], LUNC[2.36580596], RSR[1], SOL[9.94234746], TRX[1], USD[0.00] | Yes | |
| 03784089 | | GOG[20.17246224], USDT[0.20000000] | | |
| 03784094 | | USD[25.00] | | |
| 03784129 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 03784148 | | AKRO[1], KIN[1], TRX[.000001], UBXT[1], USDT[0] | | |
| 03784182 | | BTC-PERP[0], USD[0.01], USDT[0.03443243] | | |
| 03784228 | | USD[0.00] | | |
| 03784244 | | GOG[18], TRX[.4], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03784275 | | TONCOIN[421.2], USD[0.01], USDT[11.49857994] | | |
| 03784286 | | GOG[50.9954], NFT (491677524463951031/FTX EU - we are here! #265252)[1], NFT (519909145718040847/FTX EU - we are here! #265268)[1], NFT (569514746112199314/FTX EU - we are here! #265261)[1] | | |
| 03784308 | | SOL[0] | | |
| 03784350 | | BAO[2], ETH[.00028441], ETHW[.00028441], KIN[1], NFT (295354467791854383/FTX EU - we are here! #254461)[1], NFT (391771831655169223/FTX EU - we are here! #254457)[1], NFT (479578429723069514/FTX EU - we are here! #254448)[1], USD[0.00], USDT[0] | Yes | |
| 03784355 | | GOG[170.41469437], USD[0.00], USDT[-0.00184524] | | |
| 03784370 | | GOG[104.9901], USD[0.24] | | |
| 03784375 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03784387 | Contingent | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AMZN-0325[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-0325[0], ETH-0624[0], ETH-0930[0], GALA-PERP[0], GDX-0325[0], GLD-0930[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], LUNC-PERP[0], MANA-PERP[0], MSTR-0624[0], PAXG[0.00002918], SLV-0930[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], TRX[.001554], TRX-0325[0], TSLA-0624[0], USD[101.97], USDT[.094009], USDT-PERP[0], USO-0624[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03784395 | | USD[0.00], USDT[0] | | |
| 03784401 | | DOGEBULL[2285.35936], ETHBULL[.0772826], TRX[.001], USD[0.00], USDT[26.04854732], XRPBULL[2164734.96] | | |
| 03784418 | Contingent, Disputed | EUR[0.00] | | |
| 03784426 | | USDT[0.00000287] | | |
| 03784468 | | OKB[1.599696], RUNE[.1862889], USD[0.06], USDT[0] | | |
| 03784498 | | BTC[0.10291966], CHZ[1], EUR[1691.60], KIN[1], TRX[.000032], USD[11504.90] | Yes | |
| 03784503 | | 0 | | |
| 03784509 | | GOG[117], USD[196.33] | | |
| 03784540 | | APE-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-0624[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], USD[7.38], YFI-PERP[0] | | |
| 03784581 | Contingent, Disputed | 0 | | |
| 03784594 | | BAO[2], ETH[.01625029], ETHW[.01604494], KIN[1], MANA[13.24526508], SHIB[1003576.08003538], USD[0.00] | Yes | |
| 03784602 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[-30.23], USDT[33.00844581], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 03784621 | | BTC[1.91405011], USD[0.00] | | |
| 03784722 | | FTT[.3860475], PRISM[25.38784933], USDT[0.07991316] | | |
| 03784750 | | GENE[14.3], GOG[271], USD[0.24] | | |
| 03784766 | | NFT (413526981454967360/FTX EU - we are here! #231156)[1], NFT (461658671272283591/FTX EU - we are here! #231118)[1], NFT (553543712420061443/FTX EU - we are here! #231142)[1] | Yes | |
| 03784792 | | ETH-PERP[0], EUR[0.00], USD[244.25], USDT[0.78168998] | | |
| 03784815 | | GOG[39.26595713] | | |
| 03784836 | | USDT[0.00008705] | | |
| 03784851 | | FTT[0.06042970], GOG[0.52828180] | | |
| 03784888 | | USDT[0.20000259] | | |
| 03784946 | Contingent | BTC[0], ETH[0], ETH-PERP[0], LINK[0], LUNA2[0.00206457], LUNA2_LOCKED[0.00481733], LUNC[449.5645665], USD[0.03], USDT[0] | | |
| 03784966 | | BNB[.00045079], BTC[0.00068475] | | |
| 03784975 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[.00046845], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[25.602334811, LUNA2_LOCKED[13.07211456], LUNC-PERP[0], SHIB-PERP[0], TRX[.000028], USDI-2372.63], USDT[3016.97913642], WAVES-PERP[0], XRP-PERP[0] | | |
| 03785019 | | USD[25.00] | | |
| 03785032 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.08477280], LUNA2_LOCKED[0.19780320], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.06], USDT[0.00821264], USTC[12], USTC-PERP[0], WAVES-PERP[0] | | |
| 03785054 | | ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[3.77], USDT[.00981861], XRP-PERP[0] | | |
| 03785071 | | BAO[6], BAT[1], ETH[.05989527], ETHW[.05989527], KIN[3], TRX[.002331], USDT[0.00001493] | | |
| 03785092 | Contingent | BTC[.00706857], CHZ[69.986], ETH[.0407126], ETHW[.0187126], LUNA2[.05595785], LUNA2_LOCKED[0.13056832], LUNC[12184.94], MANA[5.5803544], MATIC[38.996], SAND[10.9978], SOL[.91619376], TONCOIN[9.80049797], USD[19.05] | | |
| 03785122 | | BTC[0] | | |
| 03785125 | Contingent | BTC[0], ETH[0.00036246], EUR[0.00], LUNA2[0.91559483], LUNA2_LOCKED[2.13638795], LUNC[2.949487], USD[0.97] | | |
| 03785138 | | BRZ[0.20204038], BTC[0], BTC-0624[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], USD[0.00] | | |
| 03785140 | | RUNE[50.9313075], USD[0.00] | | |
| 03785168 | | BTC[.02309904], DRGN-0624[0], ETH[.065], FTT[11.6398524], GMT-PERP[0], RON-PERP[0], TRU-PERP[0], USD[0.58], WAVES-0624[0] | | |
| 03785170 | | BTC-PERP[0], USD[-0.01], USDT[.02204206] | | |
| 03785177 | | BULL[0.03237409], BULLSHIT[43.281342], LTCBULL[44008.118], USD[0.09], USDT[.4419875], XRPBULL[73.9] | | |
| 03785191 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0013], CEL-PERP[-21.3], DOGE[66], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[32], MINA-PERP[0], NEAR-PERP[-7.6], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[128.32], USDT[.00283584], WAVES-PERP[0], XRP[61], XRP-PERP[0] | | |
| 03785216 | Contingent | 1INCH-PERP[0], AAVE[.01810786], ADA-PERP[0], AXS[.00334541], BAND[0], COMP[.0000516], CRO[0], DYDX[1.08840594], EUR[0.00], FTM-PERP[0], GODS[0], LOOKS[4.5784623], LUNA2[0.26622830], LUNA2_LOCKED[0.62119936], LUNC[0], LUNC-PERP[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], USD[0.68] | | |
| 03785220 | | USD[4.34], USDT[0] | | |
| 03785319 | Contingent | BRZ[.52326975], BTC-PERP[0], ETH[.0015], ETH-PERP[0], ETHW[.0015], LUNA2[3.60003885], LUNA2_LOCKED[8.40009066], LUNC[783916.04], SOL[1], USD[0.09], USDT[0.00180506] | | |
| 03785322 | | IMX[0], KIN[1], SOL[0], TRX[1] | Yes | |
| 03785326 | | AKRO[1], KIN[1], RSR[1], TRX[1.001554], USD[0.00], USDT[39.51999514], XRP[.00105532] | Yes | |
| 03785337 | | FTT[5.03050636], SOL[3.90747913] | | |
| 03785345 | | GOG[17.9964], TRX[.7], USD[0.75] | | |

Customer Claim Schedule - Non-priority Customer Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03785408 | | AAVE[2.1096202], AVAX[7.198704], BTC[0.02189617], CRO[3689.371116], DENT[196365.03356], DOT[27.195104], ETH[.1999775], ETHW[.53104438], FTT[10.598119], GALA[8688.445412], LINK[121.178184], MANA[211.96184], MATIC[387.93016], SOL[8.30930616], USD[786.61] | | |
| 03785416 | | USD[0.17] | | |
| 03785463 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[231516.02], AVAX-PERP[0], BTC-093G[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[253.1435348], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00737456], SOL-PERP[0], USD[0.01], USDT[39868.23000000] | | |
| 03785518 | | ETH[.00000001], LINK[.00000001], USD[0.00], USDT[0] | | |
| 03785522 | | BAO[2], USD[0.01] | | |
| 03785588 | | USD[0.22], USDT[0] | | |
| 03785618 | | NFT (468970693553165798/The Hill by FTX #15712)[1] | Yes | |
| 03785660 | | NFT (405169454319283838/FTX EU - we are here! #156832)[1], NFT (413924481602946671/FTX EU - we are here! #156727)[1], NFT (491303478301347378/FTX EU - we are here! #160783)[1], TRX[.001555], USD[0.01] | Yes | |
| 03785675 | | ALPHA[1], BAO[2], GBP[0.00], KIN[1], RSR[1] | | |
| 03785691 | | NFT (512847507053883798/The Hill by FTX #42704)[1], SOL[0], USD[0.00], USDT[31.91507771] | | |
| 03785742 | | BTC[.00679958], GOG[140.9818], USD[0.24] | | |
| 03785764 | | USD[0.39], USDT[0] | | |
| 03785790 | | BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[94.57], USDT[0.00000001] | | |
| 03785809 | | BAO[1], BRZ[.85918092], FTT[3.50410787] | Yes | |
| 03785813 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.07], USDT[0.00000013], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03785816 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], XRP[0] | Yes | |
| 03785857 | | BTC[.0001], BTC-PERP[0], USD[-1.68] | | |
| 03785880 | | ATLAS[1430], ETH[.0003843], ETHW[.0003843], GOG[306.02854694], LEO[13], USD[0.28], USDT[0.00358769] | | |
| 03785934 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.002331], USD[-1034.31], USDT[2325], VET-PERP[0], XRP-PERP[0] | | |
| 03785937 | | 0 | | |
| 03785976 | | BNB-PERP[0], USD[0.00] | | |
| 03785992 | Contingent | BTC[0.00100808], ETH[.00000006], ETHBULL[.000005], EUR[0.00], FTM[24.21108341], FTT[450.00845346], HT[23.48539495], OKB[2.11582628], PAXG[0], RAY[214.26538211], SRM[11.97332151], SRM_LOCKED[107.14344947], TRX[188.96409], USD[164.16], USDT[0] | | OKB[2.098577] |
| 03785995 | | ETH[0] | | |
| 03785998 | | ALTBULL[.004156], DOGE-0325[0], DOGE-PERP[0], DOT[.027], GALA-PERP[0], LEO-PERP[0], MATICBEAR2021[70.88], SXP-PERP[0], USD[36.57], XRP[.223] | | |
| 03786007 | | BTC[0.00013660] | | |
| 03786012 | Contingent, Disputed | DENT[1], GBP[0.00] | | |
| 03786015 | | NFT (382816061504283110/FTX EU - we are here! #57593)[1], NFT (542765594971911127/FTX EU - we are here! #57409)[1], NFT (546311003119613045/FTX EU - we are here! #57093)[1], USD[2.36] | Yes | |
| 03786056 | | USD[0.00] | | |
| 03786058 | | AGLD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], FIDA-PERP[0], IMX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 03786076 | | ALPHA[1], AUD[0.97], KIN[1] | Yes | |
| 03786100 | | ETH-PERP[0], GALA-PERP[0], LTC[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03786110 | Contingent | DYDX[.09022], FTT[0.12096978], IOST-PERP[0], LOOKS[.9772], LUNA2[0], LUNA2_LOCKED[20.4917092], SHIB[40889.78033], SOS[92380], USD[0.00] | | |
| 03786144 | | GOG[146], HNT[3.8], USD[1.53] | | |
| 03786165 | | TRX[0.99999374], TRX-PERP[0], USD[11.00], USDT[89.93479392] | | |
| 03786178 | | BTC[0.00000948], DOGE[.25961], FTT[0.03488622], HT[351.57228], TONCOIN[.0854106], TRX[64109.406], USD[1.12], USDT[0.00298444] | | |
| 03786232 | | SOL[.00000001] | | |
| 03786257 | | GENE[3.21376697], GOG[63], USD[0.00] | | |
| 03786287 | | BAO[6], DENT[1], KIN[4], USD[3557.34], USDT[0.03731155] | Yes | |
| 03786367 | | USD[0.00], USDT[0] | | |
| 03786375 | | EDEN[193.60000000], GOG[19.829967], HNT[2.977728], MATH[0.04325635] | | |
| 03786381 | | ETH[.001], ETHW[.001], SHIB[300000], USD[0.00], USDT[0] | | |
| 03786383 | | USD[25.37] | | |
| 03786390 | | BTC[0.00139992], ETH[.004], ETHW[.004], USD[0.99] | | |
| 03786447 | | BF_POINT[200] | | |
| 03786465 | | CRO-PERP[0], GST-PERP[0], USD[0.00] | | |
| 03786473 | | BCH[0.34902071], BNB[1.09813737], BTC[0.01679279], DOGE[368.1291573], DOT[21.78500159], ETH[0.03780310], ETHW[0.07190306], FTT[8.2123283], KNC[2.7], LINK[13.65040012], LTC[1.46147154], MATIC[522.1689818], SOL[3.31846434], UNI[24.32799750], USD[0.00], USDT[0.00006193] | | |
| 03786480 | | GOG[104], USD[0.56] | | |
| 03786498 | | AVAX[0], AXS[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.2585398], RUNE[0], USD[29311.05], USDT[0.00000001] | | |
| 03786504 | | USD[0.17] | | |
| 03786516 | | AKRO[1], KIN[1], PRISM[0], TRX[0] | | |
| 03786525 | | ATLAS[670.49692983], KIN[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03786526 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000070], BTC-MOVE-0505[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000063], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[85], USD[31.24], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 03786530 | | GOG[11], USD[0.55], USDT[0] | | |
| 03786531 | | AGLD[0], AKRO[2], BAO[4], BNB[0], CHZ[0], CRO[0], DOGE[0.00180477], KIN[10], LTC[0], MATIC[0], RUNE[0], SWEAT[0], TRX[0.00466900], UBXT[2], USDT[0], WAVES[0], XRP[0] | Yes | |
| 03786541 | | BTC[0.0005853], USD[118.46], USDT[0] | | |
| 03786583 | | GOG[134.72004071], USD[0.00], USDT[0] | | |
| 03786613 | Contingent | BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], ETH[0.11627062], ETH-PERP[0], ETHW[0], GMT[0], GMT-PERP[0], LINK[4.41495818], LUNA2[0], LUNA2_LOCKED[0.70223601], SPELL[0], STETH[0], USD[0.09], USDT[0.00000007], USTC-PERP[0], XRP[0] | | |
| 03786635 | | BTC[.0038955] | | |
| 03786652 | | USD[0.00] | | |
| 03786703 | Contingent | ALGO[0], BTC[0], CRO-PERP[0], EDEN-PERP[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LUNA2[0], LUNA2_LOCKED[2.09568736], RAY-PERP[0], SPA[9.525], USD[0.01], USDT[0.00675412] | | |
| 03786738 | | CAKE-PERP[0], USD[27.52], USDT[0], USTC[0] | | |
| 03786789 | | ETH[.004], STG-PERP[0], TRY[0.00], USD[0.10], USDT[0.81609106] | | |
| 03786799 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB[0.00828728], CEL-PERP[0], CHZ-PERP[0], DAI[.05664287], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.13053635], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[.1652000], KLUNC-PERP[0], KNC[959.20812], KNC-PERP[0], KSHIB-PERP[0], LINK[.086278], LINK-PERP[0], LOOKS[.00000002], LOOKS-PERP[0], LRC-PERP[0], LTC[.02265307], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[30.994606], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[22430.28], USDT[2799.81000000], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03786809 | | APE-PERP[0], AXS-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], RUNE[0.00428002], RUNE-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000777], USD[0.14], USDT[11404.99460613], XRP-PERP[0] | | |
| 03786836 | | AKRO[1], BAO[3], DENT[1], EUR[0.00], KIN[3], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 03786838 | | LUNC-PERP[0], USD[0.01], USDT[.01934745] | | |
| 03786884 | | ETH[.00442898], ETHW[.00442898], GENE[2.808151], GOG[147.99177942], RON-PERP[-17.3], SOL-PERP[0], USD[8.94] | | |
| 03786886 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.05042615], MATIC[3.00000001], NEAR-PERP[0], SOL-PERP[0], USD[0.61], USDT[0.00000002] | | |
| 03786922 | Contingent | LUNA2[0], LUNA2_LOCKED[10.90567662], MATIC[.00000001], TRX[.708818], USD[0.00], USDT[0.62520658] | Yes | |
| 03786935 | | BTC[0.00369946], ETH[.024], GOG[548.7224332], LTC[.00825088], USD[1.05], USDT[0.00124515] | | |
| 03786951 | | ETH[.011], ETHW[.011], USDT[.99128499] | | |
| 03786965 | | ATLAS[35320.03679736], TRX[.000002], USD[0.00], USDT[0] | | |
| 03786979 | | GOG[47], USD[0.64], USDT[0] | | |
| 03787011 | | NFT [317943933771665850/FTX EU - we are here! #180381][1], NFT [404042270519130679/FTX EU - we are here! #180262][1], NFT [517345328575744001/FTX EU - we are here! #178967][1] | | |
| 03787069 | Contingent | APE[.081], APT[0.80831698], BTC[.00000633], ETH[.15657496], ETHW[0.00050358], LUNA2_LOCKED[89.28233312], MATIC[.05950673], NFT [334426965545722933/FTX AU - we are here! #52753][1], NFT [338208677283080789/FTX EU - we are here! #236279][1], NFT [429763017933267523/FTX EU - we are here! #236292][1], NFT [537554974248913953/FTX AU - we are here! #52745][1], NFT [557389613264166475/FTX EU - we are here! #236300][1], TRX[.054055], USD[0.00] | | |
| 03787116 | | ETH[0] | | |
| 03787153 | | BTC[0.00185371], ETH[0], USD[0.01], USDT[0.00523326] | | |
| 03787164 | | NFT [385135686320543755/FTX EU - we are here! #182436][1], NFT [404325616330835573/FTX AU - we are here! #36906][1], NFT [527928828847112383/FTX EU - we are here! #38784][1], NFT [564085700587744696/FTX EU - we are here! #182347][1], USD[0.03], USDT[0.00875541] | | |
| 03787175 | | BTC[.01534488] | | |
| 03787209 | | 0 | | |
| 03787213 | | TONCOIN[.00238454], USD[0.01], USDT[0.01312448] | Yes | |
| 03787223 | | USDT[.28] | | |
| 03787225 | | USD[0.01] | | |
| 03787233 | Contingent | BTC[0], ETH-PERP[0], GOG[0], LUNA2[1.01936451], LUNA2_LOCKED[2.37851720], LUNC[221968.77], USD[0.00] | | |
| 03787238 | Contingent | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX[-0.00036054], AVAX-PERP[0], BTC[0.00332041], BTC-PERP[0], DOT[0], ETH[0.04399215], ETH-PERP[0], ETHW[.04399215], FTM[0], FTT-PERP[0], GMT-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNA2[0.18001151], LUNA2_LOCKED[0.42002687], LUNC[0.00468960], LUNC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[163.67], WAVES-PERP[0] | | |
| 03787255 | | TRX[.48180697], USD[0.00] | Yes | |
| 03787259 | | GALA[60], USD[531.98], XRP[.852549] | | |
| 03787271 | | AKRO[1], DENT[2], ETH[0.00000463], ETHW[0.00000463], FTT[0.00009336], KIN[1], MATH[1], USD[0.00], USDT[0.00234681] | Yes | |
| 03787280 | | USD[0.00] | | |
| 03787295 | | AVAX[0.00000001], EUR[0.00], MATIC[0], USD[0.00] | | |
| 03787317 | | ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03787397 | Contingent, Disputed | XRP[.00000001] | | |
| 03787409 | | EUR[0.00], USD[153.29368832] | | |
| 03787416 | | BTC[0], ETH[0] | | |
| 03787418 | Contingent | BAO[2.000695], CRO[0], ENJ[0], KIN[1], LUNA2[0.00004909], LUNA2_LOCKED[0.00011455], LUNC[10.69055988], NFT [295932520498307380/FTX EU - we are here! #259145][1], NFT [402087374340387921/FTX Crypto Cup 2022 Key #17027][1], NFT [425548324825471100/FTX EU - we are here! #259079][1], NFT [501381005939213612/FTX EU - we are here! #259088][1], SHIB[0], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03787426 | | USDT[.28] | | |
| 03787430 | | AKRO[7], BAO[5742.14721952], BF_POINT[200], CHZ[1], DENT[2], DOGE[1], FTM[0], GBP[0.00], KIN[13], LINK[0.00019489], RSR[1], SOL[0], TRX[12], UBXT[4], USD[0.00], USDT[0], XRP[84.90386448] | Yes | |
| 03787460 | | AMD-0325[0], BTC[0], BTC-PERP[.0018], ETH-PERP[0], MTA[0], TWTR[0], USD[-10.31], USDTBEAR[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03787478 | | BAO[1], USD[769.28], USDT[0] | Yes | |
| 03787481 | | NFT (317639720810034997/FTX EU - we are here! #35933)[1], NFT (344639152453662481/FTX EU - we are here! #35674)[1], NFT (421712625039700559/FTX EU - we are here! #36035)[1] | | |
| 03787518 | | RAY[14.87621704] | | |
| 03787521 | | BTC[0] | | |
| 03787537 | | AUD[0.39] | | |
| 03787539 | | BTC[0], GALA[30], HBAR-PERP[0], USD[0.00] | | |
| 03787562 | | 0 | | |
| 03787563 | | FTM-PERP[0], LEO-PERP[0], MKR-PERP[0], SHIB-PERP[0], TONCOIN[.098], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03787567 | | GOG[19], USD[0.84] | | |
| 03787573 | | BTC-PERP[0], USD[0.05], USDT[0] | | |
| 03787591 | | USDT[11.42] | | |
| 03787602 | | ATLAS[580.88172567], UBXT[1] | | |
| 03787622 | | ETH[0], NFT (351274051388906418/FTX AU - we are here! #68042)[1], NFT (425214589763907387/FTX Crypto Cup 2022 Key #14057)[1] | | |
| 03787638 | | TONCOIN[26] | | |
| 03787640 | | FB[.099981], SPY[.3299373], TSLA[.599886], USD[50.70], USDT[128.05058301] | | |
| 03787641 | | USDT[.95] | | |
| 03787645 | | GENE[6.8], GOG[194], USD[1.50] | | |
| 03787648 | | NFT (307109469813119541/FTX EU - we are here! #243331)[1], NFT (330465129985375164/FTX EU - we are here! #243581)[1], NFT (436615697455517223/FTX EU - we are here! #243621)[1] | Yes | |
| 03787655 | | BAO[2], KIN[4], USDT[0] | Yes | |
| 03787664 | | NFT (337272480992811915/FTX EU - we are here! #217550)[1], NFT (363950839198040283/FTX EU - we are here! #217527)[1], NFT (560657535286034118/FTX EU - we are here! #217498)[1] | | |
| 03787683 | | ALPHA[1], BAO[1], BTC[0], TRX[.001558], USD[0.01] | | |
| 03787693 | | GOG[12.15130379], USD[0.00] | | |
| 03787695 | | GBP[0.10], USD[0.00] | | |
| 03787708 | | USDT[1] | | |
| 03787710 | | 0 | | |
| 03787716 | Contingent | BTC[0], LUNA2[0.00232418], LUNA2_LOCKED[0.00542310], TRX[.000029], USD[0.01], USDT[0], USDT-PERP[0], USTC[.329] | Yes | |
| 03787721 | | APE[94], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[3.00035], ETH-PERP[0], ETHW[3.00035], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[3106], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USDL-7921.21], USDT[11000] | | |
| 03787722 | | BTC[.17538154] | Yes | |
| 03787738 | | NFT (348019258809212852/FTX EU - we are here! #54937)[1], NFT (416334444561097712/FTX EU - we are here! #55546)[1], NFT (475744974995279911/FTX EU - we are here! #55251)[1] | | |
| 03787751 | | BTC[0] | | |
| 03787754 | | BAO[1], BTC[.00141282], USD[0.01] | Yes | |
| 03787760 | | GOG[15.9968], USD[0.44], USDT[0] | | |
| 03787761 | | ETH[0] | | |
| 03787764 | | TRX[0], USD[0.00], USDT[0] | | |
| 03787768 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[45.9908], FTM-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.36], XRP[0], XRP-PERP[0] | | |
| 03787770 | | KIN[2], USD[0.00] | | |
| 03787771 | | USDT[1] | | |
| 03787777 | | BNB[0.27992400], BTC[0.00006206], ETH[.00032524], ETHW[0.00032523], USD[0.11] | | |
| 03787782 | | CEL[24.2], USD[0.26] | | |
| 03787787 | | GOG[6.1282458] | | |
| 03787793 | | BTC[.00064309], ETH[.00568054], ETHW[.00561209], KIN[1], USD[76.57] | Yes | |
| 03787798 | Contingent, Disputed | USD[25.00] | | |
| 03787799 | | BAO[2], GBP[0.00], KIN[1] | Yes | |
| 03787800 | | USD[10025.55] | Yes | |
| 03787801 | | USD[0.00] | | |
| 03787805 | | USDT[0.00024403] | | |
| 03787806 | | FTT[0.02235306], RON-PERP[0], SLP-PERP[0], TRX[.000001], USD[9.70], USDT[0.47212231] | | |
| 03787843 | | ETH[0.00011001], ETHW[0.00011002], USDT[0.93952536], XRP[-1.29301262] | | |
| 03787856 | | APT[5], AVAX[0], BTC[0.04000000], BTC-PERP[0], ETH[2.34000000], ETHW[2.34000000], FTM[0], MATIC[0], NFT (343208490413410745/FTX AU - we are here! #41033)[1], NFT (367707699549689229/The Hill by FTX #10760)[1], NFT (412823508859939804/FTX EU - we are here! #50047)[1], NFT (417426744323953744/FTX AU - we are here! #41048)[1], NFT (532859378307413878/FTX Crypto Cup 2022 Key #16441)[1], NFT (562838182411135933/FTX EU - we are here! #50170)[1], NFT (573587344722244063/FTX EU - we are here! #49935)[1], SAND[0], SOL[13], TRX[0.16119200], USD[56.25] | | |
| 03787865 | | USD[0.00] | | |
| 03787867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.00200000], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[11.62], XRP-PERP[0] | | |
| 03787878 | | BTC[.06697048], USD[376.28], XRP[.560169] | | |
| 03787883 | | USD[323.41], USDT[0] | | |
| 03787885 | | TRX[.000001] | | |
| 03787899 | | USDT[0.06887918], XRP[43178.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03787913 | | BTC[.00222706], EUR[20.00] | | |
| 03787935 | | GOG[4], USD[0.06] | | |
| 03787938 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00005332], BTC-MOVE-0614[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], CEL-PERP[0], ETH[.30850653], ETH-PERP[0], ETHW[.30850653], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.04361886], LUNA2_LOCKED[0.10177735], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[.0060501], WAVES-PERP[0] | | |
| 03787943 | | FTT[1.06323357] | Yes | |
| 03787948 | | GOG[18.9968], USD[0.89] | | |
| 03787951 | | AVAX[0], ETH[0], ETHW[0], USD[0.00] | | |
| 03787956 | | GOG[20], HBAR-PERP[0], HNT[1.49978], USD[0.83] | | |
| 03787967 | | AKRO[3], BAO[4], BTC[0.00754586], CEL[1.0149662], DENT[3], ETH[0.00422098], ETHW[0.12113204], HXRO[1], KIN[5], LINK[.00000001], RSR[1], SXP[1], TRX[3.000006], UBXT[6], USD[571.59] | Yes | |
| 03787971 | | ETH[.00000001], SOL[0] | | |
| 03787975 | Contingent | BNB[0.00404462], BTC[0.00004727], DOGE[15.47582664], ETH[.00040551], ETHW[0], GST-PERP[0], LTC[0.00606721], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], TRX[19.35593800], USD[18.04], USDT[480.83644314], XRP[.647106] | | |
| 03787984 | | ATLAS[1.8] | | |
| 03787987 | | BAO[2], DENT[1], ETH[0], KIN[2], NFT (290990007052298448/FTX EU - we are here! #169175)[1], NFT (361294829560027730/FTX EU - we are here! #169621)[1], NFT (367664657654320241/FTX Crypto Cup 2022 Key #11176)[1], NFT (431886317909635122/FTX EU - we are here! #169709)[1], NFT (434988674091689397/The Hill by FTX #12892)[1], UBXT[1], USD[0.00000821] | | |
| 03787991 | | ETH[.00029806], ETHW[.00029806], USD[0.01] | | |
| 03787993 | | BAO[1], USD[0.00], USDT[.00008231] | Yes | |
| 03788000 | | ATLAS[1.8] | | |
| 03788004 | | USDT[2.29942797] | | |
| 03788008 | | GOG[120], TRX[.392701], USD[0.28] | | |
| 03788012 | | BAO[1], GOG[287.19890901], KIN[2] | | |
| 03788026 | | ATLAS[1.8] | | |
| 03788028 | | BTC[.0248], ETH[.472], ETHW[.472], SOL[10.84], USD[0.64] | | |
| 03788029 | | AVAX[0.03968612], BTC[0], ETH[0], ETHW[0.00009699], LUNC[.00025], MATIC[1.82976028], TRX[.000778], USD[0.00], USDT[.276152], XRP[.822608] | | |
| 03788031 | | DENT[2], KIN[1219833.99039005], MATIC[0], TRX[3], UBXT[1], USDT[0] | Yes | |
| 03788035 | | AUD[0.30] | | |
| 03788041 | | FTM[23.7005988], FTT[2.23321973], USD[0.60] | | |
| 03788043 | | USD[0.00] | | |
| 03788044 | | AMC-0624[0], BTC[0.00172315], GOOGL[.139972], TSLA[.119976], TSLA-0624[0], USD[-4.72] | | |
| 03788056 | | BTC[.06044399], SECO[1.05840894], USDT[6375.28495768] | Yes | |
| 03788062 | | BNB[0], ETH[.00062703], GAL[.06153893], LOOKS[0], MATIC[0], TRX[.000001], USD[0.03], USDT[0.00000001], WAXL[.52912] | | |
| 03788069 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 03788070 | | USDT[0] | | |
| 03788074 | | DENT[1], KIN[3], USD[0.00] | | |
| 03788087 | | SOL[0], USDT[0.00000049] | | |
| 03788089 | | BAO[4], DENT[1], EUR[0.00], KIN[2], SHIB[40.35828576], TRX[1], UBXT[1], USD[0] | Yes | |
| 03788098 | Contingent | DOT[5.39284601], ETH[0], ETHW[0.23327297], LUNA2[0.15529546], LUNA2_LOCKED[0.36235609], LUNC[33815.915464], MATIC[0], USD[0.01] | | |
| 03788100 | | ETH[.00000065], ETHW[.00000065] | Yes | |
| 03788101 | | AKRO[1], FTT[.00330157], NFT (324036738008722127/Singapore Ticket Stub #2000)[1], NFT (354872382914188457/Monza Ticket Stub #1322)[1], NFT (427582670598659675/Netherlands Ticket Stub #1819)[1], NFT (437340979284658178/The Hill by FTX #5052)[1], NFT (439896103080982310/FTX EU - we are here! #83906)[1], NFT (473193958968909587/Hungary Ticket Stub #1227)[1], NFT (476821311032569747/Baku Ticket Stub #612)[1], NFT (491042393502654943/FTX EU - we are here! #82850)[1], NFT (533175071378698533/Japan Ticket Stub #1593)[1], NFT (540155964302771845/FTX Crypto Cup 2022 Key #14279)[1], NFT (549967623368953762/FTX EU - we are here! #83303)[1], NFT (557254392418801477/Montreal Ticket Stub #1631)[1], NFT (563553967032150185/FTX AU - we are here! #26455)[1], NFT (566115609590142203/FTX AU - we are here! #26368)[1], USD[5593.05] | Yes | |
| 03788102 | | BTC[.03961] | | |
| 03788106 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000852], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03788109 | | BTC[.0001882], SOL[.00273265] | Yes | |
| 03788110 | | ASD[143.5288375], BAO[1], BNB[0.05830762], USD[2.95], XRP[180.46651790] | | BNB[.057529], USD[2.91] |
| 03788112 | | BTC[0], USD[0.00] | | |
| 03788117 | | AKRO[1], CRO[106.18518919], KIN[1], MANA[107.91817592], SAND[71.99356791], TRX[2], USD[0.00] | Yes | |
| 03788131 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], STX-PERP[0], TRX[.00009], TRX-PERP[0], USDI.-125.67], USDT[2518.99714652], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 03788134 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03788135 | | BTC[0.00001876], C98[.513], USD[1.93] | | |
| 03788145 | | DOGE[0], GALA[0], SOL[0], USD[0.00], USDT[0] | | |
| 03788148 | | 1INCH[29.60674540], AAVE[1.79575540], ALPHA[383.76402764], APE[1.09860920], ATOM[2.13664923], AXS[4.14073244], AXS[4.68537729], BTC[0.03237098], DOGE[0.92755839], DOT[13.89988013], ETH[0.46080452], ETHW[0], FTM[107.69034647], HNT[.9998], MATIC[63.50843284], OKB[2.73098011], RSR[6703.37995067], RUNE[58.26078422], SAND[29.994], SKL[459.908], SNX[65.23195410], SOL[3.56533491], SUSHI[32.06839090], TRX[117.84969001], USD[339.62], YGG[34.993] | | |

Unredacted Schedule of Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03788150 | | TRX[0.00016], USDT[500] | | |
| 03788156 | | AVAX[0], BNB[-0.00000001], BTC[0], ETH[0], FTT[0], HT[0], TRX[0], USD[0.00], USDT[0.00019598] | | |
| 03788178 | | ATLAS[1.8] | | |
| 03788185 | | DAI[0], USDT[0.00000063] | | |
| 03788195 | | ATLAS[4.1], COPE[.25] | | |
| 03788202 | | GALA-PERP[0], LEO-PERP[5], LUNC-PERP[0], MANA[5.9958], MANA-PERP[10], NEAR-PERP[0], PEOPLE-PERP[40], SLP-PERP[900], USD[15.31], USDT[3], XRP[39.992], XRP-PERP[0] | | |
| 03788206 | | AUD[5.62], CONV-PERP[0], FIDA-PERP[1], KIN-PERP[0], KNC-PERP[0], USD[-1.55] | | |
| 03788226 | | AUD[40.00], SUSHI-PERP[0], USD[81.05] | | |
| 03788228 | | COMP[2.9874], FTT[2.96901316], USD[0.00] | | |
| 03788229 | | AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[2.25], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[-2128.55] | | |
| 03788264 | | BTC[0], SLP[4932.68792411], USD[0.00] | | |
| 03788266 | Contingent | AAPL[.00998], APE[.00966069], AXS[0.07375530], BAO[1], BNB[0.00126995], BTC[0], CLV[.01863209], DODO[.73261599], ETH[.00000058], ETH-PERP[0], FTT[8.34623072], LUNA2[0.39848616], LUNA2_LOCKED[0.92946981], RSR[1], TLM[.00944933], TRX[1], TSLA[0], TSLAPRE[0], UBXT[1], USD[3346.46] | Yes | |
| 03788269 | | COPE[.25] | | |
| 03788273 | | DOGE[4268.16068645] | Yes | |
| 03788278 | Contingent | BTC[0], LUNA2[11.90275084], LUNA2_LOCKED[27.7730853], USD[771.33], USDT[0] | | |
| 03788287 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[3334.56], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.006347], SRM_LOCKED[5.49967949], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03788291 | | FTT[.59988], TONCOIN[.77318], USD[2.12] | | |
| 03788298 | | ATLAS[34423.18], TRX[.000001], USD[0.14], USDT[0] | | |
| 03788305 | | USDT[0] | | |
| 03788311 | | BAO[1], DENT[1], KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03788313 | | BNB[0], ETH[0], NFT (343260673480309720/FTX AU - we are here! #60660)[1], NFT (423426799917587482/FTX EU - we are here! #190238)[1], NFT (480111598207749867/FTX EU - we are here! #190009)[1], NFT (485183142366144493/FTX EU - we are here! #190006)[1] | Yes | |
| 03788319 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[2.22431123], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1982.16] | | |
| 03788320 | | ETH[.00094705], ETHW[0.00094705] | | |
| 03788323 | | NFT (373791915998850198/The Hill by FTX #34091)[1], NFT (403512620978794938/FTX Crypto Cup 2022 Key #3755)[1], NFT (440102247091279842/Singapore Ticket Stub #1261)[1], NFT (560595610917723970/Mexico Ticket Stub #1434)[1], USD[10020.13], USDT[0] | Yes | |
| 03788326 | | GHS[0.00] | Yes | |
| 03788339 | | APE[.01928223], ETHW[.00059267], FTT[168.95157154], USD[26.88] | Yes | |
| 03788350 | | USD[0.09], USDT[.08227681] | Yes | |
| 03788357 | | GT[17.69646], TONCOIN[28.15], USD[0.22] | | |
| 03788361 | | BTC[.00002637], USDT[0.26393307] | | |
| 03788365 | | NFT (291497408912654440/FTX AU - we are here! #17133)[1] | | |
| 03788378 | | SOL[0.00000029], SOL-PERP[0], USD[0.01] | | |
| 03788385 | | ETH-0325[0], USD[0.00], USDT[0] | | |
| 03788393 | | ATOM-PERP[0], AXS-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-29.17], USDT[82.770046], XRP-PERP[0] | | |
| 03788397 | | BTC[.026], DOT[2.5], ETH[.007], ETHW[.007], FTM[23], FTT[1.6], LINK[2.8], LUNC-PERP[0], MANA[34], SAND[31], SOL[.46], USD[-47.13] | | |
| 03788402 | | USD[0.00], USDT[0] | | |
| 03788404 | | ATLAS[8289.943], ATLAS-PERP[0], USD[0.00], USDT[13.54892133] | | |
| 03788419 | | USD[0.01], USDT[0] | | |
| 03788422 | | ATLAS[1.4] | | |
| 03788431 | | ATLAS[1.4] | | |
| 03788444 | | USDT[.00165871] | | |
| 03788453 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03788454 | | USD[25.00] | | |
| 03788457 | | TRX[.032701], USDT[0] | | |
| 03788459 | | CAKE-PERP[0], ETH-PERP[0], USD[0.49] | | |
| 03788462 | | USD[0.00], USDT[0] | | |
| 03788465 | | FTM[557.83325806], FTT[151.57103680], INDI[4000], USDT[.45928895], YGG[452.45648772] | Yes | |
| 03788478 | | ATLAS[1] | | |
| 03788483 | | BNB[0], ETH[0], POLIS[0], USD[0.00], USDT[0.00000058], XRP[0] | | |
| 03788500 | | ATLAS[1] | | |
| 03788516 | Contingent | LUNA2[0.00308674], LUNA2_LOCKED[0.00720241], LUNC[.389862], USD[0.01], USDT[.49591859] | | |
| 03788517 | | KIN[1], USDT[0] | | |
| 03788519 | | USD[0.43], XRP[.590673] | | |
| 03788528 | | ATLAS[1] | | |
| 03788529 | | ETH[0], MATIC[0], NFT (541767819040681990/FTX AU - we are here! #55357)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

Customer Schedule 1745 - nonpriority unsecured customer claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03788530 | | USDT[.20089013] | | |
| 03788544 | | USDT[3.75] | | |
| 03788545 | | AUD[20.45], USD[0.00] | | |
| 03788547 | | ATLAS[100], BTC[.00099981], DOGE[99.981], SHIB[499905], TRX[100], USD[63.03], XRP[19.9962] | | |
| 03788549 | | ATLAS[1] | | |
| 03788553 | | BNB[0], TRX[.000006], USDT[0.00000020] | | |
| 03788558 | | USD[0.00] | | |
| 03788560 | | BTC[.00009529], USDT[0.00638333] | | |
| 03788562 | | COPE[.25000001] | | |
| 03788567 | | ATLAS[1] | | |
| 03788573 | | BTC[.02989542], ETH[1.4140398], ETHW[1.4140398], USDT[.9681226] | | |
| 03788583 | | USD[26.46] | Yes | |
| 03788584 | | BTC[.01688852], USD[0.61] | | |
| 03788589 | | USD[1.29], XRP[.186244] | | |
| 03788595 | | USD[1.32], USDT[0], USDT-PERP[0] | | |
| 03788599 | | BTC[.04539] | | |
| 03788601 | | ATLAS[1.8] | | |
| 03788605 | | 0 | | |
| 03788611 | | USDT[0.00000005] | | |
| 03788615 | | USDT[0.00000343] | | |
| 03788618 | | COPE[0] | | |
| 03788623 | Contingent | LUNA2[5.96941821], LUNA2_LOCKED[13.9286425], USDT[0], USTC[845] | | |
| 03788628 | | TRX[.000001], USDT[2461.48993607] | Yes | |
| 03788640 | | CRO[9.9905], USD[0.00] | | |
| 03788647 | | ATLAS[1.8] | | |
| 03788648 | | USD[0.00] | | |
| 03788654 | | USD[25.00], USDT[784.626606] | | |
| 03788657 | | SOL[0] | | |
| 03788666 | | BTC[0], BTC-0930[0], DOGE[0], ETH[.00000001], TRX[.000007], USD[0.00], USDT[0] | | |
| 03788670 | | SHIB[200000], SXPBULL[91000], TRX[.340834], USD[0.04] | | |
| 03788671 | | ATLAS[1.8] | | |
| 03788677 | | BAO[1], BTC[.00142713], UBXT[1], USD[0.61] | Yes | |
| 03788683 | | COPE[.25000001] | | |
| 03788684 | Contingent | AKRO[5], AVAX[6.52256264], BAO[19], BTC[.00773618], DENT[5], DOT[4.41197247], FTM[468.02439532], KIN[17], LUNA2[0.00012770], LUNA2_LOCKED[0.00029797], LUNC[27.80796166], MATIC[46.75208147], RSR[2], SAND[35.96583424], SHIB[1649828.22419514], SOL[9.05010223], TRX[598.11815409], UBXT[4], USD[0.00], XRP[448.4284371] | | |
| 03788689 | | USD[0.00], WBTC[0] | | |
| 03788690 | | ATLAS[1.8] | | |
| 03788691 | | NFT (290217658395216720/FTX AU - we are here! #50441)[1], NFT (537267375459063052/FTX AU - we are here! #50425)[1] | | |
| 03788698 | Contingent | NFT (312298244396521391/Montreal Ticket Stub #1161)[1], NFT (317582042347559887/The Hill by FTX #2707)[1], NFT (334852377451055804/Baku Ticket Stub #2259)[1], NFT (339446285814226845/France Ticket Stub #1538)[1], NFT (389172857662763691/FTX EU - we are here! #135686)[1], NFT (389962189539716085/Monza Ticket Stub #1126)[1], NFT (453878690755663187/FTX EU - we are here! #135288)[1], NFT (460647767510307610/Mexico Ticket Stub #510)[1], NFT (489371499622015428/FTX EU - we are here! #35557)[1], NFT (513850191612511090/Japan Ticket Stub #1845)[1], NFT (516465801733319310/FTX AU - we are here! #24671)[1], NFT (553414717078519019/FTX AU - we are here! #24662)[1], SRM[1.66086229], SRM_LOCKED[13.35442308] | Yes | |
| 03788699 | | BTC[0], FTT[0], NFT (359305775959678337/The Hill by FTX #28530)[1], NFT (445584301446858968/FTX EU - we are here! #212657)[1], NFT (459555677792128907/FTX EU - we are here! #212727)[1], NFT (541177175748881671/FTX EU - we are here! #212691)[1], SOL[0], USD[0.00], USDT[0.06299380] | | |
| 03788700 | | USDT[0.00000661] | | |
| 03788708 | | GBP[0.00], USD[0.00] | | |
| 03788711 | | ATLAS[1.8] | | |
| 03788712 | | USDT[31.7895] | | |
| 03788714 | | USD[0.04] | | |
| 03788726 | | EUR[0.00] | | |
| 03788730 | | NFT (382075586132708906/FTX EU - we are here! #79279)[1], NFT (417744865570492378/FTX EU - we are here! #79114)[1], NFT (500248529243899117/FTX EU - we are here! #79603)[1], NFT (532518810380037188/FTX AU - we are here! #58737)[1] | | |
| 03788732 | | USD[0.42] | | |
| 03788742 | | AUD[50.00], BAL-0325[0], BTC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], USD[-1.28] | | |
| 03788750 | | GBP[0.00], USDT[.32939292] | Yes | |
| 03788756 | | BNB[.00000001], TRX[.00310875], USDT[-0.00000003] | | |
| 03788758 | | BNB[0], ETH[0], ETHW[0.00000001], SOL[0], USDT[0] | | |
| 03788761 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-109.34], USDT[240.81854876], USDT-PERP[0] | | |
| 03788769 | | TRX[0], USD[0.23] | | |
| 03788771 | | USD[0.00], USDT[0.00000001] | | |
| 03788778 | | BTC[.13036759], EUR[0.01], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03788781 | | AAPL[0], BTC[0], CRO[0], CUSDT[0], DENT[0], ETH[0], FTM[2.99002596], GALA[0], HUM[0], MATIC[2.73493348], RNDR[0], SAND[0], SHIB[1032.09046321], SLP[0], TOMO[9.72229276], TRX[0], TRY[264.52], TRYB[0], USD[0.00], WAVES[0], XRP[0], YFI[0.00047983], ZM[0] | | FTM[2.893331], MATIC[2.583588], YFI[.000467] |
| 03788784 | | CREAM-PERP[0], CRV-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.26], USDT[.17] | | |
| 03788787 | Contingent, Disputed | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[839.15], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03788790 | | USD[0.00] | | |
| 03788796 | | EUR[0.38], USD[0.58] | | |
| 03788802 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0215[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PSRP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[3.25], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03788803 | | ETH[.0000006], ETHW[.0000006], NFT [303409412703977062/FTX EU - we are here! #112772][1], NFT [329288704554459017/Monza Ticket Stub #451][1], NFT [329879151650743847/FTX Crypto Cup 2022 Key #226][1], NFT [341127981187215243/FTX EU - we are here! #112903][1], NFT [351862592392072465/FTX AU - we are here! #1652][1], NFT [386618816132694824/Belgium Ticket Stub #137][1], NFT [387095390418343312/FTX AU - we are here! #24883][1], NFT [434891724321981801/Singapore Ticket Stub #1089][1], NFT [439089023478577185/The Hill by FTX #1875][1], NFT [447423578556678520/FTX EU - we are here! #112057][1], NFT [470258828043194825/Baku Ticket Stub #1273][1], NFT [503868838269620166/Hungary Ticket Stub #1521][1], NFT [536880667335751003/Austria Ticket Stub #207][1], NFT [543493960421746811/Netherlands Ticket Stub #466][1], NFT [548797568151663817/FTX AU - we are here! #1654][1], USD[30849.83], USDT[1.12781823] | Yes | |
| 03788812 | Contingent, Disputed | BTC-PERP[0], USD[0], USDT[0.07] | | |
| 03788816 | Contingent | BTC-PERP[0], ETH[.00079578], ETH-PERP[0], ETHW[.00079578], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007935], SLP-PERP[0], USD[0.32], USDT[0], USTC-PERP[0] | | |
| 03788833 | | FTM[20.40111149], SPELL[0], USD[0.10] | | |
| 03788837 | | AAVE-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-101.85], USDT[111.98249278], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03788839 | | XRP[446.467636] | | |
| 03788841 | | USDT[0.00000025] | | |
| 03788846 | | DAI[.0418], USD[745.48] | | |
| 03788851 | | APE-PERP[0], BTC-PERP[0], ETH[.00033752], ETHW[.00033752], LINK-PERP[0], NFT [319772938655895878/The Hill by FTX #10849][1], NFT [440244649482276741/FTX Crypto Cup #15239][1], TRX[0.33733137], USD[-0.35], USDT[0.00057223] | | |
| 03788852 | | BNB[0], MATIC[0] | | |
| 03788857 | | BTC[.01265551], EUR[0.00], USD[0], USDT[0.00748750] | | |
| 03788862 | | NFT [441585486687253490/The Hill by FTX #20227][1], USD[25.00] | | |
| 03788865 | | AKRO[3], BAO[8], BNB[.00000016], DENT[3], DOT[18.06683441], FTM[1131.21869267], KIN[3], MANA[108.92501036], MATIC[67.57504832], RSR[1], SOL[23.29128562], TRX[1], UBXT[1], USD[0.02], XRP[1601.08048444] | Yes | |
| 03788870 | | TRX[.312002], USD[0.00] | | |
| 03788879 | Contingent | ETH[.0009724], ETHW[.0009724], LUNA2[0.00480093], LUNA2_LOCKED[0.01120217], USD[0.00], USTC[.679595] | | |
| 03788880 | | BTC[.02127959] | Yes | |
| 03788883 | | NFT [421474740158077866/FTX EU - we are here! #59519][1], NFT [449582632359333986/FTX EU - we are here! #60296][1], NFT [546751109041127170/FTX EU - we are here! #59902][1] | | |
| 03788884 | | BAO[1], USD[0.00] | | |
| 03788887 | | AKRO[1], BAO[1], ETH[.02653067], ETHW[.02653067], EUR[0.01], UBXT[1], USD[0.01] | | |
| 03788895 | | BTC[0.00002480], DENT[1], ETH[0.00006817], ETHW[0], LINK[11912.94589618] | Yes | |
| 03788899 | | ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], SOL-PERP[0], SPELL[0.59], USDT[.1], ZEC-PERP[0] | | |
| 03789904 | | ETH-PERP[0], FTT[21.9], IMX-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.37], USDT[0] | | |
| 03789907 | | TONCOIN[292.3], USD[17.80] | | |
| 03789908 | | NFT [337397738447291654/FTX EU - we are here! #199899][1], NFT [423441839370461923/FTX EU - we are here! #200018][1], NFT [537566459129175932/FTX EU - we are here! #199973][1], TRX[.000001] | | |
| 03789910 | | ATOM-PERP[0], BTC-PERP[0], TRX[20.000032], USD[11055.06], USDT[0] | | |
| 03789918 | | AKRO[2], BAO[5], FRONT[1], KIN[3], RSR[1], TONCOIN[0], TRX[1.001556], UBXT[1], USD[0.00], USDT[0] | | |
| 03789922 | | USD[0.00] | Yes | |
| 03789924 | | 0 | | |
| 03789927 | | NEAR-PERP[0], TRX[.000001], USD[0.01], USDT[99.86] | | |
| 03789939 | | ETH-PERP[0], FIDA-PERP[0], GST-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1.68] | | |
| 03789941 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03788948 | | BAO[1], USDT[0.00001776] | | |
| 03788957 | Contingent | AKRO[1], AUD[2425.00], BAO[2], BAT[84.93322473], BTC[.10196231], DOGE[1], ETH[1.35188816], ETHW[1.16838448], KIN[2], LUNA2[1.18303679], LUNA2_LOCKED[2.76041918], LUNC[3.81102154], SAND[166.92459075], SOL[6.97240168], TRU[1], TRX[2], UBXT[1] | | |
| 03788959 | | TONCOIN[1647.63758003], USD[0.00] | | |
| 03788964 | | 0 | | |
| 03788971 | | AMC[.99141619], BAO[4], BTC[.00535939], ETH[.00405699], ETHW[.00400223], KIN[8], SHIB[95741.62933252], SPY[.29845037], UBXT[1], USD[92.73], USO[.06852693] | Yes | |
| 03788972 | | USD[0.00] | | |
| 03789000 | | BTC[1.19797234], BTC-PERP[0], ETH[2.15258903], ETHW[2.16258903], USD[3.33] | | |
| 03789011 | | ADA-PERP[0], AGLD[.6], AGLD-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001723], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LRC-PERP[0], LTC-0325[0], MASK-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.01], USTC-PERP[0], XLM-PERP[0], XRP[0.77650400], XRP-PERP[0] | | |
| 03789017 | | AKRO[1], ALPHA[1], BAO[2], KIN[2], TRX[1], USD[0.00], USDT[0.00001704] | | |
| 03789020 | | NFT (369369181925898638/FTX EU - we are here! #32849)[1], NFT (375593392946719654/FTX EU - we are here! #32955)[1], NFT (506190677572649412/FTX EU - we are here! #33160)[1] | | |
| 03789023 | | THETA-PERP[0], USD[0.00] | | |
| 03789026 | | NFT (545005580189672334/FTX EU - we are here! #152300)[1], USD[26.46], USDT[.39837044] | Yes | |
| 03789031 | | NFT (464491303358807772/FTX Crypto Cup 2022 Key #17108)[1], NFT (503089370906033137/FTX EU - we are here! #219327)[1], NFT (553405596189472396/FTX EU - we are here! #219347)[1], NFT (555300004007553963/FTX EU - we are here! #219363)[1] | | |
| 03789032 | | USD[0.00] | | |
| 03789039 | | NFT (327847129985959676/FTX EU - we are here! #231916)[1], NFT (330226932276316058/FTX EU - we are here! #231928)[1], NFT (400173055175430107/FTX Crypto Cup 2022 Key #20069)[1], NFT (410893870448056037/FTX EU - we are here! #231898)[1], NFT (517946633312883916/The Hill by FTX #25277)[1] | | |
| 03789047 | | MATIC[0], USD[0.00] | | |
| 03789048 | | DOGE[1395.53652648], LINK[.00006499], USD[0.04], XRP[959.02838469] | | |
| 03789057 | Contingent | LUNA2[.17774939], LUNA2_LOCKED[0.41474857], USDT[47.74825703] | | |
| 03789061 | | TRX[69.000001] | | |
| 03789062 | | BNB[.00218275], GOG[53.9892], USD[0.00] | | |
| 03789065 | | ALGO[.12408104], AXS[102.87149544], DOT[123.17837462], ENJ[1009.84019985], SAND[.09038337] | Yes | |
| 03789066 | | BTC[.00286371], ETH[.0399639], ETHW[.0399639], EUR[0.00], MANA[39.01349895], SOL[1.04], USDT[0.00000002] | | |
| 03789075 | | DENT[2], HXRO[1], TRX[.000777], UBXT[1], USDT[0.00000681] | | |
| 03789085 | | TRX[.000001] | Yes | |
| 03789091 | | USD[25.00] | | |
| 03789094 | | SOL[.00000916] | Yes | |
| 03789102 | | BNB[0.00000001], MATIC[0], TRX[0], USDT[0] | | |
| 03789106 | | 1INCH[.00098594], AKRO[1], BAO[1], BTC[.0007193], ETH[.84376757], ETHW[.84341328], GMT[10.26826077], MATIC[1.00001826], RSR[2], SOL[.02033595], TRX[2.000779], UBXT[2], USD[1263.76], USDT[12.89964297] | Yes | |
| 03789107 | | NFT (541339818513839175/The Hill by FTX #22501)[1] | | |
| 03789110 | | USD[25.00] | | |
| 03789116 | Contingent | AXS-PERP[0], BCH-0930[0], BTC-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2[0.21268882], LUNA2_LOCKED[0.49627393], MOB-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03789118 | | USD[0.00], USDT[0] | | |
| 03789120 | | ETH[0], KIN[1], TRX[0.00002500], USD[0] | | |
| 03789131 | | AKRO[1], APE[0], BAO[5], DENT[2], ETH[0], FIDA[1.00292667], FRONT[1], KIN[5], LOOKS[0], UBXT[1], USD[0.00] | Yes | |
| 03789132 | | USDT[0.09604607], VETBULL[3530] | | |
| 03789144 | | BCH[.02469061], EDEN[.0105511], ETH[.00245458], NFT (307366557336617263/Austria Ticket Stub #835)[1], NFT (311390379903542830/Baku Ticket Stub #1516)[1], NFT (328768416618924289/FTX EU - we are here! #186731)[1], NFT (341963658374735955/Hungary Ticket Stub #1043)[1], NFT (351412915349988214/Japan Ticket Stub #1814)[1], NFT (354864084339384584/Montreal Ticket Stub #880)[1], NFT (395310257653065309/FTX EU - we are here! #187126)[1], NFT (414990699213252780/Monza Ticket Stub #686)[1], NFT (425795025553904402/Austin Ticket Stub #1204)[1], NFT (482505435804592945/The Hill by FTX #2664)[1], NFT (495559490170997246/Mexico Ticket Stub #1103)[1], NFT (512432117359438895/FTX Crypto Cup 2022 Key #1213)[1], NFT (524575481368202916/Netherlands Ticket Stub #609)[1], NFT (528711608218891595/FTX EU - we are here! #187162)[1], NFT (548922841471800847/Singapore Ticket Stub #741)[1], NFT (569061008987424724/Belgium Ticket Stub #1603)[1], SUSHI[0.00134718], UNI[.00123065], USD10008.04], USDT[.24144203] | Yes | |
| 03789147 | | LTC[.01058391], TRX[.523244], USD[0.02], USDT[324.21] | | |
| 03789167 | | DOT[.099962], ETH[.00196694], ETHW[.00196694], USDT[2.44518360] | | |
| 03789174 | | NFT (290123491781096726/FTX EU - we are here! #191096)[1], NFT (306543050508246932/FTX EU - we are here! #191123)[1], NFT (399919358014195513/FTX Crypto Cup 2022 Key #9190)[1], NFT (549087183363751624/FTX EU - we are here! #191045)[1], USD[0.01], USDT[0] | | |
| 03789181 | | BTC[0], TRX[.001609], USD[0.00], USDT[149.17565591] | | |
| 03789182 | Contingent, Disputed | USD[25.00] | | |
| 03789192 | | ETH[.0023116], EUR[0.00], TRX[.000011], USD[0.00], USDT[0.00000832] | | |
| 03789198 | | BTC[0], DOGE[0], EUR[0.00], KNC[5], SHIB[0], SHIB-PERP[0], USD[0.23] | | |
| 03789200 | | TRX[.000001], USDT[100] | | |
| 03789202 | | BTC[.0150637], ETH[.20778697], ETHW[.09451218], USDT[551.87323921] | | |
| 03789210 | | USD[0.00] | | |
| 03789214 | | AUD[0.00], BTC[0], USD[0.13] | | |
| 03789221 | | BTC[.06783561], ETH[.10413723], FTT[0.07025808], SOL[.0027654], TRX[.000791], TSLA[.000186], USD[11753.17], USDT[0] | Yes | |
| 03789222 | | ETH[0], USD[0.00] | | |
| 03789227 | | TONCOIN[1840.6984], USD[0.42] | | |
| 03789228 | | EUR[0.03], USDT[3029.53759204] | Yes | |
| 03789230 | | BNB[0] | | |
| 03789231 | | USDT[0.00000387] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03789234 | | BTC-PERP[0], USD[0.04], USDT[0] | | |
| 03789243 | | FTT[0], USD[0.00] | | |
| 03789250 | | BNB[0], TRX[0] | | |
| 03789258 | | USD[25.00] | | |
| 03789264 | | BTC[0.24286545], USD[0.27] | | |
| 03789267 | | ENJ-PERP[0], USD[0.78], USDT[0], XRP[.874138] | | |
| 03789277 | | BTC[.14310034], ETH[1.94422233], ETHW[1.9434058] | Yes | |
| 03789281 | Contingent | AVAX[11.47372266], BAO[4], BNB[.00654978], BTC[.00015746], CHZ[1], DAI[.00342255], ETH[0.00013594], ETHW[10.29099315], KIN[4], LUNA2[0.03490685], LUNA2_LOCKED[0.08144933], TRU[1], TRX[25.29873142], USDT[0.00915682], USTC[4.94123428] | Yes | |
| 03789292 | | ETH[.11998708], ETHW[.11998708], FTT[1], SOL[1.0198993], USD[75.67] | | USD[74.31] |
| 03789295 | | USD[25.00] | | |
| 03789296 | | USD[25.00] | | |
| 03789298 | | BAO[2], DENT[1], ETH[0.00000001], LOOKS[8.99661119], UBXT[1], USDT[0.00000255] | Yes | |
| 03789299 | | USD[25.00] | | |
| 03789303 | | FIDA[0] | | |
| 03789305 | | BNB[0], MATIC[.00000001], SOL[0.00000005], TRX[0], USD[0.01], USDT[0.62958038] | | |
| 03789306 | Contingent | LUNA2[0.34598058], LUNA2_LOCKED[0.80728802], MATIC[.00000001], NFT (359988694070204926/FTX AU - we are here! #37137)[1], NFT (403715929567904966/FTX AU - we are here! #37075)[1], NFT (464694588282482836/FTX EU - we are here! #22102)[1], NFT (495620024280717045/FTX EU - we are here! #22315)[1], NFT (524747839049630266/FTX EU - we are here! #22194)[1], SOL[0], USD[0.01] | | |
| 03789307 | | BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], GALA-PERP[0], LEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03789314 | | BAO[6], BF_POINT[100], ETH[0], KIN[3], SOL[0], TRX[.000015], USDT[0.00000001] | Yes | |
| 03789315 | | USDT[100] | | |
| 03789316 | | ETH[.00104077], ETHW[.00104077], KIN[1], USDT[0.00000003] | | |
| 03789317 | | SHIB[99980], TONCOIN[11.0994], USD[0.02] | | |
| 03789318 | | AKRO[978.25297927], BAO[6640.93231815], KIN[273745.4117268], SHIB[3435154.61743553], TONCOIN[24.55357012], USD[0.00] | Yes | |
| 03789328 | | EUR[0.00], LUNC[0], USD[0.00] | | |
| 03789331 | | TRX[.000031], USDT[38.90855014] | Yes | |
| 03789332 | | USD[0.10] | | |
| 03789343 | Contingent | BTC[0.00447790], ETH[0.16887092], ETHW[.099981], SRM[.00974797], SRM_LOCKED[.99371961], USD[90.61] | | |
| 03789364 | | MATIC[.0002], USD[116.47] | | |
| 03789365 | | USD[11.72] | | |
| 03789374 | | ATLAS[7930], BTC[.0905], EUR[0.00], FTM[50], FTT[25.26654146], POLIS[123.7], RUNE[17.2], USD[1.85], YGG[77] | | |
| 03789375 | | ROOK[1.3519296], USD[0.05] | | |
| 03789378 | | USD[25.00] | | |
| 03789381 | | AVAX[.00000001], SOL[1.81953189] | | |
| 03789383 | | TRX[.6], USDT[0.67092034] | | |
| 03789387 | | USD[0.00] | | |
| 03789395 | | ETH[0.00014330], ETHW[0.00548439], USD[0.00] | | |
| 03789400 | | BAO[1], ETH[.21396729], ETHW[.21375279], EUR[1666.86], KIN[4], RSR[1], SOL[16.74290094] | Yes | |
| 03789404 | | 0 | | |
| 03789409 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.12], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03789412 | | AKRO[1], APE[1.04371705], BAO[5], BNB[.24179043], BTC[.00300469], COMP[3.2350469], DENT[2], ETH[.16632006], ETHE[.80075533], ETHW[1.37742372], FTT[18.99493004], GBTC[1.2000102], KIN[59], LTC[1.068420199], RSR[1], SGD[0.12], SOL[2.13162103], SRM[5.25202482], SUSHI[12.61599818], UBXT[1], USD[0.00], USDT[0.00013393], XRP[58.73440902] | Yes | |
| 03789418 | Contingent | AVAX[39.194852], BTC[0.43252213], DOT[50.994276], ETH[1.13779516], ETHW[1.13779516], EUR[2.13], LUNA2[0.00297705], LUNA2_LOCKED[0.00694645], LUNC[648.25968174], USD[1.81] | | |
| 03789423 | | ETHBULL[0], USD[0.00], USDT[13.6948414] | | |
| 03789427 | | DOGE[577.58838654], FB[1.12168897], MANA[36.82092886], SAND[27.10910306], USD[0.00] | | |
| 03789429 | | APE[4.14061482], USD[27.33] | | |
| 03789434 | | BTC[0], ETH[.15165228], LTC[.29], TRX[.000269], USD[0.00], USDT[1169.89861148] | | |
| 03789435 | | USD[0.01] | | |
| 03789445 | | BF_POINT[200], BTC[.00000006] | | |
| 03789461 | | EUR[0.00], USDT[.9892923] | | |
| 03789462 | Contingent | AKRO[1], BAO[9], BNB[.00000949], BTC[.00000051], CHZ[2], DENT[4], ETH[.00000027], ETHW[1.29603627], EUR[0.00], FIDA[1], GRT[1], KIN[10], LUNA2[2.71873502], LUNA2_LOCKED[6.11890133], LUNC[4.28716094], MATIC[1.00001826], SOL[0], SXP[1], TRU[1], TRX[1], USDT[0], USTC[189.83287044] | Yes | |
| 03789473 | | USDT[2.05459952] | | |
| 03789476 | | NFT (306220063707462046/FTX EU - we are here! #237652)[1], NFT (398465962004574287/FTX EU - we are here! #237662)[1], NFT (408994080992869512/The Hill by FTX #24102)[1], NFT (543597779559960049/FTX EU - we are here! #237636)[1] | | |
| 03789478 | | SOL[6.89899501] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03789482 | | ETH[.372], FTT[25.09468231], NFT (360732990468894573/FTX Crypto Cup 2022 Key #21435)[1], NFT (371351422234661974/The Hill by FTX #7847)[1], NFT (416939038701259844/FTX EU - we are here! #96398)[1], NFT (452958227966571118/France Ticket Stub #1536)[1], NFT (480709579016339087/FTX AU - we are here! #55854)[1], NFT (516519483070807445/Mexico Ticket Stub #1607)[1], NFT (525729487830396489/Montreal Ticket Stub #711)[1], NFT (531366138842063144/FTX EU - we are here! #96251)[1], NFT (536238615070533390/FTX EU - we are here! #96649)[1], TRX[.002333], USD[8.73], USDT[46.85036662] | Yes | |
| 03789493 | | APT[0] | | |
| 03789495 | | BTC[0], DAI[0], MATIC[0], TRX[3.68500550], USDT[0.47055024] | | |
| 03789496 | | USD[41540.05] | Yes | |
| 03789502 | | 0 | | |
| 03789519 | | TONCOIN[587.4] | | |
| 03789521 | | USD[25.00] | | |
| 03789522 | | AAVE-PERP[0], ADABULL[0], APE-PERP[0], ASDBULL[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGEBULL[0], EOSBULL[62766849.17665191], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], TOMOBULL[0], USD[0.00], USDT[0.06640900], USTC-PERP[0], VETBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03789523 | Contingent | AUD[0.00], BAO[1], FTT[.00014262], KIN[3], LINK[.01035346], LUNA2[0.69101833], LUNA2_LOCKED[1.55664095], LUNC[1113.40275056], MATIC[.00421277], SGD[0.00], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 03789526 | | BNB[.08926983], USD[12.76] | | |
| 03789534 | | USD[210.00] | | |
| 03789538 | | BTC[.00001071] | | |
| 03789541 | | USD[0.00], USDT[0.01758301] | | |
| 03789553 | | KIN[1], USDT[0] | | |
| 03789556 | | 0 | | |
| 03789563 | | ATLAS[0], USD[0.06], USDT[0] | | |
| 03789569 | | AKRO[1], BAO[3], DENT[1], EUR[0.00], HGET[13.20189823], KIN[1], PRISM[1558.63294108], STARS[15.95116643], UBXT[1] | Yes | |
| 03789572 | | ETH[.01062037], ETHW[.01062037], USD[0.00] | | |
| 03789573 | | BTC[.02735991] | | |
| 03789574 | | ATLAS[8.2] | | |
| 03789575 | | BTC[0], BTC-PERP[0], ETH[0], FTT[25], LTC[0], MATIC[1699.67700000], SOL[0], USD[1.60], USDT[0], XRP[0] | | |
| 03789576 | | BAO[2], DENT[1], KIN[1], NFT (298019444457784233/FTX EU - we are here! #191748)[1], NFT (359759218147533478/The Hill by FTX #12274)[1], NFT (393700866043939600/FTX Crypto Cup 2022 Key #18377)[1], NFT (445771425150318279/FTX EU - we are here! #191809)[1], NFT (559934390166403677/FTX EU - we are here! #191628)[1], USDT[0.00001192] | | |
| 03789577 | | 0 | | |
| 03789579 | Contingent | FTT[.47556085], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], USD[83.25], USTC[.5] | | |
| 03789580 | | BNB[0], HT[.00000001], TRX[0] | | |
| 03789586 | | KIN[1], USD[0.08] | | |
| 03789588 | | ENJ[94.8579575], USD[0.00] | Yes | |
| 03789589 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[8], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0204], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[11.1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.15], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.13462074], LUNA2_LOCKED[0.31411506], LUNC[29313.95], LUNC-PERP[0], MATIC[119], MATIC-PERP[0], MTL-PERP[0], NEAR[32.7], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[3.22], SOL-PERP[0], SOS[220500000], TRX[.000058], USD[0.75], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 03789590 | | ATLAS[3] | | |
| 03789593 | | USD[25.00] | | |
| 03789598 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], UNI-PERP[-1.40000000], USD[14.44], USDT[.00070304], USTC[0] | | |
| 03789606 | | SHIB[248884.34219315] | Yes | |
| 03789608 | Contingent | LUNA2[0.00687958], LUNA2_LOCKED[0.01605237], USD[0.00], USTC[.973839], XPLA[10755.59269705] | Yes | |
| 03789610 | | ADA-0930[0], ADA-1230[0], ADA-PERP[0], BEAR[846.46], BNB-0930[0], BNB-PERP[0], BTC[0.00006804], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], EOS-0930[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0.08365475], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03789612 | | USD[25.00] | | |
| 03789614 | | ATLAS[8.2] | | |
| 03789615 | Contingent | ANC[12], APE[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], GMT[2.22777327], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000721], LUNA2_LOCKED[0.00001682], LUNC[1.57], LUNC-PERP[0], MANA[2], PEOPLE[0], SHIB-PERP[0], SWEAT[8.9982], USD[0.07], USDT[0.00290852], WAVES[0], XRP-PERP[0] | | |
| 03789618 | | SOS[95140], USD[0.00] | | |
| 03789630 | | USDT[86.46] | | |
| 03789635 | | ATLAS[8] | | |
| 03789641 | Contingent | AUD[0.60], BAO[2], DOGE[1], FIDA[1], GRT[1], KIN[1], LUNA2[0.00135932], LUNA2_LOCKED[0.00317174], LUNC[295.99500746], MATH[1], TRX[1], UBXT[1], USD[0.00], USDT[0.02736070] | Yes | |
| 03789647 | Contingent | ANC[.473], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ENS-PERP[0], FTM-PERP[0], GMT[.8516], GMT-PERP[0], GST-PERP[0], LUNA2[0.01224688], LUNA2_LOCKED[0.02857607], LUNC[2666.78594], NEAR-PERP[0], NFT (290646214584454862/FTX EU - we are here! #27778)[1], NFT (393922136703790933/FTX Crypto Cup 2022 Key #6122)[1], NFT (401782088915899489/FTX AU - we are here! #37693)[1], NFT (468068567196384338/FTX AU - we are here! #27911)[1], NFT (477481742851377421/FTX AU - we are here! #37795)[1], NFT (560004459762232486/The Hill by FTX #7682)[1], OKB-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XPLA[8.859833], XRP[.4604] | | |
| 03789648 | | ATLAS-PERP[0], CELO-PERP[0], SOL-PERP[0], USD[10.00] | | |
| 03789651 | | TRX[.000041], USD[0.00], USDT[1.627] | | |
| 03789652 | | EUR[0.00], LTC[.000007], SOL[0], USD[0.00], USDT[0.00260487] | Yes | |
| 03789655 | | BAO[2], KIN[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 03789659 | | NFT (568927173661857244/FTX Crypto Cup 2022 Key #13698)[1], USD[0.00] | | |
| 03789660 | | ATLAS[8.2] | | |
| 03789664 | | EUR[0.00] | | |
| 03789666 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03789670 | | BTC[0], EUR[0.10] | | |
| 03789672 | | ATLAS[60073.58397956], SOL[0], USD[0.02], USDT[0] | | |
| 03786674 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03789677 | | ATLAS[8.2] | | |
| 03789680 | | CQT[84], USD[0.33], USDT[0] | | |
| 03789693 | | EUR[0.00] | | |
| 03789695 | | ATLAS[8.2] | | |
| 03789697 | | NFT (480464032783312330/FTX AU - we are here! #67905)[1], TRX[.080873], USD[0.72] | | |
| 03789698 | | USD[0.00] | | |
| 03789700 | Contingent, Disputed | AUD[0.01], BAO[4], CEL[1.02432753], DENT[2], KIN[1], RUNE[1.03496245], SXP[1.00304103], TRX[1], UBXT[1] | Yes | |
| 03789701 | | NFT (385407024027870658/FTX Crypto Cup 2022 Key #9509)[1], NFT (420644160587284545/The Hill by FTX #14873)[1], USD[0.00], USDT[1.47113352] | | |
| 03789703 | | AKRO[1], AUD[0.00], BAO[1], RSR[1], USD[0.00] | | |
| 03789704 | | BADGER-PERP[0], BAND-PERP[0], BTC[0.08474363], BTC-PERP[0], CVC-PERP[0], ETH[1.25482486], ETH-PERP[0], ETHW[.49996076], MTL-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-0624[0], USD[161.02], VET-PERP[0], XRP[233.95788] | | |
| 03789705 | | ATLAS[1.8] | | |
| 03789706 | | EUR[0.00] | | |
| 03789707 | | ETH[0] | | |
| 03789711 | | ETH[0.00010056], TRX[.002237], USD[0.00], USDT[0] | Yes | |
| 03789712 | | BTC[.00263935], FTT[1.13444799], KIN[2], MATIC[36.99383669], TRX[2], USD[0.00] | Yes | |
| 03789719 | | APE-PERP[0], ATOM-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00022054], GMT-PERP[0], IMX[.04922], LUNC-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 03789720 | | ATLAS[8.2] | | |
| 03789721 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], USD[11.67], VET-PERP[0], XRP-PERP[0] | | |
| 03789724 | | AVAX[12.9], ETH[.379924], ETHW[.379924], FTT[36.3961394], MATIC[660], SOL[11.70273063], USD[787.02] | | |
| 03789730 | | BTC[0], TRX[.59811], USD[0.52], USDT[728.1316287] | | |
| 03789737 | | AVAX[.00000001], BNB[0.00000001], HT[0], MATIC[0], NFT (403348886513013731/FTX EU - we are here! #243873)[1], NFT (409901877792062303/FTX EU - we are here! #243878)[1], NFT (321097371310142151/FTX EU - we are here! #243863)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03789738 | | BTC-PERP[0], EUR[0.91], LUNC-PERP[0], USD[-0.03], USDT[0] | | |
| 03789743 | Contingent, Disputed | NFT (381904685260692487/FTX AU - we are here! #70603)[1], NFT (494152647788337270/FTX EU - we are here! #70228)[1], NFT (506318153584824752/FTX EU - we are here! #70517)[1] | | |
| 03789744 | | 0 | | |
| 03789745 | | ATLAS[8.2] | | |
| 03789750 | | ATLAS[1.8] | | |
| 03789752 | | ETH[0.00000001], ETH-PERP[0], GBP[0.50], USD[0.25] | | |
| 03789755 | | BNB[.079512], BTC[.0067951], ETH[.0909016], ETHW[.0909016], USDT[252.64712866] | | |
| 03789757 | | POLIS[17.9], USD[0.12] | | |
| 03789767 | | NFT (347562608050351329/FTX EU - we are here! #127931)[1] | | |
| 03789768 | | AUD[0.00] | | |
| 03789771 | | POLIS[106], USD[0.32] | | |
| 03789775 | | ATLAS[8.2] | | |
| 03789790 | | ETH[.00000001] | | |
| 03789793 | | AUD[0.15] | | |
| 03789795 | | ETH[-0.00041151], ETHW[-0.00040892], HOT-PERP[0], LUNC-PERP[0], MATIC[0], TRX[.513069], USD[0.89], XRP[0], XRP-PERP[0] | | |
| 03789797 | | BTC[3.99954885], ETH[84.47893205], ETHW[0.00085210], USD[0.00], USDT[100.00004007] | | |
| 03789800 | | DOGE[10], DOGE-PERP[0], EUR[4.00], MANA[3.9992], MANA-PERP[0], MAPS-PERP[0], SHIB[299940], SOL[3], USD[777.86] | | |
| 03789805 | | TRX[.000001] | | |
| 03789808 | | ETH[0], SOL[1.7926946], USD[0.00] | | |
| 03789811 | | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.20], USDT[2849.79040400] | | |
| 03789812 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], LUNA2-PERP[0], REEF-PERP[0], RSR-PERP[0], TRX[.010091], USD[0.18], USDT[2.30396346] | | |
| 03789815 | | BAO[1], DENT[1], FTT[4.34342595], KIN[1], NFT (296208985325211374/FTX EU - we are here! #253953)[1], NFT (528457575808925363/FTX EU - we are here! #253946)[1], NFT (544379709206257638/FTX EU - we are here! #253959)[1], UBXT[1], USD[0.00] | | |
| 03789817 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0087022], TRX[.000002], USDT[0] | | |
| 03789822 | | ETH[0] | | |
| 03789824 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.04274952], TRX[.000016], USD[0.00], USDT[48.30354523], USTC-PERP[0] | | |
| 03789828 | | ATLAS[1.8] | | |
| 03789832 | | EUR[0.00], USDT[27.44207973] | | |
| 03789840 | | AVAX[.09884], BTC[0.00004055], DOGE[1596], ETH[.0009722], ETHW[.0009722], EUR[1.63], LOOKS[.9598], MANA[.9564], SPELL[81.98], USD[0.06] | | |
| 03789844 | | FIDA[1], USD[0.01] | | |
| 03789851 | | ATLAS[319.936], MATIC[30], USD[4.18], USDT[0.00651827] | | |
| 03789852 | Contingent, Disputed | USD[25.00] | | |
| 03789853 | | BTC[0.00394501], BTC-PERP[0], ETH[.08508812], ETHW[.08508812], EUR[125.00], RAY[69.60356055], USD[5.21], USDT[0.00019556], XRP[287.737] | | |
| 03789858 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03789859 | | GENE[3.45260377], KIN[1] | Yes | |
| 03789862 | | ATLAS[1.8] | | |
| 03789869 | | USDT[1.38406234] | Yes | |
| 03789872 | | USD[25.00] | | |
| 03789875 | | USD[0.00] | Yes | |
| 03789894 | | AKRO[7], BAO[11], BAT[1], BNB[0], BTC[0], CHZ[1], DENT[6], ETH[.00000186], ETHW[.00000186], EUR[0.00], HXRO[1], KIN[7], MATH[1], RSR[2], TRX[1.00012600], UBXT[8], USD[0.00], USDT[0.00915577], USTC[0] | Yes | |
| 03789900 | | BTC[.00003538], TRX[5.213048], USDT[.00001617] | Yes | |
| 03789906 | | BTC[0], USD[3.05] | | |
| 03789908 | | FTM[0] | | |
| 03789912 | | AMC-0325[0], DYDX[42.09983434], ETH[.00117669], ETHW[.00117669], MINA-PERP[0], RUNE-PERP[0], USD[0.17], USDT[0] | | |
| 03789922 | Contingent | LUNA2[22.27659341], LUNA2_LOCKED[5.31205129], LUNC[495733.00845], USD[-12.51] | | |
| 03789924 | | ATLAS[0], BNB[0], BTC[0], ETH[0], MATIC[0], NFT [308398738656908501/FTX EU - we are here! #130063][1], NFT [32145866461409712/FTX EU - we are here! #129926][1], NFT [544846062008523046/FTX EU - we are here! #129633][1], USD[0.00], USDT[0.00000533] | | |
| 03789949 | | GMT-PERP[0], USD[0.00], USDT[3980.22714394] | | |
| 03789952 | | GST[.05001732], GST-PERP[0], TONCOIN[.05], TRX[.000777], USD[0.00], USDT[0] | | |
| 03789955 | | GOG[2327.7612], USD[0.00], USDT[.6783216] | | |
| 03789961 | | ADA-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[7.47] | | |
| 03789966 | | USD[25.00] | | |
| 03789970 | | BTC[0] | | |
| 03789974 | | TRX[.000777] | Yes | |
| 03789990 | | GMT[8.04647443], SOL[0], USD[0.00], USDT[0] | | |
| 03789993 | | USD[25.94] | | |
| 03789994 | | USD[0.01], USDT[0] | | |
| 03790001 | | DFL[4080], USD[0.46] | | |
| 03790006 | | AKRO[1], BAO[4], KIN[6], NFT [326520490525738133/FTX Crypto Cup 2022 Key #8146][1], NFT [432994399200467195/FTX EU - we are here! #136597][1], NFT [458712902734557392/FTX EU - we are here! #79104][1], NFT [531340210573570363/FTX EU - we are here! #79003][1], RSR[2], TRX[.000018], UBXT[3], USD[0.00], USDT[0.32000000] | | |
| 03790010 | | SOL[0] | | |
| 03790014 | | AUD[0.00] | | |
| 03790018 | | TONCOIN[50.09284], USD[39.97] | | |
| 03790021 | | ATOM-PERP[0], AVAX[4.39809661], BNB[0], DASH-PERP[0], ETH[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL[0.00795961], UNI[0], USD[1.09], VET-PERP[0], YFI[0] | | |
| 03790040 | | BTC-PERP[0], ETH-PERP[0], USD[184.43] | | |
| 03790044 | | FTM[.00023009], KIN[1], USDT[0.61205000] | Yes | |
| 03790046 | | TRX[.001554], USD[0.00] | | |
| 03790048 | | ETH[0], NFT [357276639705989729/FTX AU - we are here! #48493][1], NFT [428742178256615763/FTX EU - we are here! #40389][1], NFT [437371658842591017/FTX EU - we are here! #39797][1], NFT [524995929041108442/FTX AU - we are here! #48458][1], NFT [539901019553863489/FTX Crypto Cup 2022 Key #4295][1], NFT [561135487754446808/FTX EU - we are here! #40304][1], TRX[.00000001] | | |
| 03790056 | Contingent | ATLAS[0], ATOM[0], BTC[0.00038713], LUNA2[.00446], LUNA2_LOCKED[.0104], LUNC[0], SOL[0], USD[1.14], USDT[0.00000001], USTC[0] | Yes | |
| 03790057 | | ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], HOT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[43.50], XTZ-PERP[0] | | |
| 03790059 | | USD[100.00] | | |
| 03790060 | | ADA-0325[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND[4.9], BAND-PERP[0], BAT-PERP[0], BRZ[.52627552], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO[40], DENT[7800], EGLD-PERP[0], ETH[.031], ETH-PERP[0], ETHW[.031], FLM-PERP[0], FTT[.4], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA[950], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.17], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.38], USDT[.92029281], WAVES-0325[0], WAVES-PERP[0] | | |
| 03790061 | | BTC-PERP[0], EUR[0.00], USD[0.02], USDT[99.43263143] | | |
| 03790065 | | NFT [376196985534605377/FTX EU - we are here! #158355][1], NFT [540759625830037336/FTX EU - we are here! #158271][1] | | |
| 03790067 | | AKRO[1], ALPHA[1], BAO[1], DENT[1], GRT[1], KIN[1], USDT[0.00000623] | | |
| 03790068 | | DAI[.33357051], KIN[1], USDT[0] | | |
| 03790073 | | USD[0.00], USDT[17.88111631] | | |
| 03790076 | | PRISM[1859.628], USD[0.22], USDT[0] | | |
| 03790077 | | AKRO[1], BAO[1], KIN[1], RSR[1], TRX[1], UBXT[2], USDT[0.00001715] | | |
| 03790086 | | AKRO[1], BAO[5], DENT[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 03790090 | | USDT[0.00000771] | | |
| 03790091 | | ETH[.053343], ETHW[.053343], SOL[.45485489], USD[0.01] | | |
| 03790094 | | USDT[0.68651587] | | |
| 03790106 | | AVAX[0], BNB[.083711], BTC[.04929668], ETH[1.05105361], ETHW[0], EUR[0.02], SOL[0.00001550], STETH[0.00000001], USDT[0] | Yes | |
| 03790115 | | BAO[1], MANA[0] | | |
| 03790124 | | BAO[3], DENT[2], ETH[.00000001], KIN[5], RSR[1], TRX[1.001554], USD[0.00], USDT[0] | Yes | |
| 03790133 | Contingent | CEL-PERP[0], DENT[1], DOGE[2], ETH[.00039872], ETHW[.00039872], FTT[.00147378], GRT[1], LUNA2_LOCKED[2658.383052], TOMO[1], TONCOIN-PERP[0], TRX[3.000008], UBXT[1], USD[0.00], USDT[0], USTC[0] | | |
| 03790137 | | ATLAS[329.9373], GOG[19.9962], USD[0.38], USDT[0] | | |
| 03790139 | | BNB[0] | Yes | |
| 03790142 | | TRX[.445817], USD[1.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03790159 | | USD[0.12] | | |
| 03790162 | Contingent | LUNA2[0.03529931], LUNA2_LOCKED[0.08236506], LUNC[7686.5], USDT[0.00000332], XRP[0.18979543] | | |
| 03790164 | | USD[26.33] | Yes | |
| 03790170 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[-0.09119999], ETH-PERP[-0.74000000], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[.000012], USD[2818.17], USDT[500] | | |
| 03790174 | | BAO[1], BTC[.00056719], EUR[0.00], KIN[1], USDT[0.46840000] | | |
| 03790177 | | BTC[0.04477604], EUR[0.00], USD[0.00] | | |
| 03790181 | | BAO[2], USDT[0.00002065] | | |
| 03790182 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[700.01], USDT[0.86718528] | | |
| 03790184 | | TONCOIN[.02], USD[0.00] | | |
| 03790185 | | USD[25.00] | | |
| 03790190 | | ETH[0], TRX[0], USD[0.00] | | |
| 03790192 | Contingent, Disputed | USDT[0.00001486] | | |
| 03790199 | | GOG[404.9536] | | |
| 03790212 | | ADABULL[41.77584937], BNBBULL[.00099034], ETHBULL[10.53743240], GRTBULL[63259.6792], KNCBULL[.95516], MATICBULL[18613.76357], SHIB[97986], SXPBULL[96981.57], THETABULL[187.047997], USD[0.12], USDT[0], VETBULL[10967.9157], XTZBULL[17196.732] | | |
| 03790213 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], GMT[0], GST-PERP[0], TRX[.000797], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 03790218 | | ETH-PERP[0], USD[0.00] | | |
| 03790220 | | BTC[0], BULL[0], ETH[.02], ETHBULL[0], USD[1.02] | | |
| 03790222 | | NEAR-PERP[0], USD[120.47] | | |
| 03790223 | | AKRO[1], ETH[0], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03790226 | | BTC[.00009998], FTT-PERP[0], USD[1.09] | | |
| 03790238 | | EUR[0.01] | | |
| 03790242 | | ATLAS[1.8] | | |
| 03790248 | | NFT (421558300100258074/FTX EU - we are here! #119727)[1], NFT (482207702461124389/FTX EU - we are here! #119802)[1], NFT (533481666004546060/FTX EU - we are here! #119617)[1] | | |
| 03790250 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00864949], USDT[0] | Yes | |
| 03790253 | | BAO[5], DENT[2], ETH[2.14325479], EUR[0.00], KIN[7], SOL[2.06603444], USD[0.00], USDT[0.00000001] | Yes | |
| 03790254 | Contingent, Disputed | USDT[0] | | |
| 03790255 | Contingent | AAVE[.00955], AAVE-0624[0], AAVE-PERP[0], ADABULL[.0963164], ADAHEDGE[.0044056], ADA-PERP[0], AGLD-PERP[0], ALGO[.919], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.0991], APE-PERP[0], ASD[.02], ATOM[.097552], ATOMHEDGE[.00955], AVAX[.096382], AVAX-PERP[0], AXS-PERP[0], BEAR[64], BNB[.0099838], BNBBULL[.0048785], BRZ-PERP[0], BTC[0.00004941], BTC-PERP[0], BULL[0.00007686], BVOL[0.00008144], DOT[.09514], ENJ-PERP[0], ETH[.00094402], ETHBULL[.0.00076428], ETHHEDGE[.00178], ETH-PERP[0], ETHW[.00096868], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HEDGE[.00067178], ICX-PERP[0], LUNA2[0.31692990], LUNA2_LOCKED[0.73950311], LUNC[1139.79890733], LUNC-PERP[0], MANA-PERP[0], MATIC[.9154], MATICHEDGE[.91], NEAR[.09892], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.0057646], SOL-PERP[0], TRX[.91], USD[0.07], USDT[297.17000000], USTC-PERP[0], WAVES-PERP[0], XRP[.92206], ZIL-PERP[0] | | |
| 03790269 | | USDT[0.05083793] | | |
| 03790280 | | TONCOIN[36.59268], USD[0.27] | | |
| 03790281 | | BAO[1], CHZ[1], GBP[0.00], GRT[1], USD[0.00] | | |
| 03790282 | | ATLAS[1.8] | | |
| 03790289 | | ETH[0.00000002], ETHW[0.00000002], KIN[2], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00000836] | Yes | |
| 03790290 | | XRP[100] | | |
| 03790304 | | NFT (348739952816748548/FTX EU - we are here! #245096)[1], NFT (399087444056886138/FTX EU - we are here! #245125)[1], NFT (482033389777826416/FTX AU - we are here! #32470)[1], NFT (536979865372003458/FTX EU - we are here! #245059)[1], NFT (573591147065924924/FTX AU - we are here! #32053)[1] | | |
| 03790307 | | USD[0.00] | | |
| 03790310 | | BTC[.02909397], EUR[10.00], USD[0.00] | | |
| 03790313 | | APE[8.92878597], ATOM[20.77207845], BNB[.19968718], BTC[.02528532], ETH[.03159348], ETHW[.03119686], SUSHI[25.74839748], TRX[.000073], USD[0.02] | Yes | |
| 03790315 | | USD[0.14], USDT[0.00001071] | | |
| 03790316 | | USDT[62.119] | | |
| 03790320 | | ATLAS[703.61266462], EUR[1.00], USD[0.00] | | |
| 03790322 | | TRX[.30073], USD[1.70], USDT[2.43527542], XPLA[9.411], XRP[193] | | |
| 03790324 | | USD[0.00] | | |
| 03790327 | | USD[1.00] | | |
| 03790329 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000009], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.20744691], FTT-PERP[-110], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.001052], USD[694.73], USDT[0.07471208], XRP-PERP[0] | | |
| 03790336 | | APE[0], BNB[0.00000421], ETH[.00000151], GBP[0.00], SOL[0], USD[0.00] | Yes | |
| 03790343 | | BAO[7], BTC[.00511142], ETH[.05278542], ETHW[.0521283], EUR[31.99], KIN[7], SOL[.84314626], UBXT[1] | Yes | |
| 03790344 | | BAO[1], EUR[0.00], KIN[1] | | |
| 03790354 | | NFT (351787508541149065/FTX EU - we are here! #80944)[1], NFT (394183029392077510/FTX EU - we are here! #80511)[1], NFT (552104097046006921/FTX EU - we are here! #81183)[1] | | |
| 03790356 | | USDT[0] | | |
| 03790357 | | ETH[0], KIN[1], TONCOIN[0], TRX[1], USD[0.00] | Yes | |
| 03790358 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SXP-PERP[0], USD[0.20], WAVES-PERP[0], XRP-PERP[0] | | |
| 03790361 | | USD[0.01] | | |
| 03790365 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03790370 | | BTC-PERP[0], ETH[.0074307], ETH-0624[0], ETHW[.0074307], HT-PERP[0], MANA-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03790377 | | BTC[.00001993], USD[1.24] | Yes | |
| 03790382 | | TONCOIN[.096789], USD[0.00], USDT[0.00000001] | | |
| 03790386 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.0071424], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001558], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.07], USDT[0.00824405], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03790391 | | BNB[0.18545384] | | |
| 03790397 | | GOG[220], USD[3.90] | | |
| 03790399 | | USDT[0] | | |
| 03790400 | | 1INCH-0325[0], ADA-0325[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00010134], BTC-0325[0], BTC-0930[0], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], CVC-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GBP[0.00], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], THETA-0624[0], USD[0.43], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03790401 | | BTC-PERP[0], USD[9.99] | | |
| 03790403 | | USD[0.78], USDT[0.00000002] | | |
| 03790407 | Contingent | ADA-PERP[0], BTC-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00885976], LUNA2_LOCKED[0.02067277], LUNC[799.6459424], RUNE-PERP[0], USD[0.00], USTC[.7343135] | | |
| 03790412 | | TRX[.007812], USD[0.00], USDT[.08836928] | | |
| 03790413 | Contingent | APE-PERP[0], BTC[0.00013879], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00101802], FTM[.42107], FTT[382.80000667], LINK-PERP[0], LUNA2[0.0000002], LUNA2_LOCKED[0.00000005], LUNC[.00472325], LUNC-PERP[0], TRX[.002569], USD[3.09], USDT[25.57027883], USTC-PERP[0], XTZ-PERP[0] | | |
| 03790415 | Contingent | BTC[0.00016827], LUNA2[0.10856352], LUNA2_LOCKED[0.25331488], LUNC[23639.93595], TRX[145.75144228], USD[0.00], USDT[19.00000022] | | |
| 03790422 | Contingent | BTC[0.04911370], ETH[.621], ETHW[.621], LUNA2[0.00436542], LUNA2_LOCKED[0.01018598], LUNC[950.58], USD[1.26], USDT[0] | | |
| 03790425 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[0.01115380], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00091830], LUNA2_LOCKED[0.00214270], LUNC[199.962], LUNC-PERP[0], SOL[.0091146], SOL-PERP[0], USD[973.85], USDT[5.00000026] | | |
| 03790428 | Contingent | LUNA2[0.37671015], LUNA2_LOCKED[0.87899036], LUNC[82029.43], USD[0.00] | | |
| 03790439 | | USD[0.00], USDT[0.00002342], XTZ-PERP[0] | | |
| 03790446 | | USD[0.00], XRP[0] | | |
| 03790450 | | AKRO[2], AVAX[4.21868391], BAO[1], GENE[50.18956381], HNT[10.32912933], KIN[1], LOOKS[70.99270027], MATIC[180.66471963], SOL[3.0340066], TRX[2] | Yes | |
| 03790452 | | BTC[0], BTC-PERP[0], TONCOIN[.06], TRX[.000001], USD[0.00], USDT[.00079575] | | |
| 03790455 | | BTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.16], USDT[0.00000001], ZEC-PERP[0] | | |
| 03790456 | | TRX[.665744], USD[0.69] | | |
| 03790471 | | USDT[.9556] | | |
| 03790472 | | FTT[1.01195588], USD[0.00], USDT[0.00000044] | | |
| 03790482 | | GOG[48], USD[0.59] | | |
| 03790483 | | TRX[.173621], USDT[3.56345877] | | |
| 03790496 | | AKRO[1], FTT[2.02056635], KIN[1], USD[0.00], USDT[51.60959331] | Yes | |
| 03790497 | | TONCOIN[.0712], USD[0.00] | | |
| 03790503 | | USDT[2.051116] | | |
| 03790514 | | BAO[5], BTC[.01280637], DENT[1], ETH[.82911681], ETHW[.70787388], KIN[3], RSR[2], TRX[.001057], USDT[0.00001277] | Yes | |
| 03790516 | | USD[21.32] | | |
| 03790518 | | ETH[.005], ETHW[.005] | | |
| 03790520 | | AGLD-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPA[34.49774191], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03790521 | | USD[889.00] | | |
| 03790524 | | MATIC[0], TRX[.000001], USD[23.07], USDT[.001759] | | |
| 03790530 | | AKRO[1], ALPHA[41.50647229], AUDIO[15.4049792], AVAX[.15698344], AXS[.23482417], BNB[.02908306], BTC[.00543844], DOGE[136.93677625], DOT[1.63338023], ETH[1.12910361], ETHW[.12802582], FTT[.26310142], KIN[5], LRC[15.37496087], MANA[4.66677991], MATIC[22.92949146], QI[89.03914847], SAND[3.89404205], SOL[.13371994], TLM[118.16857653], TRX[1], USDT[0.00000020], YFI[.00159983] | Yes | |
| 03790531 | | ATLAS[90054.01448173], GBP[0.00], IND[3450.9], USD[0.10] | | |
| 03790532 | | AKRO[1], BAO[2], KIN[2], PTU[97.08289116], USD[0.00], USDT[0.00000001] | | |
| 03790535 | | USD[889.00] | | |
| 03790545 | Contingent | BNB[.00985962], BNB-PERP[0], BTC[.03609632], ETH[.10000275], LUNA2[0.01284001], LUNA2_LOCKED[0.02996003], LUNC[2800.28408016], USD[2.00], USDT[0] | Yes | |
| 03790553 | | BAO[2], KIN[2], NFT (297653014978414873/FTX EU - we are here! #207830)[1], NFT (387622061344520902/FTX EU - we are here! #207913)[1], NFT (523864581694170903/FTX EU - we are here! #207874)[1], USD[0.98], USDT[0] | | |
| 03790556 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009996], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS[1.99791], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX[2.0922], STMX-PERP[0], TONCOIN[.09145], TONCOIN-PERP[0], USD[460.41], XRP-PERP[0] | | |
| 03790557 | | BRZ[.00004738], BTC[0] | Yes | |
| 03790565 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.92678287], LUNA2_LOCKED[2.16249336], MATIC[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.54], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03790568 | | ETH[0], FTT[0], TRX[0], USD[0.10], XRP[0], XRP-PERP[0] | | |
| 03790572 | | FTT[1.3608025], USD[0.16] | | |
| 03790576 | | ETH-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 03790578 | | BTC[0.00006498], BTC-PERP[-0.02999999], ETH-PERP[.038], USD[15951.44], USDT[-47.18681068] | | |
| 03790582 | | USDT[0.00000002] | | |
| 03790585 | | ENJ[98.64403654], GOG[418.62948386], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03790597 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.08], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BLT[.96], BNB-PERP[0], BTC-PERP[0], CEL[0.12396507], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG[.06086], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0.02081332], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.20862603], LUNA2_LOCKED[0.48679407], LUNA2-PERP[0], LUNC[45400.02376560], LUNC-PERP[0], MAPS-PERP[0], MATIC[-0.04008458], MATIC-PERP[0], MEDIA[.000388], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[200000], SKL-PERP[0], SLP-PERP[0], SOL[.0058], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.92741], TONCOIN-PERP[0], TRU-PERP[0], USD[52.56], USDT[0], USTC[0.01867923], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03790615 | | ETH[0], TRX[.000006] | | |
| 03790631 | | EUR[1.00], USD[1.40], USDT[8.68] | | |
| 03790634 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00466094] | | |
| 03790639 | Contingent | LUNA2[0.43612395], LUNA2_LOCKED[1.01762256], SHIB[4000000], USD[0.35] | | |
| 03790644 | | ETH[.01063193], ETHW[.01049503], USD[0.79] | Yes | |
| 03790648 | | GOG[48], USD[2.90] | | |
| 03790653 | | MATIC[1.5] | | |
| 03790656 | | 0 | | |
| 03790662 | | USD[0.00] | Yes | |
| 03790670 | | EUR[0.01], USDT[0] | Yes | |
| 03790677 | | GOG[27], USD[0.56] | | |
| 03790687 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.01870018], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.61], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14072716], GAL-PERP[0], GMT-PERP[0], GST-0930[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[9.53], WAVES-0930[0], XRP-PERP[0] | Yes | |
| 03790691 | | BF_POINT[200], BTC[0.02706126], ETH[0.00034252], EUR[0.50], MSOL[.21720383], OKB[.06686919], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 03790695 | | SUN[.000118], USD[4.83] | | |
| 03790697 | | ATLAS[2960.0934408], USDT[0] | | |
| 03790698 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03790717 | | SHIB[2300000], USD[0.21], XRP[5] | | |
| 03790721 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0.00026819] | | |
| 03790726 | | AUD[69.00], BAO[2], BTC[.0035594], ETH[.06111477], ETHW[.06111477], KIN[3], RSR[1], USD[0.00] | | |
| 03790728 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.0053540], EUR[0.00], FLM-PERP[0], FTT[.01351045], GALA[7.60156705], GMT-PERP[0], IOTA-PERP[0], KIN[1], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (554117270842764368/The Hill by FTX #38269)[1], OP-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL[0.00544615], SOL-PERP[0], STORJ[3.06412012], THETABULL[3414.89408669], TRX-PERP[0], USD[5.67], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03790736 | Contingent | APT[1.62583162], ASD[4924.37341181], BIT[75.45973587], BTC[.3606969], DOGE[86581.79161794], ETH[4.37133173], ETHW[.1998562], HT[2.12309278], IMX[607.38025316], SAND[161.43142037], SOL[27.45094123], SRM[.98660163], SRM_LOCKED[47.01339837], SXP[672.25298957], TONCOIN[12190.16397885], TRX[1279.62481612], UNI[112.2920767], USD[738.85], USDT[2436.20881208] | Yes | |
| 03790746 | | UBXT[1], USDT[0] | | |
| 03790758 | | BTC[0.00000186], CEL[715.681118], ETH[.00018469], ETHW[0.00018468], EUR[0.37], SOL[92.15994126], USD[9.90] | | |
| 03790770 | | AKRO[1], BAO[558675.34345341], BAT[131.893509], CHR[192.18229309], DOGE[1], DOT[0], EUR[0.00], HNT[4.25735607], KIN[4], MATH[1], SLP[486.48647748], SPELL[17142.00819093], UBXT[1], USD[0.00], XRP[598.58993747] | Yes | |
| 03790771 | Contingent | CEL[.00001804], EUR[0.18], LUNA2[0.00274015], LUNA2_LOCKED[0.00639368], USD[0.98], USDT[0.00000001] | Yes | |
| 03790776 | | USD[0.02], USDT[0] | | |
| 03790777 | | USD[0.00], USDT[0] | | |
| 03790778 | | DOGEBULL[126.4], TRX[.001554], USD[0.01], USDT[0.00000001] | | |
| 03790779 | | BAO[1], NFT (343244426251052199/FTX EU - we are here! #41057)[1], NFT (509355472082499831/FTX EU - we are here! #40891)[1], NFT (512749245926227807/FTX EU - we are here! #40994)[1], USD[0.00], USDT[0.00765541] | | |
| 03790780 | | ETH[1.5840328], ETHW[1.5833676] | Yes | |
| 03790784 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[1436], USD[147454.35], USDT[1.69000000] | | |
| 03790786 | | BNB[1.40833725], BTC[0.00009992], ETH[.00096339], ETHW[.00099639], FTT[3.89398499], TRX[.001554], USD[0.00], USDT[1703.44298313] | | |
| 03790788 | | ATLAS[1320], PSY[1168], SOL[.00021856], USD[0.01], USDT[0.00550143] | | |
| 03790790 | | GOG[185.54530671] | | |
| 03790791 | | USDT[3] | | |
| 03790794 | | EUR[0.00], USD[0.57] | | |
| 03790799 | | AKRO[1], USD[0.00000058] | | |
| 03790800 | | NFT (320760356428507432/FTX EU - we are here! #142825)[1], NFT (320789468429586703/FTX EU - we are here! #142577)[1], NFT (419992384003682811/FTX EU - we are here! #142710)[1] | | |
| 03790801 | | EUR[0.00] | | |
| 03790802 | | GOG[367.9264], USD[0.22] | | |
| 03790825 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00024836] | | |
| 03790829 | | BTC[0], USD[0.00], USDT[0] | | |
| 03790832 | Contingent | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.10295817], LUNA2_LOCKED[7.24023575], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], OP-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SRN-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[7047.99], USDT[1393.85516275], USTC-PERP[0], YFI-PERP[0] | | |
| 03790836 | Contingent, Disputed | USD[0.01] | | |
| 03790837 | | NFT (368661868090523643/The Hill by FTX #19450)[1] | | |
| 03790838 | | BTC[0] | | |
| 03790843 | | ETH[.19443315] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03790844 | Contingent, Disputed | DENT[1], GBP[0.00], UBXT[1] | | |
| 03790845 | | ATLAS[2001.23386312], DENT[1], USDT[0] | Yes | |
| 03790850 | | BTC[0.00949865], BTC-PERP[0], ETH[.10298651], ETH-PERP[0], USD[65.54] | | |
| 03790853 | Contingent | BTC[.00409509], ETH[0.05386869], ETHW[0.05386869], LUNA2[0.00002418], LUNA2_LOCKED[0.00005644], LUNC[5.26723233], STETH[0], USD[0.00] | | |
| 03790856 | | NFT (290190376017015451/FTX EU - we are here! #119303)[1], NFT (332620580316054315/Baku Ticket Stub #2258)[1], NFT (340083163510099672/FTX AU - we are here! #52763)[1], NFT (354646438507531485/Hungary Ticket Stub #1145)[1], NFT (372024582944416536/FTX EU - we are here! #119216)[1], NFT (441895149299186690/FTX AU - we are here! #20650)[1], NFT (456959577690091330/FTX EU - we are here! #119121)[1] | | |
| 03790865 | | ALGO[0], BAO[3], GBTC[0], KIN[1], TRX[0], UBXT[1], USD[0.00], XRP[0] | | |
| 03790866 | Contingent | ETH[0.00050000], FTM[.25424606], FTT[0.00247731], LUNA2[0.00078691], LUNA2_LOCKED[0.00183613], RAY[0.18880548], SOL[0], TRX[.961638], USD[0.00], USDT[0] | | |
| 03790871 | | USD[154.75], USDT[0] | Yes | |
| 03790875 | Contingent | FTT[.99879139], LUNA[59.9892], LUNA2[13.35622509], LUNA2_LOCKED[31.1645252], LUNA2-PERP[0], RNDR[1501], SHIB[36995813.02272536], USD[5.03], USDT[115.24030001], XRP[1959.13820514] | | |
| 03790879 | | BTC[.00001224], BTC-PERP[0], USD[1.66] | | |
| 03790880 | | BTC[.00012185], ETH-PERP[0], USD[0.00] | | |
| 03790882 | | BTC[0.02512757], BTC-PERP[0], GST-PERP[0], LUNC-PERP[0], USD[0.00] | | BTC[.025105] |
| 03790885 | | TONCOIN[1250] | | |
| 03790889 | | SOL[.58602134], USD[0.00] | | |
| 03790895 | | ETH[0], ETHW[.09793593], USD[0.00], USDT[0.00000002] | | |
| 03790897 | | ATLAS[1.95504658], ATLAS-PERP[0], BNB[.00005802], KIN[5924.00529], SOL[0], SOL-PERP[0], USD[2.88], USDT[0.00000037] | | |
| 03790899 | Contingent | BNB[0.00000001], BTC[0], EUR[0.01], LUNA2[0], LUNA2_LOCKED[0.48015012], LUNC[0], PAXG[0], SOL[0], STETH[0], USD[0.00], USDT[0], USTC[0] | | |
| 03790906 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03790908 | | USD[25.00] | | |
| 03790913 | | BAQ[1], USDT[0.00002114] | | |
| 03790917 | | EUR[30.38], USD[0.00], USDT[0] | | |
| 03790922 | | ADA-PERP[0], ETH-PERP[0], GAL-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 03790928 | Contingent | LTC[.00021201], LUNA2[0.06429604], LUNA2_LOCKED[0.15002410], LUNC[14000.59939959], USDT[0.75308880] | | |
| 03790930 | | ETH[.00000001] | | |
| 03790936 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SXP-PERP[0], USD[0.03], USDT[.005983] | | |
| 03790941 | | GOG[105], USD[0.52] | | |
| 03790945 | | EUR[50.00] | | |
| 03790948 | | LOOKS[.00000001], USDT[0] | | |
| 03790952 | | FTT[.2], NFT (338197432670927789/FTX EU - we are here! #188197)[1], USD[0.00], USDT[2.60824873] | | |
| 03790953 | | ETHBULL[0.00083940], SOL-PERP[0], USD[0.00] | | |
| 03790958 | Contingent, Disputed | EUR[500.00] | | |
| 03790963 | | ETH[0] | | |
| 03790965 | | BTC-0325[0], EUR[.1.35], LTC-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0.45738897] | | |
| 03790966 | | AKRO[1], BAO[2], DENT[3], DOGE[1], ETH[.10421451], ETHW[.1031502], FIDA[1], KIN[2], NFT (400378076672679078/FTX EU - we are here! #277912)[1], NFT (462384740191253196/FTX EU - we are here! #277908)[1], RSR[1], TRX[1], USD[0.00], USDT[0.00001128] | Yes | |
| 03790970 | Contingent, Disputed | EUR[0.00] | | |
| 03790981 | | GBP[0.07], USDT[0] | | |
| 03790982 | | GALA-PERP[0], USD[0.27], USDT[0] | | |
| 03790992 | | SOL[0.00000001], USD[0.00], XRP[0] | | |
| 03790995 | | USD[25.00] | | |
| 03791003 | | NFT (288833544621470243/Vega)[1], NFT (359464533582985584/LootKids #182)[1], NFT (362483935374890391/Crux)[1], NFT (363155669429209082/ftx sk8board #9)[1], NFT (367876056299515604/Freestyle Art #2)[1], NFT (379305564403745302/Bitcoin Card)[1], NFT (456240346446543414/Flag Countries #7)[1], NFT (465777322876641622/GENESIS)[1], NFT (475310061311173116/Dragonfly#1)[1], NFT (479010138965404959/Flag Countries #10)[1], NFT (488074918312539735/Flag Countries #8)[1], NFT (543570363566972817/Flag Countries #11)[1], NFT (552536669034848034/Flag Countries #3)[1], SOL[0.00092730], USD[19.00] | | |
| 03791014 | | BAO[2], KIN[2], USD[0.00] | Yes | |
| 03791026 | | AKRO[1], BAO[2], BF_POINT[200], ETH[.00000139], ETHW[.00000139], KIN[3], LINK[0.00059992], RSR[1], USDT[0.00000008] | Yes | |
| 03791030 | | ETH[.00173109], ETHW[0.00173108], GOG[.49], USD[0.27] | | |
| 03791031 | | USDT[0] | | |
| 03791037 | | USD[25.00] | | |
| 03791038 | | NFT (303391009064134189/FTX EU - we are here! #225971)[1], NFT (417417918722823355/FTX EU - we are here! #225852)[1], NFT (433547261330470341/FTX EU - we are here! #225942)[1], NFT (497469965614060345/The Hill by FTX #21779)[1], TONCOIN[0], USD[0.00], USDT[50] | | |
| 03791054 | Contingent | APE[6.2], APE-PERP[0], BTC[.0062], DOGE[353], ETH[.00000001], GMT[34], LUNA2[0.00097261], LUNA2_LOCKED[0.00226944], LUNC[211.79], SOL-PERP[0], USD[0.65] | | |
| 03791055 | | BTC[0.00501187], CRO[866.98911472], ETH[0.34941343], ETHW[0.34941343], FXS[0], GALA[1123.81941299], LINK[0], LRC[387.42297435], SAND[0], SOL[0], TRX[0], USD[0.01] | | |
| 03791065 | | MATIC[.12093976], TRX[.000779], USD[0.40], USDT[12.00000001] | | |
| 03791074 | Contingent | FTT[3095.34847], SRM[46.50586827], SRM_LOCKED[605.39413173] | | |
| 03791075 | | NFT (299162135053520181/FTX EU - we are here! #256954)[1], NFT (351127557522487223/FTX EU - we are here! #257027)[1], NFT (379220663583091920/FTX EU - we are here! #257048)[1], USD[0.00] | | |
| 03791081 | | AURY[12], GOG[115], USD[188.96] | | |
| 03791084 | | GOG[66.69672968], USDT[0] | | |
| 03791085 | | AKRO[1], BF_POINT[400], BTC[0.01599410], ETH[.8987404], ETHW[.89836286], KIN[1], RSR[1], USDT[688.73219737] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03791090 | | BNBBULL[0], BTC[0.00265034], BTC-PERP[0], ETH-0331[.002], ETH-PERP[0], FTT[0.03368200], SOL[1.06818950], SOL-PERP[0], USD[5.65] | | BTC[.001502], USD[7.39] |
| 03791096 | Contingent | AVAX[39.31516042], BTC[0], BTC-PERP[.077], ETH[0], ETH-PERP[0], ETHW[1.34790362], EUR[0.00], FTT[21.596112], LUNA2[14.99353644], LUNA2_LOCKED[34.98491835], LUNC[48.3000111], USD[-1550.39] | | |
| 03791097 | | AKRO[1], TONCOIN[0], TRX[71], USD[0.03] | Yes | |
| 03791107 | | LOOKS-PERP[0], MAPS-PERP[0], MINA-PERP[0], USD[1.02], USDT[0] | | |
| 03791111 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000003], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03791112 | | 0 | | |
| 03791114 | | USD[25.00] | | |
| 03791116 | | TRX[.63425], USD[0.00] | | |
| 03791120 | | BTC-PERP[0], FTT[.00000004], USD[-0.06], USDT[0.07047462] | | |
| 03791128 | | TRX[.000001], USDT[3.04561800] | | |
| 03791130 | | GOG[158], USD[0.06] | | |
| 03791134 | | AGLD[12.72308655], BAO[5], BTC[.00113213], DODO[34.21390896], ETH[.01509045], ETHW[.01489879], FIDA[6.93788373], IMX[5.07971665], JST[407.04453195], KIN[4], MER[43.26869051], PORT[11.89792469], QI[332.50727446], SLP[765.37811512], TRX[1], UBXT[11], USD[0.00] | Yes | |
| 03791135 | | BTC[.00561665], DOGE[345.69293391], SHIB[4778946.24467985] | Yes | |
| 03791139 | | USD[0.00], XRP[.773529] | | |
| 03791140 | | GOG[18.72838999], USDT[0] | | |
| 03791143 | | USD[25.00] | Yes | |
| 03791154 | | BAO[3], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03791166 | | CEL[.054495], SWEAT[.67225], UNI[.03915004], USD[114.24] | | |
| 03791167 | | USD[0.00] | | |
| 03791168 | | STEP[1028.1], USD[0.01], USDT[0] | | |
| 03791172 | | BNB[0], TRX[.000012], USDT[-0.00000068], XRP[0] | | |
| 03791183 | | USDT[0] | | |
| 03791187 | | BAO[1], DENT[1], KIN[5], TRX[2.000778], UBXT[1], USD[0.00], USDT[2.58888674] | Yes | |
| 03791199 | | BTC[0], FTT[.00000001], USD[1.40] | | |
| 03791207 | | EUR[0.00], KIN[1] | | |
| 03791209 | | BAO[1], DENT[1], ETH[0], KIN[2], TRX[1], UBXT[1] | | |
| 03791213 | | BTC[0], USD[0.03], USDT[0] | | |
| 03791215 | | USD[6.54] | | |
| 03791218 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000374], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-23.41], USDT[37.19371848], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03791219 | | ETH[.00534914], ETHW[.00534914], USD[0.00] | | |
| 03791223 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[117.00186574] | | |
| 03791224 | Contingent, Disputed | USD[0.00], USDT[.0017855] | | |
| 03791230 | | BAO[7], KIN[3], NFT (323472868762497659/FTX EU - we are here! #149548)[1], NFT (359540552783582977/FTX EU - we are here! #149639)[1], NFT (370459487125479410/FTX AU - we are here! #44859)[1], NFT (486546516654538858/FTX Crypto Cup 2022 Key #21602)[1], NFT (514458552707161638/FTX AU - we are here! #44899)[1], NFT (574500111617604708/FTX EU - we are here! #149598)[1], TRX[1.000778], UBXT[1], USD[761.65], USDT[.00252659] | Yes | |
| 03791232 | | ETH-PERP[0], SGD[0.00], USD[1.56] | | |
| 03791234 | | ETH[.01596236], ETHW[.01596236], EUR[300.00], USDT[272.30379748] | | |
| 03791249 | | ALPHA[1], GOG[548.87986961], TRX[1], USDT[0] | Yes | |
| 03791254 | | ETH[.0549832], ETHW[.0549832], EUR[51.54] | | |
| 03791258 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.05] | | |
| 03791270 | Contingent | APE[.079423], AVAX[.198442], BTC[0.05968865], CRV[186.96447], DOT[.06689245], ETH[2.18252291], ETHW[2.18252291], HNT[.097416], LUNA2[3.73680824], LUNA2_LOCKED[8.71921922], LUNC[12.0377124], RAY[102.7758118], SOL[4.71031548], SUSHI[174.43819], TRX[85.66495], USD[1619.08] | | |
| 03791272 | | BTT[1376614300], FTT[26.99525], USD[277.17], USDT[29.69482799] | | |
| 03791281 | | ATLAS[10000], USD[14.39] | | |
| 03791286 | | USD[25.00] | | |
| 03791287 | | EUR[0.00] | | |
| 03791294 | | GOG[20], USD[0.46] | | |
| 03791302 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[380], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1729.79], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROSE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-60.00], USDT[0.00000001], XAUT-PERP[0] | | |
| 03791307 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03791309 | | USD[0.00], USD[8.60254618] | | |
| 03791311 | | TONCOIN[.015032], USD[0.01] | | |
| 03791312 | | BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03791313 | | BTC[.00004482], USDT[0], XRP[.144] | | |
| 03791314 | | BTC[0], BTC-MOVE-0207[0], ETH[0], FTT[4.59706276], SAND[12], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03791325 | | TONCOIN[.06048423], USD[0.00], USDT[0] | | |
| 03791327 | | CRO[10], GOG[15], USD[11.65] | | |
| 03791329 | | KIN[1], USD[0.00] | Yes | |
| 03791335 | | KIN[1], USD[0.00] | Yes | |
| 03791336 | | BTC[0.00008961], EUR[1908.86], USD[0.00] | | |
| 03791340 | | MATIC[0], TRX[158.28215662], USDT[0] | | |
| 03791359 | | BULL[.0005572], ETHBULL[.005736], TRX[.00001], USD[0.08] | | |
| 03791362 | | BTC[0.09599767], ETH[.36845017], ETHW[.36845017], FTT[.00190496], SOL[0], USD[15.99] | | |
| 03791363 | Contingent, Disputed | BNB[0] | | |
| 03791365 | | GOG[196.9613066], USDT[0] | | |
| 03791369 | | DOGEBULL[16.1], KIN-PERP[0], OKBBULL[2.41], USD[0.09], WRX[24] | | |
| 03791370 | | CHZ[0], FTM[0], FTT[0], GRT[0.00000002] | | |
| 03791372 | Contingent | AAPL[0], ABNB[0], ACB[0], ALT-PERP[0], AMC[55.50000000], AMD[0], AMZN[0], AMZNPRE[0], APHA[0], ARKK[2.59000000], BABA[0], BIL[0], BITW[0.00000001], BNTX[0], BTC-PERP[0], BYND[0], CGC[0], COIN[0], DEFI-PERP[0], DKNG[0], ETH-PERP[0], ETHW[0], EUR[0.23], FB[0], FB-1230[0], FTT[35.60353705], FTT-PERP[0], GLD[0], GLXY[0], GME[0], GMEPRE[0], GOOGL[0], GOOGLPRE[0], HOOD[0], LUNA22.95883802], LUNA2_LOCKED[6.90395539], LUNC[0], MID-PERP[0], MRNA[0], MSTR[0], NFLX[0], NIO[0], NVDA[0], PFE[0], PYPL[0], RAY[299.15231946], SHIT-PERP[0], SLV[0], SOL[2.66984961], SPY[0.00000002], SQ[0], SRM[124.52968439], SRM_LOCKED[.47575277], TLRY[0], TRYB-PERP[0], TSLA[0.00000001], TSLAPRE[0], TSM[0], TWTR[0], UBER[0], USD[4015.25], USDT[20], USG[0], WNDR[0], ZM[0] | | |
| 03791373 | | SOL[.09], USD[0.37] | | |
| 03791376 | Contingent, Disputed | SOL-PERP[0], USD[0.13], USDT[0] | | |
| 03791381 | | ETH[.0057], ETHW[0.00570000], GALA[0], USD[0.00] | | |
| 03791382 | | ETH-PERP[0], GOG[44.43946427], USD[0.00] | | |
| 03791399 | Contingent | AVAX[0], BTC[0], EUR[0.00], FTT[0.00000001], LUNA2[0.00066255], LUNA2_LOCKED[0.00154597], LUNC[144.27368513], LUNC-PERP[0], SOL[3.50931984], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03791401 | | USDT[0] | | |
| 03791402 | Contingent | ETH-PERP[0], LUNA2[0.27295083], LUNA2_LOCKED[0.63688529], LUNC[59435.62], USD[0.15], USDT[0.85454524] | | |
| 03791404 | | BNB[.00171467], BTC-PERP[0], NFT (36248783842901447941/FTX EU - we are here# #5416)[1], NFT (42773805381412110 /FTX EU - we are here# #5229)[1], TRX[.550012], USD[0.04], USDT[0.33337050] | | |
| 03791409 | Contingent | APE[0.02123000], APE-PERP[0], BTC-PERP[0], EUR[0.00], LUNA2[3.76050672], LUNA2_LOCKED[8.77451569], LUNC[60.04], LUNC-PERP[0], SOL-PERP[0], USD[0.06], USDT[0], USTC[417.85336485] | | |
| 03791421 | | GOG[49], USD[0.50] | | |
| 03791425 | | POLIS[146.56565739], USD[0.00], USDT[0.00000001] | | |
| 03791426 | | USD[0.00], USDT[.252468] | | |
| 03791429 | | BTC[1.8525] | | |
| 03791432 | | EUR[0.00], USDT[10.82761461] | | |
| 03791440 | | BNB[0] | | |
| 03791442 | | SHIB[2882236.80982262] | | |
| 03791443 | | ATLAS-PERP[0], ATOM-PERP[0], CEL[0.18714958], CELO-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MCB-PERP[0], MER-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SRN-PERP[0], USD[16.16] | | |
| 03791447 | | TRX[.000174] | | |
| 03791451 | | USD[0.09] | | |
| 03791464 | | ATLAS-PERP[0], BTC-PERP[0], LOOKS-PERP[0], USD[0.03] | | |
| 03791467 | | GOG[9], USD[0.45] | | |
| 03791469 | | DENT[1], LINKBULL[.9616], TRX[.0147561], USD[0.00] | Yes | |
| 03791470 | | USD[2.35] | | |
| 03791472 | | ANC-PERP[0], ASD-PERP[0], BAL-0624[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000432], BTC-PERP[0], BTT-PERP[0], CRV-PERP[0], DOGE[100617.63075622], DOGE-0624[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.06502], FTT-PERP[0], JASMY-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-0624[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.05], YFI-0930[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03791473 | | USDT[0] | | |
| 03791477 | Contingent, Disputed | CHF[0.00], EUR[0.00] | | |
| 03791481 | | AVAX-PERP[5.3], BNB-PERP[0], BTC-PERP[.0051], CRO-PERP[940], ETH-PERP[.074], EUR[0.00], FTM-PERP[484], FTT-PERP[2], LTC-PERP[1.88], LUNC-PERP[0], MATIC-PERP[112], SOL-PERP[0], USD[-843.49], USDT[1184.46863061], XRP-PERP[0] | | |
| 03791495 | | AKRO[1], BAO[1], KIN[1], USDT[0] | Yes | |
| 03791499 | | SOL[.00500548], USD[0.17], USDT[0] | | |
| 03791505 | Contingent | AVAX[0.13715722], AVAX-PERP[.1], BTC[.00041941], ETH[0.00781071], ETH-PERP[.006], ETHW[0.00781071], LUNA2[0.73291883], LUNA2_LOCKED[1.71014395], LUNC[159594.62], MANA[7.99207395], USD[-11.44] | | |
| 03791508 | | BAO[1], STG[71.63964615], USD[5.25] | Yes | |
| 03791510 | | USD[0.18], USDT[42.68000000] | | |
| 03791522 | | EUR[0.00], USDT[233.59522981] | | |
| 03791525 | | APE[10.02521569], USD[188.26] | | |
| 03791528 | | USDT[.28] | | |
| 03791529 | | FRONT[1], PSY[.66096884] | Yes | |
| 03791530 | | BTC[0.36906008], BTC-PERP[0], USD[195.33] | | |
| 03791531 | Contingent, Disputed | EUR[0.00] | | |
| 03791533 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], DODO-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[39.60], XRP-PERP[0], XTZ-PERP[0] | | |
| 03791542 | | APE[1.85681760], BAO[5.82525193], BTC[.00000001], CHZ[0.00126185], CONV[0], DOGE[0], EUR[0.00], KIN[6], RSR[2], SAND[0.00004232], TRX[.00308956], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03791543 | Contingent | FTT[.0902], FTT-PERP[0], LUNA2[0.00153595], LUNA2_LOCKED[0.00358389], NFT (430934283337187331/The Hill by FTX #36516)[1], SRM[1.71725218], SRM_LOCKED[23.1041428], TRX[1855], USD[0.59] | | |
| 03791547 | | EUR[0.00] | | |
| 03791548 | | EUR[0.00], USD[0.00], USDT[.00465278] | | |
| 03791549 | | USD[25.00] | | |
| 03791550 | | ATLAS[1140], USD[0.36] | | |
| 03791552 | | AKRO[1], ATLAS[3.24570905], ATOM[.00002232], BAO[24], BTC[.00000003], BTT[6829567.77277009], CRO[86.47882527], DENT[3], DOT[.00002407], ETH[.00000023], ETHW[.02455535], EUR[222.22], FTM[.0004448], GALA[50.72569616], GMT[3.41786111], GODS[10.04314248], JOE[22.37170034], KIN[18], LRC[14.61517526], MATIC[.00007242], RAY[3.36338812], RSR[1], TRX[198.69888081], UBXT[4], XRP[.00063374] | Yes | |
| 03791556 | | GENE[4.077204], GOG[111.633215], USDT[38.9287] | | |
| 03791557 | | BTC[0], LTC[0], USD[0.00] | | |
| 03791560 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC[0], SOL-PERP[0], USD[-0.16], USDT[0.18435505], USDT-PERP[0] | Yes | |
| 03791565 | | FTT[.00369978] | Yes | |
| 03791573 | | ARS[0.01], USDT[0] | Yes | |
| 03791580 | | BAO[1] | Yes | |
| 03791590 | | FTM[204], MATIC[750], STEP[499.505076], TRX[.000001], USD[0.74], USDT[0.00000002], XRP[100] | | |
| 03791606 | | FTT[0.00001492], OXY[.623637], TONCOIN[.09608], USD[0.07], USDT[.007835] | | |
| 03791614 | | USD[0.00], USDT[0] | | |
| 03791622 | | USDT[11.6852] | | |
| 03791623 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[213], EOS-PERP[0], ETH-PERP[0], ETHW[.49160158], EUR[101.43], FIL-PERP[0], FTM-PERP[0], FTT[.0987099], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[0.00956873], HBAR-PERP[0], LINK[9.84855039], LTC[.96385069], LTC-PERP[0], LUNA2_LOCKED[0.00217571], LUNC[203.04257235], LUNC-PERP[0], MANA[.18083349], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[150], UNI-PERP[0], USD[0.63], USDT[0.00683648], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03791629 | Contingent | ANC-PERP[0], APE[.0825], APE-PERP[0], ETH[.00084456], ETHW[0.00084455], LUNA2[.00251], LUNA2_LOCKED[.00586], LUNC[0], LUNC-PERP[0], SOL-PERP[0], USD[0.98], USDT[0.00978479], USTC[.35569], USTC-PERP[0] | | |
| 03791632 | Contingent | LUNA2[0.11278226], LUNA2_LOCKED[0.26315861], LUNC[24558.5750734], SOL[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 03791635 | Contingent | BTC[0], BTC-PERP[0], FTT[0.08408947], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071779], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SHIB[0], USD[19.71], USDT[295.95610119] | | |
| 03791637 | | ATLAS[8.2] | | |
| 03791641 | | BTC[0], USD[0.00], USDT[0], USTC[0] | | |
| 03791643 | | BTC[0.00009998], USD[0.53], XRP[-3.20306328] | | |
| 03791645 | | AKRO[1], ETH[.96381226], ETHW[.96381226], EUR[200.00], KIN[1] | | |
| 03791648 | | SOL[.009998], USD[0.05] | | |
| 03791652 | | USD[0.00], USDT[19.68955401] | | |
| 03791655 | | USD[25.00] | | |
| 03791656 | | BAO[1], USDT[0.00001897] | | |
| 03791660 | | 1INCH[.9926], ADA-PERP[0], ATLAS[78438.518], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USDT[344.74], USDT[12.06866913], VET-PERP[0] | | |
| 03791667 | | ATLAS[8.2] | | |
| 03791675 | | BTC[.0102545], BTC-PERP[.0299], USD[-352.16] | | |
| 03791677 | | BTC[0], RUNE-PERP[0], USD[0.44], USDT[0.20000000] | | |
| 03791684 | | BAO[4], BTT[0], CLV[0], DOT[0], DYDX[3.24471203], EUR[0.00], GARI[0], KIN[4], MBS[0.00014322], PEOPLE[0], PRISM[0], RNDR[0], SLND[0], SNY[0], SOS[0], SPA[0], SPELL[0], USD[0.00], USTC[0] | Yes | |
| 03791689 | | ATLAS[31] | | |
| 03791695 | | ALGO[5.57710992], APT[1.06676468], BTC[.0004478], CRO[11.26680816], ETH[.00748369], EUR[4.23], LINK[1.00776301], MANA[3.26376454], USD[0.02], XRP[32.08875301] | Yes | |
| 03791697 | | TRX[.000197], USDT[.225] | | |
| 03791698 | | AKRO[1], DENT[1], KIN[3], POLIS[833.22672518], TRX[1], UBXT[1], USD[0.00] | | |
| 03791703 | | SOL[.16], TRX[.000001], USD[0.84] | | |
| 03791706 | | ATLAS[8.2] | | |
| 03791708 | | USDT[.055] | | |
| 03791711 | | BAO[1], EUR[0.00], KIN[1] | Yes | |
| 03791712 | | BTC[.00263146], ETH[.02773285], ETHW[.02773285], USDT[0.00009694] | | |
| 03791716 | | BAO[1], USD[0.00] | Yes | |
| 03791718 | | USD[2.15] | | |
| 03791722 | | BAO[3], BTC[.00662105], DENT[1], ETH[.09370537], ETHW[.09370537], KIN[2], SOL[2.57274429], USD[0.00] | | |
| 03791734 | | ATLAS[8.2] | | |
| 03791748 | | BTC[.00110929] | | |
| 03791752 | | BTC[0.00195765], TRX[.000777], USD[0.00], USDT[0] | | |
| 03791769 | Contingent, Disputed | EUR[0.00] | | |
| 03791772 | | MATIC[0.00399404], TRX[0.00388800], USDT[0] | | |
| 03791778 | Contingent, Disputed | GBP[0.00], SXP[1] | | |
| 03791781 | | GOG[58], USD[0.13], USDT[0] | | |
| 03791798 | Contingent, Disputed | GBP[0.00], RSR[1] | | |
| 03791813 | | DENT[1], EUR[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03791815 | Contingent | AVAX-PERP[0], ETH-PERP[0], LUNA2[1.90846901], LUNA2_LOCKED[4.45309436], LUNC[415573.145386], LUNC-PERP[0], USD[0.10], USDT[282.26371141] | | |
| 03791823 | | USDT[2.05194106] | | |
| 03791825 | | DOGE[.635436], TONCOIN[150.77002], USD[4.43] | | |
| 03791831 | | USDT[.00000001] | | |
| 03791832 | | FTT[0.02525165] | | |
| 03791838 | | BNB[0], CAKE-PERP[0], USD[0.44], USDT[0] | | |
| 03791839 | | ATLAS[8.2] | | |
| 03791841 | | SLP-PERP[0], USD[1.34] | | |
| 03791846 | | BTC[0.03521237], FTT[25.3], GODS[40.9], LINK[0.70610038], SAND[16], USD[0.03] | | BTC[.0351], LINK[2.7] |
| 03791848 | | BF_POINT[400], BNB[2.9966496], ETH[1.07922466], ETHW[1.07916550], LTC[4.25511587] | Yes | |
| 03791849 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 03791852 | | ETH[.00000542], ETHW[.00000542], USD[0.07] | Yes | |
| 03791856 | | 0 | | |
| 03791859 | | ATLAS[8.2] | | |
| 03791860 | | SGD[20.67], USD[15.40], USDT[0.00650000] | | |
| 03791867 | | CHZ[7190], DOT[67.1], LINK[122.1], LRC[1407], SHIB[44300000], SOL[10.79], TRX[18918], USD[1.34] | | |
| 03791868 | | BTC[.0000536], USDT[0] | | |
| 03791870 | | ETH[.022], ETHW[.022], TRX[.926491], USDT[1.27735968] | | |
| 03791873 | | ATLAS[1.5] | | |
| 03791878 | | AKRO[1], BAO[5], KIN[1], USDT[0.00002132] | | |
| 03791884 | Contingent | BTC[0], LUNA2[1.68610208], LUNA2_LOCKED[3.93423819], TONCOIN[778.25684526], TRX[.000291], USD[0.00], USDT[0.00000001] | | |
| 03791886 | Contingent | AVAX[0], BNB[0.00000001], BTC[0], ETH[-0.00000001], ETH-PERP[0], FTM[0.00000001], HT[.09842], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[1.003526], MATIC[-0.00000002], SOL[0.00000002], TRX[0.48368200], USD[85.08], USDT[0.00000001], USDT-PERP[0] | | |
| 03791897 | | ATLAS[8.2] | | |
| 03791918 | | BTC[0], USD[0.00], USDT[0.00000709] | | |
| 03791925 | | NFT (336327199472028625/FTX AU - we are here! #3920)[1], NFT (355854535946493663/FTX AU - we are here! #3909)[1] | | |
| 03791931 | | BTC[0.00128506], TRX[.002637], USDT[100.96707192] | | |
| 03791939 | | AKRO[1], BAO[16], BTC[.00000005], DENT[2], EUR[2276.04], FIDA[1], KIN[13], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03791945 | | EUR[0.00] | | |
| 03791959 | | USD[53.21] | Yes | |
| 03791960 | | ATLAS[8.2] | | |
| 03791964 | | 0 | | |
| 03791965 | | BAO[3], BTC[.00050868], DOGE[29.19438228], ETH[.01096597], ETHW[.01082907], USD[0.02] | Yes | |
| 03791972 | | USDT[5] | | |
| 03791974 | | USD[1.82], XRP[.531719] | | |
| 03791983 | | ATOM-PERP[0], SPELL[.01566206], BTC-PERP[0], ETH-PERP[0], SRM[.9998], USD[0.00], USDT[0] | | |
| 03792036 | | ATLAS[8.2] | | |
| 03792044 | | EUR[7.98], SPELL[373.17185359] | Yes | |
| 03792072 | Contingent | AKRO[1], AVAX[.65951169], AXS[.17522726], BAO[13], BNB[.01915396], BTC[.01007474], DOT[.77971941], ETH[.0919999], ETHW[.05963069], EUR[1133.13], FTM[115.98775888], KIN[17], LUNA2[0.41027677], LUNA2_LOCKED[0.94486627], LUNC[1.00478923], MANA[2.94265363], NEAR[3.84955777], RSR[1], SAND[3.04834701], SOL[2.3852274], USTC[59.15028442] | Yes | |
| 03792082 | | BTC[0], EUR[0.00], SOL[0.13157556], TRX[1], USD[0.51] | Yes | |
| 03792088 | | BTC[0.01209947], ETH[.13197624], ETHW[.13197624], EUR[0.02], USD[0.20] | | |
| 03792103 | | ATLAS[8.2] | | |
| 03792112 | | TRX[.000019], USDT[12] | | |
| 03792119 | | BAO[1], DENT[1], EUR[0.00], FIDA[1], JOE[31.20145969], USD[0.01] | | |
| 03792121 | | USD[0.00] | | |
| 03792134 | | ADA-PERP[0], APE-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03792150 | Contingent, Disputed | AKRO[1], BAO[1], GBP[0.00], RSR[1], TOMO[1] | | |
| 03792167 | | ATLAS[8.2] | | |
| 03792189 | | BRZ[0.00413076], USD[0.36] | | |
| 03792192 | Contingent | FTT[0], LUNA2[0.00309431], LUNA2_LOCKED[0.00722007], LUNC[.009922], MOB[3.9992], USD[0.00], USDT[34.99510455] | | |
| 03792195 | Contingent | AKRO[1], BAO[1], BTC[0.00000050], CRO[128.14063775], DOGE[0], ETH[0.00000097], ETHW[0], EUR[0.02], FTM[.00004], KIN[2], LUNA2[.58999263], LUNA2_LOCKED[1.33156646], LUNC[0.19187389], MATIC[1.00001826], MSOL[0], RSR[1], SOL[0], STETH[0.00000236], STSOL[0], USDT[0.00685381] | Yes | |
| 03792205 | | BTC[.0001], GENE[4.6], GOG[88], SAND[4.7178465], SOL[.219976], USD[1.50] | | |
| 03792214 | | SOL[0], USDT[0] | | |
| 03792223 | Contingent | LUNA2[0.00238140], LUNA2_LOCKED[0.00555661], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03792228 | | BAO[1], FTT[1.25111965], TRX[1], USD[0.00], USDT[0] | | |
| 03792236 | | ATLAS[8.2] | | |
| 03792239 | | ATLAS[102163.4543781], RSR[2], TRX[1.000777], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03792243 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03792245 | | NFT [294199504602417270/Singapore Ticket Stub #938][1], NFT [333400563754710756/FTX Crypto Cup 2022 Key #1218][1], NFT [394007197580524592/Monza Ticket Stub #330][1], NFT [438942582315729173/France Ticket Stub #621][1], NFT [520190894162175886/Belgium Ticket Stub #92][1], NFT [552184969745836040/Montreal Ticket Stub #926][1] | | |
| 03792257 | Contingent | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNA2[24.42416499], LUNA2_LOCKED[56.98971832], LUNC[15317730.30764223], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[52.50], USDT[0] | | |
| 03792261 | | USDT[.25] | | |
| 03792274 | | AKRO[2], AVAX[2.72053558], BAO[6], BRZ[108.49464717], DOGE[688.07694535], ETH[.0716536], ETHW[.07076375], GENE[.00004589], GOG[254.43921658], KIN[3], KSHIB[3067.168685], MANA[38.88898223], SHIB[6492283.51117414], TRX[1], UBXT[1] | Yes | |
| 03792285 | | USD[25.00] | | |
| 03792296 | | ATLAS[8.2] | | |
| 03792318 | | BRZ-PERP[0], RSR[101.27503272], RSR-PERP[0], USD[0.95], USDT[0.01169840] | | |
| 03792321 | | BNB[.00008751], ETHW[1.02877659], NFT [318059614503401895/Montreal Ticket Stub #1426][1], NFT [318486497156627180/FTX AU - we are here! #6071][1], NFT [328394014944994956/FTX EU - we are here! #132258][1], NFT [353654033217876164/FTX EU - we are here! #132184][1], NFT [365349519945665911/Baku Ticket Stub #1542][1], NFT [381455937990285089/Netherlands Ticket Stub #749][1], NFT [394940849030785656/FTX AU - we are here! #24806][1], NFT [479503548789981022/FTX EU - we are here! #132395][1], NFT [520410120011985583/FTX AU - we are here! #5935][1], USDT[.59764088] | Yes | |
| 03792343 | | UBXT[1], USDT[0.00032075] | | |
| 03792346 | | KIN[1], USDT[0.00002362] | | |
| 03792376 | | BNB[0], BTC[0], FTT[0], USD[0.00] | | |
| 03792382 | | TRX[.000777], TRX-PERP[0], USD[-0.29], USDT[.35557541] | | |
| 03792386 | Contingent | ATLAS[4839.032], LUNA2[0.01657481], LUNA2_LOCKED[0.03867455], LUNC[3609.2], USD[0.00] | | |
| 03792389 | | USDT[0.00001837] | | |
| 03792399 | | APE[2.42234858], AUDIO[0], BAO[5532.36147284], DOGE[0], FTM[0], KIN[101439.36646254], MANA[0], PAXG[0], SAND[14.72350854], SRM[0], TRX[0], WNDR[9.99995181], XRP[0] | Yes | |
| 03792433 | Contingent, Disputed | EUR[0.00] | | |
| 03792437 | | NFT [419257501319656475/The Hill by FTX #14129][1] | | |
| 03792441 | | AKRO[1], BAO[1], KIN[1], NFT [327089914227307499/The Hill by FTX #19510][1], TRX[.000778], USDT[0.00034569] | Yes | |
| 03792454 | Contingent | LUNA2[0.00004559], LUNA2_LOCKED[0.00010638], LUNC[9.9281133], USD[0.05] | | |
| 03792474 | | SOL[0] | | |
| 03792485 | | GENE[3.00807239], GOG[176.6101187], USD[0.00] | Yes | |
| 03792496 | Contingent | FTT[1.1], LUNA2[0.10232522], LUNA2_LOCKED[0.23875885], USD[6.48] | | |
| 03792498 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-093[0][0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-00000001[], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.00057268], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KLIMC-PERP[0], KLGS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00211193], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32.49], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03792514 | | EUR[0.00] | | |
| 03792523 | | POLIS[167.9], USD[0.36], USDT[0] | | |
| 03792528 | | USD[0.00], USDT[0] | Yes | |
| 03792536 | | USD[0.01], USDT[112.93] | | |
| 03792542 | | FTT[88.82493306], KIN[51974500], USD[0.08] | | |
| 03792547 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], CAKE-PERP[0], CEL2-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.33], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03792557 | | ETH-PERP[0], USD[0.10], USDT[0], XRP-PERP[0] | | |
| 03792599 | | SOL[0], USD[0.00] | | |
| 03792612 | | TRX[.000079], USD[0.00], USDT[2.15301510] | | |
| 03792614 | | USD[25.00] | | |
| 03792619 | | AKRO[3], AVAX[13.28902655], AXS[28.99993676], BAO[18], BTC[.01058049], COMP[.24066297], DENT[3], DOT[36.37651297], ENJ[221.42303535], ETH[.00000427], ETHW[.00000427], FTT[46.23304311], KIN[17], LINK[29.68577089], LRC[1032.59422153], MANA[1664.61771298], MATIC[594.2032866], RSR[2], SAND[702.17334369], SOL[47.37354213], SUSHI[.00186076], TRX[18.38758654], UBXT[3], UNI[30.38816218], USD[13.90], WAVES[.21807104], XRP[872.29685203] | Yes | |
| 03792621 | | APE[0], BNB[0], BTT[0], MATIC[0], TRX[0] | | |
| 03792625 | | USD[18.76], USDT[18.88009247] | | |
| 03792684 | | ETH[.0004387], ETHW[.2604387], FTT[3.599352], TRX[.000024], USDT[295.2666543] | | |
| 03792690 | | PRISM[74074.07] | | |
| 03792729 | | ETH[.036], ETHW[.036], FTT-PERP[0], GRTBEAR[648.21363605], MATIC[77.19789657], SHIB[9], SXP[.0992], USD[4.04] | | |
| 03792737 | | USDT[2.22269005] | | |
| 03792742 | | BTC[.00008787], USD[0.00], USDT[0] | | |
| 03792745 | | APE[.07], APE-PERP[0], ETH[4.9994], ETHW[.0004], NFT [297173280231264918/FTX EU - we are here! #131124][1], NFT [362900371283462293/FTX EU - we are here! #131296][1], NFT [477988702894943430/FTX EU - we are here! #131213][1], USD[241.11] | Yes | |
| 03792750 | | APE[0], ETH[0.26748586], GBP[0.00], USD[0.00] | | |
| 03792758 | | NFT [310152119863715992/Hungary Ticket Stub #1805][1], NFT [373624592573061871/Belgium Ticket Stub #1066][1], NFT [453667251568489894/France Ticket Stub #899][1], NFT [475110996721247068/The Hill by FTX #18969][1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03792784 | | DOGEBULL[32.69346], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03792800 | | AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], SLP-PERP[0], SOS-PERP[0], USD[3.03], XTZ-PERP[0] | | |
| 03792808 | Contingent | EUR[0.00], LUNA2[0.00343513], LUNA2_LOCKED[0.00801531], USD[0.00], USDT[3.48626] | | |
| 03792811 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], ETH[.01000513], ETH-PERP[0], ETHW[.01000513], FTM-PERP[0], FTT-PERP[0], LUNA2[1.16155677], LUNA2_LOCKED[2.710299131], LUNC[3.74182603], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USDI[408.07], USDT[2042.49000040] | | |
| 03792823 | | USD[1.43] | | |
| 03792825 | | USD[25.00] | | |
| 03792883 | | BNB[0], BTC-MOVE-0209[0], USD[-0.01], USDT[.01273325] | | |
| 03792889 | Contingent | AAVE-PERP[0], ADA-PERP[-14], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BNB[.07055648], BTC[0.02241210], BTC-PERP[0], CRO[70.96808996], DOGE-PERP[0], DOT-PERP[0], ETH[0.06758980], ETH-PERP[0], ETHW[.04503915], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.55587242], LINK-PERP[0], LUNA2[0.11662863], LUNA2_LOCKED[0.27213347], LUNC-PERP[0], MATIC[8], MKR-PERP[0], PAXG[.01396409], SOL[.69482771], SOL-PERP[0], STG-PERP[0], TONCOIN[1.2], TRX[56.00001000], USD[229.62], USDT[0.00000001], VET-PERP[0], XRP[17], XRP-PERP[0] | Yes | |
| 03792890 | | NFT (571635226221939061/The Hill by FTX #23456)[1], TONCOIN[10.9978], USD[0.24] | | |
| 03792904 | | OXY[41], USD[1.75] | | |
| 03792945 | | GOG[69.40204649], USDT[0] | | |
| 03792953 | | BTC[.00499905], BTC-PERP[0], FTT[3.99924], SOL[1.9996314], SOL-PERP[0], USD[191.36] | | |
| 03792956 | | 0 | | |
| 03792958 | | USD[15.55] | | |
| 03792965 | | FTT[0.09731688], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03792967 | | USD[25.00] | | |
| 03792974 | | BNB[0], ETH[0], NFT (340583990034474002/FTX EU - we are here! #22712)[1], NFT (357921035950404171/FTX AU - we are here! #4412)[1], NFT (404490890965088509/FTX EU - we are here! #22783)[1], NFT (468524719377604590/FTX EU - we are here! #22609)[1], SOL[0], TRX[0.31000100], USD[17.87], USDT[0.17121533] | | |
| 03792978 | | NFT (487028473520215320/The Hill by FTX #12319)[1] | | |
| 03792981 | | USD[25.00] | | |
| 03792999 | | KIN[1], USD[0.00], USDT[55.41922102] | | |
| 03793011 | | BTC-PERP[0], ETH-PERP[0], USD[2.76] | | |
| 03793016 | | BTC-PERP[0], ETH-PERP[0], LINK[6.14272], USD[278.85], USDT[3998.19683744] | | |
| 03793029 | | ATOM-PERP[0], ETH-PERP[0], EUR[0.24], SOL-PERP[0], USD[0.25] | | |
| 03793034 | | USDT[1.93725736] | | |
| 03793043 | | BRZ[10] | | |
| 03793050 | | STG[33], USD[1.46], USDT[0] | | |
| 03793053 | | FTT[0.00889273], USD[0.99], USDT[0] | | |
| 03793079 | | USD[0.02], USDT[0] | | |
| 03793089 | | EUR[0.00] | | |
| 03793094 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[-144], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[-6.315], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-MOVE-0820[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[-615], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[-15516], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[-520.6], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[-302.5], SXP-PERP[0], THETA-PERP[-107.1], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[-18021], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14626.51], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[-1158], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03793109 | | BTC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], USD[0.55], USDT[.21] | | |
| 03793117 | | GENE[14], USD[13.69] | | |
| 03793151 | | USD[25.00] | | |
| 03793170 | | ETH[.031], ETHW[.031], USD[49.95] | | |
| 03793174 | | NFT (306408724733776962/FTX AU - we are here! #26178)[1], NFT (432936374784681021/FTX EU - we are here! #25965)[1], NFT (538669780266621056/FTX EU - we are here! #26082)[1] | | |
| 03793175 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00095953], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.23], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03793191 | | USD[0.00], USDT[5.50688318] | | |
| 03793195 | | BTC[.03157711], USDT[0.00040518] | | |
| 03793216 | | SOL[.0062733], USD[2.28] | | |
| 03793218 | | BTC[.00001962], BTC-PERP[0], EUR[0.00], FTT[8.1], SOL[0.21140474], USD[5.51], USDT[0.00000001] | | |
| 03793223 | Contingent, Disputed | EUR[0.00] | | |
| 03793225 | | TRX[.008368], USDT[0.00000020] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03793237 | | SOL[.68239583] | | |
| 03793254 | | AXS[6.098841], BTC[0], DOT[31.29505685], EUR[0.00], MATIC[35.62805755], USD[0.17] | | |
| 03793267 | | TONCOIN[8], USD[0.00] | | |
| 03793281 | | FTT[2.5], USD[0.01], USDT[102.94210032] | | |
| 03793311 | | AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FIDA-PERP[0], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.55] | | |
| 03793347 | | TRX[.001564] | Yes | |
| 03793352 | | USD[0.00] | | |
| 03793356 | | BICO[.99982], BNB-PERP[0], FTT-PERP[0], LUNC-PERP[0], RSR[9.8956], USD[0.00], USDT[1.36004323] | | |
| 03793370 | | ETHW[.0004915], EUR[0.76], SHIB[99990], TRX[.00018], USD[0.00], USDT[0] | | |
| 03793371 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00706300], LUNA2_LOCKED[0.01648035], LUNC[.004734], LUNC-PERP[0], MATIC[1.993], MATIC-PERP[0], NEAR-PERP[0], NFT (451979126269840212/FTX AU - we are here! #19295)[1], OP-PERP[0], SHIB-PERP[0], SOL[.00329444], SOL-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], USD[0.41], USDT[.01190112], USTC[.9998], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03793395 | | DOT[0], SHIB[0], SOL[0], SRM[0], TONCOIN[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03793414 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03793418 | | USD[0.00] | | |
| 03793448 | | BTC[0], TRX[.001777], USDT[.78128085] | | |
| 03793454 | | USD[0.03] | Yes | |
| 03793463 | Contingent | ATLAS[6.608], GST[.08318], LUNA2[0.00061556], LUNA2_LOCKED[0.00143631], LUNC[134.04], USD[0.01], USDT[0] | | |
| 03793470 | | BAO[.00000001], USD[0.00] | Yes | |
| 03793485 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.099], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-72.09] | | |
| 03793494 | | NFT (288918259375375443/FTX EU - we are here! #269187)[1], NFT (321705834840571688/FTX EU - we are here! #269188)[1], NFT (416371565252939735/FTX EU - we are here! #269189)[1], TRX-PERP[0], USD[0.06] | | |
| 03793509 | | LINK[1.599183], USD[1.55] | | |
| 03793529 | | BTC[0], TRX[.300002], USDT[.48398485] | | |
| 03793540 | | FTT[14.69707384], LTC[.97], SOL[3.29], TRX[.202857], USD[99.68], USDT[16480.05850621] | | |
| 03793546 | Contingent | EUR[0.00], LUNA2[0.00000785], LUNA2_LOCKED[0.00001832], LUNC[1.71], STETH[0], USD[0.00], USDT[0.00000001] | | |
| 03793552 | | TONCOIN[.08838], USD[0.00], USDT[0] | | |
| 03793561 | | EUR[0.29], TRX[.001554], USD[0.00], USDT[0.05542768], USDT-0930[0], XTZBEAR[8000000] | | |
| 03793569 | | BNB[.00000001], TONCOIN[0], USDT[0] | | |
| 03793574 | | LOOKS-PERP[48], TRX[.000063], USD[6.31], USDT[0] | | |
| 03793577 | | BRZ[-0.00801542], CRO[0], CRO-PERP[0], USD[-0.06], USDT[0.06768412] | | |
| 03793584 | | BTC[0.00222778], ETH[.28664752], ETHW[.22872659], FTM-PERP[0], USD[0.03] | Yes | |
| 03793593 | | USDT[0] | | |
| 03793599 | | GENE[3.69926], GOG[191], USD[0.60] | | |
| 03793614 | | USD[25.00], USDT[5.76063] | | |
| 03793619 | | EUR[0.00], USDT[0] | | |
| 03793620 | | 0 | | |
| 03793635 | Contingent, Disputed | GBP[0.00], RSR[1] | | |
| 03793659 | | USD[0.00] | | |
| 03793664 | | ETH[.005], ETHW[.005] | | |
| 03793697 | | USDT[.245] | | |
| 03793708 | | BTC[0], BTC-0624[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03793716 | | 1INCH-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.66], XRP-PERP[0] | | |
| 03793747 | Contingent | ADABULL[.158557], BTC[0.10250000], BULL[0.00034707], ETHBULL[.00216022], LUNA2[0.29726969], LUNA2_LOCKED[0.69362928], USD[359.96] | | |
| 03793758 | | USDT[1.11781] | | |
| 03793759 | | BAT[0], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[.00000008], ETHW[0.00000007], FTT[0.00008523], SOL[0], USD[0.00], WAVES[0], XRP[.020261] | | |
| 03793768 | | BTC[0], USD[0.00] | | |
| 03793781 | | APE[.00002], APT-PERP[0], BNB[0], BTC[.00009992], CRO[.00242208], FTT[.04853065], MATIC[.00094287], SOL[.06239384], TRX[.786702], USD[0.01], USDT[0.00000001], XRP[.0096] | | |
| 03793823 | | ETH[.765], ETHW[.765], SOL[6.219022], USD[1.97] | | |
| 03793829 | | AXS-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000777], USD[-0.79], USDT[2.08689227] | | |
| 03793832 | Contingent, Disputed | EUR[0.00], USDT[0] | Yes | |
| 03793839 | Contingent, Disputed | GBP[0.06] | Yes | |
| 03793868 | | USD[25.00] | | |
| 03793873 | | BAO[1], FTT[0], KIN[3], SOL[0] | Yes | |
| 03793884 | | BNB[0], BTC[0.00009108], EUR[0.00], FTT[.03984974], SOL[0], USD[0.00], USDT[2523.81949414], XRP[0] | | |
| 03793891 | | BRZ[0], BTC[0], DOT-PERP[.4], SHIB[52684.81768351], TRX[225.09118827], USD[-7.40], USDT[0], USDT-0325[0] | | |
| 03793895 | | APE[.494496], ETH-PERP[0], USD[0.45] | | |
| 03793898 | | DENT[1], ETH[.00944252], ETHW[0.00932498], SOL[0], TRX[1], USD[0.00], USDT[0.00001948] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03793906 | | USDT[0.26855251] | | |
| 03793916 | | ALGO-PERP[0], BNB[.00412875], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[4.13], USDT[.00726462] | | |
| 03793917 | | GOG[194], USD[0.50] | | |
| 03793926 | | AKRO[1], BAO[2], BTC[.04255696], DENT[1], ETH[9.30704583], ETHW[9.30360866], EUR[0.00], GBP[0.03], KIN[1], RSR[1], SOL[6.36860731], TRX[1], UBXT[2] | | |
| 03793932 | | ETH-PERP[0], USD[0.05] | | |
| 03793936 | Contingent, Disputed | AUDIO[1], GBP[0.00], KIN[1], UBXT[1] | | |
| 03793939 | Contingent | APE[.004297], BTC[0.09594166], ETH[1.55086455], ETHW[.76396734], FTT[0.04244144], LOOKS[2.981], LUNA2[1.84951251], LUNA2_LOCKED[4.31552921], LUNC[68880.7622952], PAXG[.0000525], SAND[.67225], SHIB[0025.3], SOL[.0081], USD[405.17], USDT[0.00771576] | | |
| 03793943 | | AAVE[2.5], ALCX[2], CHZ[2200], CRV[305], CVX[10], ENJ[100], FTT[25], GMT[52], HNT[32], PEPP[75], RSR[18000], UNI[21], USD[1152.09] | | |
| 03793972 | | USD[458.07] | | |
| 03793975 | | USDT[0] | | |
| 03794003 | | FTT[.00883087], USDT[0] | | |
| 03794012 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP[0.00001000], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00081], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00000032], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.05849301], LUNA2_LOCKED[0.13648371], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03794022 | | BAO[2], GBP[0.00], KIN[1], LINK[17.20671012], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03794024 | Contingent | AAVE[0], ATOM[0.06789051], AVAX[0.00846003], DOT[0.05694785], ETH[645.60465914], ETH-PERP[0], ETHW[14190.48645726], FTT[1242.54736785], LDO[48309.48309], LINK[0], MATIC[0.58919255], SOL[0], SRM[19.37999458], SRM_LOCKED[600.00000542], TRX[526.7534035], USD[245.57], USDT[-15454.55704837] | | |
| 03794044 | | USD[0.73] | | |
| 03794048 | | BAO[1], DENT[1], KIN[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03794058 | | BTC[0.01739670], DOT[13.05938486], EUR[779.42], SOL[2.2297321] | | DOT[13.052681] |
| 03794079 | | BTC[0] | | |
| 03794091 | | USD[0.00] | | |
| 03794104 | | BAO[1], DENT[1], NFT (304295313276429491/FTX EU – we are here! #139621)[1], NFT (307088513930480624/FTX EU – we are here! #139886)[1], NFT (463353893874171404/FTX EU – we are here! #139808)[1], USD[0.00], USDT[0.00001695] | | |
| 03794137 | | NFT (456894045132965047/The Hill by FTX #26508)[1] | | |
| 03794151 | | ALGO[30.38381110], KIN[2], USDT[0.00000017] | Yes | |
| 03794155 | | GENE[10.098689], RAY[79.77623088], USD[0.95] | | |
| 03794169 | | SHIB[6898.58894715], USDT[0] | | |
| 03794188 | | NFT (381750442066113139/FTX EU – we are here! #113184)[1], NFT (387240305929822407/FTX EU – we are here! #112565)[1], NFT (444016330873920874/FTX EU – we are here! #112919)[1] | | |
| 03794196 | | Y | | |
| 03794202 | | EURT[1.80934397], FTM[2.87927787], GALA[0], UBXT[1], USD[0.01] | | |
| 03794235 | | BAO[4], GBP[0.64], KIN[5], UBXT[1], XRP[.00971925] | Yes | |
| 03794244 | | USD[0.00] | | |
| 03794251 | | USDT[0.02117397] | | |
| 03794271 | | AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.0027], BTC-MOVE-WK-0429[0], BTC-PERP[0], LUNC-PERP[0], USD[33.71], USDT[54.77686721], WAVES-PERP[0] | | |
| 03794287 | | BTC[.00337009], EUR[0.00] | | |
| 03794296 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00074287], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[20.09], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03794331 | | FTT[0], MAPS-PERP[0], PEOPLE-PERP[0], TRX[3.2040376], USD[0.00] | | |
| 03794341 | | USD[2.00] | | |
| 03794347 | | BNB[.09], BNB-PERP[0], BTC[.00427142], ETH[.04780235], ETHW[.04780235], FRONT[61], FTT[1.09819709], LOOKS[24.99886], USD[0.20], XPLA[10] | | |
| 03794359 | | USD[25.00], USDT[1] | | |
| 03794378 | | USD[0.00], USDT[.00000001] | | |
| 03794398 | | ETH[.04977177], ETHW[.04977177], USD[0.00] | | |
| 03794408 | | LTC[.000046], USDT[0.00000146] | | |
| 03794427 | | USD[0.00] | | |
| 03794431 | | AGLD[0], AGLD-PERP[0], ALGO[0], ANC[20], ASD[7.21450544], BAO[0.00000001], BTT[0], CHR[0], CHZ[0], CLV[0], CONV[0], CREAM[0], CRO[0], CVC[0], ETH[0], FLOW-PERP[0], GALA[0], GST[0], IMX[0], JST[0], KSOS[0], MANA[0], MOB[0], PROM[0], RNDR[0], SHIB[0], SLP[0], SOS[0], SPELL-PERP[0], SRN-PERP[0], TRX[0], UNI[0], USD[0.00] | | |
| 03794438 | | ETH[.00077], ETHW[.04577], TRX[.000778], UBXT[1], USD[0.00], USDT[54.53554073] | | |
| 03794445 | | ATOM[.00004], ETH[.00000031], ETHW[.00000031], SHIB[.02794899], USD[0.15], WRX[95] | | |
| 03794461 | | USDT[.089405] | | |
| 03794486 | Contingent | LUNA2[0.00026107], LUNA2_LOCKED[0.00060916], LUNC[56.848636], USD[0.00], USDT[0] | | |
| 03794494 | | USDT[.03] | | |
| 03794497 | | SOS[800000], USD[0.00] | | |
| 03794506 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 03794512 | Contingent | DOT[5.097435], EUR[0.00], LUNA2[0.00303284], LUNA2_LOCKED[0.00707664], LUNC[.0019089], SOL[.899829], USDT[1465.27352169] | | |
| 03794558 | | 1INCH[0], ATOM-PERP[0], BOLSONARO2022[0], C98-PERP[0], GOG[305.94433], LOOKS-PERP[0], MANA[158.98138], RAY[0], USD[0.39] | | |
| 03794573 | | TRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03794587 | | AGLD[0], ALCX[0], BICO[0], BTC[0], CRV[0], ETH[0], FTT[0], GALA[0], GODS[0], IMX[0], MANA-PERP[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[0], USD[0.00] | | |
| 03794590 | | BNB[0] | | |
| 03794592 | | BTC[.0007], USD[60.84], USDT[14.62604026] | | |
| 03794632 | | USD[2.04] | | USD[2.00] |
| 03794639 | | AKRO[0], AXS[11.33043128], BAO[2], BTC[.00560645], CAD[0.00], DENT[2], KIN[1], RSR[2], SOL[46.57404578], TRX[2], UBXT[2] | | |
| 03794640 | Contingent | ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[.00472276], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN[1], KSM-PERP[0], LINK-PERP[0], LUNA2[0.02534922], LUNA2_LOCKED[0.0591481B], LUNC[5606.36449096], LUNC-PERP[0], MINA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UBXT[1], USD[120.33], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03794642 | | ATOM[0], COIN[2.9198632], FB[.9898119], MSTR[.115], NFLX[.8399107], TSLA[.4799088], USD[53.81], USDT[7.1767871], ZM[2.3698005] | | |
| 03794656 | | BAO[1], BNB[.00000001], DENT[1], ETH[.00000047], ETHW[.00000047], EUR[4.86], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 03794657 | | BAO[1], RSR[1], USDT[0.00828173] | Yes | |
| 03794664 | | ATLAS[2] | | |
| 03794674 | | USD[0.00] | | |
| 03794684 | | SOL[0] | | |
| 03794692 | | TONCOIN[22.03622], USD[80.92] | | |
| 03794701 | | APT[3.57472566], BAO[1], TRX[1], USDT[0.00000246] | | |
| 03794706 | | AKRO[1], BAO[1], BNB[.00254374], DENT[3], GMT[0.11023468], KIN[2], NFT (309110672538339197/Austin Ticket Stub #934)[1], NFT (509564116761268646/The Hill by FTX #2593)[1], USDT[0.00000011] | Yes | |
| 03794715 | | EUR[0.00] | | |
| 03794729 | | ETH[.0000124], ETHW[.0007644], TRX[.000063], USDT[1.05292944] | Yes | |
| 03794753 | | BNB[0], BTC[0.02908503], FTM[439.7894618], TONCOIN[137.94], USD[0.00] | | |
| 03794777 | | ACB-0325[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMC-0325[0], ATLAS-PERP[0], ATOM-PERP[0], BNTX-0325[0], BTC[0.00002524], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[18.56], XLM-PERP[0], XRP[0.00002363], XRP-PERP[0] | | |
| 03794789 | | ADA-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.03], SOL-PERP[0], USD[0.02] | | |
| 03794792 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-3.58], USDT[14.78684219], XRP-PERP[0] | | |
| 03794793 | | TRX[.001554], USD[0.00] | | |
| 03794796 | | ETH[.00905884] | Yes | |
| 03794804 | | BTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[14.79] | | |
| 03794824 | | USD[0.00], USDT[0.00000006] | | |
| 03794837 | | TRX[.000001], USDT[.36] | | |
| 03794842 | | DOT[.08858], ETH[.00008547], ETHW[0.00008546], SOL[.005098], USD[9.29], WAVES[1264.7609] | | |
| 03794850 | | BAO[2], MATIC[0], NFT (412061178568363691/FTX EU - we are here! #221377)[1], NFT (437786554595368169/FTX EU - we are here! #221387)[1], NFT (543591856295818814/FTX EU - we are here! #221361)[1], TRX[0] | Yes | |
| 03794860 | | USD[0.74] | | |
| 03794867 | | ATLAS[4.2] | | |
| 03794880 | | KIN[1], MOB[18.70350378], UBXT[1], USD[0.00] | | |
| 03794892 | | USD[0.00] | | |
| 03794906 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-0325[0], HBAR-PERP[0], KSHIB-PERP[0], LUNA2[0.00574047], LUNA2_LOCKED[0.01339443], LUNC[1250], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.53], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03794942 | | USD[25.00], USDT[1] | | |
| 03794952 | | GOG[26.9946], USD[0.19], USDT[.003] | | |
| 03794962 | | NFT (309067621674608781/FTX EU - we are here! #62932)[1], NFT (368352035848466827/FTX EU - we are here! #63010)[1], NFT (482250205054226309/FTX EU - we are here! #63074)[1] | | |
| 03794982 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX0.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02024289], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[20], CRV-PERP[0], DYDX-PERP[0], ETH[0.30698329], ETH-PERP[0], ETH[0.30698329], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04699577], LUNA2_LOCKED[0.10965680], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[10.25], USDT[56.14121594], WAVES-PERP[0] | | |
| 03794984 | Contingent | AVAX[.3], BTC[.00418625], DOT[1.81505881], ETH[.03714885], ETH-PERP[.009], ETHW[.03714885], LUNA2_LOCKED[0.14215836], LUNC[.19626316], MANA[9.82006982], SOL[.26], TRX[.000014], USD[-31.47], USDT[0.01003044] | | |
| 03795006 | | GOG[309], USD[0.16] | | |
| 03795012 | | NFT (471103608283765946/The Hill by FTX #27323)[1] | | |
| 03795016 | | LOOKS[.9692], USD[0.00], USDT[0] | | |
| 03795017 | | USD[0.00], USDT[.4269273] | | |
| 03795018 | | BNB[0.00003376], BRZ[3.98209586], BTC-PERP[0], FTT[1.00005456], TRX[50.56439220], USD[0.00], USDT[1.31729056] | | TRX[45], USDT[1.286912] |
| 03795027 | | USDT[0.00000030] | | |
| 03795030 | | BNB[0.00900000], EUR[0.00], LUNC[0], USD[0.00] | | |
| 03795054 | | OXY[.99145], POLIS[.095383], SNX[.098081], USD[0.00], USDT[0], WRX[.9943] | | |
| 03795056 | | APT[0.01880942], BNB[0], ETH[0.00000059], ETHW[0.00005574], MATIC[1.32925382], SOL[2.20768764], SRM[0], TRX[0.00001200], USDT[43.48229453] | | |
| 03795065 | | 0 | | |
| 03795068 | | BTC[0], GOG[0], TRX[.821701], USD[0.23] | | |
| 03795073 | Contingent | ADABULL[16.9682], ALGO[8.9686], ATOM[2.19852], ATOMBULL[239238], AVAX[.99892], BCH[.004932], BEAR[960], BNB[.009948], BTC[.00629896], DOGE[14.7434], DOGEBULL[149.665], DOT[2.99776], ETH[.074976], ETHBULL[.178686], ETHW[.147988], FTT[1.19962], LINK[.6989], LINKBULL[32941.8], LTC[.099694], LUNA2[0.06691469], LUNA2_LOCKED[0.01613428], LUNC[32.00956], MANA[24], MATICBULL[2888.56], NEAR[.39802], SHIB[299640], SOL[.18768478], TRX[7.851], UNI[1.39664], USD[61.37], USTC[.958], VETBULL[15946.4], WBTC[.00099964], XRP[43.9578], XRPBULL[132695.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03795074 | | CRO[368.60854576], ETH[.22695914], ETHW[.22695914], EUR[0.00], USD[10.39], VET-PERP[0] | | |
| 03795092 | | LOOKS-PERP[22], USD[-76.38], USDT[100] | | |
| 03795112 | | BAO[2], BRZ[0], USD[0.50], USDT[3.83038583] | Yes | |
| 03795134 | | USD[0.00], USDT[0] | | |
| 03795144 | | TRX[.000235], USDT[0] | | |
| 03795145 | | BNB[0], FTM[2.57251555], SGD[0.04], TRX[.000777], USD[0.00], USDT[0.00000042] | | |
| 03795168 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[-1.34], USDT[2.02257557], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03795174 | Contingent | LUNA2[0.01178345], LUNA2_LOCKED[0.02751807], LUNC[2568.050738], USD[0.00], USDT[.00047323] | | |
| 03795182 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 03795191 | | CHF[25.31] | | |
| 03795203 | | EUR[0.00], SOL[0] | | |
| 03795207 | | 0 | | |
| 03795208 | | GARI[.00023331], USD[0.00] | Yes | |
| 03795227 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], EUR[834.13], FIL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00540791], LUNA2_LOCKED[0.01261845], LUNC[1177.5840717], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[177.42], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03795230 | | USDT[2] | | |
| 03795245 | | USD[52.97] | | |
| 03795249 | | AVAX[0], BNB[0.00000004], BTC[0], CRO[0], DOGE[0], FTM[0], FTM-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.00000001] | | |
| 03795281 | Contingent | 1INCH-PERP[0], AVAX[13.04874576], AXS[22.50458008], BCH[4.89833348], BNB[4.21797845], DOT[40.53191821], FTM[513.37820445], FTT[14.295003], LTC[67.09452858], LUNA2[0.00022953], LUNA2_LOCKED[0.00053557], LUNC[0.41006156], MANA[253.95174], MATIC[359.86938571], RAY[269.10061868], SOL[16.61044341], SUSHI[0.27382624], TRX[0.00084347], USD[2.84], USDT[0.00700000], XRP[1481.81444016] | | AVAX[13.046231], BCH[4.893932], DOT[40.515271], LTC[67.076144], MATIC[359.844009] |
| 03795288 | | AXS[0], BNB[0], BTC[0], BTC-PERP[0], FTM[0], FTM-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03795333 | | USDT[.92] | | |
| 03795340 | Contingent | BNB[.2], CHZ[260], ETH[.4249692], ETHW[.037], FTT[0.04940609], RAY[37.09089595], SOL[1.71138225], SRM[59.94943074], SRM_LOCKED[.82263688], USD[0.48] | | |
| 03795343 | | LUNC[0], USD[0.00] | | |
| 03795357 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03795385 | | AKRO[1], DENT[1], KIN[1], RSR[1], TRX[29.57220105], UBXT[1], USD[0.40], USDT[0] | Yes | |
| 03795401 | | BTC[.01135726], BTC-PERP[0], DOGE-PERP[0], ETH[.19356764], ETHW[.19356764], USD[478.76] | | |
| 03795407 | | KIN[2], USDC[32.48308905], SOS[40770032.6636145], USD[0.01] | Yes | |
| 03795411 | | NFT (400659526914718386/FTX EU - we are here! #136282)[1], NFT (476518331494273858/FTX EU - we are here! #135899)[1] | | |
| 03795424 | | BTC[.05974945], USDT[0.00008772] | | |
| 03795430 | | GOG[22.27927413], USDT[0] | | |
| 03795469 | Contingent | AKRO[2], BAO[24], BF_POINT[300], BTC[.00635907], ETH[.00874466], ETHW[.00863514], KIN[23], LUNA2[0.00000309], LUNA2_LOCKED[0.00000722], LUNC[.67417179], TRX[2], UBXT[2], USD[60.04], XRP[89.53250804] | Yes | |
| 03795476 | | USD[25.00] | | |
| 03795483 | | MANA[0], MATIC[1] | | |
| 03795487 | Contingent | 1INCH-PERP[0], AAVE[7.03763727], AAVE-PERP[0], ADA-PERP[0], ALGO[165.96846], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[624.8596622], APE[.09618499], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[20.69453047], AVAX-PERP[0], BCH[0.00286410], BCH-PERP[0], BNB[0.01847054], BNB-PERP[0], BTC[0.01673762], BTC-PERP[0], CHZ-PERP[0], COMP[4.83020962], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT[8.59495816], DOT-PERP[0], DYDX[.068935], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00087394], ETH-PERP[0], ETHW[0.00087394], FIL-PERP[0], FTM[.8053374], FTM-PERP[0], FTT[.099069], FXS[.096447], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA[34360.080974], LINA-PERP[0], LINK[50.67768431], LINK-PERP[0], LTC-PERP[0], LUNA2[0.51477253], LUNA2_LOCKED[1.20113590], LUNC[112092.8024884], LUNC-PERP[0], MATIC[29.943684], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE[17.264988], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QI[9688.1646], RSR-PERP[0], RUNE[.9950239], SHIB[98708], SLP[5.072893], SNX-PERP[0], SOL[.04701434], SOL-PERP[0], SUSHI-PERP[0], TRX[.000069], TRX-PERP[0], UNI-PERP[0], USD[105.34], USDT[0.45324650], WAVES[20.9795427], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[4.6772413], XRP-PERP[0] | | |
| 03795500 | | ATLAS[8.6399], USD[0.53], USDT[0.00566094] | | |
| 03795501 | | BTC[.15263117] | Yes | |
| 03795502 | | BTC[0], EUR[0.00], USDT[730.28290431] | | |
| 03795505 | | BAO[1], DENT[2], KIN[2], TRX[.000124], USDT[0.00013139] | | |
| 03795508 | | USD[25.00] | | |
| 03795514 | | ATLAS-PERP[0], FTT[0], POLIS-PERP[0], TRX[.002331], USD[0.00], USDT[0] | | |
| 03795528 | | TONCOIN[181.5], USD[0.14], WAVES[1.00345795] | Yes | |
| 03795530 | | USD[0.00], USDT[0] | | |
| 03795538 | | ETH[0], ETH-PERP[0], EUR[0.05], FTT[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 03795558 | | USDT[1.67434027] | | |
| 03795561 | | EUR[0.91], USD[65.73] | Yes | |
| 03795572 | | USD[0.00] | | |
| 03795576 | | USD[0.04], USDT[39.64332636] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03795618 | | ATLAS[645.46385094], BAO[1], EUR[0.00], KIN[1], MNGO[210.76777111] | Yes | |
| 03795619 | | ATLAS[25.8], COPE[1.18821544] | | |
| 03795624 | | USD[0.15] | | |
| 03795633 | | USDT[9.5] | | |
| 03795643 | Contingent | DOT[12.05197952], ETH[0.38559111], ETHW[0.38360350], FTM[227.77973230], LINK[0], LUNA2[0.00299720], LUNA2_LOCKED[0.00699348], LUNC[596.30174364], RUNE[41.01637084], SOL[6.36945555], USD[0.45] | | FTM[226.765078] |
| 03795644 | | GBP[0.00], USDT[15391035] | | |
| 03795665 | Contingent, Disputed | TONCOIN[96.38489854], TRX[.000036], USDT[10.00000002] | | |
| 03795667 | | USD[619.74] | | |
| 03795677 | | NFT (308517505780385759/FTX EU - we are here! #222270)[1], NFT (351533714294284083/FTX EU - we are here! #222296)[1], NFT (370475670340180873/FTX Crypto Cup 2022 Key #17122)[1], NFT (440411266396293123/The Hill by FTX #28502)[1], NFT (480986777163870544/FTX EU - we are here! #222282)[1] | | |
| 03795686 | | BNB[.0099874], DOT[.099874], ETH[.00099856], ETHW[.00799856], USD[0.00] | | |
| 03795688 | | BAO[3], GBP[0.00], UBXT[1], USD[0.00] | | |
| 03795704 | | GENE[.75503243], GOG[58.50895789], IMX[3.70237227], USD[10.33] | | |
| 03795706 | Contingent | APE[0], ETH[0.07424273], ETHW[0.05492899], GRT[1008.22365483], LUNA2[0.79030376], LUNA2_LOCKED[1.84404211], LUNC[2.54587572], MANA[30.19135803], MATIC[1.49687427], SAND[37.07104721], SOL[0], USD[0.00], USDT[1.51618148] | | |
| 03795708 | Contingent | AAVE[0], ALGO[0], APE[0], ASD[0], ATOM[0], AVAX[0], CHZ[0], COMP[0], CRO[0], CRV[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[0], GMT[0], HNT[0], KNC[0], LINK[0], LUNA2_LOCKED[28.99928063], LUNC[0], MATIC[0], NEAR[0], RAY[.00000001], RUNE[0], SCRT-PERP[0], SOL[0], SOS[0], SWEAT[0], TONCOIN[0], TRX[0], UNI[0], USD[306.35], USDT[0], VGX[0], | | |
| 03795712 | | NFT (433654604770106549/FTX EU - we are here! #195804)[1] | | |
| 03795713 | | GALA-PERP[0], USD[1.25], USDT[1.56021352], XRP[.8732], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03795717 | | BTC[1.01211594], ETH[18.53324349], ETHW[18.53324349], EUR[9468.70] | | |
| 03795729 | | BTC-PERP[0], ETH[.0639872], ETH-PERP[0], ETHW[.0639872], SAND[25.9948], SHIB-PERP[0], SOL[.559888], USD[7.82] | | |
| 03795746 | | GOG[97], USD[0.83] | | |
| 03795747 | | COPE[.00000001] | | |
| 03795783 | | 0 | | |
| 03795792 | | USD[26.46] | Yes | |
| 03795840 | | LTC[.6697] | | |
| 03795868 | | AKRO[1], DENT[1], EUR[0.00] | | |
| 03795869 | | COPE[.00000001] | | |
| 03795902 | | BTC[.0048], GOG[253.79236144], USD[0.00] | | |
| 03795906 | | USD[0.00] | | |
| 03795906 | | ETH[.00562715], ETHW[.00562715], USD[0.00], USDT[.002944] | | |
| 03795935 | | GENE[3.2], GOG[147], USD[1.41] | | |
| 03795948 | | EUR[0.00], USDT[.08371493] | Yes | |
| 03795961 | | USDT[0.38831428] | | |
| 03795976 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00008], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[4.86005346], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03795982 | | BOBA[.00249377], USD[0.05] | | |
| 03795983 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00652556], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00393659], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-100.91], USDT[36.55141272], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03796001 | | TONCOIN[71] | | |
| 03796023 | | BAO[2], ETHW[1.11680374], USD[0.00] | | |
| 03796038 | Contingent | AAVE[0.02530517], BTC[0.00034729], DOT[0.11745368], DOT-PERP[0], ETH[0.00212186], ETH-PERP[0], ETHW[0.15468508], FTM[.08813886], GALA[19.996], LUNA2[0.00103167], LUNA2_LOCKED[0.00240724], LUNC[224.64998938], SOL[.00779385], USD[1.60], USDT[0.00000004] | | |
| 03796050 | | ARS[0.01], USD[4.00], USDT[0] | | |
| 03796060 | | LTC[1.33927912] | Yes | |
| 03796062 | | AKRO[2], BAO[2], ETH[.01740569], ETHW[.07718665], EUR[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03796080 | | TONCOIN[103] | | |
| 03796094 | | GENE[2.9340947], GOG[98.59276729], USD[0.00] | | |
| 03796120 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], GMT-PERP[0], LUNA2[2.44430366], LUNA2_LOCKED[5.70337522], LUNC[532252.2000000], LUNC-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], USD[0.78], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03796151 | | LOOKS[.95991], USD[0.21] | | |
| 03796156 | Contingent | BTC[1.01243261], ETH[3.25171623], ETHW[3.25171623], LUNA2[0.00013773], LUNA2_LOCKED[0.00032138], LUNC[29.99270723], SOL[14.14724497], USD[0.00], USDT[14.00076191] | | |
| 03796172 | | GOG[103.9792], USD[0.68] | | |
| 03796183 | | GBP[0.00], USD[0.01] | | |
| 03796189 | | GOG[39.992], USD[0.14] | | |
| 03796190 | | BAO[1], USD[0.00] | Yes | |
| 03796195 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03796212 | | BTC[.02635779], ETH[.47385604], ETHW[.47385604], OXY[1502.93228147], REN[750], SHIB[3078065.4751266], SOL[18.63134], USD[0.45] | | |
| 03796216 | | BNB[0], USD[0.15], USDT[0.00003553] | | |
| 03796223 | | BNB[.00000001], KIN[2], NFT [461099574767433799/FTX EU - we are here! #42073[/[1], NFT [516660786263302794/FTX EU - we are here! #41906]/[1], NFT [575199204513478328/FTX EU - we are here! #41998]/1], USD[0.00] | | |
| 03796232 | | BNB[0], BTC[0], SOL[0], USD[0.00], USDT[0.00001593] | | |
| 03796236 | | AURY[.36890696], USD[0.15] | | |
| 03796243 | | BTC-PERP[0], EUR[0.00], USD[3.77] | | |
| 03796271 | | COPE[.00000001] | | |
| 03796302 | | ETH[0.00842354], ETHW[0.00842354], USD[0.04] | | |
| 03796303 | | USDT[0] | | |
| 03796305 | | BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], SCRT-PERP[0], SLP[7.624], SLP-PERP[0], USD[1.74] | | |
| 03796308 | | NEAR-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 03796320 | | AKRO[1], BAO[1], DENT[2], EUR[0.00], RSR[1], UBXT[1], USDT[3.67641192] | | |
| 03796344 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[-0.54], USDT[.53865] | | |
| 03796348 | | BNB[0], MATIC[0.00000001], USDT[0] | | |
| 03796362 | | AKRO[1], AUDIO[0], EUR[0.00], FRONT[1], GRT[1], HNT[0], TRX[1], USDT[0] | | |
| 03796370 | | BTC-PERP[0], USD[0.00], USDT[0.00024095] | | |
| 03796374 | | COPE[.00000001] | | |
| 03796384 | | USD[0.01] | | |
| 03796388 | | BTC[0], USD[286.77] | | |
| 03796389 | | USDT[0] | | |
| 03796399 | | DOT[5.08], PSY[603.8792], USD[0.20] | | |
| 03796401 | | USDT[0.86909553] | | |
| 03796406 | Contingent | ATLAS[1929.614], BTC-PERP[0], ETH-PERP[0], LUNA2[0.38453106], LUNA2_LOCKED[0.89723916], LUNC[83732.45], MBS[207], USD[1.10], USDT[9.2] | | |
| 03796418 | | TRX[.000002], USDT[0] | | |
| 03796441 | | BNB[3.42123998], BTC[.18057499], ETH[1.49421647], ETHW[1.49433932], LINK[12.30048764] | Yes | |
| 03796442 | | GBP[0.52], USDT[0.00000001] | | |
| 03796493 | | USDT[0.00005997] | | |
| 03796501 | | AKRO[1], BAT[1], DENT[1], ETH[.00007193], ETHW[.00007193], HXRO[1], KIN[1], RSR[1], SGD[0.00], USDT[0] | | |
| 03796507 | | GOG[41], USD[0.20] | | |
| 03796513 | | USD[0.00] | | |
| 03796520 | | BTC[.00000001], ETH-PERP[0], GOG[12990.72226544], USD[0.00] | | |
| 03796536 | | TONCOIN[.024], USD[0.00], USDT[4.48312176] | | |
| 03796544 | | ATLAS[280], USD[0.36], USDT[0] | | |
| 03796563 | | 0 | | |
| 03796590 | | COPE[.00000001] | | |
| 03796591 | | ETH[0], USD[0.00] | | |
| 03796615 | | AKRO[2], BAT[1], LTC[1.68924509], USD[0.00], USDT[0.00000001] | | |
| 03796620 | | EUR[0.50], USD[0.01] | | |
| 03796630 | Contingent | LUNA2[0.40027335], LUNA2_LOCKED[0.93397116], LUNC[87160.3665], MATIC[.11637373], TONCOIN[497.85397571], USD[0.00] | | |
| 03796650 | | TRX[.000001], USD[0.00], USDT[3.81056637] | | |
| 03796666 | | BAO[2], GBP[0.00], KIN[1], SOL[.0404705], USD[0.01] | Yes | |
| 03796681 | | 1INCH-PERP[0], BTC[.00519422], DOGE-PERP[0], DOT-PERP[0], UNI-PERP[0], USD[1262.96] | | |
| 03796689 | | BTC[.00152745], EUR[0.00] | | |
| 03796692 | | COPE[.00000001] | | |
| 03796693 | | DOT[.04067], LOOKS[.26937901], LOOKS-PERP[0], USD[7.51], USDT[.00059448] | | |
| 03796695 | | USD[25.00] | | |
| 03796717 | | USDT[0] | | |
| 03796719 | | BAO[1], RSR[1], USDT[0.00002220] | | |
| 03796723 | | GOG[905.8188], USD[0.60] | | |
| 03796726 | | USD[1.05], USDT[1.07481074] | | |
| 03796747 | | ATLAS[2157.03308148], DENT[1], USD[0.00] | Yes | |
| 03796795 | | USDT[.00188971] | Yes | |
| 03796819 | Contingent, Disputed | AKRO[1], TRX[.000044], USD[1.07], USDT[1.61175389] | Yes | |
| 03796831 | | USD[0.00] | | |
| 03796849 | | USDT[0.00030455] | | |
| 03796889 | | 0 | | |
| 03796898 | | TRX[.000001] | | |
| 03796923 | | BTC[0.01491513], ETH[0.63147483], ETHW[0.62839206], MATIC[135.26572851], USD[3.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03796929 | | USD[0.00], USDT[0] | | |
| 03796930 | | BNB[0], BTC[0], ETH[0], LOOKS[0], LTC[0], SOL[0.00000066], TRX[0], USDT[0.00002693] | Yes | |
| 03796934 | | USD[4.25] | | |
| 03796944 | | FTT[0.01798061], LTC[.068817], TRX[.000777], USD[0.00], USDT[0.50026462], XRP[0] | | |
| 03796945 | Contingent | BTC[0.00630942], LUNA2[0.03597935], LUNA2_LOCKED[0.08395182], LUNC[7834.58], USD[0.03] | | BTC[.006282] |
| 03796956 | | USDT[1] | | |
| 03796966 | Contingent, Disputed | BAO[1], GBP[0.00] | | |
| 03796967 | Contingent | DOT[1.25645478], LUNA2[0.03810195], LUNA2_LOCKED[0.08890455], SHIB[666666.66666666], USD[1.00], USTC[5.39351554], XRP[63.78403318] | | |
| 03796971 | | TONCOIN[.08] | | |
| 03797024 | | ANC-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], OP-PERP[0], RUNE-PERP[0], SPELL-PERP[0], USD[38.57], USDT[0.00000001], WAVES-0930[0], WAVES-PERP[0] | | |
| 03797028 | Contingent, Disputed | BTC[0], USD[1.80] | | |
| 03797049 | | BAO[4], DENT[1], KIN[3], TRX[.010061], UBXT[2], USDT[0.83272493] | | |
| 03797056 | | AKRO[1], BAO[5], DENT[1], GBP[0.00], KIN[4], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000360], XRP[.10955417] | | |
| 03797058 | | GENE[37.7], GOG[966], IMX[192.8], USD[2160.82] | | |
| 03797068 | | USD[0.00], USDT[0] | | |
| 03797087 | | 1INCH[.00000007], AKRO[2], CVX[.00000094], ETH[.00630243], ETHW[.00622029], KIN[2], TONCOIN[33.5450544], USD[0.00], USDT[0] | Yes | |
| 03797093 | | USD[0.74] | | |
| 03797123 | | BNB[.00603325], BTC[0] | | |
| 03797132 | | BAO[1], USDT[0.00001940] | | |
| 03797133 | | USD[527.68] | | |
| 03797136 | | BTC-PERP[0], USD[0.02] | | |
| 03797144 | | USD[0.12] | | |
| 03797155 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[32.59], USDT[1.37071651], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03797171 | | USD[0.00] | | |
| 03797180 | | ETH[0], NFT (32985680746731137 4/FTX EU - we are here! #243602)[1], NFT (35044966719992 4245/FTX EU - we are here! #243739)[1], NFT (53923638049791514 3/FTX EU - we are here! #243671)[1] | | |
| 03797183 | Contingent, Disputed | ETH[.00024416], ETH-PERP[0], ETHW[.00024416], USD[0.01], USDT[0] | | |
| 03797198 | | USD[25.00] | | |
| 03797207 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03797237 | | ALGO[44.23176582], BAO[12], BF_POINT[200], BTC[.0310219], DENT[2], ETH[.43984491], ETHW[.43984491], EUR[0.00], KIN[8], SAND[15.68487217], SOL[1.72326114], TRX[1], UBXT[3], USDT[0] | Yes | |
| 03797242 | | ETH[1.135], ETHW[1.135], EUR[4.23], FTT[25.10583673], USDT[0.19508144] | | |
| 03797245 | Contingent | DOGE[.80947594], LUNA2[0.53661373], LUNA2_LOCKED[1.25209871], LUNC[116848.77063], MATIC[4], USD[0.03] | | |
| 03797270 | | ETHW[.00030586], USD[0.00] | | |
| 03797290 | | BTC[.0135], ETH[.021], ETHW[.021], EUR[0.02] | | |
| 03797314 | | AVAX[0], BAO[1], CRO[.00002], USD[0.01], USDT[0.00000044] | Yes | |
| 03797339 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.02], XLM-PERP[0], XRP-PERP[0] | | |
| 03797427 | | MATICBEAR2021[44.5], THETABULL[1416.4], USD[0.02], USDT[.00001786] | | |
| 03797441 | | BF_POINT[200], USD[0.00], USDT[.01469978] | Yes | |
| 03797459 | | BTC[0.00000003], DOGE-0624[0], ETH[0], FTT[0], OP-PERP[0], TSLA-0624[0], USD[0.00], USDT[0] | | |
| 03797463 | | 0 | | |
| 03797466 | | USD[8.56] | | |
| 03797475 | | BNB[0], BTC[0], ETH[0], FTT[13.02187187], SOL[0], USD[91759.90], USDT[0.00000009] | | |
| 03797476 | | AVAX[.00000001], BTC-PERP[0], LUNC-PERP[0], TRYB[0.32109122], USD[0.00] | | |
| 03797479 | | GOG[548], USD[0.21] | | |
| 03797521 | | USDT[0] | | |
| 03797529 | | USD[2.11] | | |
| 03797587 | Contingent | AKRO[2], BAO[1], BAT[1], BNB[.00821787], BTC[1.59674374], BTC-PERP[0], BULL[.0006], DOGE[1], ETHBULL[1846.548032], FTT[130.06771715], GRT[2], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009374], MATH[2], RSR-PERP[0], RUNE[.0123], SECO[1], TRX[167.001554], USD[8854.13], USDT[0] | | |
| 03797631 | | BADGER[.00000266], FTT[.00000046], GARI[.00015909], PEOPLE[.00032811], RAY[.00153396], SXP[.0000205], USD[0.00] | Yes | |
| 03797654 | | COMPBULL[5475.58539050], ETHBULL[0], FTT-PERP[0], TRX[.000022], USD[0.15], USDT[0], VETBULL[0] | | |
| 03797662 | | BTC-PERP[0], CHZ-0325[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00040278] | | |
| 03797681 | Contingent | AAVE[0], AXS[0.04143906], ASD-PERP[0], ATOM[-0.00757048], AVAX[-0.00559053], AXS[-0.03892620], BCH[-0.00002532], BNB[-0.00033212], BTC[0], BTC-PERP[0], CEL[-0.02650639], CEL-PERP[0], DOGE[0], DOT[-0.00782437], ETH[-0.00000315], ETHW[-0.00000313], FTM[-0.08921735], FTT[0.00820688], KNC[-0.04403149], LINK[-0.00308648], LTC[0], LUNA2[0.24251962], LUNA2_LOCKED[0.56587913], LUNC[0.00123039], MATIC[-0.14524616], RAY[-0.16744874], RSR[-6.84680350], RUNE[0], SNX-PERP[0], SOL[-0.00057513], SUSHI[-0.07143723], SXP[-0.00545413], TRX[-0.84451281], UNI[-0.00106444], USD[3792.10], XRP[0], YFII[-0.00000136] | | |
| 03797701 | Contingent | APT-PERP[0], BNB[.00961493], FTT[.06], GENE[.03778], GMT[.7748], LUNA2[4.25102440], LUNA2_LOCKED[9.91905694], NEAR[491.474], SOL[0], SRM-PERP[0], TRX[.000158], USD[1000.11], USDT[20.00923513] | | |
| 03797706 | | ETH[.00007041], ETHW[.00007041], USDT[0.40796132] | | |

Consolidated Schedule 3-F-45 - Nonpriority General Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03797723 | | USDT[0.00006909] | | |
| 03797739 | | BAO[1], ETH[.00101633], ETHW[.00100264], RNDR[3.5150411], UBXT[1], USD[3.99], USDT[6.64316240] | Yes | |
| 03797744 | | GOG[90], TRX[.000001], USD[0.58], USDT[0] | | |
| 03797790 | | USDT[.56] | | |
| 03797792 | | SOL[1.0455342], USD[0.00] | | |
| 03797811 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[30], CRO-PERP[50], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[10000], MANA-PERP[15], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.71], USDT[1.35349572], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03797818 | | FTT[0], GBP[0.00], SOL[.48461536], SPY[0], USD[0.00] | | |
| 03797832 | Contingent | ATOM[182.34246591], AVAX[426.10938766], BTC[0], EUR[1.74], FTM[4516.47351193], LUNA2[0.00011143], LUNA2_LOCKED[0.00026001], LUNC[24.2653887], MATIC[8810.82781439], SOL[214.23203604], USD[1519.91] | | |
| 03797838 | | USD[0.84], USDT[0] | | |
| 03797847 | | USDT[10] | | |
| 03797855 | | BAO[1], BTC[0], ETH[.0000001], ETHW[.0000001], GBP[0.00] | Yes | |
| 03797874 | | USD[200.00] | | |
| 03797876 | | MATICBULL[3960.2078], USD[0.07], USDT[0] | | |
| 03797879 | | BTC[.0008], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], PERP-PERP[0], RSR-PERP[0], SKL-PERP[0], SUSHI-PERP[0], USD[-9.00], USTC-PERP[0] | | |
| 03797897 | | AVAX-PERP[0], BTC-MOVE-0214[0], BTC-PERP[0], FTM-PERP[0], MANA-PERP[0], SOL[.009995], USD[0.39] | | |
| 03797923 | | BAO[1], EUR[0.00], KIN[66.98571428], TRX[1], XRP[.00077261] | Yes | |
| 03797931 | | BTC[0], GOG[0], IMX[0], USD[0.00] | | |
| 03797948 | | BAO[2], BRZ[86.69581267], KIN[3], LINK[0] | Yes | |
| 03797949 | | ATLAS[3769.246], USD[0.04] | | |
| 03797975 | | BTC[3.70265648], BTC-PERP[0], ETH[4.0346896], ETHW[4.0346896], GBP[28600.00], SOL[714.15348814], USD[-67654.90] | | |
| 03797977 | | BAO[1], TRX[.000001], USDT[0.00001575] | | |
| 03797980 | | BTC[.0033], SOL[80.81293726], STSOL[.0094243], USD[0.12] | | |
| 03797987 | | BNB[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03797991 | | AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], INJ-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.59], USDT[0.74416177] | | |
| 03798014 | | RAY[39.03868012] | | |
| 03798022 | | SOL[2.23093803], USD[0.12] | | |
| 03798034 | | BNB-PERP[0], BTC[.04928027], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[300.95], USDT[396.37963503], XAUT-PERP[0] | | |
| 03798036 | | NFT [486765931047307437/FTX Crypto Cup 2022 Key #6166][1], TRX[.000777] | | |
| 03798063 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03798067 | | BTC[.00011016] | Yes | |
| 03798075 | | USD[14687.16], USDT[0] | | |
| 03798076 | | LTC[.0001], SOL[.00003862], USD[0.00] | Yes | |
| 03798077 | | USDT[.00000001] | | |
| 03798079 | | BTC[.000016], USD[0.00] | | |
| 03798115 | | ALCX[.0009998], ALPHA[0], ASD[0], BCH[0], BNT[0], BTC[0], CRV[1], RAY[0.23717524], RSR[225.67219727], RUNE[0], USD[1.09], USDT[0] | | |
| 03798120 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0.03749732], XRP-PERP[0] | | |
| 03798126 | | NFT [492112553486897773/FTX EU - we are here! #107183][1], NFT [509064449859492177/FTX Crypto Cup 2022 Key #12306][1], NFT [513351709435388402/The Hill by FTX #21114][1], NFT [519814110211127529/FTX EU - we are here! #107058][1], NFT [527549388831477439/FTX EU - we are here! #106911][1] | | |
| 03798129 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REAL[.04868], TRX[.000777], USD[0.01] | | |
| 03798136 | | MEDIA[.002484], REAL[.04868], TRX[.000777], USD[0.01] | | |
| 03798138 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[6818.55] | | |
| 03798141 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.001554], USD[148.39], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03798154 | | USD[3.45] | | |
| 03798156 | | USD[25.00] | | |
| 03798161 | | BULL[5.81316273], ETH[.0007906], ETHW[.0007906], USD[12.83], USDT[0.30090345] | | |
| 03798163 | Contingent, Disputed | GBP[0.00] | | |
| 03798170 | | CRO[39.50411927], GARI[139], GENE[5.2], GOG[369.44971975], USD[0.22], USDT[0.00000001] | | |
| 03798174 | | SOL[3.14145885] | | |
| 03798184 | Contingent | AAVE-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-0930[0], AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT[0.02299534], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LUNA2[2.29618386], LUNA2_LOCKED[5.35776234], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-0.06], USDT[0], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03798191 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.65], USDT[.00966784] | | |
| 03798199 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[1034.54], USDT[0.00000001], XRP-PERP[0] | | |
| 03798208 | | BTC[.17498646], EUR[0.00] | | |
| 03798212 | Contingent | BAND-PERP[0], BNB[.0098898], BTC[0.02359551], CRO[0.0215], DOT[.03834266], LUNA2[0.00712462], LUNA2_LOCKED[0.01662413], LUNC[89.9829], USD[0.53], USDT[0.77461422], USTC[.95003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03798225 | | USDT[2.5] | | |
| 03798231 | | ANC-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.009968], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.33], ZIL-PERP[0] | | |
| 03798250 | | TRX[.086622], USDT[1.22112544] | | |
| 03798252 | | BTC[0], ETH[0], EUR[0.00], SOL[0], USDT[7997.35634388] | Yes | |
| 03798268 | | TONCOIN[11.19300614], USD[0.00] | | |
| 03798276 | | BTC[0.08293083], BTC-PERP[0], CRV[656.36136825], DOT[114.56466426], ETH[1], EUR[0.00], FTM[0], FTT[0.00000685], RUNE[234.98027172], SAND[544.74704967], TRX[0], USD[0.00], USDT8127.88390094] | | |
| 03798290 | | AURY[22.52940697], BAO[1], BRZ[0.00002091], DENT[1], LOOKS[15.31208357], RSR[1] | Yes | |
| 03798311 | | NFT (291475711359594809/FTX EU - we are here! #85073)[1], NFT (302588184133958199/FTX EU - we are here! #85500)[1], NFT (363898482319459503/FTX EU - we are here! #84879)[1] | | |
| 03798312 | | AR-PERP[0], ATOM[20.54879613], BTC[0.03631939], BTC-0930[0], BTC-PERP[0], CRO[600], ETH[.264], ETHW[.264], EUR[0.47], LTC-PERP[0], PROM-PERP[0], ROSE-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 03798357 | | USD[25.00] | | |
| 03798389 | | BTC[0.00024073], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0323[0], BTC-MOVE-0331[0], BTC-MOVE-0811[0], BTC-MOVE-0818[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0812[0], FTT[1.00256383], USD[3.65], USDT[0] | | |
| 03798393 | | NFT (512284514448652627/The Hill by FTX #23392)[1] | | |
| 03798395 | | DOGE[1616.88092694], ETH[.073], ETHW[.073], SHIB[10414153.5987133], TRX[7459.07319841], USD[-255.27] | | |
| 03798434 | | BTC[0] | | |
| 03798448 | | BAO[1], DENT[1], KIN[1], MANA[153.63158072], TRX[1], USD[0.00] | | |
| 03798450 | | BTC[.0237], ETH[.291], ETHW[.291], EUR[0.94], USD[273.47] | Yes | |
| 03798468 | | GALA[100], USD[0.64] | | |
| 03798470 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[197.64], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03798481 | | BTC[.00145315] | Yes | |
| 03798504 | | FTM[6], LOOKS[20.9966], LRC[39], SHIB[1399720], SLND[5.2], SOL[1.029904], USD[0.43], USD[0.00000001] | | |
| 03798538 | | EUR[0.00], USDT[7.27016841] | | |
| 03798542 | | AKRO[1], EUR[0.00], KIN[53621.75730496], SHIB[1379563.98105443] | Yes | |
| 03798572 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[10000], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03798612 | | GOG[755.8488], USD[0.56] | | |
| 03798614 | | EUR[0.00], MPLX[2318.01610543], SOL[.00000001] | | |
| 03798618 | | USDT[0.00018916] | | |
| 03798622 | Contingent | BTC[0], DAI[.06758055], EUR[0.36], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], USD[0.00], USDT[0], USTC[.5] | | |
| 03798627 | | AKRO[2], BAO[4], DENT[1], ETH[.03076165], ETHW[.03039457], TRX[1], UBXT[1], USD[0.00], USDT[601.99922722] | Yes | |
| 03798630 | Contingent | KIN[1], LUNA2[0.03239756], LUNA2_LOCKED[0.07559430], LUNC[.10444684], MATIC[2.79398621], USD[0.00] | Yes | |
| 03798635 | | USD[2.13] | Yes | |
| 03798663 | | USD[25.00] | | |
| 03798678 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[.029], PEOPLE-PERP[0], USD[-26.10], USDT[0.17951107] | | |
| 03798680 | | BTC[.10216784], EUR[1551.03], FTT[0.36651850], USD[0.00] | | |
| 03798684 | | TRX[.6], TRX-PERP[0], USD[0.00], USDT[3.45731141] | | |
| 03798690 | | AKRO[2], EUR[0.00], USDT[ 98850983] | Yes | |
| 03798698 | | USD[25.00] | | |
| 03798706 | | TRX[.000001] | | |
| 03798726 | | FIDA[1.02061131], GBP[0.00] | Yes | |
| 03798736 | | BAT[1], DENT[1], KIN[1], LOOKS[0], SXP[1.01836751], USDT[0.00000003] | Yes | |
| 03798741 | | DOGE[.9982], MOB[0.23697737], TONCOIN[746.06922495], TONCOIN-PERP[0], USD[0.77] | | |
| 03798772 | | TRX[.000056] | | |
| 03798779 | | TONCOIN[.2], USD[25.00] | | |
| 03798788 | | FTT[.399928], USDT[2.33442097] | | |
| 03798813 | | AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.58571786], GRT-0325[0], ICP-PERP[0], KNC-PERP[0], MAPS-PERP[0], RNDR-PERP[0], SAND[17], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[4.17], USDT[0.00566619] | | |
| 03798864 | | BF_POINT[400], DOT[1.00000913], TRX[1], USD[0.03] | Yes | |
| 03798876 | | ETH[1.9098002], ETHW[1.9098002], TRX-PERP[0], USD[289.54] | | |
| 03798883 | Contingent | AVAX[.4], BNB[.1], BNB-PERP[0], BTC[0.00290000], DOT[.6], ETH-PERP[0], ETHW[.031], LINK[0], LINK-PERP[0], LUNA2[0.12106400], LUNA2_LOCKED[0.28248267], LUNC-PERP[0], MANA[5], SAND[4], SOL-PERP[0], USD[51.03], XRP[20] | | |
| 03798890 | | ATOM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00380101], ETHW[.00380101], LINK-PERP[0], MATIC-PERP[0], USD[2.14] | | |
| 03798897 | | BAO[1], DENT[2], EUR[1.00], KIN[2], SOL[1.16967383] | | |
| 03798937 | | BTC[.0016], BTC-PERP[0], ETH-PERP[0], USD[-1339.42], USDT[0], XRP[8243.1972], XRP-PERP[0] | | |
| 03798944 | | BTC[.0000193], BTC-PERP[0], ETH-PERP[0], USD[28.95], USDT[0.00000001], USDT-PERP[0] | | |
| 03798890 | | FTT[0.00001240], NFT (345387051407496383/FTX EU - we are here! #250494)[1], NFT (445176506178261216/FTX EU - we are here! #250537)[1], NFT (449344577795574316/FTX EU - we are here! #250374)[1], NFT (520216840143231820/The Hill by FTX #18275)[1], USDT[0] | | |

Schedule A-B: Part 10 — Customer Crypto Priorities and Other Customer Property

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03798994 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], EUR[0.01], GALA-PERP[0], HUM[0.00982927], ICP-PERP[0], KSHIB[.00000238], KSHIB-PERP[0], LRC-PERP[0], SHIB-PERP[0], SLP[.07591215], SLP-PERP[0], SUL-PERP[0], USD[11.76] | | |
| 03799022 | | USD[0.00], USDT[.179486] | Yes | |
| 03799038 | | APE-PERP[0], APT[0], AVAX[0], AXS[0], BAND[0], BNB[0], BTC[0], FTM[.00088424], FTM[0.00000005], MINA-PERP[0], STG-PERP[0], TRX[.000247], USD[-0.26], USDT[158] | | |
| 03799041 | | USD[25.00] | | |
| 03799061 | | BTC[.0009], ETH[.0063], ETHW[.0063], FTT[0.01671241] | | |
| 03799133 | | AAPL[.0009], AAPL-1230[0], AMD-1230[0], BNB[.15768286], BOLSONARO2022[0], BTC[.0005445], BTC-PERP[0], FB[.0097], FB-1230[0], FTT[.08038], FTT-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], USD[694.68] | | |
| 03799147 | Contingent | AAPL[0], BTC[0], ETH[.00000001], ETHW[2.81197662], LTC[0], LUNA2[0], LUNA2_LOCKED[8.22625622], LUNC[12.90710937], PFE[0], TONCOIN[.00000001], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03799169 | | AKRO[2], ATOM[0.00000935], BNB[0], DOGE[9.68553361], FTT[0], KIN[8], LINK[.00005144], LTC[1.01947054], SHIB[6.69180168], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000009], XRP[142.52675150] | Yes | |
| 03799185 | | AKRO[8], ALPHA[1], BAO[11], BAT[1], BTC[0.05046584], DENT[3], DOGE[2], DOT[.00038613], ETH[0], FTM[.00937468], GRT[1], HOLY[1.02803875], KIN[7], MATH[2], RSR[3], SHIB[14900363.92995612], SXP[1.01300456], TRX[2], UBXT[5], USD[0.00], USDT[185.77374232], XRP[358.98209084] | Yes | |
| 03799218 | | USDT[0.00030506] | | |
| 03799258 | Contingent | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[89], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-0505[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0224[0], BTC-MOVE-0227[0], BTC-MOVE-0505[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[15], GMT-PERP[0], GRT-0624[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.25483544], LUNA2_LOCKED[0.59461602], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-0624[0], USDC[4.14], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03799265 | | USDT[187.154309] | Yes | |
| 03799276 | | BRZ[0], BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00001093] | | |
| 03799318 | | CRO[158.10515073], FTT[1.28772211], GOG[29], USD[0.00] | | |
| 03799333 | | ETH[.004], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.00075], USD[27.06] | | |
| 03799341 | | BTC[0] | | |
| 03799363 | | BAO[2], RSR[1], UBXT[1], USD[0.00] | | |
| 03799389 | | ETH[.00000001], HT[15.46499768] | | |
| 03799414 | | BNB[0], BTC[0.00102449], LTC[0] | | |
| 03799428 | | USD[0.00] | | |
| 03799461 | | BAO[4], DENT[1], KIN[2], TRY[0.00], UBXT[1] | | |
| 03799464 | Contingent | BTC[0.00000060], ETH[.00000123], FTT[0.03017671], LUNA2[0.00018291], LUNA2_LOCKED[0.00042679], LUNC[39.82940392], USD[78.18], USDT[0] | Yes | |
| 03799471 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.05769951], LUNA2_LOCKED[0.13463219], LUNC[12564.19], LUNC-PERP[-20000], SOL-PERP[0], TRX[.001595], USD[2.92], USDT[6.56048800] | | |
| 03799507 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[.01], SOL-PERP[0], USD[8.45], USDT[0.84727903] | | |
| 03799533 | | AAVE[.009942], DOGE[.8904], GBP[224.12], MER[30], SOL[.007308], SPELL[100], USD[0.01] | | |
| 03799540 | | USD[0.00] | | |
| 03799546 | | GOG[178.29788315], USD[0.00] | | |
| 03799560 | | AKRO[2], BAO[3], DENT[1], KIN[4], NFT (31221120477927717)/ONE BRONCO #38)[1], TONCOIN[0], USD[0.00] | Yes | |
| 03799580 | | BAO[1], DENT[1], KIN[2], USDT[0.00000884] | | |
| 03799599 | | GOG[198.9792], RON-PERP[0], SOL[.01384881], SOL-PERP[0], SUSHI[.45603255], USD[-1.34] | | |
| 03799603 | | NFT (560644471276590515/The Hill by FTX #29296)[1], TRX[.000778] | | |
| 03799604 | | USD[0.00], USDT[0] | | |
| 03799613 | | ETH[.0009219], ETH-PERP[0], ETHW[.0009219], GOG[426], USD[0.20] | | |
| 03799617 | | BNB[1.28207158], BTC[0], BTC-PERP[0], FTT[0], USD[0.00] | | |
| 03799692 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00004185], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.25037243], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.77], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03799713 | | AKRO[1], ATOM[.56832448], AVAX[.86249784], BAO[11], BNB[.11822307], DOT[1.26396859], ETHW[.09374383], EUR[0.00], FTM[165.65427882], FTT[1.53983718], KIN[16], LINK[4.38910389], MATIC[65.5554002], NEAR[1.4641892], SOL[.23070883], UBXT[2] | Yes | |
| 03799728 | | TONCOIN[209.4], USD[0.00], USDT[.07216772] | | |
| 03799743 | | USDT[0] | | |
| 03799759 | | USDT[.35] | | |
| 03799760 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNA2_LOCKED[36.80926925], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.000000011], USTC[.9981], USTC-PERP[0] | | |
| 03799770 | | AKRO[4], BAO[7], DENT[1], KIN[3], RSR[1], UBXT[1], USDT[0] | Yes | |
| 03799774 | | GBP[0.00], USD[0.00], XRP[802.02965708] | Yes | |
| 03799806 | | USD[0.00], USDT[0] | | |
| 03799811 | Contingent | BTC[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], USD[0.00], USDT[0] | Yes | |
| 03799815 | | AKRO[1], BAO[1], BTC[.91938511], DOT[34], ENJ[428], ETH[.086], ETHW[.086], EUR[5100.00], KIN[1], LINK[81], SRM[255], TRX[2.9996], UNI[55], USD[7.71], USDT[435.79590849] | | |
| 03799849 | | DENT[1], GBP[0.00], TRX[1] | | |
| 03799867 | | STG[23.57954837], USD[0.00], USDT[0] | | |
| 03799871 | | BTC[0], USD[0.00] | Yes | |
| 03799885 | | AURY[21.17656] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03799889 | | ADA-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL[0.01742022], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03799943 | | BTC[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 03799963 | | BTC[0], BTC-PERP[0], BULL[.0404], ETH[.00098841], ETHW[.00098841], EUR[1.46], FTT[1], TRX[.000001], USD[1.86], USDT[1.15962142] | | |
| 03799964 | | KIN[1], USDT[0] | | |
| 03799997 | | EUR[2932.00], LTC[.001094], TRX[27], USD[0.85], USDT[0.03618552] | | |
| 03800000 | | USD[1.56], USDT[0.00000001] | | |
| 03800027 | | AAVE-PERP[0], ALGO-PERP[0], BTC[0.03859268], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHW[.12796656], EUR[6.23], FTT[9.34582175], FTT-PERP[0], KNC-PERP[0], SOL-PERP[0], TRX[0.00002401], USD[341.50], USDT[464.01757950], XAUT[0.00029549], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03800051 | Contingent | BAO[1], FTT[4.99999999], LUNA2[8.57086580], LUNA2_LOCKED[19.38376638], SOL-PERP[0], SRM[.12467901], SRM_LOCKED[72.02291499], TRX[.00002], USD[0.00], USDT[52.08016000], VND[0.00] | | |
| 03800072 | Contingent | CEL-PERP[0], LUNA2[0.00687224], LUNA2_LOCKED[0.01603524], USD[0.00], USTC[.9728] | | |
| 03800077 | | BTC[.002], GENE[7.11348597], GOG[100.99717439], USD[1.00] | | |
| 03800084 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03800085 | | GOG[40], USD[0.37] | | |
| 03800086 | | KIN[1], UBXT[1], USD[0] | | |
| 03800133 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.17], USDT[0.00782903] | | |
| 03800135 | | ATLAS[47.59228799], FTM[3.49663106], KIN[2.0007779], MANA[1.05408328], RAY[1.02879594], RUNE[1.09998502], SAND[1.22498923], SHIB[22394.39965217], SPELL[707.89697468], USD[0.00], USDT[0] | Yes | |
| 03800158 | | BAO[10], BRZ[0], BTC[0.00002180], DENT[1], GARI[142.27016517], KIN[3], RSR[1], SPELL[0], STG[0], TRX[1], UBXT[1], USD[0.00], USDT[0.95387314] | Yes | |
| 03800164 | | AKRO[1], ATOM[2.43059339], AVAX[1.48757938], BAO[3], BF_POINT[200], BTC[.0041824], ETHW[0], EUR[0.00], FTT[.00003652], KIN[7], SAND[29.2171926], SOL[.83256473], UBXT[1] | Yes | |
| 03800208 | | BAO[1], ETH[.00000166], ETHW[.1918781], USD[0.00] | Yes | |
| 03800263 | Contingent | ATOM[.09648], AVAX[.09644], BTC[.02117778], BTC-PERP[0], ETH[.2767966], ETHW[.1978448], GALA[9.456], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004996], NEAR[.08874], SOL[.002316], USD[-0.05], USDT[563.61] | | |
| 03800269 | | BAO[1], DOGE[46.75724114], GBP[0.00], SHIB[336855.90429521] | Yes | |
| 03800282 | | LUNC-PERP[0], USD[0.70] | | |
| 03800285 | | GOG[29.65527215], USD[0.00] | | |
| 03800299 | | TRX[.882625], USD[2.34] | | |
| 03800310 | Contingent | SRM[8.41806331], SRM_LOCKED[60.46193669] | | |
| 03800319 | | BTC-PERP[0], USD[0.05], USDT[0] | | |
| 03800342 | | AURY[10.5884] | | |
| 03800345 | | 0 | | |
| 03800394 | | GENE[14.19716], GOG[279.9922], USD[0.06] | | |
| 03800395 | | DENT[1], KIN[1], NFT (364804181369500550/FTX EU - we are here! #210892)[1], NFT (456200034518692870/FTX EU - we are here! #210796)[1], TRX[.5654], USDT[0.00000095] | | |
| 03800420 | | ETH[.0000503], ETHW[0.00005029], GOG[132], USD[0.53] | | |
| 03800426 | | BRZ[0], GOG[0], LTC[0], USD[7.10], USDT[0], WFLOW[0] | Yes | |
| 03800443 | | BTC[.00460631] | | |
| 03800446 | | ETH[.09244939], ETHW[.09244939], GOG[146.19463116], INDI[1026.11623932], MANA[40.37050856] | | |
| 03800451 | | ALGO[.00000001], BTC[0.00004882], ETH[0.01000000], FTT[0.09772000], TRX[.011248], USD[0.25], USDT[98.39378038] | | |
| 03800468 | | BTC[.00004323], TRX[.001624], USD[0.00], USDT[0] | | |
| 03800482 | | 0 | | |
| 03800490 | | USDT[0.00000869] | | |
| 03800492 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[.81253], ETH-PERP[0], ETHW[.81253], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[9.26], USTC-PERP[0] | | |
| 03800505 | | BTC[0], DOT[0], LTC[0.00006801], SHIB[0], USDT[0] | | |
| 03800509 | | NFT (347846377599170753/The Hill by FTX #26705)[1] | | |
| 03800533 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[9.71], USDT[0], XRP-PERP[0] | | |
| 03800563 | | BRZ[.98132337], USD[0.00] | | |
| 03800566 | Contingent | SRM[.69759276], SRM_LOCKED[5.30240724], TOMO[1.00919611], USD[0.00] | Yes | |
| 03800573 | | EUR[1.01] | | |
| 03800576 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00000083], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.35], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03800597 | | BRZ[0], GARI[1059.76535813], OP-PERP[0], USD[0.00], USDT[0] | | |
| 03800602 | | BAO[1], USD[0.00], USDT[0] | | |
| 03800648 | Contingent | AMPL-PERP[0], ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[6.23051811], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[14.77599128], LUNA2_LOCKED[34.47731298], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], RUNE[.19725], SAND-PERP[0], SUSHI-PERP[0], TRX[.000039], USD[0.00], USDT[0.00000005], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP[4.08979157], XRP-PERP[0] | | |
| 03800680 | | EUR[0.73], FTT[2.30001785], USD[0.00], USDT[0] | | |
| 03800697 | | BTC[0], TRX[152.64231744], USD[0.00], USDT[0] | | |
| 03800701 | | KIN[1], USD[0.00] | | |
| 03800735 | | NFT (438377626224632010/FTX EU - we are here! #233811)[1], NFT (499173657212210313/FTX EU - we are here! #233831)[1], NFT (570964393695183314/FTX EU - we are here! #233824)[1] | Yes | |
| 03800739 | | AKRO[1], BAO[1], BNB[0], EUR[0.00], KIN[1], UBXT[2], USD[0.00], USDT[0] | | |
| 03800746 | | RUNE[.9], USDT[0] | | |
| 03800785 | | EUR[.09], PEOPLE-PERP[0], TRX[0], USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03800799 | | USD[25.00] | | |
| 03800811 | | ALPHA[76], ENJ[7], ETH[.0359974], ETHW[.0359974], GOG[168.9714], KSHIB[690], SHIB[2600000], SUN[490.442], USD[0.00] | | |
| 03800816 | | USDT[103.8947324] | | |
| 03800837 | | TRX[.055177], USD[0.06], USDT[0.64108841] | | |
| 03800842 | | BF_POINT[200] | | |
| 03800852 | | BTC[0], USD[0.00], USDT[0.00000091] | | |
| 03800877 | | BTC[0.40514537], ETH[.02426388], FRONT[19.56405445], FTM[2428.05151557], LINK[29.62909972], TRX[.00431347], USD[0.00], USDT[0] | Yes | |
| 03800879 | | USD[0.00], USDT[0] | | |
| 03800890 | | BF_POINT[200] | | |
| 03800922 | | ETH-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03800937 | | AKRO[2], BAO[4], BTC[0], DENT[1], ETH[0.00000135], ETHW[0.00000135], KIN[3], RSR[1], SHIB[13570.61896398], TRX[3], USD[0.00], USDT[0] | Yes | |
| 03800955 | | ATLAS[2524] | | |
| 03800968 | | BTC[1], TRX[.031466], USD[0.00] | | |
| 03801005 | | AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOGE-PERP[0], GALA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03801019 | | AKRO[1], BAO[1], FTT[0.00003887], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 03801113 | | NFT [301531204893663962/FTX EU – we are here! #171498][1], NFT [52539818076495984/FTX EU – we are here! #171452][1], NFT [556404015426124674/FTX EU – we are here! #171556][1] | Yes | |
| 03801118 | | GOG[63.51970729], USD[0.00] | | |
| 03801134 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], TRX[.001021], USD[0.00], USDT[0] | | |
| 03801157 | | ADA-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[18407.60], YFI-PERP[0] | | |
| 03801259 | | LTC[12.48555074], USD[0.00], USDT[0.00000040] | | |
| 03801261 | | SOL[16.43785301], SRM[4098.39162191], USD[0.00], USDT[0.00000002] | | |
| 03801269 | | BTC[.0025], USD[3.83] | | |
| 03801277 | | APT[.12], USDT[15.47490561] | | |
| 03801287 | | USD[0.00], USDT[0] | | |
| 03801318 | | EUR[3010.00] | | |
| 03801319 | | BTC[.00000283], TRX[0], USD[0.09], USDT[0.00016040] | | |
| 03801331 | | USD[0.00] | | |
| 03801366 | | USDT[0] | | |
| 03801374 | | AUD[0.00], USD[0.00] | | |
| 03801397 | | BTC[.00000057], BTC-PERP[0], SOL-PERP[0], TRX[.001558], USD[0.18], USDT[1.96938385], USDT-PERP[0] | | |
| 03801411 | | ETH[.18], ETHW[.18], SOL[4.58], USD[0.48] | | |
| 03801467 | | USD[25.00] | | |
| 03801483 | | EUR[3.44], NFT [423247279607457905/The Hill by FTX #46823][1], USDT[1.66745491] | | |
| 03801522 | | 0 | | |
| 03801564 | | GALA[.0042979], LINK[.0000152], USD[0.00], XRP[0.00000017] | Yes | |
| 03801604 | | USD[0.00] | | |
| 03801618 | | GENE[2.9], GOG[115], USD[0.10] | | |
| 03801650 | | USD[25.00] | | |
| 03801662 | | SOL[1.36] | | |
| 03801665 | | ATLAS[1.8] | | |
| 03801695 | Contingent, Disputed | AKRO[1], BAO[2], CHZ[1], DOGE[1], GBP[0.00], USDT[0] | | |
| 03801698 | | AKRO[4], APT-PERP[0], BAO[6], BTC[.02497819], BTC-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], DOT[.00004002], ETH[.15203719], ETH-PERP[0], ETHW[.59500087], EUR[0.00], FLUX-PERP[0], FTT-PERP[0], JASMY-PERP[0], KIN[13], REEF-PERP[0], RSR[1], RVN-PERP[0], SHIB-PERP[0], SOL[.00001269], TRX[.00147951], USD[426.71], USDT[0] | Yes | |
| 03801758 | | BTC[.00554411], ETH[.0449958], ETHW[.0449958], USD[0.00], USDT[649.45743554] | | |
| 03801836 | | ATLAS[1.8] | | |
| 03801855 | Contingent | AKRO[1], BTC[.00000076], DOT[2.68718499], ETH[.00000804], FTM[108.92974352], LTC[1.48599417], LUNA2[2.07083525], LUNA2_LOCKED[4.66071032], LUNC[6.44108029], MATIC[98.39788447], SHIB[893104.57848645], USD[18.34] | Yes | |
| 03801866 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC[0], AUDIO[0], AXS-PERP[0], BULL[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GODS[0], LINA[0], LINK[0], LINKBULL[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MNGO[0], SOL-PERP[0], SOS[0], SPA[0], USD[0.03], USDT[0.00000002], XRPBULL[0] | | |
| 03801869 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.53], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03801885 | | TRX[.001554], USDT[0] | | |
| 03801896 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.00073117], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.02387498], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00037], TRX-PERP[0], UNI-PERP[0], USD[230.57], USDT[641442], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03801899 | | ATLAS[21200], BTC-MOVE-0907[0], FTT[6.8], GALA-PERP[0], INDI[1145], SHIT-PERP[0], THETA-PERP[0], USD[210.56] | | |
| 03801915 | | ATLAS[1.8] | | |
| 03801942 | | BITW[0], BTC[0], ETH[0], FTT[0], USD[0.00] | Yes | |
| 03801950 | | BAO[3], BNB[.07446479], BTC[.00093539], KIN[3], MATIC[26.22828281], TRX[2], USD[0.00], XRP[309.85234588] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03801976 | | TRX[.000001], USDT[.11] | | |
| 03801978 | | ATLAS[1.8] | | |
| 03802004 | | 0 | | |
| 03802018 | | TRX[0] | | |
| 03802052 | | ATLAS[3.6] | | |
| 03802066 | | ATLAS[2780], USD[0.41] | | |
| 03802070 | | BTC[0], BTC-PERP[0], FTT-PERP[0], TRX[0.00000200], USD[1.00], USDT[0.00036679] | | |
| 03802078 | Contingent | AKRO[1], ATOM-PERP[0], BAO[2], BNB[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], KIN[7], LUNA2[0.00602827], LUNA2_LOCKED[0.01406597], LUNC[1312.66986], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0], TONCOIN[0], TRX[1.98531433], USD[0.61], USDT[0], XRP-PERP[0] | Yes | |
| 03802094 | | USD[0.01] | | |
| 03802111 | | GOG[392], USD[0.16] | | |
| 03802118 | | USD[207.28] | Yes | |
| 03802139 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], USDT-PERP[0], USTC[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03802174 | | USD[8.40], USDT[8.042] | | |
| 03802176 | | LOOKS-PERP[145], USD[100.62] | | |
| 03802179 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 03802185 | | NFT (432063927057301804/FTX EU - we are here! #141710)[1], NFT (518192437052994153/FTX AU - we are here! #8416)[1], NFT (548274155035602473/FTX EU - we are here! #141619)[1], NFT (553762594555368826/FTX AU - we are here! #8406)[1], NFT (557706700519881040/FTX EU - we are here! #141818)[1] | | |
| 03802231 | Contingent | BNB[0.00000001], FTT[0], GALA[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008404], SAND-PERP[0], SOS-PERP[0], USD[0.00], USDT[0], XRP[-0.00000084] | | |
| 03802248 | | ROOK[.213], USDT[0.08025393] | | |
| 03802277 | | AKRO[3], BAO[8], BTC[0.01454952], DENT[6], FIDA[1], KIN[13], RSR[3], TRX[8], UBXT[1], USD[0.00], USDT[0.00003898] | | |
| 03802297 | Contingent | 1INCH[46.9786896], ATOM-PERP[0], AVAX[.00452383], AXS[0.00000001], BAND[0], BNB[0.00634366], BTC[0.00004904], ETH[0.01299660], ETHW[0.02299660], FTM[61.47414615], FTT[3.37397518], LINK[2.70498797], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.60050987], LUNC[0.82906105], MATIC[.28326282], MATIC-PERP[0], NFT (443110885598930589/FTX EU - we are here! #275284)[1], NFT (449806163576480780/FTX EU - we are here! #275241)[1], NFT (461224401629224805/FTX EU - we are here! #275265)[1], RAY[0], SOL[0.47938474], TRX[12.28275331], USD[0.44], USDT[0.00000001], USTC[0], XRP[0] | | |
| 03802320 | | BTC[0.04527149], USD[1754.85], USDT[0.00000002] | | |
| 03802346 | | GENE[2.6], GOG[206], USD[0.89] | | |
| 03802366 | | GOG[627], USD[0.58] | | |
| 03802374 | | NFT (445697411089819005/FTX EU - we are here! #99444)[1], NFT (532455055338347205/FTX EU - we are here! #99761)[1], NFT (555375579632032184/FTX EU - we are here! #99226)[1] | | |
| 03802396 | | GOG[98], USD[0.48], USDT[0] | | |
| 03802426 | | BAO[6], BTC[0.00679248], DENT[1], ETH[0], FTM[0], KIN[5], TRX[1], UBXT[1], USD[0.00], USTC[0] | Yes | |
| 03802439 | | BTC[0], ETHW[.30539916], SOL[0], USD[635.38] | | |
| 03802471 | | SOL[.00100428], USD[0.16] | | |
| 03802513 | | GOG[27.81426004], USDT[0] | | |
| 03802519 | | BAO[1], CAD[0.01], DOGE[4.67111519], KIN[1] | | |
| 03802537 | | BNB[0], BTC[0.00001026], BTC-PERP[-0.0008], FTT[0], USD[44.80], USDT[0.00000001] | | |
| 03802567 | | USD[20.60] | Yes | |
| 03802572 | Contingent | AVAX[.25674408], AVAX-PERP[0], BTC[0.00059235], BTC-PERP[0.00030000], BULL[0], ETH[.00075092], ETH-PERP[0], ETHW[0.00075092], FTM[.20353491], LUNA2[0.16401983], LUNA2_LOCKED[0.38271294], LUNC[.00837935], LUNC-PERP[0], NEAR-PERP[0], SOL[154.46301294], SOL-PERP[0], USD[-13.58], USDT[0.00000074] | | |
| 03802574 | | BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0221[0], BTC-MOVE-0224[0], BTC-MOVE-0304[0], USD[76.02] | | |
| 03802651 | | BTC-PERP[0], FTT[2.61817435], USD[0.00], USDT[2.46220694] | | |
| 03802714 | | AAVE-PERP[27.36999999], ADA-PERP[0], AGLD-PERP[0], AMPL[12.09547832], AMPL-PERP[-490], APE-PERP[0], ATOM-PERP[0], AVAX[.02869231], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[266.74959378], CHZ-PERP[6600], CRV-PERP[0], CRV[56.07788896], CRV-PERP[5000], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[47.37999999], ENS[4.80486292], ENS-PERP[275.58], ETC-PERP[0], ETH[.03371022], ETH-PERP[0], ETHW[.19977604], FIDA[.58746747], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.99506], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[2.16220743], HT-PERP[384.38], ICP-PERP[1778.16], IOTA-PERP[0], KSHIB[7595.18768908], KSHIB-PERP[103488], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[371.29999999], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[54385.0761391], SPELL-PERP[4911800], TRX-PERP[0], UNI-PERP[420.29999999], USDI-18210.38], USDT[0.00000749], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[68.04235957], XRP-PERP[-2141] | | |
| 03802739 | | GOG[34], USD[0.28] | | |
| 03802746 | | BAO[2], CRO[0], KIN[2], LINK[139.72390776], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 03802755 | | APE-PERP[0], BTC-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.55] | | |
| 03802778 | | APE[.1], BRZ[4], EUR[1.00], GOG[6.99090709], GRT[2.97385472], RAMP[13.9972], SLP[139.986], SOS[383942.47486033], USD[0.00], USDT[1.12811710] | | |
| 03802789 | | ATLAS[429.95], GOG[68], USD[0.66] | | |
| 03802795 | | USD[0.00], USDT[.55] | | |
| 03802864 | | BNB[0.18646787], BTC[0], DOGE[0], FTM[0], FTT[0], LOOKS[0], SLP[0], USD[0.00], USDT[0.00000187] | | |
| 03802882 | | BTC[.013], TRYB[9.98867522], USD[0.07] | | |
| 03802896 | | BNB[0], BTC[0], DENT[0], ETH[0], STORJ[0] | | |
| 03802897 | | MATICBULL[10379.66785062], USDT[0.00215153] | | |
| 03802948 | | USD[0.00] | | |
| 03802959 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[50.27] | | |
| 03803004 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 03803034 | | AXS[.4], GOG[10], USD[0.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03803059 | | BAO[1], BTC[.00000001], KIN[1], USDT[0.00024959] | | |
| 03803063 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0325[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH-PERP[0], GALA-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00029409], LUNA2_LOCKED[0.00068622], LUNC[64.0404755], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 03803082 | | AGLD-PERP[0], AMPL-PERP[0], BNB-PERP[0], BOBA-PERP[0], FTT-PERP[0], HNT-PERP[0], LEO-PERP[0], ONE-PERP[0], SLP-PERP[0], USD[0.23] | | |
| 03803088 | | BAO[5], CRO[0], DENT[1], KIN[5], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03803116 | | 1INCH-PERP[0], APE-PERP[0], BTC-PERP[0], EOS-PERP[0], FTM[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00017214], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03803121 | | ADA-PERP[0], AVAX-PERP[0], BNB[.0002975], DOGE[.996], DOT[.02403634], EGLD-PERP[0], FIDA[1.9996], FIDA-PERP[0], FTM-PERP[0], MAPS[2.9994], SOL[.0098], SOL-0624[0], USD[-0.73], USDT[0.00226583] | | |
| 03803149 | | GOG[312], USD[0.66] | | |
| 03803152 | | GOG[267.43150144], USDT[0] | | |
| 03803169 | | BTC[0], EUR[1.62] | | |
| 03803237 | | ETH[.00000037], EUR[99.10], MATIC[.00038844], RSR[.00434187] | Yes | |
| 03803321 | | SOL[12.55814922], USD[0.97], USDT[0] | Yes | |
| 03803333 | | GOG[57.99589846], USD[0.00] | | |
| 03803362 | | GOG[119], USD[0.60] | | |
| 03803390 | | HNT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000246] | | |
| 03803406 | | BAO[1], BTC[.00000107], MATIC[3763.8803287], SOL[213.62655337], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 03803427 | | GOG[1466.52373244], TRX[.14693], USD[0.41] | | |
| 03803430 | | TRX[.523302], USDT[0] | | |
| 03803476 | | BTC[0] | | |
| 03803524 | | ATLAS[2420], USD[0.03], USDT[0] | | |
| 03803579 | | ATLAS[1620], ATLAS-PERP[0], USD[0.22] | | |
| 03803593 | | AXS[0.01003713], BTC[0.00000038], LTC[.0005326], XRP[.553739] | Yes | |
| 03803652 | | TRX[.000001], USDT[111.64] | | |
| 03803685 | | AUD[0.00], USD[0.00] | | |
| 03803691 | | GOG[23], USD[0.24] | | |
| 03803707 | | USDT[0] | | |
| 03803752 | | ATLAS[62570], ETH[3.38104927], ETHW[3.38104927], GALA[15960], USD[0.13] | | |
| 03803781 | | BAO[1], KIN[2], TRX[.000777], USDT[0.00008402] | Yes | |
| 03803829 | | AVAX[200.03966], SOL[299.94], TRX[.000114], USD[0.01], USDT[24217.74791339] | | |
| 03803850 | | USD[0.00], USDT[9.4] | | |
| 03803881 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[.0122547], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00043572], ETH-PERP[0], ETHW[.00043572], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[06.12524778], LUNA2_LOCKED[14.29224484], LUNA2-PERP[0], LUNC[1333785.60214016], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000969], TRX-PERP[0], USD[-348.52], USDT[260.60236465], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03803890 | | 1INCH[0], BRZ[0], BTC[0], ETH[0], ETHW[0], FTT[0], GALA-PERP[0], SOL[0], TRYB[0], TRYB-PERP[0], UNI[0], USD[0.00], USDT[204.84858183], USTC[0] | | |
| 03803907 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[542.85], USDT[0], XRP-PERP[0] | | |
| 03803917 | | ETH[.000896], ETHW[.000896], GOG[95], USD[0.62] | | |
| 03803990 | | BNB[.00000001], BTC[0], DOGE[.5615966], ETHW[.00039923], MATIC[0], TRX[.002409], USD[0.00], USDT[.00026245] | | |
| 03804004 | | CRO[57.51756837], USDT[0] | | |
| 03804012 | | BAO[3], KIN[1], USD[0.00] | | |
| 03804055 | | ETH[.03554427], ETHW[0.03510618], LTC[.15306733], XRP[10.63498032] | Yes | |
| 03804066 | | FTT[.0000244], SOL[0], USD[0.00] | | |
| 03804068 | | BTC[.00007865], USD[0.06], USDT[0] | | |
| 03804076 | Contingent | BAO[5], BAT[1], FRONT[1], FTT[5812.86607625], KIN[9], LUNA2[0.00068148], LUNA2_LOCKED[0.00159012], LUNC[148.3944746], RSR[1], TRX[1.000199], USD[35999.82], USDT[9690.82200076] | Yes | USD[6977.24], USDT[9674.847376] |
| 03804082 | Contingent | ETH[0], LUNA2[0], LUNA2_LOCKED[10.79108645], USD[0.00] | | |
| 03804084 | Contingent | BTC-PERP[0], FTT-PERP[0], NFT (31289625967545361/Hungary Ticket Stub #942)[1], NFT (313346257966463334/FTX EU - we are here! #89718)[1], NFT (326452349819410288/Silverstone Ticket Stub #494)[1], NFT (341737106802199088/The Hill by FTX #2582)[1], NFT (367132093577261439/Japan Ticket Stub #371)[1], NFT (384422468229289690/FTX Crypto Cup 2022 Key #705)[1], NFT (393394192508788576/Monza Ticket Stub #1333)[1], NFT (393476962198594592/Montreal Ticket Stub #490)[1], NFT (395433915995432281/Mexico Ticket Stub #794)[1], NFT (396856037618723428/France Ticket Stub #1940)[1], NFT (396957286577623587/FTX AU - we are here! #7328)[1], NFT (398474132955718165/Austria Ticket Stub #247)[1], NFT (403874069464118972/FTX AU - we are here! #7331)[1], NFT (424950747064510492/Belgium Ticket Stub #1502)[1], NFT (435050839863772449/FTX AU - we are here! #28048)[1], NFT (453269942605509044/Singapore Ticket Stub #523)[1], NFT (462888489630910259/Monaco Ticket Stub #901)[1], NFT (515026546367134055/Netherlands Ticket Stub #1814)[1], NFT (517666211273735961/FTX EU - we are here! #89953)[1], NFT (539811662893676617/FTX EU - we are here! #89594)[1], NFT (553536881334237640/Austin Ticket Stub #229)[1], SRM[2.08437361], SRM_LOCKED[16.56039668], TRX[.00012581], USD[0.00], USDT-PERP[0] | Yes | |
| 03804086 | | BTC[.00211345], HNT[12.3], USD[0.39] | | |
| 03804115 | | APE[.05764], APE-PERP[0], BTC[.00020424], ETH[.1992394], ETHW[.1992394], USD[15.13] | | |
| 03804205 | | BAO[1], DENT[1], ETH[.09388986], ETHW[.09388986], SOL[2.97315933], USD[120.29] | | |
| 03804210 | | BOBA[69.21485068] | Yes | |
| 03804227 | | ETH[.001], ETHW[.001], USD[1.58784251] | | |
| 03804237 | | DOT[11.87073445], EUR[0.00], USD[404.47], USDT[264.29648758] | | |
| 03804247 | | USD[0.02] | | |
| 03804261 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03804271 | | AGLD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-0325[0], DYDX-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], MTA-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.22273301] | | |
| 03804287 | | BNB[0], USD[0.93] | | |
| 03804307 | | BTC-PERP[0], USD[0.00], USDT[0.01914913], USTC-PERP[0] | | |
| 03804318 | | AUD[0.00], BAO[1], STEP[51.7437381] | | |
| 03804357 | | KIN[1], USD[0.00] | Yes | |
| 03804394 | | GOG[280] | | |
| 03804408 | | BTC[0.00002474], SOL[.119976], TONCOIN[.09546], USD[0.03] | | |
| 03804462 | | TRX[.000001], USDT[.92] | | |
| 03804483 | | TRX[.000843], USDT[0.63737646] | | |
| 03804556 | | ETH[.0933193], ETHW[.09227259] | Yes | |
| 03804592 | | USDT[80.96] | | |
| 03804609 | | ETHW[1.83786557], GOG[47.42236166], KIN[1], USD[0.00] | Yes | |
| 03804615 | | BAO[1], USDT[0] | | |
| 03804616 | | AKRO[1], BAO[6], BNB[.05254845], BTC[.000799], ETH[.0089692], ETHW[.00885968], KIN[4], SGD[5.02], SOL[.20474515], UBXT[11], USD[36.16] | Yes | |
| 03804632 | | ADA-PERP[78], DOT-PERP[4.3], ETH[.034], ETHW[.034], MTL[16], NFLX[.25], SAND[52], USD[9.10] | Yes | |
| 03804661 | | ETH[0], TRX[1], UBXT[1] | | |
| 03804688 | | GOG[1010.12521952], USD[0.00] | | |
| 03804691 | | BRZ[377.7765521] | Yes | |
| 03804697 | | ETH[.00051882], KIN[1], USD[0.06] | Yes | |
| 03804705 | | USD[0.00] | | |
| 03804710 | | BAO[6], BTC[.01360526], DENT[2], KIN[1], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 03804720 | | EUR[0.00], FIDA[1.02063927], KIN[1], NFT (315235210640654474/The Hill by FTX #43340)[1], NFT (334712035795839412/The Hill by FTX #43342)[1], NFT (570144129402192086/The Hill by FTX #44700)[1], RSR[1], USD[100.64], USDT[22.52366356] | Yes | |
| 03804735 | | SHIB[1036984.85382176], USDT[0] | | |
| 03804786 | | BAO[1], ETH[.00001052], ETH-PERP[0], ETHW[.00001052], TRX[.000001], USD[0.00], USDT[417.54756422] | Yes | |
| 03804847 | | USD[0.19], USDT[3.54935700] | | |
| 03804851 | | NFT (516348808511694208/The Hill by FTX #14646)[1], NFT (571680783881786845/FTX Crypto Cup 2022 Key #11172)[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03804859 | | TRX[.000001], USDT[2.6] | | |
| 03804870 | | GENE[10.0553256], GOG[1355.12452697], IMX[87.33852935], USD[0.00] | | |
| 03804878 | | NFT (324931477423910069/FTX EU - we are here! #245274)[1], NFT (357251745545855107/Belgium Ticket Stub #618)[1], NFT (379181301244224863/Netherlands Ticket Stub #1372)[1], NFT (393019476831447676/The Hill by FTX #2486)[1], NFT (438618470049275599/FTX Crypto Cup 2022 Key #585)[1], NFT (439696267239134266/Japan Ticket Stub #467)[1], NFT (481052635200179100/France Ticket Stub #1189)[1], NFT (504370001682948001/FTX EU - we are here! #245303)[1], NFT (530417294157929985/Hungary Ticket Stub #645)[1], NFT (555875652431585261/Monza Ticket Stub #1051)[1], NFT (558721519367334557/Mexico Ticket Stub #475)[1], NFT (559725449210039121/FTX EU - we are here! #245292)[1], USDT[0] | Yes | |
| 03804911 | | BNB[.00911], BTC[0] | | |
| 03804919 | | USDT[16.68] | | |
| 03805017 | | NFT (349907431081465530/FTX EU - we are here! #249115)[1], NFT (465623985226434689/FTX EU - we are here! #249062)[1], NFT (566743853666365263/FTX EU - we are here! #249104)[1] | | |
| 03805030 | | APE-PERP[0], BTC-PERP[0], DYDX-PERP[0], GALA-PERP[0], LOOKS-PERP[0], USD[6.92] | | |
| 03805080 | | RSR[1], SOL[0] | Yes | |
| 03805101 | | AKRO[1], ETH[0.00002463], ETHW[0.00002463], SGD[0.00], SNX[0], SOL[0], USD[0.00] | | |
| 03805140 | | AKRO[3], ATOM[3.63396745], BAO[5], BNB[.01005152], BTC[.16688455], DENT[3], LINK[16.87356177], TRX[1.001708], USD[0.00], USDT[0.00019808] | Yes | |
| 03805257 | | BRZ[.71126651], BTC[0.01192946], ETH[.1188], ETHW[.1188] | | |
| 03805258 | | USDT[87.1245] | | |
| 03805268 | | TRX[.252747], USD[0.37] | | |
| 03805273 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-0624[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09311652], LUNA2_LOCKED[0.21727188], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-0.09], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03805335 | | GOG[13.60718211], USDT[0] | | |
| 03805338 | | NFT (456122182947674409/FTX EU - we are here! #205377)[1], NFT (469095883329514269/FTX EU - we are here! #205421)[1], NFT (548375987364590682/FTX EU - we are here! #205454)[1] | | |
| 03805349 | | SOL[2.24955], USD[0.73] | | |
| 03805413 | | BAO[1], DENT[1], MXN[0.00] | Yes | |
| 03805436 | | ARKK[.0799487], CEL[1.52167826], DOGE[84.21106454], ETH[.00074493], SHIB[101410.94409368], SOL[.12499029], TRX[.000778], TSLA[.299943], USD[0.00], USDT[.00000149] | Yes | |
| 03805438 | | NFT (328927039887998084/FTX AU - we are here! #9666)[1], NFT (412805380694827981/FTX AU - we are here! #27448)[1], NFT (443158114093000182/FTX AU - we are here! #9672)[1] | | |
| 03805473 | Contingent | APE[.04057363], KNC[0], KNCBEAR[94524500], KNCBULL[3.78], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00925], RUNE[0], SRM[0], TRU[0], USD[0.17] | | |
| 03805474 | | SOL[.04394848], USD[0.00] | | |
| 03805564 | | 0 | | |
| 03805594 | | DOT[.232439], LTC[0], USDT[0.00000009] | | |
| 03805604 | | TRX[.00082978], USD[0.00] | Yes | |
| 03805648 | | BTC[.00012979] | | |
| 03805665 | | USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03805666 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000001], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[26.995], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB[0.01845899], USD[0.72], USDT[0.00586517], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03805671 | | TRX[.000036], USDT[1] | | |
| 03805672 | | BAND[3749.84988], BTC[.46410716], CLV[12498.12988], DOT[499.9], ETHW[7.2705456], USD[2.33] | | |
| 03805675 | | BAO[10], BTC[.00000002], GBP[0.00], KIN[7], RSR[1], USD[0.00], WAVES[.00000002] | Yes | |
| 03805727 | | USDT[5.3504667] | | |
| 03805753 | | NFT (357050001292431473/FTX EU - we are here! #236591)[1], NFT (567437009034544428/FTX EU - we are here! #236581)[1], NFT (568350498562236107/FTX EU - we are here! #236567)[1] | | |
| 03805810 | | USDT[20] | | |
| 03805811 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[42.31], ZIL-PERP[0] | | |
| 03805827 | | AUD[0.00], BAO[3], KIN[1], TRX[1], UBXT[2] | | |
| 03805869 | | USD[0.35], WRX[.7], XRP[4] | | |
| 03805898 | | MATIC[.29510672], USD[0.07], USDT[0.00000003] | | |
| 03805918 | | APE-PERP[0], BTC-PERP[0], ETH[.00078872], ETH-PERP[0], ETHW[.00078872], GMT-PERP[0], USD[33.01], USDT[1507.18027314] | Yes | |
| 03805924 | | ADABULL[4.41538573], ALGOBULL[34993350], BSVBULL[15007148.1], DOGEBULL[110.167548], EOSBULL[369800.5], ETCBULL[402.423525], HTBULL[303.542316], SUSHIBULL[55489455], SXPBULL[749857.5], TRXBULL[1.65366], USD[0.47], XLMBULL[2115.59834], XRPBULL[3648709.426] | | |
| 03805947 | | AKRO[1], BAO[3], BTC[.00329005], ETH[.00427067], ETHW[.00421591], IMX[342.40720483], KIN[42], SOL[0.00], TRX[1], UBXT[11], USD[0.00] | Yes | |
| 03806088 | | BTC[.01029912], BTC-PERP[0], DOT[.09904], ETH[.094], ETH-PERP[0], ETHW[.094], UNI[.09838], USD[327.43], USDT[8.26092708] | | |
| 03806114 | | GMT[44.04929067], UBXT[2], USD[180.52], USDT[0.00000019] | Yes | |
| 03806117 | | BTC[.89109781], ETH[33.09644411], ETHW[.00044411], FTT[70.62899605], SOL[36.05638386], USD[0.99] | | |
| 03806202 | | 1INCH[.99924], ADA-PERP[0], BTC-PERP[0], ETH[0.00021570], ETH-PERP[0], ETHW[0.00021570], FTT[.09981], KSHIB[9.9848], LUNC-PERP[0], MAPS-PERP[0], PAXG-PERP[0], SAND[.99772], SOL[0.00485893], SOL-PERP[0], USD[8.08], XAUT-PERP[0], XRP[2186.12686694], XRP-PERP[0] | | XRP[2184.78784601] |
| 03806206 | | BTC[.00086474], ETH[.01136354], ETH-PERP[0], ETHW[.01136354], MATIC-PERP[0], SLP[2973.89278997], SOL[.9298233], USD[5.39] | | |
| 03806216 | | ADA-PERP[0], ALCX-PERP[0], AXS-PERP[0], ENS-PERP[0], FIDA-PERP[0], GST-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03806222 | | BAO[12], BTC[0.04703941], CAD[1.51], DENT[1], DOGE[1938.16456815], ETH[.32663543], KIN[2], SHIB[15462242.1092681], SOL[5.05358420], TRX[0], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 03806251 | | NFT (480971564850802381/FTX EU - we are here! #236558)[1], NFT (522766304966502990/FTX EU - we are here! #236551)[1], NFT (575151106806143796/FTX EU - we are here! #236539)[1] | | |
| 03806277 | | BTC[.05017664], KIN[1], USD[2551.89] | Yes | |
| 03806279 | | AAVE-0325[0], AAVE-PERP[0], ADABULL[22.04285782], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-0624[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.00000655], BTC-1230[0], BTC-PERP[0], BULL[0.00000275], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM[.53770469], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGEBULL[.5], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-0325[0], FIDA-PERP[0], FIL-0325[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07247999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GODS[2.62173887], GRT-0325[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.09762], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.8942], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MSTR-0624[0], MTA-PERP[0], MTL-PERP[0], NEAR[0.00000001], NEAR-PERP[0], NEO-PERP[0], OMG-0624[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL[22881.1554519], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], THETA-PERP[0], TOMOBEAR2021[3.80896], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.00000001], TRXBULL[196.35297137], TRX-PERP[0], TULIP-PERP[0], UBXT[1], UNI-0325[0], UNI-0930[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.00000001], XRPBULL[624.01991636], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03806291 | | ATLAS[8.2] | | |
| 03806305 | | BNB[0], FTT[.09978], FTT-PERP[0], GALA-PERP[0], GENE[0.00000001], GMT-PERP[0], NEAR[7.099], NEAR-PERP[0], NFT (443658694458920428/FTX EU - we are here! #827)[1], NFT (455249786649520599/FTX EU - we are here! #693)[1], NFT (572245536169200361/FTX EU - we are here! #949)[1], SOL[0], TRX[0.16694800], USD[0.15], USDT[0.04015603], WAVES-PERP[0] | | |
| 03806309 | | BTC[0] | | |
| 03806323 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06150057], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000211], LUNA2_LOCKED[0.00000492], LUNC[.46], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.51], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03806331 | | BTC[0.00056384], ETH[0.00008410], ETH-PERP[0], ETHW[0.00008409], USD[406.39], USDT[0.00551832] | | |
| 03806334 | | ATLAS[8.2] | | |
| 03806356 | Contingent, Disputed | AVAX[0], ETH[.00108766], ETHW[0.00108766], SOL[0], USD[0.04] | | |
| 03806374 | | ATLAS[8.2] | | |
| 03806404 | | ATLAS[8.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03806406 | Contingent | 1INCH[0.12149996], AAVE[0.00044709], ABNB[0], ACB[0], ADAHALF[0], AGLD[0], AKRO[50.75049162], ALCX[0.00068943], ALGO[0.04290953], ALICE[0.03279069], ALPHA[0], AMD[0], AMPL[0], AMZN[0], AMZNPRE[0], ANC[0], APE[0.00321039], APT[0.32434771], ARS[4.19], ASD[0.01034406], ASDBULL[0], ATLAS[0], ATOM[0.00511272], AUD[0.09], AURY[0], AVAX[0.10733622], AXS[0.00039082], BADGER[0], BAL[0.00580285], BAND[0.10596452], BAO[516.88189151], BAR[0], BAT[1.09463883], BCH[0.03013088], BIT[2.99409746], BITW[0], BLT[0.05620122], BNB[0.00002199], BNBBULL[0], BNBHALF[0], BNT[0], BOBA[0], BRZ[5.02099314], BTC[0.00316352], BTT[784002.11494161], BULL[0], BYND[0], C98[0.03960776], CAD[0.07], CEL[0.10553169], CHF[0.01], CHR[1.07331819], CHZ[0.00974090], CITY[0], CLV[0], COMP[0], CONV[80.04110307], COPE[0], CREAM[0], CRO[0.41110397], CRV[0.02011505], CTX[0], CUSDT[2.14294159], CVC[0], CVX[0], DAI[0.00434607], DAWN[0], DEFIBEAR[0], DENT[696.85265020], DFL[1015.13593692], DMG[0], DODO[0.31551666], DOGE[3.08801307], DOGEHALF[0], DOGEHEDGE[0], DOT[0.00705405], DYDX[0.10110098], EDEN[0], ENJ[1.48777469], ENS[0.01022854], ETH[0.02369879], ETHE[0], ETHHALF[0], ETHW[0], EUL[0.00055411], EUR[1.43], EURT[0.24448279], FIDA[0.01793795], FRONT[0], FTM[0.17418985], FTT[0.46552111], FXS[0], GAL[0], GALA[22.80115112], GALFAN[0.00316707], GARI[0], GBP[0.04], GBTC[0], GENE[0.01619539], GHS[0.12], GLD[0], GME[0.00000001], GMEPRE[0], GMT[0.01265183], GMX[0], GODS[0.01638922], GOOGLPRE[0], GRT[0.34981631], GST[2.56311782], GT[0], HALF[0], HBB[0], HGET[0], HKD[0.00], HMT[0], HNT[0.00687771], HOLY[0.00157382], HT[0], HUM[0], IMX[0.00718777], IND[0.34412336], INTER[0], JET[0.84734150], JOE[0], JST[2.69575537], KBTT[213.61488546], KIN[708.64992248], KNC[0.14292411], KSHIB[6.32492000], KSOS[300.71341499], LDO[0.00715226], LEO[0.05276646], LINA[0], LINK[0.00401398], LOOKS[0.13080609], LRC[0.05896929], LTC[0.00189279], LTCHALF[0], LTCHEDGE[0], LUA[0], LUNA2[0.00030107], LUNA2_LOCKED[0.00070251], LUNC[25.62857645], MAGIC[0.10876287], MANA[0.04915302], MAPS[0.20843086], MASK[0.04736542], MATH[0.22587815], MATIC[1.84488290], MATICBEAR[0], MATICHALF[0], MBS[0.02034637], MCB[0], MEDIA[0], MER[0], MKR[0.00304211], MKRBEAR[0], MKRBULL[0], MNGO[0], MOB[0], MSOL[0.00096766], MSTR[0], MTA[0.52443402], MYC[0], NEAR[0], NEXO[0], NVDA[0], OKB[0.00191675], OMG[0.00434392], ORCA[0.06672547], OXY[0], PAXG[0.00008877], PEOPLE[0.13012561], PERP[0.04018048], POLIS[0], PORT[0], PROM[0], PSG[0], PTU[0], PUNDIX[0], RAMP[0.02243503], RAY[0], REAL[0], REEF[13.52846324], ROOK[0.00160920], RSR[27.76010990], RUNE[0], SAND[0.00595235], SECO[0.06610042], SHIB[144813.98069119], SKL[0], SLND[0], SLP[101.46876836], SLRS[0], SNX[0], SNY[0.08582430], SOL[0.02604909], SOS[4254211.15734308], SPA[0], SPELL[118.55308721], SPY[0], SRM[0.02912839], STEP[5.04154676], STETH[0], STG[0.06947127], STMX[0], STORJ[0.10247771], STSOL[0.00044152], SUN[0], SUSHI[0], SWEAT[3.94515496], SXP[0], SYN[0], THETAHALF[0], TLM[0.37184231], TLRY[0], TOMO[0], TOMOBEAR2021[0], TONCOIN[1.03993627], TRX[0.40666545], TRYB[2.00682344], TSLA[0.00000002], TSLAPRE[0], TULIP[0], UBXT[8.27123425], UNI[0], USD[2.98], USDT[8.12211280], USDTBULL[0], USDTHALF[0], USTC[0], VGX[0.15983053], VND[396.52], WAVES[0.00462711], WAXL[0.02636734], WBTC[0], WFLOW[0], WRX[0.02729942], XAU[0.00004918], XDEF2[0.58], XRP[0.20615949], XRPHALF[0], YFI[0.00010922], YFII[0.00012503], YGG[0], ZAR[0], ZRX[0] |  |  |
| 03806412 | | AVAX[0], BTC[0], DAI[162417.11768843], ETH[0], FTT[150.02583844], MATIC[61.96342943], SOL[0.04477565], USD[2061.87] | | |
| 03806444 | | ATLAS[8.2] | | |
| 03806460 | | AKRO[1], BTC[0.00025597], GLD[0.05386898], MANA[4.20301405], SAND[3.56314412], SOL[0.07606102], TRX[1], USD[0.07] | Yes | |
| 03806487 | | ATLAS[8.2] | | |
| 03806513 | | ETH[0.000003], ETHW[0.00000030], USD[0.00], USDT[0.00000001] | Yes | |
| 03806521 | | ATLAS[8.2] | | |
| 03806545 | | TRX[.000001], USD[1.47] | | |
| 03806555 | | ETH[.0933193], ETHW[.09227259] | Yes | |
| 03806567 | | ATLAS[8.2] | | |
| 03806574 | Contingent | LUNA2[0.23773301], LUNA2_LOCKED[0.55471036], LUNC[51766.864556], USD[0.01] | | |
| 03806575 | Contingent | AAPL[.00000495], APE[10.00005], BTC[1.23835623], BTC-PERP[0], CEL[0], ETH[2.62531843], ETHW[2.61314666], FTT[167.694075], IP3[60.0003], LOOKS[230.00115], LUNA2[0.21069476], LUNA2_LOCKED[0.49162112], LUNC[45879.22930500], NFT (491231198818740508/FTX EU - we are here! #262705)[1], RUNE[0], TRX[1.02916416], USD[1646.91], USDT[0.96687659], XPLA[80.0004], XRP[9878.02269373] | | |
| 03806576 | Contingent | BTC[0.32776002], DOGE[60784.8163454], ETH[67.98184350], ETHW[2358.60833926], FTT[1036.31095091], LUNA2[0.00619311], LUNA2_LOCKED[233.7649916], LUNC[93.89], TRX[1536.30410578], TSLA[4.34921482], USD[0.87], USDT[677.47385368] | | |
| 03806597 | | NFT (340026119337335958/FTX EU - we are here! #277838)[1], NFT (380484710636551617/FTX EU - we are here! #277831)[1], NFT (428983415015871621/FTX EU - we are here! #277835)[1] | | |
| 03806598 | | ATLAS[8.2] | | |
| 03806610 | | AUD[0.00], CONV[9120.30666172], CONV-PERP[0], USD[0.06] | | |
| 03806613 | | BTC[0], BTC-PERP[0], USD[220.93], USDT[416.41567558], USTC-PERP[0] | | |
| 03806615 | | DENT[2], USDT[0] | | |
| 03806625 | | ATLAS[10.2] | | |
| 03806649 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00001012], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00236681], SOL-PERP[0], STG-PERP[0], TLM-PERP[0], TRX[.000781], TRX-PERP[0], USD[0.00629379], YFII-PERP[0] | | |
| 03806654 | | DOGE[27.83175101], TRX[114.97524471], XRP[.00131654] | Yes | |
| 03806663 | | USD[0.00] | | |
| 03806667 | | USD[25.00] | | |
| 03806668 | | AMPL-PERP[0], USD[915.14], USDT[4659.581971] | | |
| 03806682 | Contingent | BTC[.27647968], ETH[1.45567453], ETHW[1.45567453], LUNA2[9.12784047], LUNA2_LOCKED[21.29829444], LUNC[547241.253883], RUNE[.06314], SOL[94.99905], USD[1.44], USDT[0.16348873], USTC[936.343] | | |
| 03806692 | | MATH[1], UBXT[1], USD[0.00] | | |
| 03806702 | | BTC[0.00129975], USD[0.43] | | |
| 03806709 | | BTC[.00010796], USD[0.00], USDT[368.20576785] | | |
| 03806722 | | BTC[0.05489158], ETH[.499905], ETH-PERP[0], ETHW[.499905], USD[2.83] | | |
| 03806726 | | BTC[0.00002846], BTC-PERP[0], FTT[.44296806], FTT-PERP[0], USD[-8.46], USDT[26.28898189], XRP-PERP[0] | | BTC[.000026], USDT[25.75187352] |
| 03806729 | | ETH[0.18336564], ETHW[0.18237504], FTT[4.99905], USD[0.20] | | ETH[.18282] |
| 03806745 | | APE-PERP[0], DOGE-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[2.70] | | |
| 03806751 | | USD[1.66] | | |
| 03806755 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.0004032], ETH-PERP[0], FTT[0.08531371], GAL-PERP[0], LINA-PERP[0], MINA-PERP[0], OP-PERP[0], STG-PERP[0], THETA-PERP[0], UBER-0930[0], USD[0.27], USDT[0.00777301] | | |
| 03806756 | | CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], SAND-PERP[0], SOL-PERP[-0.13], USD[85.11], XRP-PERP[0] | | |
| 03806769 | | APT[0], SOL[0], TRX[0] | | |
| 03806806 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-MOVE-0407[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-0000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.94], USDT[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03806834 | | FTT[9.5], TRX[.000777], USDT[69.95819887] | | |
| 03806836 | | AUD[0.58] | | |
| 03806847 | | BAO[1], UBXT[1], USD[0.00] | | |
| 03806848 | | BTC[0.00009815], BTC-PERP[0], FTT[.071842], USD[0.00], USDT[0.00000001] | | |
| 03806853 | | BTC[.02349688], SAND[.995], TRX[.500001], USD[3.90], USDT[3.61201836] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03806861 | | BTC-PERP[0], FIDA-PERP[0], GBP[4.58], USD[0.00] | | |
| 03806863 | | TRX[.000808], USD[0.00], USDT[1710.49605236] | Yes | |
| 03806876 | | FTM[19.996], USD[0.02] | | |
| 03806888 | | USD[0.00] | | |
| 03806889 | | ATLAS[8.2] | | |
| 03806891 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 03806894 | | ANC[1519], APE[14.075464], CEL[100.065814], CRV[1361.199556], ETH[4.00060580], ETHW[0.00060580], FTT[28.4943], KNC[199.962], KSOS[60.478], LOOKS[676.18599], MATICBULL[25161.4846], SHIB[98176.4], SOS[6470388469.6], STEP[.053735], STG[314.4632], SWEAT[1700.0475161], TRX[.000202], USD[3.80], USDT[0], WAVES[29.994], XRP[.7236] | | |
| 03806931 | | ATLAS[8.2] | | |
| 03806940 | Contingent | ATLAS[9912.03837391], BCH[4.74335], ETH[2.83940197], ETHW[2.83940197], FTT[25.19702342], GALA[90], LTC[5.63792], LUNA2[0.76245292], LUNA2_LOCKED[1.77905681], LUNC[166023.7290398], MANA[30.03485372], MATIC[109.9601], SAND[75.53115336], SHIB[4099240], SOL[2.7292533], USD[0.17] | | |
| 03806955 | | ATLAS[8.2] | | |
| 03806969 | | BAND-PERP[0], FTT[.90108353], KNC-PERP[0], TRU-PERP[0], USD[49.94], USDT[9.96304308] | | |
| 03806988 | | ATLAS[8.2] | | |
| 03807000 | | USDT[1.40902012] | | |
| 03807005 | | ATLAS[8.2] | | |
| 03807034 | | ATLAS[242] | | |
| 03807039 | | ETH[.0009998], ETHW[.0009998], NFT (370259426616030366/FTX Crypto Cup 2022 Key #15501)[1], NFT (414731169193223435/The Hill by FTX #15274)[1], USD[1.30], USDT[.00000004] | | |
| 03807041 | | CAD[0.00], DENT[2] | | |
| 03807047 | | GALA[730], LUNC-PERP[0], STORJ[15.2], USD[0.35], USDT[0.00000001] | | |
| 03807054 | | ATLAS[8.2] | | |
| 03807056 | | USD[101.00] | | |
| 03807058 | | ETHW[23.152], FTT[90], TRX[.000781], USD[0.26], USDT[2.30218973] | | |
| 03807062 | | SOL[.009858], TRX[.599023], USDT[0] | | |
| 03807067 | | ATLAS[8.2] | | |
| 03807077 | | BTC[.00021638], USDT[220.13674415] | | |
| 03807078 | | BTC-PERP[0], SOL[.02650631], USD[1.27], USDT[.41850254] | | |
| 03807098 | | ATLAS[8.2] | | |
| 03807102 | | LTC[0.00000001], USDT[0] | | |
| 03807105 | | ATLAS[0.58305772], BTC[0.00062127] | | |
| 03807107 | | USD[0.00], USDT[0] | | |
| 03807113 | | BNB[0.00000001], ETH[0], ETHW[0.00045100], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03807123 | | USDT[0] | | |
| 03807128 | | ATLAS[8.2] | | |
| 03807151 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00091779], GST-PERP[0], TRX[.00297], USD[0.01], USDT[0] | | |
| 03807155 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[.4769], COMP-PERP[0], DOT-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.23669879], LTC-PERP[0], LUNA2[0.93425222], LUNA2_LOCKED[2.17992187], LUNC[203435.39], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[7540355.78647551], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[185.73], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03807161 | | AAVE-PERP[0], LUNA2-PERP[0], SOL[.009812], SOL-PERP[0], USD[0.98], USDT[0], XRP[.9992], XRP-PERP[0] | | |
| 03807172 | | ETH[.05288379], ETHW[.05222667], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03807182 | | USD[25.00] | | |
| 03807188 | | DENT[1], FRONT[1], USD[7605.16] | | |
| 03807212 | | AKRO[2], BAO[8], ETH[.83799198], ETHW[.83764009], KIN[8], UBXT[1], USD[1.49] | Yes | |
| 03807214 | | USD[0.00], USDT[0.00028170] | | |
| 03807215 | | AKRO[4], BAO[7], DENT[2], ETH[.00000027], ETHW[.00000027], KIN[11], SOL[4.31925262], TRX[3], UBXT[7], USD[210.24], USDT[0] | Yes | |
| 03807232 | | EUR[0.00], USDT[.00030978] | Yes | |
| 03807254 | | GALA-PERP[10], USD[22.84] | | |
| 03807258 | | BTC[0.00004312], CEL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03807261 | | ETHBULL[.0017], USDT[0.99598582] | | |
| 03807262 | | BTC[0], KIN[2], USDT[.05971508] | Yes | |
| 03807269 | | LOOKS-PERP[0], USD[-0.04], USDT[.05011728] | | |
| 03807312 | | BTC[0], ETH[.00099987], ETHW[.00099373], FTT[25.521908], NFT (412673541890875328/FTX EU - we are here! #39563)[1], NFT (502924882647317666/FTX EU - we are here! #39662)[1], NFT (566033604356113930/FTX EU - we are here! #39616)[1], TRX[.341452], USD[2.36], USDT[2.34552159] | Yes | |
| 03807320 | Contingent | LUNA2[0.00107581], LUNA2_LOCKED[0.00251022], LUNC[234.26], MATIC[0], TRX[0], USDT[0] | | |
| 03807328 | | TRX[.059524], USD[1.39] | | |
| 03807332 | | ATLAS[200], USD[0.26] | | |
| 03807349 | | LTC[.08121704], USDT[0.29694446] | | |
| 03807351 | | NFT (411856033882607282/The Hill by FTX #3628)[1], STG[0], USD[0.00] | | |
| 03807354 | | USDT[0] | | |
| 03807359 | | EUR[0.00], USDT[6.2175622] | | |
| 03807364 | | BAO[1], BTC[.00000005], KIN[1], RSR[1], USD[150.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03807365 | | BAO[1], KIN[1], NFT (386486404814236553/FTX EU - we are here! #42821)[1], NFT (529568009815805254/FTX EU - we are here! #42762)[1], NFT (549029292000245353/FTX EU - we are here! #42647)[1], USD[0.00], USDT[0] | | |
| 03807370 | | APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[8388.53], XRP-PERP[0] | | |
| 03807376 | | BNB[.00000004], TRX[.243668], USD[0.00], USDT[0] | | |
| 03807377 | Contingent, Disputed | BAND-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03807381 | | 0 | | |
| 03807385 | | USD[25.00] | | |
| 03807396 | Contingent | FTT[76.52915930], LUNA2[0.21380068], LUNA2_LOCKED[0.49886827], LUNC[46555.55], NFT (363260150976873346/FTX AU - we are here! #45879)[1], NFT (411312431747156196/FTX AU - we are here! #45771)[1], SOL[0.00524633], TRX[.001556], USDT[2.73340495] | | |
| 03807401 | | BNB[0] | | |
| 03807402 | | BNB[.01595552], ETH[.14650874], ETHW[.14562984], LINK[39.9238678], LTC[2.12261594], XRP[12.72751455] | Yes | |
| 03807411 | | LTC[0] | | |
| 03807414 | | AUD[8.66], ETH-PERP[0], ETHW[25.5], USD[0.00] | | |
| 03807422 | | BTC[0.00061065], CEL[.0041422], FTT[.09837053], USD[8000.77], USDT[.00296315] | Yes | |
| 03807423 | | TRX[.698069], USD[0.09] | | |
| 03807437 | | ATOM-PERP[0], BTC[.00049376], DOGE[1.98823555], USD[-0.19], USDT[0.00003533] | | |
| 03807439 | | BNB[.00240775], BTC[0.00008118], USDT[44.47965769] | | |
| 03807447 | | FTM[.9938], FTM-PERP[0], TRX[.000109], USD[0.24], USDT[0] | | |
| 03807451 | | FTM[0.00006400], TRX[.000001], USDT[0] | | |
| 03807456 | | ETH[0.01355455], ETHW[0.01355455], SOL[.44], USD[-8.99], USDT[-0.48669979] | | |
| 03807478 | | BTC[.80681006], ETH[.25775304], ETHW[.25775304], SOL[4.359603], USD[1097.96] | | |
| 03807488 | | BTC[0] | | |
| 03807494 | | USD[1.17], USDT[0.00147515] | | |
| 03807504 | | BAO[1], KIN[3], LOOKS[182.81170433], USD[0.00], USDT[0.20712200] | | |
| 03807513 | | TRY[0.00] | | |
| 03807514 | | AUD[0.00], LUNC-PERP[0], USD[0.00] | | |
| 03807516 | | BTC[.00007446], SUN[.0008666], TRX[.000229], USD[12866.58], USDT[0] | | |
| 03807529 | | MATIC[10], USD[2.92], USDT[0] | | |
| 03807530 | | ETH[0.00289950], ETHW[0.00289950], USD[0.06] | | |
| 03807534 | | ADABULL[.0045388], ETHBULL[.0008752], MATICBULL[8], USD[1.73] | | |
| 03807535 | | USD[0.00], USDT[0] | | |
| 03807538 | | BTC[.5] | | |
| 03807562 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], HT-PERP[0], SOS-PERP[0], USD[8.84], YFI-0325[0] | | |
| 03807566 | Contingent | COMP[.06], DOGE[105], ETH[.00000001], FTT[0.00141386], LTC[0], LUNA2[0.35926929], LUNA2_LOCKED[0.83829502], LUNC[.019346], SOL[.00000001], UNI[0], USDT[12.62225654], USTC[50.0062], WAVES[0] | | |
| 03807570 | | BTC[0], ETH[0], FTT[0.17930142], NFT (364332203703510523/FTX AU - we are here! #35548)[1], NFT (563152486646264990/FTX AU - we are here! #35575)[1], USD[0.99] | | |
| 03807573 | | NFT (315575900417332869/FTX AU - we are here! #34071)[1], NFT (339956797733200781/FTX AU - we are here! #16415)[1] | | |
| 03807583 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095074], SAND[.95687], SOL[7.6485465], USD[0.48] | | |
| 03807589 | | TRX[.000008], USD[0.04], USDT[0] | | |
| 03807590 | | USD[1936.83] | | |
| 03807592 | | USDT[0.00354200] | | |
| 03807594 | | BTC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03807595 | | NFT (304459232278843482/FTX EU - we are here! #275864)[1], NFT (564261604099896760/FTX EU - we are here! #275882)[1] | | |
| 03807597 | | BNB[0], BTC[0], MXN[0.00], TRX[4.901515], USDT[6.88527611] | | |
| 03807598 | | USD[60.67] | | |
| 03807602 | | USD[2.62], USDT[0.32043742] | | |
| 03807630 | | CEL[0] | | |
| 03807633 | | 1INCH[17.9964], AGLD-PERP[0], ATOM-PERP[0], BTC[.00009986], BTC-PERP[.001], DYDX[4.39912], ETH[.0009902], ETHW[.0009902], MER-PERP[0], RUNE[5.79884], SLP[2809.438], USD[-25.28], USDT[2.979404] | | |
| 03807638 | | ATLAS[56.84387097], BTC[0.00000186], DOGE[.63805857], KBTT[41.80289364], SOL[.00029756], USD[0.00] | | |
| 03807644 | Contingent | APE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.17484894], LUNA2_LOCKED[0.40798087], LUNC[38073.726326], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1.29], USDT[0.548266181 | | |
| 03807658 | | AXS[0], BAND[0], FTT[1.13024045], GMT[1.19595561], NFT (297840115596314409/FTX EU - we are here! #179629)[1], NFT (324116073641438491/FTX AU - we are here! #179920)[1], NFT (403172972539905867/FTX EU - we are here! #179782)[1], NFT (458139181237564243/Montreal Ticket Stub #1199)[1], NFT (468736298302172192/FTX Crypto Cup 2022 Key #20846)[1], NFT (483509465764426324/The Hill by FTX #40116)[1], RAY[0], SOL[0.00963604], SWEAT[1008.7797656], USD[2518.09], USDT[0.76627831] | Yes | SOL[.009632] |
| 03807667 | | TONCOIN[.01] | | |
| 03807669 | | BTC[.00008153], BULL[73.75942691], ETH[.56789208], ETHBULL[2351.33643940], ETHW[.56789208], USDT[2847.25017785] | | |
| 03807680 | | USD[0.92], USDT[.003428] | | |
| 03807693 | Contingent | AUD[0.00], BNB[0], ETH[0], FTT[0], LOOKS[0], LUNA2[0.00441094], LUNA2_LOCKED[0.01029220], LUNC[960.4921006], MANA[0], NVDA[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000049] | | |
| 03807694 | | BNB[.0957802], BTC[0.00329937], USDT[10.86685873] | | |
| 03807701 | | DOT[.035438], ETH[.00096602], ETHW[.00096602], LTC[.0060043], TONCOIN[2.761582], USD[0.01], USDT[.00436115], XRP[.315333] | | |
| 03807703 | | BNB[0], NFT (335987898341069092/FTX EU - we are here! #41368)[1], NFT (352032121743859019/FTX EU - we are here! #42146)[1], NFT (539653511016719780/FTX EU - we are here! #42306)[1], SOL[0], TRX[0.00035600] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03807707 | | TRX[.000001], USD[3.94], USDT[0.00149366] | | |
| 03807710 | | ETH[0.00383671], ETHW[0.00383671], EUR[0.00], FTT[0.00402045] | | |
| 03807711 | | ATLAS-PERP[0], ATOM-PERP[0], CELO-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MER-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.03], XAUT-PERP[0], XEM-PERP[0] | | |
| 03807718 | Contingent | AKRO[2], BAO[1], BAT[1], DENT[4], ETH[0], KIN[9], LUNA2[0.11902096], LUNA2_LOCKED[0.27771559], RSR[1], USD[0.00], USDT[0], USTC[16.84799351] | | |
| 03807719 | Contingent, Disputed | EUR[0.43], USD[0.00] | | |
| 03807722 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH[.00066157], ETHW[.00066157], FTM-PERP[0], FXS[289.34212], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.24725400], LUNA2_LOCKED[0.57692602], LUNC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[4933.46], USDT[11.15643961], USTC[35], USTC-PERP[0], WAVES-PERP[0] | | |
| 03807727 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], WAVES-PERP[0] | | |
| 03807732 | | NFT (433099519585375870/FTX AU - we are here! #34423)[1], NFT (505950023123746409/FTX AU - we are here! #16476)[1] | | |
| 03807738 | | FTT[30], USD[85.14] | | |
| 03807761 | | TRX[.203156], USDT[0.42603576] | | |
| 03807768 | | 0 | | |
| 03807783 | | USD[0.00] | | |
| 03807784 | | BAO[1], STEP[1362.81693897], USD[0.00] | | |
| 03807785 | | USD[25.00] | | |
| 03807789 | | USD[0.00] | | |
| 03807796 | | BNB[.0001] | | |
| 03807800 | | APE-PERP[0], CRO-PERP[0], ETH[0], FTT[25.00000001], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.80], USDT[11.17081609], USTC-PERP[0] | Yes | |
| 03807807 | | ETH[0], ETHW[0], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 03807824 | | AKRO[1], BAO[8], DENT[2], KIN[8], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03807825 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS[.03856768], LOOKS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.27], USDT[0] | | |
| 03807827 | | FTT[25.76618698], USD[23800.00] | | |
| 03807830 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03807836 | | BNB[0], MATIC[.00000001], SOL[0], TRX[1.44054687], USD[0.00], USDT[0] | | |
| 03807838 | | LUNC[.00053], USD[0.00] | | |
| 03807844 | | USD[0.22] | | |
| 03807848 | | AUD[0.01], BTC-PERP[0], USD[0.00] | | |
| 03807851 | | BTC-PERP[0], FTT[5.95470019], NFT (388804584288184748/FTX EU - we are here! #161670)[1], NFT (452538971639383624/FTX EU - we are here! #162294)[1], NFT (466424596899530623/FTX EU - we are here! #161994)[1], NFT (483980116039449125/The Hill by FTX #22805)[1], TRX[.000781], USD[0.00], USDT[0.00000001] | | |
| 03807857 | | NFT (387514948957645341/FTX EU - we are here! #45885)[1], NFT (511722253486229703/FTX EU - we are here! #45323)[1], NFT (565621514487353809/FTX EU - we are here! #45801)[1] | | |
| 03807873 | | ETH[0], USD[0.00] | | |
| 03807874 | | USD[1.31] | | |
| 03807899 | Contingent | ETH[.0008846], ETHW[.0008846], LINK[0.06214113], LUNA2[0.00661900], LUNA2_LOCKED[0.01544433], LUNC[1441.30133], USD[0.02] | | |
| 03807902 | | USDT[0.06099081] | | |
| 03807915 | | NFT (396705499585981557/FTX EU - we are here! #194717)[1], NFT (439282249243206162/FTX EU - we are here! #194665)[1], NFT (506851863695734210/FTX EU - we are here! #194615)[1], USDT[0.03788399] | | |
| 03807917 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 03807930 | | AVAX[1.12310983], BTC[.03009819], DOGE[672.86959648], DOT[6.02564085], ETH[0.24266628], ETHW[0.24247125], FTT[1.00428022], GBP[0.00], MATIC[60.25639782], SOL[1.02693785], TRX[1], USD[0.16] | Yes | |
| 03807940 | | USD[25.00] | | |
| 03807941 | | BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 03807943 | | USD[0.00], USDT[0] | | |
| 03807945 | | MANA[2.9994], USD[0.33] | | |
| 03807954 | Contingent | ATOM[.80032033], AVAX[3.02738905], BNB[.00282179], BTC[0.00004209], BTC-PERP[0], DOGE[694.12348372], DOGE-PERP[0], DOT[16.30256708], DOT-PERP[0], ETC-PERP[0], ETH[0.00082400], ETH-PERP[0], ETHW[0.11682886], FIL-PERP[0], FTT[0.4605464], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.06910057], LUNA2_LOCKED[0.16123467], LUNC[15555.52686939], NEAR[12.51772826], NFT (359795631895926501/The Hill by FTX #7010)[1], NFT (405923048416634062/Baku Ticket Stub #952)[1], NFT (511005629119659576/FTX Crypto Cup 2022 Key #13434)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[.00624105], SOL-PERP[0], TRX[.000909], USD[-178.13], USDT[46.22633496] | Yes | |
| 03807966 | Contingent | ATOM-PERP[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0209[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0424[0], BTC-MOVE-0503[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0617[0], BTC-MOVE-0622[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0706[0], BTC-MOVE-0806[0], BTC-MOVE-0816[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CEL-PERP[0], LUNA2[4.59240106], LUNA2_LOCKED[10.71560248], USD[0.00], USDT[0] | | |
| 03807973 | | TRX[.000066], USDT[2.53964784] | | |
| 03807993 | | AUD[2011.49] | Yes | |
| 03807994 | | USDT[0] | | |
| 03808005 | | DOT[2.4995], ETH[.054], ETHW[.054], LINK[1.69966], SAND[61.9926], SOL[2.029884], USD[2.08], USDT[0.97567436] | | |
| 03808006 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[1.03926924], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00684189], LUNA2_LOCKED[0.01596441], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[4273.56], USDT[0], USTC[9685], WAVES-PERP[0], XRP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03808010 | | ETH[.34531943], ETHW[.34531943], SOL[8.0130344], USD[9.85] | | |
| 03808029 | | BTC-PERP[0], ETH-PERP[0], USD[5.32], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03808040 | | ATLAS[4502.00925582], EUR[0.00], KIN[1] | Yes | |
| 03808044 | | SOL[.88], USD[0.66] | | |
| 03808051 | | AVAX[0], BTC[0.03500000], CAD[0.00], DOT[0], ETH[0], ETHW[0], HNT[0], LINK[0], MATIC[0], SOL[37.21812122], TRX[0], USD[853.63] | | SOL[37.166358] |
| 03808052 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2000.01], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.54] | | |
| 03808059 | | COPE[.00000001] | | |
| 03808065 | | LOOKS[0], KIN[1], TRX[1], USDT[0.00000001] | | |
| 03808069 | | ETH[.01894916], ETHW[.00097285], KIN[2], NFT (290662787054933534/FTX AU - we are here! #3603)[1], NFT (537729959491859472/FTX AU - we are here! #51478)[1], NFT (546905075757229296/FTX AU - we are here! #3596)[1], TRX[.000026], USD[0.00], USDT[0.00000056] | Yes | |
| 03808074 | Contingent | ALT-PERP[0], APE[0], AVAX[0], BTC[0.00628654], CAKE-PERP[0], CONV[0], DOGE[2330.25742724], ETH-0624[0], GMT[0], LUNA2[0.00008314], LUNA2_LOCKED[0.00019399], SOL-PERP[0], TRX[0], USD[0.00], XRP[0] | | |
| 03808075 | | USDT[112.50165245] | | |
| 03808083 | | USD[0.00] | Yes | |
| 03808090 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03808105 | | COPE[.25000001] | | |
| 03808108 | | AUD[0.81], BTC[0], USD[0.00], USDT[3.64560397] | | |
| 03808127 | | BNB[0.00000001], ETH[0.00000001], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03808129 | | ETH[0] | | |
| 03808130 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03808134 | | USD[25.00] | | |
| 03808143 | | ETH-PERP[0], TRX[.000001], USD[207.77], USDT[750.38802720], VET-PERP[0] | | |
| 03808149 | Contingent | AUDIO[.59932], BTC[.00001387], FTT[.084553], LUNA2[50.28918544], LUNA2_LOCKED[117.3414327], USD[4.29], USDT[0] | | |
| 03808153 | | GENE[.0893], LTC[.009728], MEDIA[.001135], TRX[.88797], USD[2097.35], USDT[0.37978819] | | |
| 03808156 | | BAO[3], DENT[1], EUR[0.51], KIN[1] | | |
| 03808166 | | ADABULL[651.14209065], ATLAS-PERP[-24000], BTC[.00017067], BTC-PERP[0], LTC[1.919894], SAND-PERP[0], SOL[5.01317538], TONCOIN-PERP[0], TRX[100], USD[3734.90] | | |
| 03808173 | | BTC[.00579884], ETH[.054], ETHW[.054], HNT[31.69854], SOL[2.019596], USD[1.45] | | |
| 03808176 | | BAO[1], KIN[1], USD[0.00] | | |
| 03808181 | | FTT[20.23936588], USDT[1104], XRP[210.5424] | | |
| 03808185 | | USDT[0.00000830] | | |
| 03808186 | | ETH-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SLP-PERP[650], USD[12.10] | | |
| 03808188 | | USD[25.00] | | |
| 03808190 | | BNB[0], MATIC[0], TRX[0.00000700], USD[0.00], USDT[0.01211746] | | |
| 03808191 | | BTC[.001], FTT[25.09738], USD[0.81], USDT[35.5326288] | | |
| 03808198 | | AAPL[.00575694], DOGE[15.65447905], FTT[.01397902], PAXG[.00073056], RAY[2.21157985], SOL[0], USD[2.01], USDT[1.88793227], XRP[1] | | |
| 03808207 | | ETH[.00001968], ETHW[2.15567712] | Yes | |
| 03808227 | | BTC[.00884887], TRX[.492721], USD[0.29] | | |
| 03808232 | | AVAX[0.42522440], BAO[2], KIN[2], MATIC[18.92761306], USD[0.00] | | |
| 03808235 | | USD[25.00] | | |
| 03808237 | | BTC[0.16923401], EUR[0.89], HT[.099838], TRX[.9964], USD[2003.52] | | |
| 03808241 | | ETH[4.52123724], ETHW[4.51185870], USD[-2725.43] | | ETH[3.426241] |
| 03808248 | | TONCOIN[5.26444865], USD[0.15] | Yes | |
| 03808250 | | APE-PERP[0], BTC-PERP[0], UNI[.0619469], USD[46.64] | | |
| 03808258 | | BTC[.00097354], TRX[.000405], USDT[1062.10181285] | | |
| 03808260 | | ETH[.03657], ETHW[.03657], FTT[5.03569060], UBXT[1] | | |
| 03808264 | | EUR[0.01], TONCOIN[.08], USD[0.01] | | |
| 03808272 | | BTC[.0503312], USD[68.73] | | |
| 03808277 | | ETH[1.373], ETHW[1.373], USDT[0.56173496] | | |
| 03808280 | | USD[0.06] | | |
| 03808281 | | BAO[5], BNB[0], CHZ[2], DENT[1], ETH[0], FTM[.00000001], KIN[6], NFT (374607151006234603/Japan Ticket Stub #1239)[1], NFT (437516481268624753/FTX Crypto Cup 2022 Key #14731)[1], NFT (523453394900111906/The Hill by FTX #10553)[1], SECO[1.0339799], TRX[5.001121], UBXT[2], USDT[0] | Yes | |
| 03808283 | Contingent | BTC[.39619954], ETH[2.8286256], ETHW[2.8286256], LUNA2[0.00038006], LUNA2_LOCKED[0.00088681], USD[1.84], USTC[.0538], USTC-PERP[0] | | |
| 03808293 | | USD[0.01] | | |
| 03808305 | | BAO[1], DENT[0], USD[0.00], USDT[0] | Yes | |
| 03808309 | | USD[25.00] | | |
| 03808310 | | BTC[.00001262], ETH[0.00053598], ETH-PERP[0], ETHW[0.00053598], FTT[.07062086], IMX[51.08483722], MATIC[0], NEAR[.0005103], SOL[8.44348650], USD[-0.17], USDT[0], USDT-PERP[0], XRP[.01826484] | Yes | |
| 03808311 | | BTC-PERP[.1], ETH[.99981], ETHW[.99981], USD[4234.40] | | |
| 03808321 | | 1INCH[0], AGLD[0], AXS[0], BICO[0], BTC[0], CHZ[0], CQT[0], ETH[0], FTT[0.16212871], GARI[0], GRT[0], HNT[2.99940000], IMX[0], MKR[0], SLP[0], SRM-PERP[0], TRYB[0], USD[0.43] | | |
| 03808323 | | AGLD[.08575856], ALEPH[.1106176], ATLAS[2.36516658], AURY[.00617498], BIT[.07624886], BTC[.01503564], CEL[.04615244], DENT[4.54167669], DYDX[.01920266], EDEN[.22820013], ENJ[.19876302], ETH[.27550663], ETHW[.27539576], EUR[0.78], FIDA[.0488429], FTT[.14004932], GARI[.18371947], GODS[.04871601], GT[.01651452], HOLY[.00807233], HXRO[.25606947], IMX[.03445456], JET[.34321725], KIN[2192.9824561 4], KNC[.06063768], KSHIB[2.71770738], LOOKS[.02215648], MANA[10.30391204], MATH[.53743997], MATIC[1.00042927], MER[.55171725], MTL[.06848631], ORBS[.85791488], PROM[.01241186], RAY[.03118503], REAL[.0236976 2], RNDR[.03367052], RSR[1], RUNE[1.1625407], SAND[.05811], SNY[.00652772], SOL[1.130074], SPELL[17.98535272], SRM[.04985033], STARS[.04221177], STEP[.62049116], STSOL[.00110966], TONCOIN[.04112627], XRP[552.70672056] | Yes | |
| 03808331 | | APT[0], ETH[0], MATIC[0], NFT (288622767087941221/FTX EU - we are here! #246300)[1], NFT (373287118534044887/FTX EU - we are here! #246365)[1], NFT (521250837263440736/FTX EU - we are here! #246342)[1], TRX[.000039], USD[0.00], USDT[0.00064959] | | |

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03808333 | | BTC[.00064], BTC-PERP[0], TONCOIN-PERP[0], USD[0.12] | | |
| 03808334 | | BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0205[0], BTC-MOVE-0211[0], BTC-MOVE-WK-0204[0], USD[0.00], USDT[0.08678786] | | |
| 03808338 | | USD[0.00] | | |
| 03808340 | Contingent | ALCX[0], BTC[0], DYDX[0], EUR[0.00], LUNA2[0.00017431], LUNA2_LOCKED[0.00040674], LUNC[37.95854341], SLP[0], SUSHI[0], USD[0.00] | | |
| 03808343 | | ETH[.00000001], USD[2.56], USDT[0.00000001] | | |
| 03808351 | | KIN[1], USD[0.00] | | |
| 03808352 | | SOL[.1], USD[75.23] | | |
| 03808353 | | ATLAS[3.5], COPE[.25] | | |
| 03808365 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 03808368 | | USDT[1.99170639] | | |
| 03808373 | | ATLAS[7000], BNB[0], FTT[0], GALA[470.75073], MANA[0], POLIS[145.50249928], SOL[0] | | |
| 03808391 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0227[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.0976526], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000777], UNI-PERP[0], USD[5415.94], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03808398 | | USD[42.08] | | |
| 03808403 | | ETH[0], SOL[0], TRX[10], USD[0.00], USDT[-0.34811200] | | |
| 03808404 | | ETH[-0.00508849], ETHW[-0.00505608], USD[0.01], USDT[18.48689886] | | |
| 03808406 | | LTC[.001746], USD[0.00] | | |
| 03808440 | | STEP[503.89962], USD[0.02] | | |
| 03808441 | Contingent | ATOM[0], BNB[0.07069489], BTC[0.00616429], BTC-PERP[0], CRO[7.24332790], ETH[0.00053974], ETH-PERP[0], ETHW[0.00053681], FTM-PERP[0], FTT[0.03293415], GALA[30.63085984], LUNA2[0.51109435], LUNA2_LOCKED[1.19255350], LUNC[209961.98078788], LUNC-PERP[0], OKB[0.00000001], PAXG[0.00709998], PAXG-PERP[0], SAND[0.56578652], SHIB[64837.9052369], USD[2.65], USDT[0.09378285], USTC[243.83415980] | | BNB[.070301], BTC[.00615836], ETH[.000534], USD[0.06], USDT[.000956] |
| 03808448 | | BTC-PERP[0], TONCOIN-PERP[0], USD[0.55], USDT[0.00000001] | | |
| 03808448 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03808460 | | ATOM[.016], BTC[0.00012296], USD[0.18], USDT[.67138861], XRP[835] | | |
| 03808466 | | FTT[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], SPELL[6087.86626769], SPELL-PERP[0], USD[0.00] | | |
| 03808467 | | USD[25.00] | | |
| 03808469 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00026469], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0000007], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03808472 | | KIN[1], USDT[0] | | |
| 03808483 | | BTC[0], EUR[0.01], USDT[0] | | |
| 03808487 | Contingent, Disputed | AUD[0.00] | | |
| 03808500 | | ATLAS[1.6] | | |
| 03808506 | Contingent | BTC[.051196], ETH[.24765], ETHW[.24765], LUNA2[15.06647338], LUNA2_LOCKED[35.15510456], LUNC[3280756.300228], USD[1.84], XRP[909] | | |
| 03808508 | | NFT (372674643728705200/FTX EU - we are here! #84889)[1], NFT (378226093144689233/FTX EU - we are here! #85316)[1], NFT (417824033359784713/FTX EU - we are here! #85211)[1], USDT[1.06212441] | Yes | |
| 03808513 | | NFT (378241963799448792/FTX Crypto Cup 2022 Key #18143)[1] | | |
| 03808517 | | NFT (332819738121102791/FTX EU - we are here! #157728)[1], NFT (549350221491726316/FTX EU - we are here! #156945)[1], USD[1.29] | | |
| 03808519 | | CREAM-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RON-PERP[0], UNI-PERP[0], USD[3.47] | | |
| 03808525 | | ETCBULL[.4], USD[0.05], USDT[0] | | |
| 03808527 | | AUD[0.09], BTC[.00015187], ETH[.00355881], ETH-PERP[0], ETHW[.00355881], USD[1.15] | | |
| 03808531 | | BTC[.00005186], USDT[0] | | |
| 03808544 | | AKRO[1], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03808546 | Contingent | LUNA2[0.02172975], LUNA2_LOCKED[0.05070276], LUNC[.07], LUNC-PERP[0], SOL[2.09139528], USD[0.58] | | |
| 03808557 | | ETH[0], ETHW[0.75383656], MATIC[0], USD[0.00], USDT[.00000251] | | |
| 03808561 | | BTC[.00001084], EUR[0.00], TRX[.000782], USDT[0] | | |
| 03808563 | | ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], ETH[0.00150588], ETH-PERP[0], ETHW[0.00149776], FTT-PERP[0], IMX-PERP[0], MAPS-PERP[0], MATIC[0], SLP-PERP[0], SOL-PERP[0], USD[1.55], USDT[0.00000001], XRP-PERP[0] | | ETH[.001482] |
| 03808566 | | USD[14503.42] | Yes | |
| 03808570 | | ETH[.411], ETHW[.411], FTT[10.3], LINK[18.8], SOL[13.23743144], USD[107.00] | | |
| 03808573 | | COPE[.5] | | |
| 03808574 | | FTT[.83023175], NFT (325409030011079895/FTX AU - we are here! #58036)[1], USD[11539.65], XPLA[103.715173] | Yes | |
| 03808575 | | GENE[0], NFT (469745588973175979/FTX Crypto Cup 2022 Key #20289)[1], NFT (527008552796397263/The Hill by FTX #31516)[1], SOL[0] | | |
| 03808580 | | USD[0.22], USDT[0] | | |
| 03808602 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27791042], LUNA2_LOCKED[0.64845765], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[-1.38], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[43.69], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03808606 | | ARKX[1.15354244], ATLAS[1840.51587453], AUDIO[65.23641708], BAO[12], BOBA[11.70389554], CRO[381.57456954], DENT[1], DFL[1147.42802989], ENS[2.27062722], FTT[2.2351398], IMX[5.79858003], KIN[8], LOOKS[12.83044211], MAPS[72.13153221], OMG[5.39256733], PERP[5.07829901], RNDR[10.76373729], RSR[1509.30756146], STOR[18.38969759], TRX[2], USD[0.00], USDT[0.00000064], YGG[18.47444036] | Yes | |
| 03808610 | | NFT (378138971214797368/FTX AU - we are here! #24969)[1], NFT (390776246233304065/FTX AU - we are here! #24846)[1] | Yes | |
| 03808611 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[1472.01], FTT[25.05471334], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[153], UNI[9.2], USD[0.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03808624 | | TONCOIN[0], TRX[.000215], USD[0.02], USDT[0.00000001] | | |
| 03808631 | Contingent | AKRO[4], ALGO[311.9137721], BAO[4], EUR[0.00], GALA[.00944221], KIN[10], LINK[.00019073], LUNA2[0.00046879], LUNA2_LOCKED[0.00109384], LUNC[102.08045479], MATH[1], MATIC[23.0117446], RSR[2], SOL[1.11484274], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 03808639 | | BAO[3], DENT[3], EUR[0.69], KIN[2], RSR[1], UBXT[2] | Yes | |
| 03808646 | | AAVE[.38174627], AKRO[3], ATOM[4.60917298], BAO[27], BTC[.01140602], CHZ[241.09921161], DENT[1], ENJ[22.40611139], ETH[.04880883], ETHW[.015266], EUR[0.00], FTM[75.32647945], GALA[0], GOOGL[.01960877], KIN[31], MANA[37.07783945], MATIC[52.23002833], MSTR[.13803098], NEAR[.55223771], RSR[2534.28706287], SAND[37.373123], SOL[6.1178175], TRX[3], TSLA[.55470621], UBXT[1], UNI[1.38263404], XRP[124.88608718] | Yes | |
| 03808650 | | LOOKS[21], PERP[8.2], SPELL[13900], USD[0.30] | | |
| 03808651 | | GENE[.075], USD[0.51] | | |
| 03808653 | | USD[0.37], USDT[.49534977] | | |
| 03808668 | | AUDIO[1.00894378], BTC[.00644365], KIN[1], RSR[1], USD[0.00] | Yes | |
| 03808678 | | BTC[.0000978], DOGE[.4826], LOOKS[395.9146], LTC[.009302], SOL[.00933], USD[0.20], USDT[0] | | |
| 03808679 | | USDT[0] | | |
| 03808682 | Contingent | ETH[.0208498], ETHW[.0208498], LUNA2[24.47999272], LUNA2_LOCKED[57.11998301], LUNC[.003067], NFT (366530322532274011/FTX AU - we are here! #49545)[1], NFT (494105896964585238/FTX AU - we are here! #49554)[1], USD[1.39], USDT[0.00236100], USTC[3464.8902] | | |
| 03808686 | | BTC[0], BTC-PERP[0], USD[9.41] | | |
| 03808692 | | FTT[284.41129389] | Yes | |
| 03808708 | | 0 | | |
| 03808714 | | CEL[.015], USD[0.00] | | |
| 03808719 | | KIN[1], USD[0.00], USDT-0325[0] | | |
| 03808720 | | ETH[.00000001], SOL[0], USD[0.01], USDT[0], XRP[10] | | |
| 03808721 | | ATLAS[58346.63762711], FTT[0.00000867], SAND[167.28880401], SHIB[20642020.21295188], USD[0.00], USDT[0], XRP[454.806103] | | |
| 03808722 | | USD[0.02], USDT[0] | | |
| 03808725 | | AKRO[1], BAO[1], KIN[1], RSR[1], TRX[.000777], USDT[0.00000026] | Yes | |
| 03808733 | Contingent | APT[227.97359], ATOM[39.6], DYDX[61.5], ETHW[.575], FTM[40], GMX[18.6464565], HNT[82.6], LUNA2[0.00070222], LUNA2_LOCKED[0.00163852], LUNC[152.9109414], SOL[18.63], USD[10462.66], USDT[49.89] | | |
| 03808736 | | USD[0.00] | | |
| 03808737 | | AAVE[0.00000001], AKRO[1], AVAX[.0000532], BAO[3], DENT[1], FXS[0], GBP[0.00], GMT[0], GRT[.00001157], KIN[897.34757722], LOOKS[0], RUNE[17.46853425] | Yes | |
| 03808748 | | ATLAS[5450], AVAX[12], DYDX[70.5], SOL[8.7753], USD[263.34] | | |
| 03808749 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03808758 | | BNBBULL[4.23009432], ETHBULL[2.30482243], USD[274.62] | | |
| 03808769 | | SOS[1018693.03085569] | Yes | |
| 03808775 | | BTC[.00035687], BTC-PERP[.0006], USD[68.66] | | |
| 03808776 | | MATIC[0] | | |
| 03808779 | Contingent | LUNA2[0.55664508], LUNA2_LOCKED[1.29883854], LUNC[121210.64], USD[48.84], USDT[0], XRP-PERP[0] | | |
| 03808780 | | BTC[.00101698], ETH[.43040993], ETHW[.43040993] | | |
| 03808781 | | CAKE-PERP[0], TRX[.000001], USD[-932.55], USDT[1242.78928808] | | |
| 03808795 | | USD[25.00] | | |
| 03808802 | | USD[0.00] | | |
| 03808803 | | AKRO[1], BAO[1], SOL[.32202275], USD[20.02] | | |
| 03808807 | | AUD[0.00], USD[0.00] | | |
| 03808813 | | GOG[7.4544], LINK[313.41532], MANA[.4682], MANA-PERP[0], USD[1.67] | | |
| 03808814 | | USD[25.00] | | |
| 03808825 | | BAND-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RNDR-PERP[0], SLP-PERP[0], USD[1.00], USDT[0.00037441] | | |
| 03808831 | | BTC[0], ETH[0], USD[0.27] | | |
| 03808832 | | ETH-PERP[0], TONCOIN[.07], USD[0.00] | | |
| 03808837 | | IMX[25.6], USD[0.00] | | |
| 03808839 | | ADA-0624[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25.09531707], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001176], ZIL-PERP[0] | | |
| 03808843 | | BTC[.0053], EUR[0.01], USD[1000.62], USDT[0] | | |
| 03808844 | | EUR[2.38] | | |
| 03808847 | Contingent | BEAR[101208.27], BTC[0], LUNA2[0.13520575], LUNA2_LOCKED[0.31548008], TRX[.000045], USD[-0.18], USDT[0.24483582] | | |
| 03808848 | | BTC-PERP[0], ETH[.01499802], ETH-PERP[0], ETHW[.01499802], EUR[0.00], USD[13.69] | | |
| 03808849 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-0930[0] | | |
| 03808856 | | ADA-PERP[0], DOT-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[72.27], XRP-PERP[0] | | |
| 03808857 | | AAVE[3.97045524], AKRO[1], AVAX[8.72651115], AXS[15.47510455], BAO[2], DENT[1], EUR[1606.84], FTM[341.86505586], FTT[13.82581896], GALA[629.85901853], GARI[1287.02580438], HNT[19.0286858], KIN[5], LINK[37.83829564], MKR[.39492879], SLP[10543.94037086], SNX[104.88143998], SXP[1.01840471], TRX[1], UBXT[2], YFI[.02885358] | Yes | |
| 03808862 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], TRX[1] | | |
| 03808864 | Contingent, Disputed | TONCOIN[695.54926], TONCOIN-PERP[0], USD[0.42] | | |
| 03808880 | | USD[26.46] | Yes | |
| 03808882 | | 0 | | |
| 03808883 | | ETH[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03808884 | | BAO[2], BTT[.00005168], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03808886 | | DENT[1], KIN[1], NFT (341608562246654651/FTX EU - we are here! #190821)[1], NFT (471628825308153875/FTX EU - we are here! #190770)[1], NFT (519890375121510086/FTX EU - we are here! #189346)[1], TRX[.000067], USD[0.00], USDT[0] | Yes | |
| 03808890 | | BAO[1], USD[0.00] | | |
| 03808892 | | BTC[.0551], BTC-PERP[0], USD[0.84] | | |
| 03808896 | | USDT[1] | | |
| 03808902 | | GALA-PERP[0], SLP-PERP[0], USD[1.78], USDT[16.41703529] | | |
| 03808906 | | BAO[2], KIN[2], USD[0.00], USDT[0.00000173] | | |
| 03808907 | | SOL[0.05665244], USD[0.00] | | |
| 03808912 | | USD[0.04] | | |
| 03808914 | | 1INCH-PERP[-16], AAVE-PERP[-0.07999999], ADA-PERP[-4], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[-49], ALICE-PERP[0], ALPHA-PERP[0], AMPL[1.81298389], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-0.50000000], APT-PERP[0], AR-PERP[-0.50000000], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-0.2], AXS-PERP[-1], BADGER-PERP[0], BALBULL[10], BAL-PERP[-2.43000000], BAND-PERP[5.60000000], BAR[.1], BAT-PERP[0], BCH-PERP[-14], BEAR[700], BIT-PERP[0], BNB-PERP[.1], BNT-PERP[-27.10000000], BOBA-PERP[0], BSV-PERP[-0.36999999], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0413[0], BTC-MOVE-0416[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0901[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-PERP[0], BULL[.00013], C98-PERP[-169], CAKE-PERP[-0.39999999], CELO-PERP[-3.50000000], CEL-PERP[-5.9], CHR-PERP[-.93], CHZ-PERP[-30], CLV-PERP[0], COMP[.0001], COMPBULL[14000], COMP-PERP[-0.21999999], CREAM-PERP[0], CRO-PERP[-270], CRV-PERP[-1], CVC-PERP[0], CVX-PERP[-0.90000000], DASH-PERP[-0.00999999], DAWN[.1], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[-12800], DODO-PERP[0], DOGEBEAR2021[.04], DOGEBULL[.32], DOGE-PERP[-162], DOT-PERP[3.3], DYDX-PERP[-8], EDEN-PERP[0], EGLD-PERP[-0.35000000], ENJ-PERP[-5.37], ENS-PERP[-0.92000000], EOS-PERP[-0.39999999], ETCBULL[6], ETC-PERP[-5.3], ETH[.000028], ETH-PERP[0], ETHW[.00020705], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[-2.99999999], FLM-PERP[-148.49999999], FLOW-PERP[-8.39999999], FLUX-PERP[0], FTM-PERP[-60], FTT[29], FTT-PERP[2.7], FTXDXY-PERP[0], FXS[.1], FXS-PERP[-0.89999999], GALA-PERP[-160], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[8], GRTBULL[100], GRT-PERP[-90], GST-PERP[0], HBAR-PERP[0], HNT-PERP[-0.59999999], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0.60000000], ICP-PERP[-1.47000000], ICX-PERP[0], IMX-PERP[-32], INJ-PERP[-7], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[-3300], JPY-PERP[0], KAVA-PERP[-13.10000000], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[-0.99999999], KSHIB-PERP[75], KSM-PERP[-0.11999999], KSOS-PERP[0], LDO-PERP[-10], LEO-PERP[-1], LINA-PERP[-1810], LINKBULL[808], LINK-PERP[-1.3], LOOKS-PERP[-69], LRC-PERP[3], LTC-PERP[0.09999999], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[-10], MAPS-PERP[0], MASK-PERP[-4], MATICBULL[106.8], MATIC-PERP[6], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[-17], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL[-1], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[-2.1], NEO-PERP[-2], OKB-PERP[0.88999999], OMG-PERP[5.59999999], ONE-PERP[-80], ONT-PERP[0], OP-PERP[-4], OXY-PERP[0], PEOPLE-PERP[560], PERP-PERP[10.49999999], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[-255], RNDR-PERP[13.09999999], RON-PERP[0], ROSE-PERP[-157], RSR-PERP[-2520], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[-3], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[.1], SLP-PERP[0], SNX-PERP[-2.69999999], SOL-PERP[-1.15999999], SPELL-PERP[-1100], SRM-PERP[-3], STEP-PERP[0], STG-PERP[-14], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[-10], SXP-PERP[4.63], THETABULL[.2], THETA-PERP[-7.70000000], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[65], TRYB-PERP[0], UNI-PERP[-0.90000000], UNISWAP-PERP[0], USD[2574.86], USDT[0.32373328], USTC-PERP[0], VETBULL[55], VET-PERP[-817], WAVES-PERP[-2.5], WAXL[.2789], XEM-PERP[-168], XLM-PERP[208], XMR-PERP[-0.01999999], XRPBULL[1], XRP-PERP[62], XTZ-PERP[-0.40000000], YFI-PERP[0.00000799], YFII-PERP[0], ZEC-PERP[-0.10999999], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03808922 | | TONCOIN[59] | | |
| 03808928 | | NFT (353535760863228752/FTX AU - we are here! #60806)[1] | | |
| 03808930 | | BF_POINT[200], BTC[0], ETH[0.00000001], ETHW[0.00000001], EUR[0.00], FTT[0.04449314], MSOL[0], NFT (485415330473197537/FTX AU - we are here! #4681)[1], NFT (536222191616798452/FTX AU - we are here! #4629)[1], PAXG[.00000104], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 03808937 | Contingent | AAVE[1.33696227], APE[19.00759817], AVAX[5.46667241], AXS[5.62611988], BTC[.03606923], ETH[0.18619484], ETHW[0.18595684], FTM[257.77029257], LUNA2[0.91583413], LUNA2_LOCKED[2.06121563], LUNC[2.84853850], MANA[121.59587048], SOL[3.68968897], USD[0.00], XRP[1085.58471217] | Yes | |
| 03808849 | | BTC[.00009832], ETH[.00004791], ETHW[.0009758], NFT (450367551574369247/The Hill by FTX #16509)[1], SOL[1.01563678], USD[0.01] | | |
| 03808950 | | ATLAS[0], FTT[.00000001], TRX[0], USD[0.03], USDT[0] | | |
| 03808953 | | BTC-MOVE-0308[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0407[0], USD[-16.11], USDT[134.02] | | |
| 03808964 | Contingent | BTC[0], ETH[0.17598705], ETHW[0.09000005], GST[429.79808032], LUNA2[0.05303685], LUNA2_LOCKED[0.12375266], LUNC[11548.8867266], SOL[1.28702402], TONCOIN[62.40554403], USD[0.32], USDT[0.20818986] | | |
| 03808969 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 03808973 | | NFT (420068648069531229/FTX EU - we are here! #280946)[1], NFT (573261151890056989/FTX EU - we are here! #280965)[1] | | |
| 03808978 | | FTT[0.06721362], USDT[0] | | |
| 03808981 | | USDT[3274.72279906] | Yes | |
| 03808992 | | NFT (353281676641092544/FTX EU - we are here! #279837)[1], NFT (368317859485359059/FTX EU - we are here! #279825)[1], NFT (468359547243350427/FTX AU - we are here! #25003)[1], NFT (532230192869663735/FTX AU - we are here! #24922)[1] | | |
| 03808994 | Contingent | LUNA2[0.00399765], LUNA2_LOCKED[0.00932786], MATIC-PERP[0], USD[0.00], USDT[0], USTC[5658878] | | |
| 03808995 | | ALGO[0], ETH[0.00003277], FTM[0], GBP[0.00], HNT[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 03808999 | | KIN[2], SOL[0] | Yes | |
| 03809013 | | USD[2.52], USDT[0.00000001] | | |
| 03809020 | | TRX[.000196], USD[0.00], USDT[1.38706402] | | |
| 03809022 | | USD[0.70] | | |
| 03809035 | | DOGE[8285.3426], EUR[0.01], USD[0.00], USDT[0] | | |
| 03809036 | | USDT[0] | | |
| 03809040 | | USDT[0.28351822], XRP[.352801] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03809042 | | AVAX-PERP[0], BTC-PERP[0], DOGE[.11995934], DOGE-PERP[0], ETH[0.00000001], FTT[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.17], USDT[0] | | |
| 03809045 | | USDT[0.00002573] | | |
| 03809048 | | USD[0.13], USDT[0] | | |
| 03809055 | | RSR[2], TRX[.000784], USDT[544.90108181] | | |
| 03809057 | | EUR[0.00], USD[0.00] | | |
| 03809059 | | ANC-PERP[0], BTC-PERP[0], CRO-PERP[0], EUR[469.79], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.01], USDT[0] | | |
| 03809060 | | RAY[29.91672158] | | |
| 03809063 | Contingent | ALCX[.5], ALPHA[20], ANC[5], APE[37.7], ATLAS[1000], ATLAS-PERP[0], ATOM[3], ATOM-PERP[0], AXS[4], AXS-PERP[0], BAL[3], BAO[600000], BAO-PERP[0], BTT[5000000], BTT-PERP[0], CLV-PERP[0], CRO[100], CRO-PERP[0], CRV[25], CRV-PERP[0], CVX[1], DENT[15000], DENT-PERP[0], DODO-PERP[0], DOGE[1100], DOGE-PERP[0], DOT[2], ENJ[70], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT[50], FTM[72.99], FTM-PERP[0], GALA-PERP[0], GMT[24], GOG[13], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN[300000], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS[160], LUNA2[0.35639480], LUNC[10010.998], MANA-PERP[0], MATIC[10], MTA[100], MTA-PERP[0], PEOPLE-PERP[0], RSR[1000], SAND-PERP[0], SHIB[11000000], SHIB-PERP[0], SLP[2000], SLP-PERP[0], SOL-PERP[0], SOS[12000000], SOS-PERP[0], SPELL[12000], SPELL-PERP[0], SRM[19.996], SUSHI[10], SXP[10], TRX[200], TSLA[.0474522], UMEE[450], USD[34.58], VET-PERP[0], XLM-PERP[0], XPLA[10], XRP[30], XRP-PERP[0], YGG[20] | | |
| 03809070 | | BTC[.01773615], DOT[348.43246381], ETH[.92626502], ETHW[.92615504], SOL[68.54599422] | Yes | |
| 03809072 | Contingent | BTC[0], LUNA2[2.52567211], LUNA2_LOCKED[5.89323492], LUNC[1], USD[0.48], USDT[0.00000022] | | |
| 03809073 | | USD[0.11], USDT[0.00000146] | | |
| 03809076 | | BTC[.3346], ETH[1.27912], ETHW[1.27912], GBP[0.00], USDT[.18651214] | | |
| 03809080 | | SOL[0] | | |
| 03809082 | | APE-PERP[0], BTC-PERP[0], FTT[1.71937174], LUNC-PERP[0], USD[0.03], USDT[0.00000012] | | |
| 03809090 | | BTC[.00073969], USD[0.00] | | |
| 03809109 | | ETH[.00006099], ETHW[.00006099], KIN[1], USDT[0] | Yes | |
| 03809111 | | USDT[.02617475] | Yes | |
| 03809124 | | AVAX[.99746607], BAO[2], DENT[1], FTM[20.68650105], USDT[0.00000038] | Yes | |
| 03809133 | | DOGEBULL[10.099981], EOSBULL[1219768.2], HTBULL[30.294243], SXPBULL[182000], USD[0.09], XRPBULL[603387.159] | | |
| 03809134 | | 1INCH[662.8674], ATOM[61.4877], AVAX[24.89502], BNB[.00332998], BTC[0.03282956], DYDX[324.935], SAND-PERP[0], USD[0.00], USDT[0.00000268], XRP[964.36231834] | | |
| 03809154 | Contingent | LOOKS[.968], LOOKS-PERP[0], LUNA2[0.20386631], LUNA2_LOCKED[0.47568807], LUNC[44392.32], USD[0.00] | | |
| 03809158 | | ETH[0], RSR[1] | | |
| 03809161 | | AKRO[6], BAO[11], BF_POINT[200], BTC[.07626215], DENT[4], ETH[.65572863], ETHW[.63417491], KIN[22], RSR[1], SHIB[4297947.71473837], TRX[3], UBXT[4], USD[126.98] | Yes | |
| 03809165 | | 1INCH[.00001678], TRX[.000001], USDT[0] | Yes | |
| 03809168 | | BTC[0], DOGE[230.55512486], DOT[7.14383425], ENJ[40.73786429], FTT[10.73258304], LOOKS[.00000001], MANA[0], MATIC[0], SAND[34.56980897], SOL[7.53313093], SUSHI[0], TRX[.00008], USDT[500.38692433] | | |
| 03809169 | | USDT[0] | | |
| 03809172 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 03809189 | | BNB[4.18856] | | |
| 03809190 | | BAO[2], SOL[2.02160469], USD[0.01] | | |
| 03809194 | | 0 | | |
| 03809199 | | TONCOIN[.08], USD[0.00] | | |
| 03809202 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02376431], LUNA2_LOCKED[0.05545007], LUNC[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.01], WAVES-PERP[0] | | |
| 03809207 | | NFT (324704653318706896/FTX EU - we are here! #120762)[1], NFT (575844340417989310/FTX EU - we are here! #120642)[1] | | |
| 03809212 | | ETH[0], TRX[.000002] | | |
| 03809217 | | AXS[0.00080561], BTC[0.01744499], DOT-PERP[0], EUR[0.00], SOL[0.97389425], SOL-PERP[0], SUSHI[0.00273670], USD[24.17] | | |
| 03809229 | | AVAX[.29967], BCH[.24295022], BNB[.0099943], BTC[0.00049994], LTC[.7498746], LUNC-PERP[43], MANA-PERP[43], MATIC-PERP[0], SOL[.5998366], TRX[1.932361], UNI[6.998062], USD[-77.87], USDT[5.80793131], XRP[145.96409] | | |
| 03809232 | | NFT (344368632533793795/The Hill by FTX #1981)[1], NFT (384559642152645138/FTX AU - we are here! #10640)[1], NFT (396371425706027373/FTX EU - we are here! #245921)[1], NFT (404035806099880466/FTX EU - we are here! #245931)[1], NFT (420185972369000873/FTX EU - we are here! #39619)[1], NFT (454267900037456478/FTX EU - we are here! #245941)[1], NFT (568880129779782217/FTX AU - we are here! #39929)[1] | Yes | |
| 03809235 | | AUD[0.00] | | |
| 03809240 | | USD[0.00], USDT[.01520856] | | |
| 03809241 | | AMC[2.1], USD[66.42], XRP[.896625] | | |
| 03809244 | Contingent | 1INCH[81], AAVE[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[48.35938541], ANC-PERP[0], APE[21], ASD-PERP[0], AUDIO[115], AVAX[6.39860108], AVAX-PERP[0], BAND-PERP[0], BTC[0.04879625], BTC-PERP[0], CEL-PERP[0], CRO[480], CRV-PERP[0], CVX-PERP[0], DOGE[4435.05036346], DOGE-PERP[0], DOT[63.78763449], EDEN-PERP[0], ETH[0.20299960], ETH-PERP[0], ETHW[0.29499960], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.99615097], GALA[1540], GMT[116], GMT-PERP[0], GRT[595], GST-PERP[0], HBAR-PERP[0], HMT[659], HXRO[732], IP3[30], JASMY-PERP[0], KSM-PERP[0], LINK[13.05900863], LOOKS[1062], LOOKS-PERP[0], LTC[0.47640094], LUNA2[1.99465910], LUNA2_LOCKED[4.65420457], LUNC[264002.52], LUNC-PERP[0], MANA[108], MATIC[166], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[207.49952549], OP-PERP[0], PORT[484.7], PUNDIX-PERP[0], REN-PERP[0], RSR[11595.580874], RUNE[0], RUNE-PERP[0], SAND[7], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[15.52374286], SOL-PERP[0], SPELL[243600], SRM[221], STEP-PERP[0], SUSHI[40], TONCOIN-PERP[0], UNI-PERP[0], USD[-1615.08], USDT[0.00000001], USTC-PERP[0], WAVES[14], WAVES-PERP[0], XRP[382.11936182], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 03809245 | | AKRO[1], BAO[1], KIN[1], NEAR[.00009135], NFT (295927178966965907/The Hill by FTX #15067)[1], NFT (414318767371791851/FTX Crypto Cup 2022 Key #11425)[1], USD[0.00], USDT[620.71380875] | | |
| 03809247 | | FTT[694.16166], TRX[.00001], USDT[1.89075070] | | |
| 03809259 | | USD[0.00] | | |
| 03809264 | Contingent | ETH[0], LUNA2[0.00786989], LUNA2_LOCKED[0.01836308], LUNC[1713.68614844], SOL[0.01], USDT[38.32870592] | | |
| 03809265 | | LTC[.07147869] | Yes | |
| 03809275 | | AKRO[.02502434], BAO[7.54109009], BTT[476.1844589], CONV[.01556075], CRO[.00053981], DENT[.04709143], EUR[0.00], KIN[2.20341011], LINA[.00416721], PRISM[.00222319], REEF[.02178915], RSR[1], SOS[128.91879705], SPELL[.03507537], SUN[.0058861], UBXT[1], USD[0.00], USDT[0.00028791], XRP[.01896699] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03809278 | | SOL[50], USD[0.00] | | |
| 03809284 | Contingent, Disputed | BNB[.00522976], BTC[0.00086595], LUNA2[0], LUNA2_LOCKED[8.22285391], TONCOIN[.08], TRX[.000057], USD[0.55], USDT[2.30652043], USTC[151] | | |
| 03809287 | | USD[2800.00] | | |
| 03809290 | | ATLAS[1928.5729852], KIN[1], USD[0.00] | | |
| 03809291 | | USD[1.40], USDT[0] | | |
| 03809298 | | BAO[4], BNB[.11673639], BTC[.00116804], ETH[.03363488], ETHW[.03363488], GBP[19.47], KIN[1], RSR[1], TRX[1], USD[0.00] | | |
| 03809308 | Contingent | BTC[0.08419491], CAKE-PERP[0], LUNA2[1.01826565], LUNA2_LOCKED[2.37595319], LUNC[221729.49], USD[23.06], USDT[0.00000002] | | |
| 03809325 | | SOL[.019996], TRX[.518402], USD[0.0], USDT[0.13453786] | | |
| 03809328 | | NFT (402115179031072756/Gathering Storm #1928)[1], USD[0.23], USDT[0] | | |
| 03809334 | Contingent | 1INCH[.993], AAVE-PERP[-11.81], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CQT[.9256], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBEAR[10000000], ETHBULL[.4], ETH-PERP[.734], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00621386], LUNA2_LOCKED[0.01449902], LUNC[.004316], MATICBEAR2021[164.5], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX[.19271266], SNX-PERP[0], SXP-PERP[0], TRX[1.000011], USD[319.87], USDT[0], USTC[.8796], VET-PERP[0], XRP-PERP[0] | | |
| 03809338 | | USDT[0.01620285] | | |
| 03809344 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC-0325[0], CEL-0325[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EDEN-PERP[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.15], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03809348 | | UBXT[1], USD[0.00] | Yes | |
| 03809349 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[-0.00289999], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[118.80], USDT[0.00000002], XRP-PERP[0] | | |
| 03809350 | | APE-PERP[0], FIDA-PERP[0], MAPS-PERP[0], USD[0.01], USDT[0] | | |
| 03809358 | | ATLAS[9.924], USD[0.00], USDT[0.24063378] | | |
| 03809362 | | PORT[6898.929315], USD[0.04], USDT[0] | | |
| 03809366 | Contingent, Disputed | TONCOIN[.22], USDT[0] | | |
| 03809380 | | RSR[143137.2983991], USDT[132.527688] | | |
| 03809390 | | BAO[4], BTC-PERP[0], DENT[1], ETHW[.06796781], EUR[192.09], KIN[1], SHIB[1722652.88544358], UBXT[3], USD[5.02] | | |
| 03809395 | | USD[0.12] | | |
| 03809401 | | USDT[.87266716] | Yes | |
| 03809410 | | USD[0.68] | | |
| 03809413 | | BTC[0.00639878], ETH[.093], ETHW[.093], EUR[0.16] | | |
| 03809414 | | KSHIB-PERP[0], RUNE[33.2], USD[0.00], USDT[0] | | |
| 03809415 | | GOG[147.65793629], USDT[0.00000001] | | |
| 03809418 | | USD[25.00] | | |
| 03809423 | | ADA-PERP[0], ALT-PERP[0], AVAX[.2774305], AVAX-PERP[0], BTC-PERP[0], CRO[48.3845043], ETH[.00001326], ETH-PERP[0], ETHW[.00001326], EUR[0.00], FTT[.22202594], LUNC-PERP[0], MANA-PERP[0], SHIB[400000], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-2.82], USDT-PERP[0], XRP[8.75291827] | | |
| 03809424 | | EUR[0.00], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LUNA2-PERP[0], SOL-PERP[0], USD[0.14], USDT[0.00224722] | | |
| 03809430 | | USD[25.00] | | |
| 03809435 | | BTC[0], SOL[0] | | |
| 03809437 | | AKRO[1], BAO[3], DENT[3], FIDA[1.00254195], FTT[10.36740138], HT[48.76481727], KIN[3], NFT (329710269359162202/The Hill by FTX #13548)[1], NFT (424749072967503188/FTX EU - we are here! #250017)[1], NFT (453622279915940924/FTX EU - we are here! #250035)[1], NFT (560833313701812990/FTX EU - we are here! #250046)[1], TONCOIN[.00115795], TRX[1.000092], UBXT[1], USDT[0] | Yes | |
| 03809442 | | USD[25.00] | | |
| 03809448 | | EUR[100.00] | | |
| 03809449 | | BTC[.00089982], BTC-PERP[0], USD[10.68] | | |
| 03809473 | | FTT[.076431], USD[0.57], USDT[0] | | |
| 03809475 | | BAO[1], DENT[1], EUR[0.00], FTT[1.57764395], KIN[1], SOL[11.71256799], TRX[1], UBXT[2], USD[0.00], XRP[742.4032344] | Yes | |
| 03809482 | | SOL[0] | | |
| 03809485 | | ALGO[0], BTC[0], USD[0.00], WRX[0], XRP[0.57642547] | Yes | |
| 03809487 | | ETH[.00093996], ETHW[.00093996], NFT (540746001517114674/FTX AU - we are here! #55340)[1], TRX[.781183], USD[2.24], USDT[2.80879789] | | |
| 03809499 | | USD[25.00] | | |
| 03809500 | | ETH[.01646181], SOL[.00000186], USD[3.65], USDT[.00068628] | Yes | |
| 03809501 | | AKRO[3], ETH[0], KIN[1], UBXT[1] | | |
| 03809507 | Contingent | BTC[.24995], ETH[.4999], ETHW[.4999], LUNA2[14.11891176], LUNA2_LOCKED[32.94412743], SOL[90.8738489], USD[0.16], USTC[1998.6002] | | |
| 03809509 | | USD[0.00], USDT[.0002968] | Yes | |
| 03809510 | | BTC[.09713], BTC-PERP[0], USD[1096.31] | | |
| 03809511 | | BTC-PERP[0], USD[0.04] | | |
| 03809512 | | BAO[2], EUR[0.00], KIN[3], USD[0.00] | Yes | |
| 03809514 | | EUR[4000.00] | | |
| 03809517 | Contingent | AUD[0.00], BNB[0.00093380], BTC[.0000294], ETH[0.27173195], ETHW[0.27173195], FTT[16.95687059], LUNA2[0.28965727], LUNA2_LOCKED[0.67586696], LUNC[0.00622905], SOL[0.00234589], USD[0.00] | | |
| 03809519 | | AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AXS-PERP[0], CREAM-PERP[0], DASH-PERP[0], EDEN-0624[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XPLA[130], XRP[.00000001], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03809522 | | BTC-PERP[0], ETH-PERP[0], USD[20.13] | | |
| 03809545 | | EUR[2.64] | | |
| 03809548 | | AKRO[1], APE[1.09987771], AVAX[1.09450892], BAO[19], BF_POINT[200], BTC[.00606729], CHZ[54.97079378], DENT[1], ETH[.10026057], ETHW[.0992279], IMX[3.45407413], KIN[25], LOOKS[5.74184642], SLP[736.9134247], SOL[.14194526], TRX[1], UBXT[2], USD[0.17], XRP[63.87641883] | Yes | |
| 03809556 | | USD[0.00] | | |
| 03809560 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0093[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM_0020761], SRM_LOCKED[.02767665], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00016], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03809570 | | NFT (444221268607833979/FTX AU - we are here! #702)[1] | | |
| 03809574 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.74], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03809577 | | USDT[0] | | |
| 03809578 | | DENT[1], ETH[3.12034075], ETHW[2.16772615], EUR[0.00], USDT[0.87239504] | | |
| 03809581 | | TONCOIN[.08], USD[0.00] | | |
| 03809582 | | USD[82.99] | | |
| 03809584 | | USD[0.13] | | |
| 03809594 | | BAO[1], BNB[.00160011], DENT[1], HT[.00000001], UBXT[1], USD[0.00], USDT[0] | | |
| 03809603 | | ETHBULL[7.36846], SUSHIBULL[4200000], TRX[.000783], USD[0.00], USDT[0.05392466] | | |
| 03809604 | | ATLAS[3059.388], EUR[0.00], USD[0.14], USDT[0] | | |
| 03809614 | | BTC-PERP[0], CRO[20], ETH[.00000001], PSG[.4], SOL[13.12], USD[13.12], VET-PERP[0] | | |
| 03809616 | | EUR[0.00], FTT[7.58097090] | | |
| 03809620 | | ADABULL[103024.17912443], ADABEAR[2950000], ATOMBULL[174653292.1], BALBULL[25276367.11], BCHBULL[79354350.3], BNBBULL[224.4285487], BULL[12.60960372], COMPBULL[13210810], DEFIBULL[74373.5533], DOGEBULL[793229.91957], EOSBULL[222160000], ETHBULL[27684833.9], ETHBULL[7566.6911571], FTTBULL[.00564708], GRTBULL[24973833.9], KNCBULL[18372403.508], LINKBULL[22444973.206], MATICBULL[20255826.615], OKBBULL[6.15], SHIBBULL[154100000], SXPBULL[34957000], THETABULL[10648275.9107], TOMOBULL[64690000], TRX[.003775], UNISWAPBULL[3034.9487], USD[0.09], USDT[0.32845684], VETBULL[692000], XRPBULL[115172311.53], ZECBULL[2321074] | | |
| 03809635 | Contingent | AKRO[1], BAO[7], ETH[.4135], ETHW[.4135], FRONT[1], GBP[0.42], KIN[6], LUNA2[0.00000288], LUNA2_LOCKED[0.00000674], LUNC[.62918372], TRX[2.000001], UBXT[1], USD[0.94], USDT[0] | | |
| 03809638 | | USDT[1] | | |
| 03809641 | | BTC[0], EUR[4.00], FTT[2.499525], USD[1.30] | | |
| 03809643 | Contingent | AAVE[0], ALGO[0], AURY[0], AVAX[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], DOT[0], ENJ[0], ETH[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0], FTM[0], GALA[0], GMX[0], HEDGE[0], HNT[0], IMX[0], KIN[0], LEO[0], LINK[0], LUNA2[0.00011568], LUNA2_LOCKED[0.00026993], MANA[0], MATIC[0], MATICHEDGE[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0], SOL-PERP[0], TRX[0], USD[1483.12], USDT[0.00000001], XAUT[0], XRP[0] | | |
| 03809663 | | ADABULL[7.7085351], DOGEBULL[97.781418], GRTBULL[20296.143], KNCBULL[12617.6022], MATICBULL[1225.76706], SHIB[7998480], SUSHIBULL[61400000], THETABULL[328.8], TRX[.000777], USD[0.08], USDT[0.00362000], XRPBULL[212400], ZECBULL[153000] | | |
| 03809665 | | BTC[0], FTT[0], USD[0.00], USDT[0] | Yes | |
| 03809666 | | BNB[0], HT[0], LINK[0], MATIC[0], NFT (288775569193564123/FTX EU - we are here! #6435)[1], NFT (397437960971580628/FTX EU - we are here! #6276)[1], NFT (560835593630299950/FTX EU - we are here! #6147)[1], SOL[0], TRX[.000001], USDT[0.00000088] | | |
| 03809679 | Contingent | LUNA2[5.54827625], LUNA2_LOCKED[12.94597792], LUNC[1208148.834939], USD[0.00] | | |
| 03809686 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0.0312], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00042442], LUNA2_LOCKED[0.00099033], LUNC[92.42], LUNC-PERP[0], MANA-PERP[0], MATIC[29], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[28.45], SUSHI-PERP[0], TRX[.002836], TRX-PERP[0], UNI-PERP[0], USD[993.99], USDT[410.30768155], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03809691 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[.00092221], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00098530], ETH-PERP[0], EUR[1764.29], FTT-PERP[0], GALA-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03809693 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK[0], USD[0.00], XRP[0] | | |
| 03809705 | | NFT (348678599680890360/FTX Crypto Cup 2022 Key #12916)[1], NFT (350193349870655553/FTX EU - we are here! #145079)[1], NFT (354752185138440104/The Hill by FTX #16183)[1], NFT (367764237841532827/FTX EU - we are here! #144037)[1], NFT (389630085386301527/FTX EU - we are here! #145638)[1] | | |
| 03809710 | | 0 | | |
| 03809713 | | BRZ[.00959306], BTC-0325[0], BTC-PERP[0], USD[0.00] | | |
| 03809717 | | AUDIO-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], USD[0.01], USDT[0.00763098], XRP-PERP[0] | | |
| 03809720 | | REEF[0], SHIB[2019861.91013836], SNX[26.8], USD[0.00], USDT[0.00000001] | | |
| 03809725 | | GRT[1], NFT (308893589976451656/FTX EU - we are here! #15412)[1], NFT (355220742498833362/FTX EU - we are here! #115561)[1], NFT (355633334500365707/FTX AU - we are here! #15697)[1], NFT (419496568078949780/FTX Crypto Cup 2022 Key #608)[1], NFT (492854012183540592/France Ticket Stub #1440)[1], NFT (532581953770203281/Silverstone Ticket Stub #642)[1], NFT (546308349809095541/FTX EU - we are here! #115607)[1], NFT (551307440393609852/The Hill by FTX #7721)[1], NFT (568324879313292790/Baku Ticket Stub #1719)[1], SHIB[2385147.92980471], TONCOIN[2113.99600586], USD[4475.01], USDT[1764.87562914] | Yes | |
| 03809732 | | BTC[.00009043], SLP[9.44], SOS[47778.4422], USD[0.07] | | |
| 03809734 | | EUR[0.00], FTT[0.00103893], USD[2000.00] | | |
| 03809738 | | AKRO[2], ALGO[1796.99755219], ALPHA[1], ATLAS[33260.07826538], AUDIO[1275.04322351], AVAX[33.66446068], BAO[28], BF_POINT[200], BNB[1.05616259], BTC[.07759165], DENT[6], DOGE[1205.04809587], EUR[1803.07], FTT[16.96470044], GALA[5643.0802445], GRT[3639.90348281], HNT[63.70919904], IMX[408.88838107], KIN[36], LINK[59.66450181], LTC[1.91064006], MATH[1], MATIC[1.0172614], NEAR[198.23180804], RSR[8], SAND[687.76341014], SNX[95.88977726], SOL[18.74600898], TRX[6], UBXT[10], USDT[14.04935289], XRP[121.33035162], YGGI[535.8200934] | Yes | |
| 03809743 | | ETH[0.00000001], MATIC[0], SOL[0], TRX[0] | | |
| 03809754 | | EUR[289.00], SOL[19.82701563], SOL-PERP[0], TRX[81.9836], USD[1.22], XRP[268.51409623] | | |
| 03809758 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03809762 | | ADA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03809766 | Contingent | AVAX[0], BTC[0], FTT[24.17060463], GBP[0.23], LUNA2[6.29378234], LUNA2_LOCKED[14.68549214], LUNC[339.34], MATIC[0], SOL[0], STMX[65560], TRX[0], USD[0.09], USDT[.00592] | | |
| 03809767 | | AGLD-PERP[0], ALT-PERP[0], BTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.24], USDT[0.00000009] | | |
| 03809772 | | USD[0.29] | | |
| 03809775 | | ALICE[0], BAO[2], BNB[.00000001], BTC[0], KIN[2], LTC[0] | | |
| 03809777 | | GBP[0.00], TRX[1], USDT[1654.49024652] | Yes | |
| 03809780 | | ETH-PERP[0], USD[0.24], USDT[.006] | | |
| 03809784 | | AKRO[1], BAO[3], BTC[.00511311], DOGE[137.73704907], ETH[.0848551], ETHW[.05886275], EUR[0.00], SHIB[850961.96628552], SOL[.26357115], SUSHI[6.59547714], USD[1.25] | Yes | |
| 03809787 | | ATLAS[315], EUR[0.00], FTM[25], POLIS[4.6285407], RUNE[41.93849588], USD[1.41] | | |
| 03809788 | | BTC-PERP[0], SHIB-PERP[0], USD[0.04], USDT[0] | | |
| 03809789 | | DOGE[69], TONCOIN[10], USD[0.05] | | |
| 03809800 | | MATIC[0], NFT (302671849782795614/FTX EU - we are here! #111610)[1], USDT[0] | | |
| 03809806 | | SOL[0.80229165], USD[0.00] | Yes | |
| 03809809 | | AKRO[2], AUD[0.00], BAO[7], BTC[.0025212], DENT[2], KIN[5], UBXT[1] | | |
| 03809813 | | DENT[1], USDT[0.00000001] | | |
| 03809820 | | ATLAS[16930], USD[0.06], USDT[0] | | |
| 03809821 | | EUR[0.00], USD[0.30], USDT[785.91304395] | | |
| 03809824 | | CEL-PERP[0], GST-PERP[0], TONCOIN[.00086], USD[876.11] | | |
| 03809830 | | GOG[220], USD[0.08] | | |
| 03809835 | | ATLAS[4108.56786039], UBXT[1] | | |
| 03809837 | | ADA-PERP[0], CRO-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03809849 | | AUDIO[1.00568725], BAO[1], DENT[1], ETH[.0000003], ETHW[.0000003], FIDA[1.01722424], KIN[6], NEAR[44.02892255], TRU[1], UBXT[1], USDT[0.00000001] | Yes | |
| 03809860 | | USD[10.00] | | |
| 03809864 | | EUR[0.00], USDT[2.54204904] | | |
| 03809866 | | ETH[0], GOG[104], USD[0.01] | | |
| 03809867 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-0325[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[3000], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0504[0], BTC-MOVE-0620[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001476], ETHBULL[1.25], ETHW[.00001476], FIDA-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[.00900619], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], IBVOL[.0004], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.00707599], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0325[0], OMG-0325[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[.00000131], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.46], USDT[0.00004385], USDT-0325[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-0325[0], XTZ-PERP[0], ZIL-PERP[0], ZMI.00040828], ZRX-PERP[0] | | |
| 03809868 | | BTC-PERP[0], GALA-PERP[0], USD[0.01], USDT[0] | | |
| 03809870 | | NFT (317230912924564383/FTX Crypto Cup 2022 Key #20976)[1], USDT[0.00000005] | | |
| 03809871 | Contingent | 1INCH[0.23710608], AAVE[.00987], BTC[0.00630000], DOT[0.01393567], LINK[0.00685002], LUNA2[0.00001653], LUNA2_LOCKED[0.00003857], LUNC[3.6], MATIC[.994], TRX[.002346], UNI[.04954], USD[0.00], USDT[220.55741640] | | |
| 03809878 | | STETH[0], USD[0.01] | | |
| 03809880 | | TRX[.001556], USD[0.00], USDT[1.1219184] | | |
| 03809889 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03809891 | | USD[0.00] | | |
| 03809895 | | BNB[0], TRX[0.00003200], USD[0.00], USDT[0] | | |
| 03809896 | | EUR[0.00], FTT[11.69766] | | |
| 03809900 | | AAVE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[2.32], VET-PERP[0] | | |
| 03809910 | | TRX[.000907], USDT[0] | | |
| 03809913 | | BTC[.16016611], DENT[1], ETH[.5617203], ETHW[.56148432], HOLY[1.03420646], IMX[112.75336803], SAND[231.38525374], SOL[7.60762754], TRU[1], TRX[.000778], USD[0.00], USDT[0.00001178] | Yes | |
| 03809920 | | FTT-PERP[0], MATIC-PERP[0], SAND[626], SHIB[18300000], SOL-PERP[0], USD[-0.65], USDT[3.12454506] | | |
| 03809927 | | GBP[0.00], TSLA[.0213114] | | |
| 03809935 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM[0], BNT[0], CHZ-PERP[0], CRO-PERP[0], EUR[0.47], FTM-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOS-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03809939 | | BTC[.00050207], BTC-PERP[0], USD[0.72] | | |
| 03809947 | | NFT (323914928095008259/FTX EU - we are here! #283333)[1], NFT (343801972562180328/FTX EU - we are here! #283329)[1], USD[0.00] | | |
| 03809949 | | LTC[.000072], UBXT[.9992], USD[0.05], USDT[0.00224458] | | |
| 03809960 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 03809962 | | SOL[0] | | |
| 03809964 | | EUR[7.27], LOOKS-PERP[0], USD[0.94], USDT[0.60640000] | | |
| 03809981 | | EUR[30.38] | | |
| 03809990 | | ROOK[1.838], USDT[.01261606] | | |
| 03810006 | | ETH[.1865075], USD[0.00], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03810015 | | ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], OXY-PERP[0], PROM-PERP[0], RON-PERP[0], SKL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.11], USDT[0] | | |
| 03810025 | | BTC[0.00009422], USD[0.00] | | |
| 03810027 | | AUD[0.12] | | |
| 03810032 | | 0 | | |
| 03810046 | | NFT (335736645123191325/The Hill by FTX #13349)[1] | | |
| 03810054 | | BTC[0.36574790], DAI[.00005012], KIN[1], SOL[36.97495173], USD[17.43] | Yes | |
| 03810058 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 03810060 | | BAO[1], BTC[.00034824], ETH[.00241488], ETHW[.00241488], GBP[0.00], KIN[1], SOL[.06110425] | | |
| 03810061 | | APE[0], BNB[0], BTC[0], GALA[0], GARI[0], MTA[.3736], SLP[6.782], USD[0.00] | | |
| 03810063 | | AMPL[-116.48984317], FTT[0.01003274], RUNE[.092913], USDT[208.55587079] | | |
| 03810067 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KLAY-PERP[0], LINK-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[3.73], USDT[0] | | |
| 03810069 | | MATIC-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 03810078 | | GENE[5.3], GOG[87], USD[3.57] | | |
| 03810080 | | KIN[1206812.60351926] | | |
| 03810086 | | YGG[204] | | |
| 03810091 | | SOS[1800000], TRX[.634674], USD[0.05] | | |
| 03810094 | | ETH[1], ETHW[1], EUR[-3.87], FTM[4511.256], LINK[.09394], SOL[12.21], USD[0.44], XRP[.74777] | | |
| 03810100 | | BTC[0.98414542], USD[0.00], USDT[4891.19284024] | | |
| 03810102 | Contingent, Disputed | USD[25.00] | | |
| 03810105 | | TONCOIN[46], USD[0.00] | | |
| 03810107 | | TRX[.001557], USDT[.22057126] | | |
| 03810118 | Contingent | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0239952], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[01.00], FTT[0.01230500], KNC-PERP[0], LUNA2[94.86309373], LUNA2_LOCKED[221.3472187], LUNC[1245323.87], MANA-PERP[0], MTL-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001554], USD[113.15], USDT[2598.53187472], USTC[12618.7776], USTC-PERP[0] | | |
| 03810122 | | ADA-PERP[0], BTC[.00113833], DOGE[138.9722], EDEN-PERP[0], ETH[.01483835], ETHW[.01483835], FTM[31.48041568], FTT[0.00078153], USD[-46.28] | | |
| 03810127 | | BTC[0], XRP[2448.5392] | | |
| 03810136 | | BTC[.00000004], ETH[.0000006], USD[0.38] | Yes | |
| 03810140 | | PEOPLE-PERP[0], USD[0.00] | | |
| 03810144 | Contingent, Disputed | ETH[.00000075], ETHW[.00000075] | Yes | |
| 03810158 | | USD[0.00] | | |
| 03810160 | | AKRO[1], KIN[2], TOMO[1], USDT[0.00000605] | | |
| 03810163 | | XRP[87.6219] | | |
| 03810174 | | GMT[18.86110257], HXRO[1], USD[0.00] | Yes | |
| 03810175 | | EUR[1.64] | | |
| 03810183 | | ETH[.00000001], FTT[0.11120147], USDT[0] | | |
| 03810189 | | 1INCH[0.15653634], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALEPH[0], ALPHA[0], APE[0], ASD[0], ASD-PERP[0], ATOM[0.24280722], ATOM-PERP[0], AVAX[0.04879530], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BCH[0], BCH-PERP[0], BNB[0.03374803], BNT[17.90646615], BNT-PERP[0], BNTX[0], BTC[0.00000001], BTC-PERP[0], CAD[0.36], CEL[27.36837575], CEL-093[0], CEL-PERP[0], CHF[0.00], CRO[0], CRO-PERP[0], DAI[0], DOGE[0], DOT[0.62344833], DOT-PERP[0], ETH[0.00000100], ETH-PERP[0], ETHW[0], EUR[3.07], FB[0], FTM[0.35881244], FTM-PERP[0], FTT[1], FTT-PERP[0], GBP[0.05], GMT[0], HNT[0], HNT-PERP[0], KNC[0], LDO-PERP[0], LINK[0], LOOKS[4.95055952], LOOKS-PERP[0], LTC[0], LUNC[0], MATIC[0], MATIC-PERP[0], MKR[0], OMG[0], PEOPLE-PERP[0], RAY[3.10208940], RAY-PERP[0], RSR[0], RSR-PERP[0], SOL[0.00750085], SOL-PERP[0], SUSHI[7.76766383], SUSHI-093[0], SUSHI-PERP[0], TOMO[22.54432143], TOMO-PERP[0], TRX[41.39682866], TRX-PERP[0], TRYB[622.98320269], TSLA[0], TSLAPRE[0], USD[15.70], USDT[0], USO[0], XRP[0], XRP-PERP[0] | | 1INCH[.156535], ATOM[.242801], BNT[17.897068], DOT[.623426], ETH[.000001], EUR[3.07], FTM[.358771], GBP[0.05], SOL[.007499], TRX[41.368493], TRYB[622.96898], USD[15.69] |
| 03810200 | | AKRO[4], BAO[9], DENT[2], ETH[0], KIN[8], RSR[2], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 03810204 | | ETH-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03810205 | | APT[.1425], DENT[2], KIN[3], TRX[.000028], UBXT[1], USD[21503.45], USDT[73.87274627] | | |
| 03810206 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.44], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 03810207 | | AVAX[0.03574363], BTC[.00000002], DENT[1], FTT[.00000528], KIN[1], RSR[1], SOL[0.00397231], SOL-PERP[0], TRX[1.001566], UBXT[2], USD[0.00], USDT[2630.65997427] | Yes | |
| 03810216 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[9510.01], EURT[.83242], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07082804], LUNA2_LOCKED[0.16526543], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USD[20.24020188], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03810220 | | ETH[2.70648567], FTT[.00000001], USD[2.66] | | |
| 03810227 | | USD[0.00], USDT[0.00000098] | | |
| 03810228 | | ETH[.018], ETHW[.018], EUR[2.30] | | |
| 03810262 | | BTC[0], USD[0.34] | | |
| 03810266 | | BTC[.0005176] | | Yes | |
| 03810271 | | BAO[1], KIN[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03810276 | | GENE[8.2], GOG[101], USD[0.31] | | |
| 03810286 | | CRO[0], EUR[113.34], KIN[1], TRX[1], USD[0.00], XRP[.72605763] | Yes | |
| 03810287 | | FTT[.5], GALA[9.998], USD[1.06] | | |
| 03810298 | | USD[0.00] | | |
| 03810306 | | AAPL[.029994], BTC[.00009996], DOGE[533086.402], EUR[10000.00], SPY[.0039996], USD[79317.82] | | |
| 03810317 | | DENT[1], KIN[1], MAPS[48.84498171], USD[0.00] | | |
| 03810320 | Contingent, Disputed | EUR[0.00], USDT[0] | Yes | |
| 03810328 | Contingent, Disputed | NFT (404523785660423541/FTX EU - we are here! #199626)[1], NFT (462127555137887079/FTX EU - we are here! #199777)[1], NFT (521262860309125759/FTX EU - we are here! #199070)[1], TRX[.000777] | | |
| 03810328 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[3782.51], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03810333 | | ATLAS-PERP[0], USD[0.00] | | |
| 03810341 | | ATLAS[480], GOG[77], USD[0.00], ZIL-PERP[0] | | |
| 03810345 | | LOOKS-PERP[30], MAPS-PERP[0], USD[-200.84], USDT[300] | | |
| 03810348 | | ATLAS[11] | | |
| 03810353 | | ETH-PERP[0], GOG[213.99981], USD[0.18] | | |
| 03810359 | | BTC[0] | | |
| 03810363 | | 0 | | |
| 03810366 | | USD[0.00] | | |
| 03810371 | | USD[3.76] | | |
| 03810375 | Contingent | ETH[.008994], ETHW[.008994], LUNA2[0.79117466], LUNA2_LOCKED[1.84607422], USD[-8.78], XRP[0] | | |
| 03810385 | Contingent | ADA-PERP[0], EUR[0.00], LUNA2[0.70132474], LUNA2_LOCKED[1.63642440], LUNC[152714.94], USD[-0.41], USDT[9.82587859] | | |
| 03810386 | | TRX[.000001] | | |
| 03810388 | | BTC[0], ETH[.00000001], EUR[150.00], LTC[.008576], TRX[.000002], USD[0.00], USDT[6.62800184] | | |
| 03810391 | | ETH[.00000001], ETHW[0.96529770] | | |
| 03810392 | | 0 | | |
| 03810399 | | ETH[.0006018], ETHW[.0006018], GMT[.8848], USD[0.00], USDT[0] | Yes | |
| 03810406 | | AKRO[1], APT[0], BAO[1], ETH[.0028738], FTT[1.27230342], GBP[10.68], KIN[1], UBXT[1], XRP[56.28900776] | | |
| 03810410 | | LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 03810413 | | AKRO[1], BTC[.0028888], EUR[0.00], FTM[5.0592684], FTT[1.0700719], KIN[1] | Yes | |
| 03810426 | | ETH[.026], ETHW[.026], USDT[1.21548869] | | |
| 03810444 | | BTC[0], COPE[0.55419241] | | |
| 03810449 | Contingent | DENT[1], EUR[3477.54], GRT[1], KIN[1], LUNA2[0.11127308], LUNA2_LOCKED[0.25963720], LUNC[24981.1714001], MATIC[1.00035795], RSR[1], TRX[2.001777], UBXT[2], USDT[0.14031802] | Yes | |
| 03810458 | | FTT[25], TRX[.000018], USD[0.00], USDT[0.73877024] | Yes | |
| 03810459 | | SOL[.008516], TRX[.001555], USD[0.00], USDT[0] | | |
| 03810465 | | BAO[1], KIN[2], NFT (313123434655181458/FTX EU - we are here! #43794)[1], NFT (421097064212991046/FTX EU - we are here! #43679)[1], NFT (574731079338397783/FTX EU - we are here! #43839)[1], TRX[.01], USD[0.00], USDT[0] | | |
| 03810467 | | ANC-PERP[0], APE-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GBP[0.00], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03810477 | | APE[0], BNB[0], EUR[0.00], KIN[2] | Yes | |
| 03810479 | | BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 03810483 | Contingent | AKRO[10], BAO[25], BTC[0.00010000], DENT[10], ETH[0], ETHW[0.00000004], KIN[30], LTC[.00000047], LUNA2[0.00043647], LUNC[95.04239256], MATIC[.00023358], SWEAT[1000.5389555], UBXT[8], USD[0.00], USDT[2593.32259460] | Yes | |
| 03810484 | Contingent | BNB-PERP[0], BTC[0.00008356], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.70498988], LUNA2_LOCKED[1.64497640], LUNC-PERP[0], SOL-PERP[0], TRX[.000196], TRX-PERP[0], USD[-0.79], USDT[147.05558213], XRP-PERP[0] | | |
| 03810490 | | FTT[25.24518152], SOL[1.46131627], USD[3988.80] | | |
| 03810491 | Contingent, Disputed | ALPHA[1], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], KIN[3], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03810495 | | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-1230[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], GAL-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], OP-PERP[0] | | |
| 03810499 | | SOL[0], TRX[.000001], USD[0.00000061] | | |
| 03810505 | Contingent | AVAX[9.38103539], BNB[0.47980433], BTC[0], ETH[0.08703838], ETHW[0.08656723], LINK[23.30417983], LUNA2[0.62719839], LUNA2_LOCKED[1.46346291], LUNC[136573.77], SOL[0.20887406], USD[0.00], USDT[-2.10392435] | | AVAX[9.1], BNB[.469986], ETH[.086], LINK[23.2] |
| 03810515 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[.00000144], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GOG[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03810517 | | BTC-PERP[0], TRX[.000001], USD[35.62] | | |
| 03810526 | | BAO[1], DENT[1], KIN[1], NFT (305586131939200522/FTX EU - we are here! #135452)[1], NFT (315389255079946915/FTX EU - we are here! #135266)[1], NFT (333433345956589923/FTX EU - we are here! #135073)[1], TONCOIN[.05359908], TRX[.00747817], UBXT[1], USD[0.00], XRP[.0194839] | Yes | |
| 03810538 | Contingent | AKRO[1], AVAX[2.53642488], BTC[.01362616], DOT[.71011164], ETH[.1124781], ETHW[.1124781], FIL[.1136805], HNT[.59339529], KIN[2], LINK[.66161307], LUNA2[0.00003455], LUNA2_LOCKED[0.00008063], LUNC[7.52467446], MATIC[8.79371924], MKR[.00767567], RUNE[5.23429497], SAND[4.46123006], SHIB[502963.52003336], SOL[3.49966727], TRX[1], UBXT[2], USD[0.07], YFI[.00111848] | | |
| 03810540 | | TONCOIN[50.26599852], TRX[.000777], USDT[0] | | |
| 03810541 | | TRX[.000375], USD[0.19] | | |
| 03810543 | | FTT[13.34963764], MANA[105.1072416], SAND[72.330389], USD[49.33] | Yes | |
| 03810573 | | GOG[1065.76092886], USD[1.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03810574 | | USD[25.00] | | |
| 03810583 | | USDT[0.00000015] | | |
| 03810595 | | USDT[0] | | |
| 03810596 | | AUD[0.00] | | |
| 03810604 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009828], SOL[.006014], USDT[0] | | |
| 03810620 | | EUR[16.58] | Yes | |
| 03810621 | Contingent | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LOOKS[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NFT (419363737573769880/FTX EU - we are here! #275703)[1], NFT (421367912942264832/FTX EU - we are here! #275109)[1], NFT (555651304767445858/FTX EU - we are here! #275124)[1], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[0.000026], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03810624 | | TONCOIN[362.93103], TONCOIN-PERP[0], USD[0.26], USDT[0] | | |
| 03810625 | | GOG[39], USD[20.20] | | |
| 03810628 | | AVAX[0.70000000], BTC[0.00723145], BTC-PERP[0], BULL[0], COMP[0], DOGE[.853724], ETH[0.05399399], ETHW[0], EUR[0.00], FTM[145], HBAR-PERP[0], LTC[.76934428], LUNC[0], NEAR[2.197769], PERP[0], RUNE[.099418], SLP[12540], SOL[1.06287838], SOL-PERP[0], TRX[0], USD[1.20], USDT[1-198.34991151], WAVES[3.498739], XAUT[0], XRP[120], ZIL-PERP[0], ZRX[33] | | |
| 03810636 | | 0 | | |
| 03810638 | | USDT[0.00029764] | | |
| 03810645 | | FTT[5], USD[0.00] | | |
| 03810649 | | USD[25.00] | | |
| 03810656 | | USDT[56.85158264] | | |
| 03810660 | | ATOM[93.846307772], BTC[0], EUR[0.00], FTM[1397.43518165], MANA[930.13339449], MSOL[29.89402449], SOL[.00099994], USD[0.22] | Yes | |
| 03810674 | | MATIC[2], USD[0.71] | | |
| 03810677 | | BTC[7.65889054], DOGE[0], GST[.0990155], HKD[0.00], KIN[3], USD[-4633.11], USDT[0.05309715] | Yes | |
| 03810678 | | USD[10189.08] | | USD[10000.00] |
| 03810682 | Contingent | BCH[.00046235], FTT[0.00786082], LUNA2[0.00505161], LUNA2_LOCKED[0.01178710], LUNC[1100], SOL[.00088494], USD[0.51], XRP[-0.29583122] | | |
| 03810687 | Contingent | BTC-PERP[0], DOGE[439], FIDA-PERP[0], FTT[2.8], FTT-PERP[0], LOOKS-PERP[0], LRC[103], LUNA2[0.40818498], LUNA2_LOCKED[0.95243163], LUNC[88883.14], MAPS-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], SOL[11, TRX[26], USD[0.25], USDT[0] | | |
| 03810688 | | USD[0.00] | | |
| 03810691 | | BAO[2], GBP[0.00], KIN[6], TRX[1] | | |
| 03810694 | | USD[25.00] | | |
| 03810695 | Contingent | AAPL[0.18997788], AGLD[11.997777], AMZN[.02], ATLAS[9.9981], BABA[.05], BAO[4999.05], BILI[.15], BOBA[.99981], COIN[.03], CONV[139.9734], FB[.02], FIDA[.99981], FTM[.9998157], FTT[14.199734], GARI[1.9996314], HNT[.9998157], HOOD[1], INTER[1], MANA[.9998157], MATH[6.9987099], MBS[1.99962], MTA[9.9981], NFLX[.01], NVDA[.02], ORBS[9.9981], PORT[.99981], PYPL[0.0799447], QI[19.996314], RAY[14.79600867], SAND[.9998157], SOL[.3], SOS[799905], SRM[9.13751808], SRM_LOCKED[ 121239], TRU[9.9981285], TSLA[.08998341], TSLAPRE[0], UBER.15], USD[19.40], USD[0], WRX[18.9927268] | | |
| 03810697 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], TRX[0], USD[0.00], USDT[0.00389225] | | |
| 03810700 | | USD[0.00] | | |
| 03810702 | | FTT[65.89905], TRX[.001958], USD[0.11], USDT[0.78141765], XRP[.477665] | | |
| 03810708 | | GOG[118.98898], USD[0.27], USDT[0] | | |
| 03810711 | | 1INCH[14.15239154], ALGO[18.19801183], ATOM[1.01079846], AVAX[1.53102249], AXS[.20215971], BAND[2.32530151], BAO[3], BNB[.0606469], BTC[.00032932], CEL[5.15610339], CONV[2234.3114491], DENT[22008.88535133], DYDX[8.39053706], ENJ[10.1079846], ETH[.00808386], ETHW[.008], FTM[14.15218934], FTT[1.01942224], GENE[2.60759288], GRT[136.98335018], IMX[8.99689484], KIN[3], LINK[5.05431582], LOOKS[14.15239154], LRC[45.49240097], LTC[.35364612], MATIC[10.10696924], NEAR[1.01100066], SOL[.13143043], STG[10.1079846], TRX[152.64576411], USD[0.02], WAVES[.50539925], XRP[175.47694667] | Yes | |
| 03810721 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 03810724 | | AAVE[.0091678], ATOM[14.983052], BTC[0.00087187], ETH[14.33988098], ETHW[8.15255778], FTT[.08426], GENE[25.2], GOG[998.8002], LINK[.091716], USD[1.49], YGG[213] | | |
| 03810729 | | ALGO-PERP[0], ATOM-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DODO-PERP[0], SRM[0], USD[0.00], USDT[0] | | |
| 03810731 | Contingent | APT[9.58665435], AXS[4.31431289], BAO[4], BNT[10.49570835], BRZ[25.49632405], BTC[0.00829519], CRO[10.54396522], DENT[1], ENS[2.21682038], ETH[0.04582171], ETHW[2.07104924], EURITA.72217553], FTT[2.04698775], GMT[19.68981057], KIN[14], LUNA2[0.03516620], LUNA2_LOCKED[0.08205447], MAPS[11.67894727], MKR[0.01014518], SOL[2.07320981], TOMO[32.59494346], TRX[162.63845883], USD[42.40], USDT[18.97597178], USTC[14.97794632], YFI[0.00831869] | | APT[9.324387], AXS[4.305004], BNT[10.481576], ETH[.045685], MKR[.010133], SOL[1.043651], TRX[161.984072], USD[42.31], USDT[18.868074], YFI[.00829] |
| 03810741 | | ETH[.0001048], ETHW[.0001048], GOG[387], USD[0.16] | | |
| 03810746 | | BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TONCOIN[.0069603], TRX[.001558], USD[16.08], USDT[0.00419335] | | |
| 03810759 | | ADA-PERP[0], ALGO[0], ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01513872], BTC-PERP[0], CHZ[500.88586271], DOGE-PERP[0], DOT[16.51861027], EOS-PERP[0], ETH[0.20023672], ETH-PERP[0], ETHW[.32062083], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK[12.49836151], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND[.30077513], SOL[0.02467010], SOL-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.00], USD[100.20611515], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03810762 | | BNB[.020837], BTC[1.88542899], CEL[5217.29199174], DOGE[31784.20552357], FTM[0], FTT[155.995155], MATIC[4157.37021288], RAY[0], TRX[0.00099570], USD[11.68], USDT[3.44431477], XRP[1206.96011111] | | |
| 03810769 | | NFT (502448802823824525/FTX EU - we are here! #141806)[1], USD[0.86] | | |
| 03810770 | | ETH[2.67246954], ETHW[2.67239631] | Yes | |
| 03810772 | | CRO[443.01402572], USD[2.01], USDT[0.00000001] | | |
| 03810780 | | EUR[0.00], USDT[0] | | |
| 03810784 | | DOT-PERP[0], ETC-PERP[0], ETH[0.00061049], ETHW[0.00061048], FTT[25.095], IMX-PERP[0], MATIC-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0.00552698] | | |
| 03810790 | | AVAX-PERP[0], BTC[0.00001947], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OMG-0325[0], OMG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], STX-PERP[0], USD[0.01] | | BTC[.000019], USD[0.01] |
| 03810791 | | BRZ[0], BTC[0.00441870] | | |
| 03810795 | | MSOL[.00000001] | Yes | |
| 03810798 | | BNB[.01], USD[0.00] | | |
| 03810806 | | BTC[20], USD[0.00], USDT[0.00014604] | | |
| 03810820 | | BIT-PERP[0], BTC[.00009773], CEL-0930[0], DOGE-0930[0], ETH[.00061583], ETHW[.0061583], GMT-0930[0], LINK-0930[0], MATIC-PERP[0], USD[1.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03810822 | | USD[0.00] | | |
| 03810823 | | MATIC[0.00218651], SHIB[4100000], USD[0.31], USDT[0] | | |
| 03810826 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAD[0.83], COIN[.008362], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.50], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000777], UNI-PERP[0], USD[4.84], USDT[.003955], USDT-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 03810830 | | 0 | | |
| 03810844 | | NFT (384469950646984965/FTX EU - we are here! #163472)[1], NFT (422101292883401570/FTX EU - we are here! #163528)[1], NFT (529271044073712231/FTX AU - we are here! #3727)[1], NFT (559698950844604612/FTX AU - we are here! #3737)[1], NFT (560136182384518887/FTX EU - we are here! #163416)[1], USD[0.17] | | |
| 03810846 | | USD[25.00] | | |
| 03810850 | | AVAX[0], AXS[0], BNB[0], BTC[0.00344711], DOT[0], FTT[0], GMT[0], HNT[0], LINK[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03810855 | | ETH-PERP[0], USD[0.00] | | |
| 03810860 | | AUDIO-PERP[126.9], CONV-PERP[0], HBAR-PERP[763], TRX-PERP[1000], USD[-83.53], VET-PERP[3004] | | |
| 03810866 | | EURT[3.7373292], GODS[1.34073401], IMX[.95948127], USD[0.00] | Yes | |
| 03810867 | | NFT (337480340017930910/FTX AU - we are here! #48490)[1] | | |
| 03810871 | Contingent | AAPL[.3499321], ACB[91.58168], BAO[1], BTC[0.14241044], CRO[920.93008674], ETH[1.20112047], EUR[1786.51], FTT[14.67789557], GOOGL[1.03779862], LUNA2[76.69400346], LUNA2_LOCKED[174.3140762], MATIC[0], PAXG[0.35437418], SPY[0.13797322], TSLA[.22995538], USD[1450.58], USDT[.01091263], USTC[10856.4068749] | Yes | |
| 03810875 | | ATOM-PERP[0], BTC[.00009932], ETC-PERP[0], ETH[0.00121253], ETH-PERP[0], ETHW[0.00121253], FTT[25], LUNA2-PERP[0], LUNC-PERP[0], TRX[1000.000001], TRX-PERP[0], USD[0.68], USDT[4678.82258216], WAVES-PERP[0] | | |
| 03810892 | | EUR[0.54], USD[0.00] | | |
| 03810900 | | BTC[0], CRO[0], SWEAT[200.74701684], USD[0.00] | | |
| 03810903 | | CRO[200], FTT[25], GALA[500], GMT[320], GMT-PERP[0], SOL[.279769], USD[2.35] | | |
| 03810909 | | GOG[280], USD[0.91] | | |
| 03810910 | | EUR[0.00], KIN[2], TRX[2], UBXT[1] | | |
| 03810918 | | USD[-4.59], USDT[5.0350304], XRP-PERP[0] | | |
| 03810919 | | BNB[0] | | |
| 03810922 | | USD[0.00], USDT[0] | | |
| 03810926 | | USD[0.66] | | |
| 03810934 | Contingent | BAO[6], BAT[1], BTC[0.04380000], DENT[2], DOT[.00003526], ETH[0.11700201], ETHW[0.00000201], EUR[0.00], FTT[.00001035], KIN[4], LUNA2[0.19011743], LUNA2_LOCKED[0.44291931], LUNC[.6120288], MATIC[.00034423], RUNE[2.40536539], SHIB[73851.11685012], SOL[0.00000428], TRX[3], UBXT[1], USDT[125.25232095] | Yes | |
| 03810949 | | USD[25.00] | | |
| 03810954 | | FTT[0], MATIC[0], USD[0.48], USDT[0] | | |
| 03810975 | | BNB[.00000001], BTC[0.00145335], DOT[2.53015327], ETH[.00000001], USD[0.00] | Yes | |
| 03810981 | | BTC[0.00541686], ETH[.03731451], ETHW[.06031451], USD[158.30] | | |
| 03810984 | | ETH[0] | | |
| 03810987 | | TRX[135.054421] | | |
| 03810991 | | BAO[1], ETH[0], KIN[1] | | |
| 03811002 | | BNB[.0017074], GENE[.05630605], NFT (511956416617400491/FTX EU - we are here! #114965)[1], NFT (516553976636694537/FTX EU - we are here! #115161)[1], NFT (534455673195206881/FTX EU - we are here! #115297)[1], RUNE[.10623895], SOL[.02346796], USD[1.89], USDT[0] | Yes | |
| 03811015 | | NFT (401712606660101769/FTX EU - we are here! #208649)[1], NFT (464152603768905966/FTX EU - we are here! #208600)[1], NFT (519632656535907018/FTX EU - we are here! #208669)[1], USD[0.60] | | |
| 03811017 | | GOG[117.79362743], SOL[0], USD[0.00], USDT[0] | | |
| 03811026 | | EUR[0.00] | | |
| 03811033 | Contingent | BTC[.00004871], EUR[0.00], LUNA2[0.38491089], LUNA2_LOCKED[0.89812541], LUNC[13.6274103], OXY[.95383], SNX[.02590164], USD[169.37] | | |
| 03811037 | | USD[0.01], USDT[.00695723] | | |
| 03811043 | | USD[0.00], USDT[0.00000001] | Yes | |
| 03811045 | | AVAX-PERP[0], BTC-PERP[0], GALA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[40.54], XRP[.71123113] | | |
| 03811055 | | DOGEBULL[9.397245], EOSBULL[609884.1], HTBULL[15.497055], SXPBULL[88000], TRXBULL[.90462], USD[0.11], XRPBULL[300342.924] | | |
| 03811075 | | USDT[0.00000001] | | |
| 03811076 | | ATLAS[341.34638819], BAO[3], ETH[.02033886], ETHW[.02008816], LTC[.15258456], POLIS[5.72482135], SUSHI[2.62403579], TONCOIN[10.35429633], TRX[1], USD[0.00] | Yes | |
| 03811078 | | BNB[0], TONCOIN[0], USD[0.00] | | |
| 03811081 | | USD[7.8] | | |
| 03811082 | | GOG[52.12406982], HNT[1.03868022], USD[0.00] | | |
| 03811090 | Contingent, Disputed | USD[0.51] | | |
| 03811099 | | EUR[0.01], USD[0.00], USDT[0.00000001] | | |
| 03811101 | | AVAX-PERP[0], BTC[0.00002655], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000196], USD[0.74], USDT[0.19925712] | | |
| 03811102 | | TRX[.000002], USD[0.00], USDT[.44559498] | | |
| 03811103 | | TRX[.000098], USD[0.61], USDT[.26332795] | Yes | |
| 03811111 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[369.51871838], TRX-PERP[0], USD[0.02], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03811112 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00008068], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IDX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.16488848], LUNA2_LOCKED[2.71807313], LUNC[253656.9205206], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03811114 | | EUR[0.01], USD[0.00] | | |
| 03811118 | | ETH[0], FTT[0.00073961], USD[0.00], USDT[0.00000025] | | |
| 03811119 | | BTC[0], ETH-PERP[22.909], ETHW[.00074759], MATIC[.87336653], SOS[982516.4929], USD[-24010.71], USDT[0] | | |
| 03811124 | | AKRO[3], AUDIO[1], BAO[2], BTT[358659.56597], DENT[4], EUR[0.00], FTT[181.91983802], GST[0], KIN[3], RSR[2], SUSHI[0], TRX[2], UBXT[8.63019000], USD[0.00] | | |
| 03811131 | | AGLD[0], BTC[0], ENJ[0], FTT[0], MCB[0], SLP[0], USD[0.00], USDT[0] | | |
| 03811132 | Contingent, Disputed | FTT[0.00000001], RAY[0], USD[0.00] | | |
| 03811133 | | BNB[0], EUR[0.00], GBP[0.00], USD[0.00] | | |
| 03811135 | | BTC[0] | | |
| 03811137 | | ETH[0.29573917], ETHW[0.29447933], USD[0.74], USDT[2.83665449] | | ETH[.255] |
| 03811140 | | CEL-PERP[0], USD[0.00], USDT[0] | | |
| 03811141 | Contingent, Disputed | BTC[0], BTC-PERP[0], SLP-PERP[0], USD[0.00], USDT[.000176] | | |
| 03811143 | | USD[1.62] | | |
| 03811160 | | BIT[6382.9874], BIT-PERP[0], USD[0.91] | | |
| 03811162 | | BTC[0.00000654] | | |
| 03811165 | | GOG[10], USD[5.87] | | |
| 03811166 | | BULL[0], FTT[86.2], USD[1.84] | | |
| 03811170 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], NFT (414899047868692502/The Hill by FTX #39729)[1], USD[0.00], USDT[0.00001137] | | |
| 03811171 | | USD[0.01] | | |
| 03811175 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03811176 | | AKRO[3], ALPHA[1], AVAX[0], BAO[4], DENT[2], DOGE[1], EUR[0.00], KIN[10], RSR[4], RUNE[.02348046], UBXT[2], USDT[0.00000001] | | |
| 03811182 | | TRYB-PERP[0], USD[5.04] | | |
| 03811191 | | AAVE[6.059128], BTC[0.09758716], DOT[.07732], DYDX[.06864], ETH[.55639828], GOG[34], LDO[.9874], LINK[49.35464], LRC[552.8986], MATIC[9.978], TRX[.00001], UNI[112.11739], USD[0.62], USDT[0.15000118] | | |
| 03811194 | | GENE[24.2], GOG[1031.9332], USD[0.09] | | |
| 03811199 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.19046095], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1437.69] | | |
| 03811202 | | ETH[0], LINK[0.53502232], SOL[0], UNI[0], USD[0.00], USDT[0.00000050] | | |
| 03811205 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00254073], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[399.23024802], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.23695870], LUNA2_LOCKED[0.55290364], LUNC[8359.79000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[1.07866896], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.91503863], TRX-PERP[0], USD[-0.48], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | TRX[.600088] |
| 03811207 | | EUR[0.00], TRX[.000844], USDT[0] | | |
| 03811210 | | BULL[0], DOGEBULL[0], THETABULL[0], USDT[61.41968335] | | |
| 03811214 | | ATLAS[3010], USD[0.43] | | |
| 03811218 | | ADA-PERP[0], BTC[.00079012], BTC-PERP[0], DOGE[37.1325525], DOGE-PERP[0], ETH[.01090431], ETHW[.01090431], MATIC-PERP[0], SHIB[180342.65103697], SHIB-PERP[0], SOL[.17370012], USD[1.54] | | |
| 03811223 | | AKRO[1], AVAX[.00134357], BAO[5], DENT[2], KIN[6], LTC[0.00509879], MATIC[0], NEAR[0], TRX[.000778], USD[0.00], USDT[0.98333511] | | |
| 03811225 | | USD[25.00] | | |
| 03811229 | | SOL[0] | | |
| 03811235 | | BTC-PERP[0], OMG-PERP[0], SOL-0325[0], UNI-PERP[0], USD[0.00] | | |
| 03811236 | | XRP[91.49] | | |
| 03811238 | | EUR[0.00], UBXT[2], USD[0.00], USDT[3.66333713] | | |
| 03811243 | | DOT[59.82889512] | | |
| 03811246 | Contingent | FTT[0.13010932], LUNA2[0.01035916], LUNA2_LOCKED[0.02417138], SOL[.00000001], SOL-0624[0], USD[533.00], USDT[0.00000001] | | |
| 03811251 | | APE[0], BNB[0], BTC[0], EUR[0.00], MATIC[0], USD[0.00] | | |
| 03811260 | | AXS-PERP[0], BTC-PERP[0], GST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], USD[2.44], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 03811285 | | BTC[0], FTT[0.05686922], USDT[.30501763] | | |
| 03811290 | | ETH-PERP[0], SOL[0], SOL-PERP[0], USD[255.00], XRP[19.49597168] | | |
| 03811290 | | BTC[0] | | |
| 03811293 | | USD[10.00], USDT[0] | | |
| 03811294 | | GOG[149.91693383] | | |
| 03811313 | | USD[1.52] | | |
| 03811317 | | SOL-PERP[0], USD[0.00] | | |
| 03811319 | | GALA[280], MANA[39], POLIS[87.98416], SAND[19], SHIB[586615.16833188] | | |
| 03811325 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03811327 | | TRX[.000001], USDT[.68337144] | | |
| 03811353 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03811373 | | GOG[193.978], USD[0.41] | | |
| 03811378 | | ETH[.0000816], ETHW[.0000816], USD[6494.40], USDT[.90815566] | | |
| 03811382 | | USD[0.00], USDT[0] | | |
| 03811385 | | USD[0.00], USDT[39] | | |
| 03811400 | | USD[0.00], USDT[0.00002705] | | |
| 03811409 | | LTC[.27], MATIC[10], USD[0.44] | | |
| 03811411 | Contingent | AXS[0.00061995], BTC[0], ETH[0], ETHW[0.05717163], FTT[.02844835], LUNA2[0.00000304], LUNA2_LOCKED[0.00000711], LUNC[0.66352280], NFT [42219283699881406 4#76][1], SOL[0], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[.90530746], USD[0.00], USDT[0], USTC[0], WBTC[0.00009105] | Yes | |
| 03811417 | | TRX[.000001], USDT[0.03153974] | | |
| 03811418 | Contingent, Disputed | GBP[0.00], TRU[1] | Yes | |
| 03811421 | Contingent | ETH[1.0027994], ETHW[1.0027994], LUNA2[0.04437077], LUNA2_LOCKED[0.10353181], LUNC[9661.83], USD[103.65] | | |
| 03811425 | | BAO[6], EUR[9.20], KIN[1], USD[0.00] | | |
| 03811431 | | BTC[.00017546] | | |
| 03811433 | | BTC[0.00021320], ETH[0.00100000], ETHW[0.00100000], USD[0.66] | | |
| 03811434 | Contingent | BNB[12.87], BTC[.13], ETH[1.75200001], ETHW[1.75200000], EUR[0.97], FTT[150], LUNA2[2.23459547], LUNA2_LOCKED[5.21405611], LUNC[486587.87], SOL[53.70104006], USD[0.00], USDT[0], XRP[199990.999964] | | |
| 03811445 | | ATLAS-PERP[0], BRZ-PERP[0], GALA-PERP[0], KSOS-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03811449 | Contingent | APE[50000], BTC[0.12389834], ETH[0], EUR[2755.34], LUNA2[565.5125408], LUNA2_LOCKED[1319.529262], LUNC[99744652], TRX[2118.001927], USD[0.00], USDT[2791.12956158] | | |
| 03811453 | | AKRO[5], AUDIO[1], AVAX[317.49402095], BAO[9], BAT[1], BTC[.3758322], DENT[8], DOGE[1], ETH[12.28725153], ETHW[12.28348398], EUR[0.01], HOLY[1.02355752], HXRO[1], KIN[5], RSR[3], SECO[1.02983815], SOL[134.97737499], TOMO[2.01861228], TRU[1], TRX[6], UBXT[8], USDT[12.96892380] | Yes | |
| 03811454 | | BRZ[400], FTT[1.1591918], GENE[7.24319317], GOG[499.096429], IMX[61.206545], LINK[4.709848], USD[0.61] | | |
| 03811457 | | USD[2.08] | | |
| 03811465 | | BAO[2], BTC[.00000001], ETH[0], ETHW[0.00000006], KIN[4], USD[0.00] | Yes | |
| 03811476 | | ATLAS[1.30825424], MATIC[0], OXY[.09692659], USD[0.10], USDT[0.14499857] | | |
| 03811479 | | ROOK[1.321], USDT[.03059436] | | |
| 03811484 | | USD[2.30] | | |
| 03811494 | | 0 | | |
| 03811499 | | EUR[1.36] | | |
| 03811500 | | BNB[.00471225], USD[0.00] | | |
| 03811501 | Contingent | BNB[.00451435], BULL[0], DOGEBULL[0], LTCBULL[0], LUNA2[0.03396321], LUNA2_LOCKED[0.07924749], LUNC[7395.56110134], LUNC-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 03811505 | Contingent | AKRO[1], ETH-PERP[0], FTT[0.00741643], GST[.05149765], LUNA2[0.00207205], LUNA2_LOCKED[0.00483479], LUNC[451.1942568], USD[-0.05], USDT[0.01164082] | | |
| 03811513 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00024468], LUNA2_LOCKED[0.00057092], LUNC[53.28], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[187.36], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03811515 | | BTC[.01079149], MATIC[125.93463495] | Yes | |
| 03811516 | Contingent, Disputed | SOL[.0003644], TRX[.000006], USD[0.00], USDT[0.00270526] | | |
| 03811518 | | GOG[0], USD[0.00], USDT[-0.00018382] | | |
| 03811520 | | BTC[0], GOG[0], USDT[0.00000004] | | |
| 03811521 | | ADA-PERP[0], AMPL[0.15991334], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000077], USD[2601.34], USDT[20.38120775], XRP-PERP[0] | | |
| 03811527 | | 0 | | |
| 03811532 | | DYDX-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[0.08], USDT[0.00892410], ZRX-PERP[0] | | |
| 03811540 | | ATLAS[65.65418107], BTT[971591.89994734], MBS[2.0044893], OXY[1.39621342], SLP[49.69238369], SPELL[328.53103473], USD[0.00] | Yes | |
| 03811542 | Contingent, Disputed | AUDIO[1], GBP[0.00], SXP[1] | | |
| 03811549 | | LOOKS-PERP[0], USD[1.33], USDT[0] | | |
| 03811555 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03811556 | | BTC[.00003081], TRX[.000001], USDT[0.00019931] | | |
| 03811573 | | 0 | | |
| 03811574 | | USD[25.00] | | |
| 03811576 | | USDT[4.5] | | |
| 03811581 | | BTC[.00037545], USD[0.00] | | |
| 03811588 | | BTC[0], USD[0.00] | | |
| 03811593 | | LOOKS[68], TRX[.000001], USD[1.00], USDT[0.00000001] | | |
| 03811598 | | 1INCH[1.55631387], 1INCH-PERP[0], AVAX-0930[0], BTC[.00009356], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[-0.00082393], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.07419472], FTT[1.09698009], USD[88.65], ZRX-PERP[0] | | |
| 03811600 | | EUR[0.00], USD[0.00] | | |
| 03811606 | | SOL[1.6] | | |
| 03811607 | | USD[25.00] | | |
| 03811618 | | BAO[1], TONCOIN[8.76250979], USD[0.01] | Yes | |
| 03811622 | | USDT[.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03811628 | | BAO[1], ETH[0], KIN[1], USD[0.00], USDT[0.00002921], XRP[0] | | |
| 03811630 | | BTC-PERP[0], USD[0.07] | | |
| 03811633 | | USD[0.00] | | |
| 03811642 | | BTC[.03893018], DOT[79.9169489], ETH[.52693033], ETHW[.52670907], SOL[13.76456392] | Yes | |
| 03811647 | | USD[0.03] | | |
| 03811653 | | UBXT[1], USD[0.01] | | |
| 03811657 | | USD[25.00] | | |
| 03811663 | | BAO[2], DENT[1], FB[1.0054825], GBP[31.38], KIN[1], USD[115.99] | Yes | |
| 03811667 | | BAO[1], DENT[1], UBXT[1], USD[0.00] | Yes | |
| 03811676 | Contingent, Disputed | BTC[0.00294074], ETH[0], PORT[0], USD[0.00] | | |
| 03811677 | | GOG[57], USD[0.50], USDT[0.00000001] | | |
| 03811682 | | USDT[2.6271248] | | |
| 03811686 | | BTC[0.00219948], FTT[.09981], USD[0.41] | | |
| 03811689 | | BTC[1.3781], ETH[11.479], ETHW[11.479], USD[0.38] | | |
| 03811690 | | BAO[1], GALA[35.44663335], TONCOIN[4.86909093], USD[4.23] | Yes | |
| 03811695 | | ETH[0], MATIC[0] | | |
| 03811707 | | BTC-PERP[0], TRX[.594091], USD[1.11], USDT[.00130085] | | |
| 03811709 | | ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], USD[-9.06], USDT[220.79832988], USTC-PERP[0] | | |
| 03811711 | | BAO[2], DMG[705.60183856], DOGE[134.50984332], KIN[2], USD[0.00] | Yes | |
| 03811724 | | BNB[0.00000001], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 03811729 | | ADABULL[3.005], DOGEBULL[37.48], MATICBULL[874], USD[0.00], XRPBULL[103100] | | |
| 03811739 | | BNB[0.00001644], FTM[.46183318], HT[.00293696], MATIC[.00728189], TRX[.671207], USD[0.00], USDT[0.03453835], XRP[.07698] | | |
| 03811740 | | BTC[.0265801], ETH[.32], ETHW[.32], FTT[25.9994], USD[0.00], USDT[0] | | |
| 03811741 | | ETH[.0999], ETHW[.0999], USD[393.94] | | |
| 03811747 | Contingent, Disputed | AKRO[.98501], GBP[0.00] | Yes | |
| 03811761 | | USDT[89.11772140] | | |
| 03811777 | | USD[25.00] | | |
| 03811780 | | USD[0.00] | | |
| 03811782 | | TRX[.239783], USD[8.04] | | |
| 03811788 | | USD[0.84] | | |
| 03811801 | | USD[25.00] | | |
| 03811816 | | ADA-PERP[0], BTC[.002], ETH[.4022469], ETHW[.4022469], EUR[0.00], SOL[.9750204], USD[0.90], USDT[3.75828227] | | |
| 03811817 | | GOG[842], USD[1085.56] | | |
| 03811832 | | SOL[5.9888619], USD[0.40] | | |
| 03811838 | | EUR[0.02], TRX[1] | Yes | |
| 03811848 | | LOOKS[19.996], USD[3.11], USDT[.1] | | |
| 03811863 | | EUR[0.01] | Yes | |
| 03811873 | Contingent, Disputed | USD[25.00] | | |
| 03811875 | | EUR[19.89], USD[1.70] | | |
| 03811876 | | ATLAS[659.868], BNB[.00624764], USD[0.12] | | |
| 03811882 | | TRX[.000001], USDT[0] | | |
| 03811895 | | AKRO[1], BAO[6], DENT[3], DOT[26.21699384], ETH[.26770509], ETHW[.26751233], FTM[874.64902824], GBP[9.96], KIN[3], RSR[2], SOL[.00002994], TRX[3], UBXT[1], YGG[.00103061] | Yes | |
| 03811902 | | BTC-0930[0], USD[-45.60], USDT[349.53173350] | | USDT[300] |
| 03811903 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[23.00], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[25.19], USDT[0], ZIL-PERP[0] | | |
| 03811905 | | USD[0.01], USDT[.000923] | | |
| 03811912 | | USDT[131.06243067] | | |
| 03811936 | | DOGE[66], DOT-PERP[0], USD[-0.04], USDT[0.07140952] | | |
| 03811936 | | SOL[.001], TRX[.420823], USD[0.26], USDT[0.00523716] | | |
| 03811939 | | USDT[0.00010981] | | |
| 03811947 | | AKRO[1], BAO[1], ETH[2.42701722], ETHW[2.42599786], GBP[0.00], SOL[7.3367415], TRX[1], UBXT[1] | Yes | |
| 03811956 | | EUR[0.00], UBXT[1] | Yes | |
| 03811957 | | ETH[.0069986], ETHW[.0069986], USD[1.22], USDT[0.00002843] | | |
| 03811968 | | EUR[1.91] | | |
| 03811972 | | ETH[0] | | |
| 03811982 | | APE-PERP[0], EUR[12900.00], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], TRX[10.000001], USD[1307.86], USDT[1336.75990478], XRP-PERP[0] | | |
| 03811990 | | BNB[.00224395], USD[1.48] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1745   Filed 06/27/23   Page 608 of 1441

22-11068 (JTD)

In re: FTX Trading Ltd., et al., Debtors — Schedule of Customer Information Subject to Proprietary and Confidential Treatment

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03811995 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03811999 | | BTC[0.00114019], FTT[0], USD[0.00], USDT[0] | | |
| 03812001 | | TONCOIN[3883.8989375] | Yes | |
| 03812006 | | 1INCH-PERP[0], APE-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03812022 | | USDT[0] | | |
| 03812023 | | ALPHA[1], BAO[5], ETH[0], FRONT[1], GMT[0], HXRO[1], KIN[3], MATH[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03812029 | | USD[0.06] | | |
| 03812031 | | FTT[0], GOG[0], PAXG[0], PERP[0], TRX[0], USD[0.00] | | |
| 03812037 | | USDT[0.00030704] | | |
| 03812050 | | USD[25.00] | | |
| 03812068 | | APE-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.04162135], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03812085 | Contingent, Disputed | BTC[0.00000001], GMT[0], SOL[0], USD[0] | Yes | |
| 03812104 | Contingent | LUNA2[0.31060827], LUNA2_LOCKED[0.72475263], LUNC[1.00059003], USD[6.20] | | |
| 03812110 | | ETH[0], SOL[0], USD[0.00] | | |
| 03812114 | | USD[0.00], USDT[0.01166684] | | |
| 03812117 | | ETH[.0007732], ETHW[.0387732], FTT[.08570889], USDT[396.51687067] | | |
| 03812120 | | GBP[3.00] | | |
| 03812126 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-2.17], USDT[14.22373057], WAVES-PERP[0] | | |
| 03812130 | | BTC[.00002817], USDT[0.00020466] | | |
| 03812132 | Contingent, Disputed | USD[25.00] | | |
| 03812135 | | FTT[0], TRX[.00023], USDT[0.00643936] | | |
| 03812137 | | NFT (338153090106214452/FTX EU - we are here! #245424)[1], NFT (341592443791330924/FTX EU - we are here! #245362)[1], NFT (398859606974643606/FTX EU - we are here! #245348)[1] | Yes | |
| 03812144 | | BTC[0], ETH[0], GST[.00000473], USD[0.00], USDT[0.00000173] | | |
| 03812146 | Contingent, Disputed | USDT[.06424287] | | |
| 03812149 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[4.06019217], ATOM-PERP[0], AVAX[1.80618409], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.01541318], BTC-0325[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[174.97642635], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.28230011], ETH-PERP[0], ETHW[.28230011], EUR[0.00], FIL-PERP[0], FTM[0.00889621], FTM-PERP[0], FTT[1.64341437], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[12.4445726], LUNA2_LOCKED[29.03733606], LUNC[2709831.8837749], LUNC-PERP[0], MANA[29.60069885], MATIC[120.91463718], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[3.13703261], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8269.34], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[65.45701627], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03812154 | | SXP[.08588], TRX[.000777], USDT[0] | | |
| 03812156 | | EUR[5000.00], ONE-PERP[5000], RNDR[9.998], SOL[9.998], USD[1345.48], XRP[1499.7] | | |
| 03812159 | | GENE[2], GOG[175], USD[14.30] | | |
| 03812170 | | USD[25.00] | | |
| 03812179 | | MANA[270.055], TONCOIN[150], TONCOIN-PERP[0], USD[261.01] | | |
| 03812182 | | ETH[0], FTT[0.00103191] | | |
| 03812187 | | NFT (380206864394431191/The Hill by FTX #19120)[1], USD[0.00] | | |
| 03812188 | | FTT[153.3708735], USD[0.93] | | |
| 03812191 | | USDT[0.00003246] | | |
| 03812196 | | EUR[4.02], USD[0.00] | | |
| 03812202 | | USD[0.00] | | |
| 03812204 | | USD[0.12] | | |
| 03812208 | | GOG[144.287773], SHIB[1168585.912144] | | |
| 03812210 | | USD[0.00] | | |
| 03812213 | | GOG[29.994], USD[0.34] | | |
| 03812215 | Contingent | BTC[0], ETH[.00096536], ETHW[0.00096536], LTC[.00156408], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002734], NFT (332845096132191292/FTX EU - we are here! #221478)[1], NFT (509955990043429524/FTX EU - we are here! #221542)[1], TRX[.005651], USD[0.00], USDT[0.00910700], XRP[.142621] | | |
| 03812217 | | ATLAS[950], USD[0.28], USDT[0] | | |
| 03812225 | | APE[8.2], ETH[.461], ETHW[.205], LOOKS[85], TRX[.001121], USD[1.28], USDT[120.18941584] | | |
| 03812231 | | AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], LEO[111.98309], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[198.86], TRX[.003108], TRX-PERP[0], USD[764.26], USDT[1.25951846], ZIL-PERP[0] | | |
| 03812239 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00004864], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000271], UNI-PERP[0], USD[236.38], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03812251 | | BCH[0], STETH[0] | | |
| 03812253 | | TONCOIN[39.4921], USD[0.19], USDT[0] | | |
| 03812259 | | AKRO[1], DENT[4], KIN[5], LINK[0], SOL[.00022536], UBXT[1], USD[0.12] | Yes | |
| 03812263 | | BCH[.0071204], BTC[0], ETHW[.0909564], EUR[0.00], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03812269 | | ALGO-PERP[1], APE[54.1], FTM[150], FTT[12.8858741], HBAR-PERP[400], MANA[99.9806], USD[-53.69], XRP[.8836], XRP-PERP[0] | | |
| 03812280 | Contingent | LUNA2[0.02345336], LUNA2_LOCKED[0.05472452], USD[0.00] | | |
| 03812286 | | GBP[0.00] | | |
| 03812317 | Contingent | AAVE[.0002059], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[72000], ATOM[0.01105390], ATOM-PERP[0], AVAX[0.00832952], AVAX-PERP[0], BNB-PERP[0], BTC[0.00010000], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT[0.00447283], DOT-PERP[0], ETH[0.00044182], ETH-PERP[0], ETHW[0.00044182], FTM[0.40588799], FTM-PERP[0], FTT[.02007229], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.302], MATIC-PERP[0], NEAR[.04], NEAR-PERP[0], ONE-PERP[0], RAY[.270706], RAY-PERP[0], SOL[0.00036436], SOL-PERP[0], SRM[19.57664246], SRM_LOCKED[397.90335754], SUSHI[0.02], USD[575599.93], USD[13.47], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03812323 | | BTC[0.00002033], DOT[1.18], ETH[0.00169313], ETHW[0.00169313], SOL[0.03514523], USD[84.94], USDT[3602.49814723] | | |
| 03812329 | | BTC-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LRC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[38.33], USDT-0325[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03812332 | Contingent | SRM[22170.37202513], SRM_LOCKED[77829.62797487] | | |
| 03812340 | Contingent | ETH[.075], ETHW[.075], LUNA2[0.00547779], LUNA2_LOCKED[0.01278153], USD[460.74], USDT[.001186], USTC[.775409] | | |
| 03812342 | | KIN[1], TONCOIN[21.54904908], USDT[0.00000002] | Yes | |
| 03812343 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.034], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2915.08], USDT[1529.87839578], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03812347 | | ETH[0], ETHW[0.00030000], NFT (358717066782482206/FTX EU - we are here! #151441)[1], NFT (366718831150350180/FTX AU - we are here! #47709)[1], NFT (387422052472825776/The Hill by FTX #6972)[1], NFT (495423318844655919/FTX AU - we are here! #47703)[1], NFT (516168947104077189/FTX Crypto Cup 2022 Key #4920)[1], NFT (547808944797503795/FTX EU - we are here! #148545)[1], TRX[0], USD[0.00], USDT[0.00002512] | | |
| 03812355 | | USD[25.00] | | |
| 03812359 | | USDT[0] | | |
| 03812360 | | USD[0.00] | Yes | |
| 03812367 | | APE[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 03812371 | Contingent, Disputed | USD[25.00] | | |
| 03812373 | Contingent | ALPHA[199.96], APE[5.9988], DOGE[700], FTT[0.05943075], GALA[709.888], GOG[1676.7346], HNT[23.9956], LUNA2[0.11300758], LUNA2_LOCKED[0.26368436], LUNC[24607.64], SHIB[799840], TRX[.000777], USD[0.08], USDT[0.00000001] | | |
| 03812380 | | ETH[0] | | |
| 03812386 | | MBS[0], SOL[.00315187], USD[0.21] | | |
| 03812387 | | BAO[1], SOL[0.00009581] | | |
| 03812388 | | USDT[37.5351] | Yes | |
| 03812395 | | USDT[0.00015612] | | |
| 03812401 | | BTC[.00000001], FTM[0], USD[0.00] | | |
| 03812424 | | USDT[1.06388425] | Yes | |
| 03812426 | | EUR[0.00], USD[0.00] | | |
| 03812442 | | TONCOIN[242.678036], USD[200.01], USDT[400] | | |
| 03812448 | | SLP[0.00000001], USD[468.69], USDT[0] | | |
| 03812451 | | BTC[.0195], ETH[.304], ETHW[.229], USD[18.58], USDT[0] | | |
| 03812479 | | AMPL[0], DOGE[40], USD[0.00], USDT[7.85921049] | | USDT[.01207] |
| 03812480 | | USD[10.00] | | |
| 03812496 | | BAO[1], DENT[1], KIN[2], USD[0.00] | | |
| 03812500 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 03812502 | | APE[27], TONCOIN[63.5], USD[5.08], USDT[4.04142170] | | |
| 03812562 | | BTC[.0022889], EUR[0.00], FTT[.48464776] | | |
| 03812566 | | USDT[0.00037336] | | |
| 03812569 | | EUR[0.00], RNDR[58.13577228], SOL[2.04295189] | | |
| 03812614 | | ETH[0], SOL[0], USDT[145.38095138] | | |
| 03812634 | | FTT[42.95901791], TRX[.000001], USDT[0.00000035] | | |
| 03812655 | | BTC[0], DENT[1], EUR[2.06], USD[0.00] | | |
| 03812681 | | BTC[.00000208], USD[0.23], USDT[0.54179004] | | |
| 03812695 | | USD[0.00] | | |
| 03812710 | | CRO[.00074497], DENT[1], EUR[0.00], FTT[1.5507803], KIN[2] | Yes | |
| 03812715 | | USDT[.222813] | Yes | |
| 03812721 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.05], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 03812722 | | APE-PERP[0], BTC-PERP[0.00139999], ETH-PERP[0], OP-PERP[0], USD[85.82] | | |
| 03812770 | | TRX[.27558], USD[0.00], USDT[0] | | |
| 03812771 | | ATLAS[322.84949181], USD[0.00], USDT[0] | | |
| 03812772 | | BTC[0.01589697], DOT[38.592666], ETH[.23495535], ETHW[.23495535], EUR[0.24], USD[0.85] | | |
| 03812777 | | USDT[0.00001348] | | |
| 03812780 | | AVAX-PERP[0], BTC[.03591945], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND[.99982], SAND-PERP[0], SOL-0325[0], TULIP-PERP[0], USD[-7.75], USDT-0325[0], XRP[1938.92134], XRP-PERP18] | | |
| 03812785 | Contingent | BNB[0], LUNA2[0.00250555], LUNA2_LOCKED[0.00584630], LUNC[545.59086], NFT (329785327605895511/The Hill by FTX #42853)[1], TONCOIN[5.29666], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03812813 | | GOG[1676.6646], USD[0.05] | | |
| 03812814 | | BTC[.0000487], BTC-PERP[0], USD[2.43], USDT[366.53229709] | | |
| 03812828 | | USDT[0.00005465] | | |
| 03812839 | | BTC[0.16752351], SHIB[533875.8739977], TRX[.000035], USDT[0.50654032] | | |
| 03812844 | | USD[25.00] | | |
| 03812847 | | AXS[1], BTC[.17764912], CRO[370], DOT[2.43580425], ENJ[23], ETH[2.11080112], ETHW[2.11080112], FTM[45], LRC[23], SAND[42], SHIB[1500000], SOL[2.7929], USD[89.74], USDT[.89732806] | | |
| 03812855 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-210.24], USDT[232.29194291], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03812864 | | ALTBEAR[19996], DOGEBULL[20.996168], USD[0.02], USDT[0] | | |
| 03812880 | | TONCOIN[193.6], USD[2.40] | | |
| 03812885 | | ETH[0] | | |
| 03812887 | | FTT[9.998], LINK[11.09492], LTC[20.00206], OXY[3328.5892], PEOPLE[5068.986], RUNE[.09224], SHIB[20897336], SOL[47.02406], SRM[289.9384], UBXT[1761.658172], USD[0.24], USDT[1.07984024], XRP[229.95538] | | |
| 03812997 | Contingent | ETH[.00025034], ETH-PERP[0], ETHW[.00025034], LUNA2[0.61884393], LUNA2_LOCKED[1.44396918], LUNC[74754.57], LUNC-PERP[0], SHIB[2299563], TRX[.000001], USD[3.00], USDT[0] | | |
| 03812997 | | ATLAS-PERP[0], DASH-PERP[0], FTT[9.65], PROM-PERP[0], TRX[.9704], USD[8.41], USDT[0] | | |
| 03813020 | | USD[25.00] | | |
| 03813033 | Contingent | BTC[.00596495], ETH[.03347538], ETHW[.03347538], LUNA2[0.38300978], LUNA2_LOCKED[0.89368949], LUNC[1.23382345], MATIC[69.13870034], NEAR[6.44928295], SOL[.9681765], USD[0.88] | | |
| 03813058 | | AVAX[0], BNB[.00000001], BTC[0.00000001], DENT[1], ETH[0], ETHW[0], EUR[0.01], FTM[.00000001], SOL[0], USD[0.00], USDT[0.00004893] | Yes | |
| 03813064 | | BTC[.00008175], TRX[.00085], USDT[0.00003570] | | |
| 03813069 | | ETH[0], TRX[.620801], USD[0.29] | | |
| 03813080 | | AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], GLMR-PERP[0], LEO-PERP[0], LUNC-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], ZIL-PERP[0] | | |
| 03813115 | | TONCOIN[140.383487 1], USD[0.00], USDT[0] | | |
| 03813119 | | USD[0.01] | | |
| 03813149 | | BTC[0.02376040], FTM[0], SOL[0], USD[0.00] | | |
| 03813208 | | ALTBEAR[7120358] | | |
| 03813215 | | SGD[0.00] | | |
| 03813224 | | ETH[.07530007], ETHW[.07530007], GBP[0.00], RUNE[13.49470922], SOL[.74707057] | | |
| 03813240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0.71000000], AUDIO-PERP[0], AVAX-PERP[0.49999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00011952], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[.140], DOT-PERP[1.40000000], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[1.10000000], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[32000], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[-7], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2672.37], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03813244 | | USDT[0] | | |
| 03813250 | | GOG[4923.62816497], USD[0.22] | | |
| 03813260 | Contingent, Disputed | USD[25.00] | | |
| 03813261 | | TONCOIN[.01542], TONCOIN-PERP[0], USD[0.00] | | |
| 03813270 | | BTC[0], GOG[1970.70759], GST[4095.43995632], TRX[.00007], USD[0.06], USDT[0.00480971] | | |
| 03813308 | | BTC[.00000224], LTC[.00209579], TRX[.000208], USDT[5.91000285] | | |
| 03813317 | | EUR[5490.00], USDT[5.18212469] | | |
| 03813341 | | BTC[0], ETH[0], GBP[0.00], LTC[0.00000068], SOL[0], USD[0.00] | Yes | |
| 03813404 | | FTM[5.11678294], FTM-PERP[0], USD[0.00] | | |
| 03813416 | Contingent | GALA[0], LUNA2[0.60971875], LUNA2_LOCKED[1.42267709], LUNC[0], USD[0.00], USDT[0.00140001] | | |
| 03813455 | | BTC[.00059988], BTC-PERP[0], COMP-PERP[0], GMT-PERP[0], KAVA-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[8.17], ZIL-PERP[0] | | |
| 03813497 | | BEAR[12997.4], ETHBULL[3.27879996], USD[0.07], USDT[.00192] | | |
| 03813506 | Contingent | USD[0.00017498], FTT[25.6], LUNA2[0.30290531], LUNA2_LOCKED[0.70677906], LUNC[65958.27], SOL[4.4050952], USD[0.00] | | |
| 03813521 | | AKRO[1], BTC[.00000009], NFT (326282556274461825/Baku Ticket Stub #1390)[1], NFT (342320964951540423/FTX Crypto Cup 2022 Key #21468)[1], NFT (368750111258075359/Netherlands Ticket Stub #1276)[1], NFT (481474486402348026/The Hill by FTX #3611)[1], NFT (519354262321270871/Singapore Ticket Stub #872)[1], NFT (576187829512504403/Hungary Ticket Stub #1682)[1], TRX[.000021], USD[0.00], USDT[238.55261114] | Yes | |
| 03813549 | | USDT[.08] | | |
| 03813565 | Contingent | APE[0], BTC[0], DODO[0], DOT[0], ETH[0.00025921], FTT[0], GMT[0], LOOKS[0], LUNA2[0.02953387], LUNA2_LOCKED[0.06891236], LUNC[6431.06247535], MATIC[0], RUNE[0], SLP[0], SOL[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 03813581 | | USD[60.01] | | |
| 03813603 | | EUR[566.20], USD[15760.08] | Yes | |
| 03813621 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03813627 | | USD[1.18] | | |
| 03813631 | | EUR[1.83] | | |
| 03813633 | | USD[5509.54] | Yes | |
| 03813634 | Contingent | BEAR[888.75], BULL[0], ETH[0.00072447], ETHBULL[0.00025425], ETHW[0.00072447], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0037085], USD[0.53], USDT[1.27199424] | | |
| 03813637 | | 0 | | |
| 03813654 | | AUDIO[1], BAT[1], BTC[0.08989042], EUR[0.00], FTT[3.09098357], SECO[1.00332971], STETH[0], TRX[5] | Yes | |
| 03813676 | | FTT[25.28060977], USD[2.75], USDT[0] | | |
| 03813695 | | USD[T0] | | |
| 03813706 | Contingent | BNB[17.98740424], BTC[0.90299122], ETH[7.11281071], ETHW[7.08078978], FTT[454.94704959], LUNA2[0.77545299], LUNA2_LOCKED[1.80939031], LUNC[105889.16009887], SOL[267.32452489], USD[15876.18], USDT[0.00017482] | | SOL[.08622224] |
| 03813711 | | USD[0.00] | | |
| 03813714 | | USD[130.01] | | |
| 03813722 | | TONCOIN[221.5], USD[0.04], USDT[48.350328] | | |
| 03813732 | | EUR[0.00], SOL[3.72772253] | | |
| 03813749 | | BTC-PERP[0], ETH-PERP[0], USD[8.14], USDT[5.00756296] | | |
| 03813775 | | KIN[1], TRX[1], USDT[0.00017109] | | |
| 03813811 | | USDT[14.00056614] | | |
| 03813831 | | BTT-PERP[0], KBTT-PERP[0], USD[3.60] | | |
| 03813850 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1.88828276], GMT-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03813865 | | BTC[0], KIN[1], USD[0.00] | | |
| 03813875 | Contingent | AKRO[1], LUNA2[0.01004618], LUNA2_LOCKED[0.02344108], USDT[0.00090773], USTC[1.42208551] | Yes | |
| 03813890 | Contingent | BTC[.05266684], ETH[0.07955901], KIN[3], LUNA2[0.64671984], LUNA2_LOCKED[1.45566850], LUNC[2.0116721], MSOL[0], SOL[1.28063672], STETH[0], UBXT[1] | Yes | |
| 03813900 | | USD[4.69] | | |
| 03813914 | | ETH[.008], ETHW[.008], TRX[.000001], USDT[2.1481707] | | |
| 03813928 | | BNB[.00000001], USD[39.64], USDT[0.00000001] | | |
| 03813935 | | GOG[20.63162849], USD[0.00] | | |
| 03813964 | | BAO[2], EUR[0.00], FTT[2.00119509], XRP[35.70190227] | | |
| 03814000 | | TONCOIN[41.4], USD[0.39], USDT[0] | | |
| 03814002 | | USD[0.89], USDT[-0.00423873] | | |
| 03814013 | Contingent | ADA-PERP[0], AVAX[1.3], BNB[1.61], BTC[.0491], DOT[18.4], ETH[.765], ETHW[.765], LINK[7.8], LTC[.67], LUNA2[0.85935772], LUNA2_LOCKED[2.00516803], LUNC[100605.71], SOL[3.216002], USD[0.00], USDT[0.00147381], XRP[931] | | |
| 03814062 | | USD[T5] | | |
| 03814083 | | TONCOIN[374.828769], USD[0.87], USDT[0] | | |
| 03814084 | | BNB[0], DAI[0], FTM[0], SOL[0], USD[0.00], USDT[3.26240549] | | |
| 03814159 | | TRX[.000001], USDT[0.00000001] | | |
| 03814160 | | BTC[0], LTC[0] | | |
| 03814166 | | USDT[0.00000737] | | |
| 03814182 | | CHZ[1], GBP[4.81], KIN[1] | | |
| 03814188 | | COIN[.009094], TONCOIN[2167.06658], TRX[.000028], USD[1.59], USDT[2100] | | |
| 03814200 | | USD[24.38] | | |
| 03814202 | | EUR[0.10] | | |
| 03814208 | Contingent, Disputed | AKRO[1], GBP[0.00] | | |
| 03814212 | | BTC[.00116108], USD[-2.72], USDT[0.00000001], XMR-PERP[0] | | |
| 03814231 | | ARS[49.08], USD[0.00] | | |
| 03814234 | | USD[0.00] | | |
| 03814237 | | ATLAS[0], DENT[1], SOL[1.02309079], UBXT[1], USD[0.00], XRP[973.74136786] | Yes | |
| 03814242 | | FTT[.05652065], SOS[36866.73346694], USD[0.06] | | |
| 03814252 | | NFT[383161640886633348/FTX AU – we are here! #1932][1], NFT[496054094681639449/FTX AU – we are here! #1934][1], NFT[567356011687300904/FTX AU – we are here! #56698][1] | Yes | |
| 03814259 | | BNB[.00000001], SOL[0] | | |
| 03814265 | | AKRO[1], ETH[0], RSR[1], USDT[0.00000003] | Yes | |
| 03814273 | | BTC[0], SOL[263.51760452], USD[0.13], USDT[10] | | |
| 03814308 | | USD[0.01], USDT[0] | | |
| 03814315 | | APE[0], BTC-PERP[0], ETH-PERP[0], LUNC[.000462], LUNC-PERP[0], TRX[.000131], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03814331 | | BTC-0325[0], BTC-PERP[0], USD[0.45], USDT[0] | | |
| 03814342 | | BTC[0.00019990], BTC-PERP[.0005], USD[-2.18] | | |
| 03814396 | Contingent | AVAX-PERP[0], BTC[0.24404326], BTC-PERP[0], CEL-PERP[0], EUR[0.48], IOTA-PERP[0], LUNA2[0.08823019], LUNA2_LOCKED[0.20587045], LUNC[19212.3111614], USD[2321.26], USDT-PERP[0], XRP-PERP[0] | | |
| 03814408 | | ETH[.00541777], ETH-PERP[0], ETHW[0.00541776], MER-PERP[0], USD[-0.73] | | |
| 03814452 | | ATLAS[3369.34622], CEL[4.1], FTT[4.99046985], USD[0.10] | | |
| 03814506 | | BNB[.74167984], BTC[.00230908] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03814525 | | GBP[0.00] | | |
| 03814544 | | BAO[1], EUR[0.00], KIN[2] | | |
| 03814557 | | BTC-PERP[0], FTM-PERP[0], SAND-PERP[0], SOL[133.79], USD[14.93], USDT[0] | | |
| 03814565 | | AURY[.27816], BNB-0624[0], BNB-PERP[0], BRZ[.00000001], LOOKS-PERP[0], TRX[.000018], USD[0.00], USDT[472.76708108] | | |
| 03814579 | | AKRO[2], ALEPH[10.59154226], AUDIO[23.52190993], BAO[38], BAT[66.6932555], BRZ[174.40666725], BTC[.00520828], CHR[20.07898411], CHZ[115.24813252], CONV[3104.17856716], COPE[12.76379725], CRV[8.12928311], CUSDT[241.4515188], DENT[3], DFL[163.61471581], DMG[325.86313083], EDEN[10.41838119], EMB[595.00331225], ENJ[12.25351928], ENS[1.05703383], ETH[.13206675], ETHW[.13100377], EURT[27.84107679], FRONT[37.92840151], FTT[.45399724], GARI[147.44875134], GT[3.10245501], HGET[8.8859314], HMT[56.48773432], HOLY[1.12406189], HUM[44.35891657], HXRO[109.56611998], JET[97.84519245], JST[371.38142882], KIN[305119.53544077], KSOS[5509.38385805], LEO[30.53469786], LINA[731.09739184], LOOKS[26.00089918], LUA[280.32721261], MANA[6.44417928], MAPS[115.14304573], MATIC[36.90484021], MEDIA[.58904639], MNGO[34.99952138], MTL[17.64472679], PEOPLE[1706.82178447], PRISM[2007.03099089], PSY[211.8612648], PTU[26.58191622], RAMP[175.35341027], REEF[342.29398039], RNDR[6.50773437], RSR[2], SECO[2.60348323], SKL[166.21453292], SLND[6.91017318], SLRS[17.08606137], SNY[12.39047725], SOL[2.82811875], SOS[11080685.53324131], SUN[349.95949133], TLM[48.9614157], TONCOIN[615.63218377], TRX[655.94770068], TULIP[.78322941], UBXT[11], USDT[0.00021794], YFII[.01154839], YGG[62.93368860], ZRX[66.59178727] | Yes | |
| 03814607 | | USD[25.00] | | |
| 03814615 | | BAO[1], USDT[0] | | |
| 03814617 | | USD[0.91] | | |
| 03814625 | | EUR[.01], KIN[1], SHIB[425.24888986] | Yes | |
| 03814629 | | BTC[.00000222], BTC-PERP[0], KSM-PERP[0], MTL-PERP[0], THETA-PERP[0], USD[0.00], USDT[.00922371], XMR-PERP[0] | | |
| 03814639 | | EUR[0.00], LINK[0.08411266], USD[0.00], USDT[286.74285936] | | |
| 03814647 | | GOG[35], USD[0.21] | | |
| 03814657 | | AXS[.00004118], BAO[2], DOGE[.01198516], EUR[0.00], RSR[1], SHIB[.01183712], TRX[1], USD[0.00] | Yes | |
| 03814668 | | AKRO[3645.30726], USDT[0.03367408] | | |
| 03814673 | | NFT (348358529168343286/FTX EU - we are here! #146973)[1], NFT (414249036556765923/FTX EU - we are here! #146789)[1], NFT (500444117515103516/FTX EU - we are here! #147177)[1] | Yes | |
| 03814674 | | ETH[0] | | |
| 03814683 | | ETH[0], TRX[.000025], USDT[0.00001655] | | |
| 03814717 | | BTC-PERP[0], FTM-PERP[0], SAND-PERP[0], SOL[481.33], USD[12.27], USDT[0.00000001] | | |
| 03814776 | | USD[9.77] | | |
| 03814782 | | CHZ[.00011502], DOT[.0853554], SHIB[.00533011], USD[0.00], USDT[0.00000003] | | |
| 03814787 | | BTC[.00003518] | | |
| 03814788 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00050381], ETH-PERP[0], ETHW[0.00050381], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00875536], SOL-0325[0], SOL-PERP[0], TRU-PERP[0], TSLAPRE-0930[0], USD[6.39], USDT[0.00001037], XRP-PERP[0], YFII-PERP[0] | | |
| 03814796 | | ADA-PERP[0], BNB[.00361198], DOT-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-0.13] | | |
| 03814818 | | USD[25.00] | | |
| 03814825 | | BNB[0], LTC[0.00000001] | | |
| 03814827 | | USD[0.51] | | |
| 03814845 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], EUR[0.15], USD[0.00], WAVES-PERP[0] | | |
| 03814879 | | USD[0.00], USDT[0.00000589] | | |
| 03814894 | | USDT[.05] | | |
| 03814896 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00392466], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00027852], LUNA2_LOCKED[0.00067852], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00476549], SRM_LOCKED[0.0572237], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], USDT-PERP[0], USTC[0.04116356], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03814913 | | GOG[.14466623], TRX[.000001], USD[0.00], USDT[76.26878520] | | |
| 03814919 | | NFT (382228632267337109/FTX EU - we are here! #154550)[1], NFT (539093268807765328/FTX EU - we are here! #154315)[1], NFT (575420382661554216/FTX EU - we are here! #154631)[1] | Yes | |
| 03814929 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000807], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], IMX-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000024], UNI-PERP[0], USD[0.65], USD[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03814936 | | ATLAS[1], USD[0.00] | | |
| 03814940 | | GOG[1378.8074], USD[0.41] | | |
| 03814970 | | USD[25.00] | | |
| 03814971 | | AAVE[0.00698469], AMPL[0.07002590], AMZN[0.00331556], ASD[11.39551848], ASDBULL[36.83750627], ATOM[0.00711117], AXS[0.00012383], BCH[0.01083621], BCHBEAR[42.88086654], BEAR[0.08860016], BTC[0.00008461], CEL[0.31153118], CHZ[1.88981529], CRV[0.07232924], DAI[0.38770418], DODO[0.82836180], ETH[0.00219971], ETHW[0.00218776], FIL-PERP[0], FTT[0.21968484], MOB-PERP[0], PFE[0.00006523], PROM[0.01105276], RNDR[.09089911], SHIB[62960.87702180], SOL[.00247348], SUSHI[0.09982541], TRX[103.41715251], TRYB[5.78445087], TSLA[.00289151], TSLAPRE[0], USD[0.055], YFI[0.00018619] | | BTC[.00008337], ETH[.002183], TRX[100], TRYB[.43] |
| 03814997 | | BTC-PERP[0], ETH-PERP[0], USD[34.01] | Yes | |
| 03815005 | | ALICE[0], BTC[0], FTM[0], USDT[0.00000263], WAVES[0] | | |
| 03815033 | | FTT[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 03815074 | | USD[0.00], USDT[0] | | |
| 03815107 | | BNB[.003], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03815113 | | ATLAS[940], USD[0.27], USDT[0] | | |
| 03815121 | | 1INCH[0], AMD[0], BEAR[938.8], USD[0.00], USDT[0] | | |
| 03815128 | | EUR[0.00], SAND[77.32960482], TRX[1] | Yes | |
| 03815141 | | CHZ[1], GBP[1.11], USDT[0] | | |
| 03815148 | | BTC-PERP[0], USD[0.25], USDT[0] | | |
| 03815155 | | BTC[.00063117], USD[0.00] | | |
| 03815164 | | GBP[0.10], USDT[0] | | |
| 03815201 | Contingent | BTC-PERP[0], LINA-PERP[0], LUNA2[0.00228700], LUNA2_LOCKED[0.00533634], LUNC[498], USD[0.00] | | |
| 03815205 | | BTC[.00009954], FTT[.9998], HT[.09868], USD[0.02], USDT[590.128752] | | |
| 03815208 | | KIN[1], MATIC[5.42146338], TONCOIN[52.36906733], USD[0.00], USDT[0] | | |
| 03815212 | | TONCOIN[.09721154], USD[0.17] | | |
| 03815234 | Contingent, Disputed | GBP[0.00], RSR[1] | | |
| 03815244 | | USD[0.00], USDT[0] | | |
| 03815249 | | APE-PERP[0], ATLAS[1.9], DOGE[.55], KNC-PERP[0], LOOKS[75.9998], LOOKS-PERP[0], MTL-PERP[0], POLIS[.09382], USD[0.08], USDT[0.00883922] | | |
| 03815262 | | BTC[1.79703917], MAPS[.83643], OXY[.65374], SOL[.0080059], TRX[.000577], USDT[38635.69897155] | | |
| 03815271 | | SUSHI[21.38364024], XRP[603.801805] | | |
| 03815278 | | USD[0.12] | | |
| 03815282 | | TONCOIN[307.48568], USD[0.02] | | |
| 03815297 | | TRX[.000013] | | |
| 03815315 | | TONCOIN[16.66582059], USD[0.00] | | |
| 03815336 | | BTC[.0107192], ETH[.1092867], ETHW[.1092867], EUR[385.00], FTM[118.76531953], FTT[15.60261975], SOL[2.08153614] | | |
| 03815340 | | 0 | | |
| 03815383 | Contingent, Disputed | USD[25.00] | | |
| 03815385 | | BTC-PERP[0], LUNC-PERP[0], USD[0.04] | | |
| 03815392 | | USDT[0.00001022] | | |
| 03815415 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], MANA-PERP[0], MAPS-PERP[0], SOL-PERP[0], USD[17.23] | | |
| 03815434 | | FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03815459 | | BTC[0.01425616], ETH[.18835827], EUR[0.00], USDT[0.00000034] | Yes | |
| 03815519 | | SOL[.00000001], USD[0.00], USDT[0.00000002] | | |
| 03815562 | | USD[0.00], USDT[0] | | |
| 03815614 | | AVAX[0], FTM[0], TRX[0], USDT[0] | | |
| 03815616 | | USD[0.00], USDT[0] | | |
| 03815638 | | USDT[2] | | |
| 03815641 | | BLT[.9994], BTC[0.00002783], BTC-MOVE-0205[0], ETH[-0.00029734], ETHW[-0.00029544], ROSE-PERP[0], SOL[.00634884], USD[0.00] | | |
| 03815697 | Contingent | BTC[.10467373], LUNA2[0.00726335], LUNA2_LOCKED[0.01694781], LUNC[1581.61], USDT[2.67506998] | | |
| 03815731 | | BNB[0], MATIC[.00000001], TRX[.000777], USDT[0.00000048] | | |
| 03815737 | | USDT[0] | | |
| 03815768 | | USD[0.00] | | |
| 03815780 | | BTC[.00029984] | | |
| 03815791 | | BTC[.00788246] | | |
| 03815812 | | GOG[196], USD[0.05] | | |
| 03815814 | | ATOM[.053006], ATOM-PERP[0], AVAX[0], CEL-PERP[0], DYDX[.05892862], DYDX-PERP[0], ETH[29.022], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[.02277694], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SGD[0.00], SNX-PERP[0], SOL-PERP[0], USD[6.28] | | |
| 03815825 | | BNB[0], EUR[0.00], USD[0.00] | | |
| 03815864 | | TONCOIN[20.4], USD[0.25], USDT[0] | | |
| 03815866 | | TRX[.00001], USD[0.00], USDT[.00846974] | | |
| 03815872 | | BTC-PERP[0], ETH-PERP[0], TONCOIN-PERP[0], USD[0.14], USDT[.0077113] | | |
| 03815879 | | 1INCH[1.01691767], AKRO[2], ALPHA[1], AUDIO[1.01026226], BAO[3], DENT[1], GBP[0.00], GRT[1], KIN[3], MATIC[2.11733052], RSR[4], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 03815951 | | GBP[0.00], USDT[0] | | |
| 03815983 | | USDT[4.25331223] | | |
| 03816030 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], STG-PERP[0], USD[0.91], USDT[0.05279600], XRP[0], XRP-PERP[0] | Yes | |
| 03816042 | | BTC[.0001], USD[-0.02], USDT[.70258721] | | |
| 03816049 | | AKRO[2], BAO[10], DENT[7], DOGE[0.05949960], ETH[0], FIDA[1], KIN[11], RSR[3], SOL[0], TOMO[1], TRX[2], UBXT[6], USD[0.01], USDT[0] | | |
| 03816055 | Contingent | LUNA2_LOCKED[37.56334456] | | |
| 03816082 | | 0 | | |
| 03816089 | Contingent | AAPL-0624[0], ANC-PERP[0], BTC-PERP[0], BULL[0], DODO-PERP[0], FTT[0.00960352], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025082], OP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00374587] | | |
| 03816118 | Contingent, Disputed | USD[0.00] | | |
| 03816120 | Contingent, Disputed | ALGO[.454282], USDT[1.62111078] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03816188 | | RUNE[14.154] | | |
| 03816199 | | GOG[22], USD[0.93] | | |
| 03816210 | | BTC[.0014185] | | |
| 03816243 | | GENE[13.5], GOG[99], USD[0.65] | | |
| 03816263 | | BTC[.0000062], EUR[0.14], USD[3430.66], USDT[.006058] | | |
| 03816267 | | AGLD-PERP[0], BAL-0624[0], KIN-PERP[0], REEF-0325[0], SOS-PERP[400000], USD[0.13] | | |
| 03816270 | | BTC[.00000001], SHIB[28.97576588], USD[0.00] | Yes | |
| 03816280 | | SOL[.49699] | | |
| 03816285 | | BTC-PERP[0], ETH-PERP[0], USD[0.14], USDT[0] | | |
| 03816289 | | EUR[0.00], USDT[0.00000001] | | |
| 03816303 | | ETH[.00000001], USD[0.00] | | |
| 03816305 | | AGLD-PERP[0], APE-PERP[0], AVAX[.00000001], BAND-PERP[0], BF_POINT[200], BIT-PERP[0], BNB[0.00233313], BOBA-PERP[0], BTC-PERP[0], CHF[0.00], CLV-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.006948], USD[3.03], USD[0.00000001], USDT-PERP[0], WAVES-PERP[0] | | |
| 03816306 | | USD[1.32] | | |
| 03816319 | | USDT[0.00039872] | | |
| 03816330 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03816331 | | BTC-PERP[0], FTM-PERP[0], SAND-PERP[0], SOL[257.64], TRX[.000001], USD[2.43], USDT[0] | | |
| 03816333 | | USD[0.00] | | |
| 03816336 | | AKRO[3], AUDIO[.00001826], BAO[5], DENT[1], DOGE[.00998954], ETH[.00006054], ETHW[0.00006053], GBP[0.00], KIN[12], UBXT[3], USD[0.00] | Yes | |
| 03816343 | | USD[0.00] | | |
| 03816354 | | ATLAS[158.26197271], AURY[1.6884846], GOG[14.24490284], POLIS[3.19190446], USD[0.00] | | |
| 03816356 | | 0 | | |
| 03816361 | | UMEE[180], USD[37.02], USDT[50] | | |
| 03816369 | | GOG[294.73300524], USD[0.00] | | |
| 03816375 | | AAPL-0930[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.67467684], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0930[0], NIO-0930[0], NIO-1230[0], PAXG[.00009607], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLV-0930[0], SOL-PERP[0], SPY-0930[0], SPY-1230[0], TRX[.001555], USD[5353.42], USDT[.009111], USO-0930[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03816382 | | BTC[.0012057], USD[0.00] | | |
| 03816431 | | TRX[.000001] | | |
| 03816440 | | USD[0.00] | Yes | |
| 03816451 | | GOG[14.99848] | | |
| 03816452 | | BAO[3], KIN[1], TRX[1], USD[0.00], XRP[0] | Yes | |
| 03816479 | | BNB[.00183424], USD[0.03], USDT[0] | | |
| 03816488 | | 1INCH-PERP[0], ADABULL[0.00000004], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[.36767457], ATOM-PERP[0], AVAX[0], BALBEAR[.92307692], BCH[.00000369], BCHBEAR[.4687375], BCHBULL[0.36583530], BCH-PERP[0], BEAR[.00000246], BNB[0], BOBA-PERP[0], BTC-PERP[0], BTT[0.04319937], BTT-PERP[0], CVC[00365529], COMP-PERP[0], CREAM-PERP[0], DEFIBEAR[.54826282], DEFIBULL[0.18850501], DODO-PERP[0], DOGEBULL[.00003323], EDEN-PERP[0], EOSBULL[0.70112728], ETCBEAR[11000000], ETH[0], ETHBEAR[11612907.15464106], ETHBULL[.00000021], ETHW[0], FTT[0], FXS-PERP[0], GMT[0.06746576], GMT-PERP[0], GST[0.00006360], GST-0930[0], GST-PERP[0], HTBEAR[.21673752], IMX[0], IOTA-PERP[0], KIN-PERP[0], KNCBEAR[0.10970526], KNCBULL[0.42408781], KSHIB[.00000571], KSHIB-PERP[0], KSOS-PERP[0], LINA[0], LINK[0.00000373], LINK-PERP[0], LTCBEAR[0.70824602], LUA[0], LUNC-PERP[0], MANA[0], MATIC[0.00000093], MATICBEAR2021[14253.52420462], MATICBULL[.23468414], MATIC-PERP[0], MINA-PERP[0], MKRBEAR[38900.02223902], OKBBEAR[9000000], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND[0], SHIB[.27532128], SOL[0.00001069], SOL-PERP[0], SOS[0.74285266], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[20000000], SUSHI-PERP[0], SXPBEAR[2000000], SXPBULL[5000000.70588235], TLM-PERP[0], TOMOBULL[10227458.4693962], TOMO-PERP[0], TONCOIN[0.00000001], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.37327082], TRXBEAR[20996200], UNI[0.45476750], UNISWAPBEAR[5.06839653], USD[0.02], USDT[0.02118382], VETBEAR[0.60351456], XLMBEAR[252.56717165], XLM-PERP[0], XRPBEAR[11000828.68628762], XYZBEAR[0.93089213], XZZBULL[0.12467091], YFI-PERP[0], ZIL-PERP[0] | | |
| 03816506 | Contingent | BTC[0.00454324], BTC-PERP[0], DOGE[267.91506283], DOGE-PERP[0], DOT[0.04880524], ETH[0.07283511], ETH-PERP[0], ETHW[0], FTT[25.03294710], FTT-PERP[0], LTC[0.00091433], LTC-PERP[0], LUNA2[0.00007681], LUNA2_LOCKED[0.0017922], LUNC[0], LUNC-PERP[0], MATIC[0], SNX-PERP[0], SOL[0.78950705], SOL-PERP[0], TRX[0.00000379], USD[0.59], USDT[0.00000002] | | DOT[.048744], LTC[.00091309], TRX[.00000371], USD[0.30] |
| 03816508 | | ATOM-PERP[0], BTC[.00135612], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[8.30], XRP-PERP[0] | | |
| 03816525 | | FTT[0], GARI[1.58447], SLP-PERP[0], USD[0.56] | | |
| 03816526 | | EUR[0.00] | | |
| 03816532 | | USD[25.00] | | |
| 03816535 | | USDT[0] | | |
| 03816550 | | BAO[1], USD[0.00] | | |
| 03816577 | | BTC-PERP[0], ETH-PERP[0], USD[98.33] | | |
| 03816582 | | USD[0.00], USDT[.001972] | | |
| 03816609 | | USD[0.00], USDT[0] | | |
| 03816628 | | 1INCH[.00048], 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], C98-PERP[0], CHR-PERP[0], ETH[.018], ETHW[.018], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-0325[0], USD[0.09], WAVES-0325[0], XLM-PERP[0] | | |
| 03816632 | | USD[0.00] | | |
| 03816655 | | AKRO[1], BAO[1], BTC[.00270994], FTT[1.27200617], USD[53.58] | Yes | |
| 03816687 | | ETH[.00030735], ETHW[.00030735], TRX[.000777], USDT[0.00000021] | | |
| 03816690 | Contingent | FTT[0.54301389], LUNA2[0.36279786], LUNA2_LOCKED[0.84652836], LUNC[79000], USD[0.00], USDT[0.00000024] | | |
| 03816702 | | USD[25.00] | | |
| 03816727 | | BTC[.00000046], USD[0.00] | | |
| 03816742 | | AKRO[2], BAO[3], BTC[.04488266], DOGE[162.18557951], ETH[.07142903], ETHW[0.07054053], GBP[0.00], KIN[1], RSR[1], SHIB[2438364.99106926], TRX[77.20037617], UBXT[2] | Yes | |

Consolidated Schedule 1 - F/5 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03816779 | | EUR[205.64], OP-PERP[0], USD[7750.31], USDT[264.20000000] | | |
| 03816786 | | USD[80.00] | | |
| 03816802 | | GOG[23], USD[0.61] | | |
| 03816818 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], SOL[0], SOL-PERP[0], USD[3.35], USDT[0.00213098] | | USD[0.03] |
| 03816836 | | TRX[.000003] | Yes | |
| 03816846 | | TONCOIN[36.39928], USD[0.15] | | |
| 03816851 | | GOG[8], SOL[.07], USD[0.88], USDT[0] | | |
| 03816860 | | AKRO[1], ALGO[18575.57384783], AUDIO[1.00894378], BAO[2], BAT[1208.80206564], DENT[2], EUR[0.42], FTM[.00078771], FTT[3.81989802], KIN[2], REN[5466.01867404], RSR[1], SAND[.00721858], USD[0.00] | Yes | |
| 03816862 | | SOL[1.92549851], USDT[0.00000013] | | |
| 03816885 | | BAO[1], DOGE[159.50160715], KIN[1], NFT[317475944703865112/Mexico Ticket Stub #278][1], NFT[321370209998074178/Belgium Ticket Stub #438][1], NFT[355335395029873178/Netherlands Ticket Stub #230][1], NFT[356291330643934830/Singapore Ticket Stub #166][1], NFT[424573959568882958/Japan Ticket Stub #50][1], NFT[483720978357469337/Monza Ticket Stub #166][1], NFT[499503339886769644/Hungary Ticket Stub #22][1], NFT[555082434305847175/Austin Ticket Stub #40][1], NFT[569671595637284514/MF1 X Artists][1], SOL[.00000334], USD[0.00], USDT[0] | Yes | |
| 03816888 | Contingent | BTC[.02177247], ETH[.08913293], ETHW[.08913293], FTT[0.35377804], LUNA2[0.12013987], LUNA2_LOCKED[0.28032636], LUNC[26160.71], SOL[.94416616], USD[0.00] | | |
| 03816898 | | BAO[1], KIN[2], NFT[414031363939959560/FTX EU - we are here! #51698][1], NFT[478281413317347553/FTX EU - we are here! #51287][1], NFT[566461175598291685/FTX EU - we are here! #51510][1], USD[0.00] | Yes | |
| 03816907 | | USDT[0.00001662] | | |
| 03816911 | | LUNC-PERP[0], SOL[10.85320512], USD[0.15] | | |
| 03816913 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[.99], LUNA2[0.13012425], LUNA2_LOCKED[0.30362325], LUNC-PERP[0], NFT[323473778502008410/FTX EU - we are here! #281771][1], NFT[342321324976306082/FTX EU - we are here! #281739][1], USD[48.94], USDT[.00335], USTC-PERP[0], XAUT[.0694861] | | |
| 03816951 | | DOGE[.00312726], EUR[0.00], KIN[1] | Yes | |
| 03816974 | | USDT[1.52] | | |
| 03816997 | | ATLAS[36910], USD[0.09], USDT[0] | | |
| 03817008 | | BNB[0], BTC-0624[0], BTC-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 03817015 | | USD[0.00] | | |
| 03817028 | | BNB[0] | | |
| 03817030 | | USDT[0] | | |
| 03817038 | | GBP[0.00] | Yes | |
| 03817041 | | ETH[.0000883], ETHW[0.00008830], USD[0.01] | | |
| 03817072 | | BTC[.00699836], BTC-PERP[0], USD[0.21] | | |
| 03817076 | | USD[0.22] | | |
| 03817102 | | GENE[19.9], GOG[197], USD[0.41] | | |
| 03817109 | | 0 | | |
| 03817113 | | USD[25.00] | | |
| 03817115 | Contingent | ALGO[0], APE[0], BTC[0], DOGE[24.43401323], ETH[0], LUNA2[0.55464465], LUNA2_LOCKED[1.29417086], LUNC[100775.04187151], LUNC-PERP[0], SHIB[200000.03922902], SOL[2.26848435], TRX[.000001], USD[0.00], USDT[0.00007675] | | |
| 03817122 | | GOG[40.48370848], USD[0.00] | | |
| 03817124 | | USDT[0] | | |
| 03817145 | | GOG[17], USD[0.39] | | |
| 03817155 | | ATLAS[18976.978], USD[1.20] | | |
| 03817173 | | BTC[.03447803], GBP[0.00] | | |
| 03817251 | | AAPL[.00570795], ABNB[.00632963], AKRO[76.67864898], AMC[.05834464], AMZN[.0066236], BAO[5267.87125322], BB[.12836798], BICO[.51792098], BNB[.00258263], BNTX[.00550373], BOBA[.6189693], BRZ[5.26267012], BTC[.00002594], BYND[.01547974], C98[.62009862], CAD[1.26], CHR[1.89614038], CRO[2.31065563], CRV[.28665852], CUSDT[45.35711013], DFL[15.46460067], DMG[30.99965267], DOGE[7.11662171], DOT[.05176621], FB[.00307045], FIDA[.36229711], FTM[.51251382], FTT[.04533115], GARI[1.57720019], GBTC[.037838], GDX[.03222813], GLD[.0058828], GLXY[.0723415], GOOGL[.0811068], GT[.14332662], HNT[.03683019], HT[.10669609], HUME4.14802337], KIN[1], KNC[.53369098], LOOKS[.19036164], LTC[.00891299], MATH[4.63751662], MATIC[.60177901], MNGO[6.63831134], MRNA[.00590875], MTL[.59152097], NFLX[.00232423], NOK[.16656976], NVDA[.00407359], OKB[.04757123], OXY[1.53808269], PAXG[.000545], PENN[.02174642], PFE[.01877843], POLIS[.33996619], PORT[1.06706075], PUNDIX[1.28316609], PYPL[.00749719], ROOK[.0808061], SAND[.26795505], SHIB[47147.57190004], SLRS[2.74033543], SLV[.04736677], SNY[.5779999], SOL[.00908368], SPY[.00218154], STEP[5.00026901], SXP[.75387155], TRX[16.81267918], TSLA[.03319722], TULIP[.07534155], UBER[.02671758], UNI[.09464513], USD[1.85], USOI[.17479077], WRXI[1.02657395], YFII[.00004297], ZMI.0066978] | | |
| 03817285 | Contingent, Disputed | ALGO[4.642183], TRX[.000001], USDT[1.50307581] | | |
| 03817298 | | USDT[2.25118237] | | |
| 03817306 | | USDT[0.06466129] | | |
| 03817321 | | USD[25.00] | | |
| 03817326 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 03817337 | | GOG[163.9672], RON-PERP[0], USD[0.37] | | |
| 03817338 | | USD[25.00] | | |
| 03817339 | | FTT[11.317499] | | |
| 03817343 | | BTC[.0000003], EUR[0.01], XRP[226.54872601] | Yes | |
| 03817381 | | ETC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.65], USDT[200] | | |
| 03817384 | | USD[0.31] | | |
| 03817427 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH[0], LUNA2[64.34460226], LUNA2_LOCKED[150.1374053], USD[277.79], USDT[0.00000001] | | |
| 03817451 | | BAO[1], ETH[0.00000001], KIN[1], SOL[0], UBXT[1], USDT[0.00000054] | Yes | |
| 03817452 | | EUR[297.00] | | |
| 03817454 | | GOG[97], RON-PERP[0], USD[0.15], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03817459 | Contingent | FTT[0], LUNA2[0.00101268], LUNA2_LOCKED[0.00236292], USD[0.00], USDT[0], USTC[.14335] | | |
| 03817469 | | USD[0.71] | | |
| 03817470 | | USD[0.00] | | |
| 03817497 | | GOG[137], USD[13.80] | | |
| 03817498 | | KIN[1], USDT[6.85615359] | | |
| 03817499 | | TONCOIN[.057915], USD[0.01], USDT[0.16991025] | | |
| 03817527 | | USD[10.00] | | |
| 03817555 | Contingent | BAO[2], BTC[.00000074], CONV[2497.56611167], DENT[1], DOGE[.00550405], ETHW[.17928502], KIN[3], LUNA2[0.58589702], LUNA2_LOCKED[1.32258839], LUNC[128024.967025], RSR[1], SHIB[696324.86956859], SLP[526.32232608], SOL[.00001008], USD[0.00] | Yes | |
| 03817569 | | AXS[4.399411], CEL[24.2], CREAM[2.99], DODO[397.755825], DOGE[628.47045312], DYDX[.088657], FTM[4], FTT[2.16397577], HT[22], REN[567.924], RUNE[14.396504], SLP[34591.9801], SPELL[17700], USD[0.19], USDT[0], WAVES[11.5], XRP[58] | | |
| 03817593 | | GOG[86.76788872], USD[0.00] | | |
| 03817599 | | EUR[0.00] | | |
| 03817601 | | BNB[.00000001], ETH[0] | | |
| 03817607 | | ATOM[3.2], ETH[.0289942], ETHW[.0289942], EUR[0.00], SOL[.89982], UNI[8.5], USDT[5.00748631] | | |
| 03817617 | | USDT[0.00034563] | | |
| 03817627 | | LOOKS-PERP[0], USD[0.05] | | |
| 03817650 | | USD[0.00], USDT[80.13651382] | | |
| 03817652 | | ETH[59.05699938], USD[26085.58] | | |
| 03817655 | | DFL[0], ETH[0], NFT (54544828870920889 7/FTX Crypto Cup 2022 Key #11413)[1], SOL[0], TRX[.000779], USDT[0.00001493] | | |
| 03817673 | | GOG[51], TRX[.9762], USD[0.34], USDT[0.00490755] | | |
| 03817677 | | USD[0.04] | | |
| 03817686 | | BTC[.00510505], STETH[0.04395923] | Yes | |
| 03817698 | | BTC[.00215974], ETH[.04521762], ETHW[.04465633] | Yes | |
| 03817718 | | USD[25.00] | | |
| 03817729 | | GOG[42], USD[0.02] | | |
| 03817731 | | ATLAS[256.3420957], BAO[1], GBP[0.00] | | |
| 03817733 | | ADA-PERP[0], BNB[.02], BTC[0], FTT[31.76585256], KSOS[300], SAND[7], USD[35.14], USDT[0.02465971] | | |
| 03817752 | | BTC[.00086746], ETH[.07475989], ETH-PERP[0], ETHW[.07475989], GENE[.7], GOG[34], USD[0.00] | | |
| 03817756 | Contingent | LUNA2[0.00801718], LUNA2_LOCKED[0.01870677], LUNC[1745.77579158], USD[0.00] | Yes | |
| 03817774 | | CVX-PERP[0], USD[0.00], USDT[0] | | |
| 03817777 | | COMP[0.00059984], COMP-PERP[0], USD[24.91] | | |
| 03817779 | | AKRO[1], DENT[2], GBP[1.29] | | |
| 03817785 | | AKRO[1], GBP[2.00] | | |
| 03817789 | | TRX[.000001], USD[0.03], USDT[0] | | |
| 03817809 | | BTC-PERP[0], ETH-PERP[0], SLP-PERP[0], USD[-1.36], USDT[2.7715] | | |
| 03817825 | | NFT (332020764500374337/FTX EU - we are here! #260006)[1], NFT (474671584913618125/FTX EU - we are here! #259963)[1], NFT (573219003133466555/FTX EU - we are here! #259974)[1] | | |
| 03817895 | | ETH[0.00349686], ETHW[0.00349687], USDT[0.00004844] | | |
| 03817906 | | USDT[32.2] | | |
| 03817924 | | AVAX[1], FB[1.00839734], NFT (372367054065671712/FTX AU - we are here! #22227)[1], USD[0.00], USDT[0.23048995] | | |
| 03817973 | | BNB[0], SHIB[32245.43652791], USD[-1.32], USDT[1.45713475] | | |
| 03817978 | | GBP[0.10], USDT[0] | | |
| 03817983 | | USD[25.00] | | |
| 03818002 | Contingent | DFL[100], EUR[0.00], FB-0325[0], LUNA2[0.18440483], LUNA2_LOCKED[0.43027793], LUNC[40154.54], PYPL[.064987], PYPL-0930[0], TRX[.000001], USD[65.17], USDT[0.01037941] | | |
| 03818004 | | BAO[2], KIN[2], USDT[0] | | |
| 03818005 | | ETH[.04489089] | | |
| 03818014 | | BNB[.05], EUR[0.00], SOL[.35], USDT[306.14804482] | | |
| 03818021 | | AAVE[8.25997881], BTC[.0000045], ETHW[3.04144806], FTM[.00103277], FTT[6.17556329], LINK[50.80313161], STETH[0.00002639], USDT[1.08247523] | Yes | |
| 03818028 | | FTT[10.2473501], USD[0.00], USDT[0.00000004], XRP[150.40566676] | | |
| 03818056 | | TRX[.000001] | | |
| 03818073 | | BTC[.041994], EUR[533.55], FTT[.9], USD[3.23], USDT[7.38281972] | | |
| 03818081 | | GOG[60.70563474], TRX[1] | Yes | |
| 03818106 | | BTC[.0159875] | | |
| 03818107 | | SLP[140294.46930335], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03818124 | | BNB[.0095], MOB[101.5], USDT[0.22781123] | | |
| 03818159 | | AMD-0325[0], AXS-0930[0], FB-0325[0], GOOGL-0325[0], LINK-PERP[0], NVDA-0325[0], SNX-PERP[0], SPY-0930[0], STG-PERP[0], TLM-PERP[0], TRX[.000001], UNI-0930[0], USD[0.21], USDT[0], XRP[3.62209000], XRP-PERP[0] | | |
| 03818167 | Contingent, Disputed | USD[25.00] | | |
| 03818170 | | AVAX[0], DOGE[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], FTT[16.9979822], SOL[8.42884998], USD[5.41], USDT[0] | | |
| 03818228 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03818264 | | BTC[0.00492489], ETH[.0009998], ETHW[.0009998] | | |
| 03818266 | | USDT[2] | | |
| 03818285 | Contingent | AKRO[2], ALPHA[2], APT[99.98], ATOM[212.38757249], BAO[6], BNB[0], DENT[3], DOT[.00045755], ETH[2.76110077], ETHW[1.58368827], EUR[0.00], FRONT[1], GRT[50], HXRO[1], KIN[6], LUNA[218.58265236], LUNA2_LOCKED[42.26986497], MATIC[2059.89316885], NEAR[.11775788], RSR[1], TRX[8], UBXT[2], USD[7149.78], USDT[0.00000011] | | |
| 03818301 | | GOG[98], USD[0.52] | | |
| 03818334 | | GENE[2.9], GOG[145.9998], RON-PERP[0], TRX[.000778], USD[0.02], USDT[.033621] | | |
| 03818335 | | USD[25.00] | | |
| 03818341 | | ETH-PERP[0], USD[0.00] | | |
| 03818346 | | USD[0.00] | | |
| 03818356 | | USDT[0.00012813] | | |
| 03818367 | | NFT (434138080211336124/FTX EU - we are here! #123841)[1], NFT (436775874595300478/FTX EU - we are here! #123431)[1], NFT (509683343838354621/The Hill by FTX #11710)[1], NFT (548603937647987536/FTX EU - we are here! #122554)[1], NFT (553875419240350000/FTX Crypto Cup 2022 Key #8136)[1], USD[0.00] | | |
| 03818374 | | REAL[2469.2], USD[0.64], USDT[0.00000001] | | |
| 03818413 | | BNB[.0002], GOG[3.9992], USD[0.04] | | |
| 03818471 | | EUR[3500.00], USD[0.00] | | |
| 03818501 | Contingent | AAVE[0.10544640], BTC[0.00563384], DOT[.95581484], ETH[.02374502], ETHW[.3068627], FTT[.40162647], LINK[1.02392987], LUNA2[0.02793826], LUNA2_LOCKED[0.06518927], LUNC[.09], SHIB[3947.08271375], SOL[.19663513], TRX[.001612], USD[0.00], USDT[0] | | |
| 03818515 | | CEL-PERP[0], DOGE-PERP[0], FIL-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[1240.37], YFII-PERP[0] | | |
| 03818522 | Contingent | LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9981], USD[0.00], USDT[0.00644922] | | |
| 03818542 | | USD[0.00] | | |
| 03818547 | | BAO[2], BAT[2], BTC[.63624188], EUR[5180.21], FRONT[1], GRT[2], MANA[344.33480154], MATH[2], RSR[1], SECO[1], TRU[1], UBXT[3], XRP[2576.99078884] | | |
| 03818581 | | USDT[0.00044402] | | |
| 03818584 | | DOT[.29924], IMX[.8973], LINK[.79782], TRX[1.759601], USD[81.20], USDT[668.46502483] | | |
| 03818585 | | XRP[0] | | |
| 03818588 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[.775], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[.01838828], BTC[2.52126306], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1016[0], BTC-PERP[0], C98[.66592], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[1], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03199694], ETH-PERP[0], ETHW[.19699694], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.35719004], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08253140], LUNA2_LOCKED[0.19257327], LUNC[5128.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.19], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00012984], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03818596 | | CEL[0] | | |
| 03818602 | | SOL[0], STSOL[.00000001], USD[0.00] | | |
| 03818604 | Contingent, Disputed | USD[25.00] | | |
| 03818624 | Contingent | AXS[0], ETH[0], ETHW[0.00683443], GOG[182.96988465], LEO[0], LUNA2[0.70441665], LUNA2_LOCKED[1.64363886], LUNC[153388.21], SAND[0], USD[0.00] | | |
| 03818642 | | BTC[.0084983], ETH[.0689862], ETHW[.0689862], USD[2.73] | | |
| 03818650 | | ATOM[0], FTM[77.9844], SOL[.829834], USD[1.63], USDT[20.01471839] | | |
| 03818668 | | DOGE[.9] | | |
| 03818669 | Contingent | BOBA[.032626], BTC[0.00002132], CLV[.057231], COMP[0.00001071], CREAM[.0086111], ETHW[.00091812], GMT[.93464], IMX[.089721], LUNA2[0.00236168], LUNA2_LOCKED[0.00551059], LUNC[.00760079], RUNE[.087916], SOL[.0078815], STG[.9886], USD[0.36] | | |
| 03818686 | | ADA-PERP[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.47], USDT[0] | | |
| 03818688 | Contingent, Disputed | BNB[.00000001], USD[0.00], USDT[0], XRP[.00008599] | | Yes |
| 03818691 | | AXS-PERP[0], BTC[.01709722], EGLD-PERP[.54], ETH[.0009898], ETHW[.0009898], GENE[6.39872], GOG[287.9624], IMX[45.39092], RON-PERP[81.5], USD[-237.64] | | |
| 03818737 | | USDT[0.00006916] | | |
| 03818738 | | 0 | | |
| 03818739 | | BTC[0.03862805], ETH[.38368084], ETHW[.38351984], USD[0.00], USDT[0.00000138] | | Yes |
| 03818755 | | RAY[1] | | |
| 03818763 | | AGLD[0], BAO[1], KIN[2], SOL[0] | | Yes |
| 03818772 | | 0 | | |
| 03818774 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], LINK-0624[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099981], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000309], TRX-PERP[0], USD[-0.07], USDT[0.99730205], XLM-PERP[0], XMR-PERP[0], XRP[.00000002], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03818783 | | USD[25.00] | | |
| 03818785 | Contingent, Disputed | ETH[.00035873], ETHW[.00035871], MATIC[2], TRX[.000001], USD[4.39], USDT[2.05249177] | | |
| 03818810 | | BAT[1], BTC[.95084121], LEO[0], TRX[1], USD[0.00] | | |
| 03818822 | | KIN[1], TRX[.000002], USDT[0] | | |
| 03818827 | | BTC[.0044991], ETH[.1719656], ETHW[.1719656], EUR[0.60], SOL[21.255748], USD[0.65] | | |
| 03818862 | Contingent | ALEPH[5.9582], AVAX[.09622], BTC[.00000994], CRV[.9854], DOT[.08134], ETH[.0009598], ETHW[.0009598], FTM[.934], LUNA2[0.00169305], LUNA2_LOCKED[0.00395046], LUNC[.005454], RUNE[.03948], SOL[.009612], SUSHI[.4226], USD[0.74], USDT[.003005] | | |
| 03818865 | | TONCOIN[191.2] | | |
| 03818880 | | USD[2080.00] | | |
| 03818890 | | AMC[6.47457922], COIN[.14398035], ETH[.02433659], ETHW[.02403541], HOOD[15.60357017], USD[0.00] | | Yes |
| 03818897 | | ATLAS-PERP[0], ETH[.00832004], ETHW[.00821077], GBP[104.08], GOG[.9998], KSOS-PERP[-11900], MAPS-PERP[100], USD[2.00] | | Yes |
| 03818961 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03818966 | | TRX[.000001] | | |
| 03818976 | | ETH[0], FTT[0], GMT[0], MATIC[0], SOL[0], TRX[.000007], USD[0.04], USDT[0] | | |
| 03818980 | | GOG[206], USD[0.56] | | |
| 03818988 | Contingent | ATLAS[629.996], GOG[25], POLIS[8.49932], SRM[12.18853858], SRM_LOCKED[1.638975], TRX[.141028], USD[0.60] | | |
| 03818997 | | USDT[1.18] | | |
| 03819009 | | BNB[0], MATIC-PERP[0], USD[0.02] | | |
| 03819089 | | LTC[.18402867] | | Yes |
| 03819124 | Contingent | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ANC[.00002], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNT-PERP[0], BRZ[.90847446], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.96984825], LUNA2_LOCKED[2.26297926], LUNA2-PERP[0], LUNC-PERP[0], MAPS[.0004], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB[.7105454], SHL-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], TONCOIN-PERP[0], UNI[0], UNI-0930[0], UNI-PERP[0], USD[0.19], USDT[0], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03819153 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[-0.54432929], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00015636], ETH-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00283601], LUNA2_LOCKED[0.00661736], LUNC[.002736], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0.86315991], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00793888], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[367.35], USDT[358.09968920], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03819167 | | BTC[.0096], DYDX[20.1], ETH[.093], ETHW[.093], GMT-PERP[0], STG[45.99126], USD[0.66] | | |
| 03819180 | | BAO[1], BAT[1], DENT[1], DOGE[1222.78595896], EUR[0.00], LINK[6.41110129], RSR[1], UBXT[1], USD[0.00], USDT[0.00003171], XRP[143.6937429] | | Yes |
| 03819268 | | USDT[0.00702929] | | |
| 03819272 | | TONCOIN[1] | | |
| 03819275 | Contingent | ADA-PERP[0], BTC[2.81281095], BTC-PERP[0], ETH-PERP[0], LUNA2[41.51358013], LUNA2_LOCKED[96.86502031], TRX[.6408], USD[0.00], USDT[0.00011354], USTC-PERP[0] | | |
| 03819281 | | BTC[0.00019956], DOGE[160], ETHW[.006], USDT[705.15619710] | | |
| 03819290 | | BTC[0], FTT[0.04517057], TRX[.000003], USD[0.01], USDT[0.02348683] | | |
| 03819318 | | AAVE[.84821], DOT[6.98318], ETH[.0669056], USDT[.87711044], XRP[103.7404] | | |
| 03819353 | | BNB[0], BTC[0] | | |
| 03819378 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 03819384 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[10.00], SOL-PERP[0], USD[-3.27] | | |
| 03819391 | Contingent | LUNA2[32.23393201], LUNA2_LOCKED[75.21250802], LUNC[7019006.56], TRX[.00078], USD[0.00], USDT[0.00000181], USDT-PERP[0], XRP-PERP[0] | | |
| 03819396 | | NFT (398018480589421257/FTX EU - we are here! #211011)[1], NFT (436311175990015722/FTX EU - we are here! #211077)[1], NFT (482527061761985717/FTX EU - we are here! #210957)[1], USD[35.00] | | |
| 03819399 | | TRX[.000001] | | |
| 03819411 | | ATOMBULL[9976.7], BTC-PERP[0], BULL[0.00009896], ETHBULL[17.95425876], FTT[0], LINKBULL[365089.398], LUNA2-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[4.00], USDT[0.00000001] | | |
| 03819442 | | BTC[.00000163] | | Yes |
| 03819446 | | USD[0.00] | | |
| 03819448 | | USD[25.00] | | |
| 03819470 | | SOL[.14621656], USDT[0.09744581] | | |
| 03819478 | | AKRO[1], USD[0.00] | | Yes |
| 03819502 | | GOG[329], HNT[8.3], USD[1.72], USDT[.00585824] | | |
| 03819515 | | 1INCH-PERP[0], ALPHA-PERP[0], BAO[1], CHZ[69.986], ENS-PERP[0], ETH-PERP[0], FTM[.63436906], FTT[2.4], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], RNDR[.09932], RSR-PERP[0], SLP[189.988], SUSHI-1230[0], TONCOIN[8.37223060], TONCOIN-PERP[0], TRX[2.000028], USD[20.17], USDT[0], WAVES-PERP[0] | | |
| 03819538 | | USDT[0.00038893] | | |
| 03819539 | | BTC[.06], BTC-PERP[.104], EUR[2993.23], USD[-3175.85] | | |
| 03819544 | | LOOKS-PERP[-6500], USD[9611.43] | | |
| 03819613 | | BTC[0], USD[0.00] | | |
| 03819645 | Contingent | ETH[0.05750101], ETHW[0], EUR[0.00], LUNA2[16.79425867], LUNA2_LOCKED[39.18660358], LUNC[114.58994278], SOL[0], USD[0.08], USDT[0.00464356] | | |
| 03819663 | | GOG[43], USD[0.00] | | |
| 03819667 | | TRX[.000001] | | |
| 03819699 | | USD[0.00] | | |
| 03819722 | | EUR[0.00] | | |
| 03819726 | | SOL[1.04224566], USD[0.00] | | |
| 03819774 | | GOG[19.996], USD[0.90] | | |
| 03819777 | | USD[25.00] | | |
| 03819780 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTT[2000000], CEL-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], KLAY-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[35.39], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | USD[34.70] |
| 03819785 | | AKRO[1], ALPHA[1], ATOM[38.69398220], BAO[1], CHZ[3307.21452088], ETH[.00052263], ETHW[.00052263], EUR[0.00], FTT[0], GRT[910.64805775], KIN[1], LINK[65.23810353] | | |
| 03819786 | | AKRO[1], ATOM[.00080843], AVAX[.00001189], BAO[7], BTC[0.01608133], DENT[1], ETHW[.03736699], EUR[746.03], FTT[0], KIN[7], MATIC[.00054217], TRX[4], UBXT[1], UNI[.00008652] | | Yes |
| 03819827 | | APE[10.46107532], BAO[423063.35677237], BTT[17666385.84357264], EUR[3.77], KIN[4], NIO[8.06445216], RUNE[29.12314642], SOS[1368407.43.38132985], USDT[28.66062571] | | Yes |
| 03819835 | | GENE[0], USD[0.15], USDT[.006873] | | |
| 03819837 | | HT[.09848878], NFT (293649347250470101/The Hill by FTX #21329)[1], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03819841 | | EUR[0.00], FTT[2.16287571], FTT-PERP[0], RAY[18.32426563], SOL[9.50189652], SOL-PERP[0], USD[0.00] | | |
| 03819871 | Contingent | GALA-PERP[0], LUNA2[2.18736750], LUNA2_LOCKED[5.10385751], LUNC[476303.88], SOL[1.02071188], SOL-PERP[0], USD[9.85] | | |
| 03819873 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 03819882 | | BTC[0.01114872], TRX[.000877], USDT[1.12988750] | | |
| 03819906 | | USD[25.00] | | |
| 03819914 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[7.42068], ANC-PERP[0], APE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.09541], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00009120], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00083386], ETH-PERP[0], ETHW[1.0626427], FLM-PERP[0], FTM[0.59880000], FTM-PERP[0], FTT[3.4035294], FTT-PERP[0], FXS[.089596], GALA-PERP[0], GMT[.12322], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HU-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[8.7564], LINK-PERP[0], LOOKS[1.62102], LOOKS-PERP[0], LTC[.0114024], LUNA2[15.24939155], LUNA2_LOCKED[35.58191365], LUNC[3316592.59276100], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REN[3.26469691], RSR-PERP[0], RUNE[0.36094104], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[242048], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[68.07], SPELL-PERP[0], SRM[1.81532], SUSHI-PERP[0], SXP-PERP[0], TOMO[.002748], TRX[.82742], TRX-PERP[0], UNI-PERP[0], USD[8783.71], USDT[151.58], WAVES-PERP[0], XMR-PERP[0], XRP[3.0408], YFI-PERP[0], YGGI.89632], ZRX-PERP[0] | | |
| 03819921 | | USDT[.63] | | |
| 03819937 | | BAT[1], BTC[.00000993], DOGE[1], GBP[0.00], MATH[1], SOL[0] | Yes | |
| 03819946 | | BTC[0.05194170], BTC-PERP[0], ETHW[.181], EUR[0.14], FTT[2], NEAR-PERP[0], SOL[.84027616], USD[0.00] | | |
| 03819947 | | AVAX[.09820964], ETH[.00095147], ETHW[0.00095147], USD[0.22] | | |
| 03819950 | | KIN[1], TRX[.000001], USDT[27.85434240] | Yes | |
| 03819952 | Contingent, Disputed | GBP[0.00], KIN[1] | | |
| 03819970 | | ETHW[.43343905], USD[2225.00] | | |
| 03819999 | | BTC[.0021905], BTC-PERP[0], ETH[.0350847], ETHW[.0350847], EUR[0.00], MANA[.05772127], SOL[.35796807], USD[0.00] | | |
| 03820004 | | ALCX-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[14.73], USDT[0], XRP-PERP[0] | | |
| 03820008 | Contingent | ALGO[399.91067524], ATOM[.10055703], BCH[.000963], COMP[.00009188], CREAM[.009686], DOGE[.5358], HXRO[.965], KNC[.38564], LINK[.099], LUNA2[0.01980716], LUNA2_LOCKED[0.04621671], MAPS[.9802], MOB[.49641], TOMO[.08788], USD[0.00], USDT[0.00035412], USTC[2.8038] | Yes | |
| 03820009 | | USD[0.00], USDT[0] | | |
| 03820015 | | USD[25.00] | | |
| 03820033 | Contingent, Disputed | USD[25.00] | | |
| 03820038 | | SOL[0] | | |
| 03820040 | | BTC[.12039399], SOL[4.28081534], USD[63.93], USDT[1] | | |
| 03820046 | | USDT[40] | | |
| 03820048 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.41769486], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.76828461], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.09403670], LUNA2_LOCKED[0.21941897], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03820055 | | BRZ[609.50816171], BTC[0], DYDX[0], ETH[.00730558], ETHW[.00730558], FTT[0], MATIC[.00000001], SOL[.00000001], USD[0.00] | | |
| 03820056 | | BTC[0.06474660], BTC-PERP[-0.0025], USD[74.50] | | |
| 03820061 | | DOGE[15], USD[4.51], XRP[146.7694865] | | |
| 03820081 | | 0 | | |
| 03820089 | | BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-174.34], USDT[194.18470314] | | |
| 03820091 | | USD[25.00] | | |
| 03820094 | Contingent | GOG[221.34690051], LUNA2[1.09713714], LUNA2_LOCKED[2.55998667], LUNC[207785.74499402], TRX[0.00382500], USD[0.00], USDT[0.03069635] | | |
| 03820096 | | ATLAS[18487.5813216], POLIS[406.90953999], USD[0.00] | | |
| 03820115 | | USD[25.00] | | |
| 03820125 | | BTC[.00003199], ETH[.00013932], USD[-0.35], USDT[0] | | |
| 03820134 | | ETC-PERP[0], ETH[.001362], ETHW[.001362], GOG[3.9996], HNT[.4999], USD[0.74] | | |
| 03820138 | | ATLAS[1.75356982], USD[0.44] | | |
| 03820139 | | GENE[2.3], GOG[88], USD[0.92], USDT[0] | | |
| 03820162 | | BTC[.00161005], ETH[.001], ETHW[.001], USD[0.60], USDT[0] | | |
| 03820174 | | AVAX[.09998], SOL[0.02799400], TRX[.000016], USD[0.32], USDT[0.22800000] | | |
| 03820176 | | BTC[0], TRX[0] | | |
| 03820178 | | BRZ[0.06618261], USD[0.00], USDT[0] | | |
| 03820190 | | ETH-PERP[.003], EUR[10.00], USD[-9.48] | | |
| 03820194 | | GOG[2297], USD[0.09] | | |
| 03820208 | | USD[0.00] | | |
| 03820209 | Contingent | BTC[0], EUR[0.00], LUNA2[0.00529993], LUNA2_LOCKED[0.01236652], LUNC[797.89], TRX[.000057], USD[0.00], USDT[0.0000001], USTC[.231545], XRP[0] | | |
| 03820217 | | 0 | | |
| 03820222 | | BTC[.00450462], ETH-PERP[0], EUR[124.00], USD[0.00] | | |
| 03820231 | | USD[0.00] | | |
| 03820254 | | USD[25.00] | | |
| 03820283 | | APT[25], APT-PERP[0], USD[0.78] | | |
| 03820312 | | BTC[.00001635], USDT[66.98987841] | | |
| 03820319 | | BAL[0], BTC[0.00000175], DAI[0], EOSBEAR[0], LUNC[0], MANA[0], SHIB[.00059329], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03820326 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03820336 | | CRO[3.51235519], USD[1.61] | Yes | |
| 03820338 | | FTT[0.07458967], TRX-1230[0], USD[0.00], USDT[0] | | |
| 03820341 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], SOL-PERP[0], SRN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[29.54], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 03820348 | | ROOK[.86165542], USDT[0.00000049] | | |
| 03820351 | | USD[25.00] | | |
| 03820371 | | USD[0.00], USDT[0] | | |
| 03820386 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 03820387 | | BTC[.00003526], TRX[.000001], USD[0.86], USDT[.00276] | | |
| 03820485 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FXS-PERP[0], LEO-PERP[0], PERP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0.00263297], XRP-PERP[0], ZIL-PERP[0] | | |
| 03820522 | | SHIB[66129024.86364531], SOS[0], USD[0.00] | Yes | |
| 03820528 | | BTC[0] | | |
| 03820546 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03820555 | | ETH[0.00218551], ETHW[0.00218551] | | |
| 03820563 | | 0 | | |
| 03820570 | | GARI[3227.97], USD[0.54] | | |
| 03820586 | | AAPL[.03440076], BAO[3], BTC[.0024516], ETH[.01623247], ETHW[.01602712], EUR[0.00], FTM[30.93423797], KIN[1], TSLA[.03395808], UBXT[1], USD[0.01] | Yes | |
| 03820610 | | EUR[50.00] | | |
| 03820622 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[.00004894], DOGE-PERP[0], DOT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008706], LUNC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[11.42888213], WAVES-PERP[0] | | |
| 03820627 | | AXS-PERP[ 1], BTC[.0029], NEO-PERP[0], SHIB[200000], USD[-3.08] | | |
| 03820661 | | AAVE-0624[0], AVAX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], ETH-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SNX-PERP[0], USD[58.03] | | |
| 03820676 | | BAO[1], BAT[1], DENT[1], USDT[0] | | |
| 03820686 | | BTC[.09413992], ETH[0.14370213], ETHW[0], USDT[1282.52881187] | | |
| 03820701 | | ALGO[.8438861], AUDIO[5642.9631282], BTC[0.00008953], BTC-PERP[0], DOGE[8955.3492249], ETH[0.00039543], ETH-0930[0], ETHW[0.00039543], FTT[4.69911042], LTC[.009], NFT (440045338724718967/FTX Crypto Cup 2022 Key #7300)[1], NFT (502104585533801008/The Hill by FTX #16096)[1], TONCOIN[35.395345], USD[0.53], XRP[11301.4168571] | | |
| 03820704 | | ALICE-PERP[0], HOT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.145099], USD[4.44], USDT[0.00000001] | | |
| 03820718 | | GOG[323], USD[0.05] | | |
| 03820770 | | USD[0.97] | | |
| 03820784 | | BAL[0], BCH[0], BTC[0], CLV[0], DOGE[0], LTC[0], SHIB[0], TRX[5.87046537], USD[0.00] | | |
| 03820801 | | AVAX[1], EUR[0.00], FTM[52], FTT[2.1], RAMP[700], SOL[1], SPELL[9500], SRM[42], UMEE[360], USD[0.00], XRP[122] | | |
| 03820861 | Contingent | BTC[.0010626], BTC-PERP[0], CRV-PERP[0], ETH[0.22064066], ETHW[.00293967], FLM-PERP[0], FTT[2.01058355], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC[.19250541], LUNA2[0.51478285], LUNA2_LOCKED[1.20115999], MANA-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.00], VET-PERP[0], XRP[25.23775300] | | |
| 03820870 | | SHIB[11448177.60352664], XRP[168.60829048] | | |
| 03820871 | | BTC[0], USDT[.02075785] | | |
| 03820879 | | 0 | | |
| 03820883 | | AKRO[1], BTC[.215112], EUR[3030.74], KIN[3], MATIC[16.99902441], MSOL[7.59834163], PAXG[.27124823], RSR[1], USDT[2018.34927817] | Yes | |
| 03820888 | | XRP[0.00000001] | | |
| 03820920 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03820924 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 03820940 | | ALPHA[1], ETH[.0351905], GBP[0.00], OXY[.01210512], SOL[8.37114126], TRX[3], USD[0.00] | Yes | |
| 03820957 | | USD[25.00] | | |
| 03820973 | | FTT[.61841651], USD[0.01] | | |
| 03820977 | | TONCOIN[.03] | | |
| 03820980 | | USD[0.05] | | |
| 03821007 | | ATOM[1.19957946], SOL[.16663318], USD[0.00] | | |
| 03821048 | | BAO[3], GBP[0.00], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03821051 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03821058 | Contingent | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097609], USD[0.00], USDT[0] | | |
| 03821063 | | USD[0.00] | | |
| 03821076 | | BTC[0.02870454], LTC[.0000515], SHIB[98.2866804] | Yes | |
| 03821104 | | GOG[440], USD[0.44] | | |
| 03821106 | | BAO[1], DENT[1], ETH[.00427634], KIN[4], MATIC[0], NFT (474310897852186972/FTX EU - we are here! #97818)[1], NFT (548032435549606707/FTX EU - we are here! #97650)[1], NFT (550709000989853375/FTX EU - we are here! #96942)[1], RSR[1], SAND[0], TRX[0], USD[0.00], USDT[0.06633335] | Yes | |
| 03821110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.06726298], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.63], WAVES-0325[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03821136 | | BCH[.00011685], DOGE[.03698139], FTT[.00072169], XRP[357.87249] | Yes | |
| 03821137 | | USD[422.71] | | |
| 03821149 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03821157 | | USD[0.00], USDT[1959.85792641] | | |
| 03821164 | | BAO[1], PUNDIX[0.00044071], USD[0.01], USDT[0.00021450] | Yes | |
| 03821173 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], LUNC-PERP[0], USD[79.37] | | |
| 03821179 | | EMB[0], EUR[0.00], SOL[0.27238664], USD[0.00] | Yes | |
| 03821186 | | BNB[0], BTC[0.00006810], TRX[.000785], USDT[0.00012412] | | |
| 03821197 | Contingent | APE[16.6967602], BTC[0.08809380], BTT[8996200], DOGE[1335.87850953], DOT[8.66933616], ETH[0.64887325], ETHW[.62987694], EUR[0.88], FTT[9.3981614], LUNA2[0.00672220], LUNA2_LOCKED[0.01568514], LUNC[1463.77386021], MANA[5], RAY[57.53346809], SAND[35.993016], SHIB[14997003], SLP[2639.472], SOL[12.56919240], UMEE[59.988], USD[0.15] | | DOGE[795.84278], DOT[8.177662], RAY[36.2406394], SOL[1.39218278] |
| 03821216 | | AKRO[2], BAO[1], BTC[0], GENE[71.76962526], GOG[8939.04699736], GRT[1], KIN[2], MATH[1], TRU[1], TRX[1], UBXT[1], USDT[0.00000009] | | |
| 03821226 | | USD[8.46] | | |
| 03821228 | | USD[0.00] | | |
| 03821233 | | BTC[.12107211], ETH[.25965096], ETHW[0.25960118] | Yes | |
| 03821234 | | BTC[0.00002014], USD[0.00], USDT[0] | | |
| 03821242 | | GST[.5.1], USD[13.56] | | |
| 03821308 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-0505[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.28993136], ETH-PERP[0], ETHW[.28993136], EUR[1.60], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPA[3530], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.15], USDT[0.00063452], USTC[1], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03821337 | | ETH[.00389722], ETHW[.00389722], USD[0.00] | | |
| 03821338 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[7.60945821], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[94.28947708], MATIC-PERP[0], RAY[6.96680640], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[208.69], XRP-PERP[0] | | BAND[6.427205], MATIC[94.122307], RAY[6.817909], USD[204.84] |
| 03821347 | | USD[34.97] | Yes | |
| 03821356 | | GOG[41], USD[0.54] | | |
| 03821367 | | USD[25.00] | | |
| 03821425 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03821439 | Contingent | GALA[249.9712], LUNA2[0.54014628], LUNA2_LOCKED[1.26034134], LUNC[50770.02888], MANA[24.9955], MATIC[9.9982], SAND[9.9982], SOL[.929838], UMEE[60], USD[0.00], XRP[20] | | |
| 03821449 | | ATOM-PERP[0], BEAR[456000], BTC-MOVE-0202[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[.003], FTT[2.2], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[1.52990882], USD[-44.49], XLM-PERP[363] | | |
| 03821452 | | AVAX[0], ETH[.00000001], FTM[0], MATIC[0], USD[0.00] | | |
| 03821484 | | GENE[5.399], GOG[145.9946], IMX[27.995], USD[0.19] | | |
| 03821493 | Contingent | APE[1.01425663], ATOM[1.01407854], BNB[0], CLV[10], DOT[1.00913655], GMT[5.43164452], LUNA2[0.00007126], LUNA2_LOCKED[0.00016628], LUNC[813.51821563], SHIB[399924], TRX[0], USD[0.00], USDT[0.00000209], WFLOW[37.51698590] | | |
| 03821530 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.45], VET-PERP[0], WAVES-PERP[0], XRP[.089753] | | |
| 03821551 | | FTM[5.04162195], KIN[1], USD[0.00] | | |
| 03821564 | | BTC[0.00009969], ETH[.00099601], ETHW[.00099601], USD[0.00] | | |
| 03821565 | | BNB[2.25034454], ETH[8.73900393], ETHW[8.73590267], FTT[5.28567205], SOL[105.56123295] | Yes | |
| 03821591 | | ETH[0], ETHW[.0009164], MATIC[203.88673314], USD[0.00], USDT[661.70496031] | | |
| 03821600 | | DOGE[10], TRX[3883.71395] | | |
| 03821603 | | BAO[1], ETH[.00000016], TRX[.000028], UBXT[1], USDT[0.02622519] | Yes | |
| 03821610 | | BTC[.09063134], ETH[1.04950273], ETHW[1.04906206], EUR[0.00], GRT[1], USD[1433.31] | Yes | |
| 03821624 | Contingent | BTC[0], ETHW[.04298518], EUR[0.01], LUNA2[8.48287640], LUNA2_LOCKED[19.79337829], LUNC[.239954], USD[0.00], USDT[0] | | |
| 03821631 | | NFT (385505585933469898/FTX EU - we are here! #178584)[1], NFT (385455567224474937/FTX EU - we are here! #178849)[1], NFT (480103224308594424/FTX EU - we are here! #179122)[1] | | |
| 03821635 | Contingent, Disputed | USD[0.00] | | |
| 03821642 | Contingent | FTT[0.03601089], LUNA2[0.00007632], LUNA2_LOCKED[0.00017809], LUNC[16.62], TONCOIN[2.43767589], USD[0.01] | | |
| 03821663 | | TRX[.000001] | | |
| 03821665 | | FTT[53.32768052] | | |
| 03821669 | | ATLAS[7000.95909988], SOL[.00000001], TRX[.001554], USDT[0] | | |
| 03821678 | | EUR[0.00], LINK[15.9968], SOL[3.6694324], USDT[500.06756333] | | |
| 03821682 | | BTC[0.00243173], SOL[.03808108], USD[0.02] | | |
| 03821698 | | FTM[9.59243273], USD[0.00] | | |
| 03821699 | | CONV-PERP[0], GOG[18.9962], USD[0.71] | | |
| 03821768 | | ETH[0] | | |
| 03821769 | | AGLD-PERP[0], AMZN-1230[0], ATLAS-PERP[0], CLV-PERP[0], FIDA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SKL-PERP[0], SLP-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.44], USDT[.35046022] | | |
| 03821790 | | DAI[0] | | |
| 03821815 | | USD[0.00], USDT[9.98] | | |
| 03821820 | | TRX[.000001] | | |
| 03821821 | | FTT[0], GOOGL-0624[0], SHIB[4332.42139917], SUSHI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03821824 | | DOGE[420], FTM[50], FTT[2], SHIB[1000000], USD[1.42] | | |
| 03821840 | | TRX[.000001], USDT[.5] | | |
| 03821864 | | AKRO[1], BTC[0], ETH[0], USD[0.00] | | |

FTX Trading Ltd.

Consolidated Schedule 1745 – Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03821876 | | DOGE[.9576], UBXT[.9342], USDT[0] | | |
| 03821878 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[230.28], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.49435026], LUNA2_LOCKED[1.15348394], LUNC[107645.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[190.67], USDT[0.00000638], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03821884 | | ADA-PERP[0], AUD[87.48], USD[-41.87] | | |
| 03821890 | | BTC[0.00000476] | | |
| 03821909 | | ANC-PERP[0], ATOM-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[0.04], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03821927 | | 1INCH-0624[0], AAPL-0624[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.52], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03821935 | Contingent | ALGO[73.48291652], BNB[0.25769722], BTC[.02201182], DOGE[359.7416048], DOT[8.04197826], EUR[30.38], FTM[61.00142493], FTT[0], LUNA2[0.00010597], LUNA2_LOCKED[0.00024728], LUNC[23.07727997], MANA[22.61464138], SAND[14.8973024], SHIB[1891789.63299281], SUSHI[33.64451368], USD[0.00] | | |
| 03821946 | | 0 | Yes | |
| 03821958 | | FTT[.2], FTT-PERP[0], TRX[.500016], USD[741.82], USDT[0.24257770] | | |
| 03821965 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 03822011 | | BTC[0.01478882], ETH[0.13913886], ETHW[0.13913886], EUR[0.00], FTM[0], SOL[2], USD[0.00] | | |
| 03822013 | | TRX[.000001] | | |
| 03822042 | | BAO[1], BAT[1], ETH[0], EUR[0.00], FTT[0], HXRO[1], MATH[1], TRX[1], USD[701.22], USDT[0.00000001] | | |
| 03822053 | | BAO[4], BTC[.00509001], DENT[1], ETH[.07308601], EUR[0.00], FTT[2.46550877], PAXG[.06060604], RSR[1], TRX[1], USD[0.00] | Yes | |
| 03822056 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000017], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03822069 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03822075 | | BAO[1], CEL[0], UBXT[1] | | |
| 03822080 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP[0] | | |
| 03822097 | | GALA[49.99], USD[2.05] | | |
| 03822110 | | BAO[1], KIN[1], RSR[1], SOS[654.1574074], USD[0.00], USDT[6.72488249] | Yes | |
| 03822112 | | 1INCH-PERP[4789], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[124.5], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[18.001], BNB-PERP[0], BTC[-1], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[40.32], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.75000000], ETH-PERP[0], ETHW[3], EUR[1000.00], FIL-PERP[0], FLM-PERP[0], FTM[1022.102], FTM-PERP[7307], FTT[51.11932959], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[7869.4], THETA-PERP[0], TOMO-PERP[0], TRX[.000784], TRX-PERP[0], UNI-PERP[330.1], USDt-15675.18], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03822119 | | ADA-0325[0], BTC-0325[0], BTC-MOVE-0309[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.09] | | |
| 03822130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03822136 | | USDT[.45] | | |
| 03822145 | | EGLD-PERP[0], ETH[.013994], ETHW[.013994], EUR[0.00], USD[0.34], USDT[0.84720022] | | |
| 03822150 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH[.00044707], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.63], XRP-PERP[0], ZEC-PERP[0] | | |
| 03822179 | | ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.62], USDT[0.00706101], ZEC-PERP[0] | | |
| 03822195 | | AKRO[1], BAO[4], BTC[.07187798], DENT[3], ETH[.23122547], ETHW[.06615568], GBP[386.94], KIN[9], SAND[152.16386989], USD[0.00], XRP[288.66810134] | Yes | |
| 03822211 | | GOG[0], TRX[0], USD[0.00] | | |
| 03822219 | Contingent | BTC[.16145922], LUNA2[0.00002632], LUNA2_LOCKED[0.00006142], LUNC[5.7320692], USD[0.60] | | |
| 03822219 | | USDT[0] | | |
| 03822285 | | 0 | | |
| 03822317 | | AUD[0.03], ETH[.11935313], ETHW[.11820117], HOLY[1.05748148], KIN[1], RSR[1], SUSHI[107.89843372] | Yes | |
| 03822328 | | BAO[1], BIT[210.06657838], DENT[1], KIN[1], TRX[1], USD[0.00] | Yes | |
| 03822424 | Contingent | BTC[0], GST-PERP[0], LUNA2[0.00006250], LUNA2_LOCKED[0.00014583], LUNC[13.61], SOL[2.08921875], TONCOIN[0], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 03822438 | | BTC[0.00387769], USD[0.00] | | |
| 03822447 | | USD[0.00] | | |
| 03822455 | | ADABULL[0], ADA-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], BEAR[0], BNB-PERP[0], BTC-0930[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0927[0], BTC-MOVE-1007[0], BTC-MOVE-1013[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[-0.10], FTM-1230[0], FTM-PERP[0], FTT[14.05229340], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED-PERP[0], MCB-PERP[0], NEAR-1230[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], UNI-1230[0], UNI-PERP[0], USD[-0.08], XLM-PERP[0], XRP-PERP[0] | | |
| 03822456 | Contingent | AVAX[.0517615], DOT[131.14288329], ETH[3.83233317], LUNA2[234.7582339], LUNC[0], SOL[890], USD[0.00], USDT[0.00000103], XRP[118561.67428031] | | |
| 03822486 | | BTC[0] | | |
| 03822487 | | FTM-PERP[-30], SOL[1.53], USD[26.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03822496 | | FTT[.00000001], USDT[0.00000055] | | |
| 03822508 | | GBP[186.59], USD[0.00], USDT[2.70264557], XRP[319] | | |
| 03822515 | | GOG[234.42893889], USDT[0] | | |
| 03822518 | | BRZ[0], GOG[125.39327114] | | |
| 03822523 | | AUD[2048.78], USD[1651.71] | Yes | |
| 03822525 | | BAO[1], KIN[1], TRX[.000001], USD[0.00], USDT[0.00000090] | Yes | |
| 03822528 | | UBXT[1], USD[0.00] | | |
| 03822539 | | BTC-PERP[0], USD[0.19], USDT[0] | | |
| 03822541 | | ETH[0], SOL[0], USDT[0] | | |
| 03822544 | | 1INCH[0], BTC-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.00] | | |
| 03822547 | | FTT[38.08984], USD[3463.84], USDT[0.00251347] | | |
| 03822550 | | ATOM[0], BNB[0], BTC[0.11975226], ETH[0], EUR[0.00], USD[-0.01], USDT[0.00000001] | Yes | |
| 03822551 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], HKD[0.00], LOOKS-PERP[0], LUNC-PERP[0], SOL[.99795572], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[407.79], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 03822558 | | GOG[708.26577088], TRX[1], USDT[0] | | |
| 03822562 | | BAO[1], KIN[1], TRX[1], USDT[0] | | |
| 03822568 | | CEL-PERP[0], USD[1.18] | | |
| 03822573 | Contingent, Disputed | ADA-PERP[0], BNB[0], FTM-PERP[0], FTT[0.00118531], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.60], USDT[0.88582503] | | |
| 03822575 | | AKRO[1], APE[10.19072307], BAO[1], CRO[589.26972698], EUR[0.03], HNT[9.42723594], KIN[2], TRX[1] | Yes | |
| 03822576 | | AAPL[0], AMD[0], BOLSONARO2022[0], ETH[0], ETH-PERP[0], FTT[0.00918068], LUNC-PERP[0], SHIB-PERP[0], SOL[-0.00674843], USD[0.25], USDT[0.12081865] | | |
| 03822577 | | ATLAS[8.1514], USD[100.74], USDT[241.48965700] | | |
| 03822585 | | DOGE[191.02538949] | Yes | |
| 03822588 | | KIN[2], USDT[0.00003950] | | |
| 03822604 | | GOG[35.5613406] | | |
| 03822618 | | BNB[0], SOL[0] | | |
| 03822623 | | BNB[.04180242], SRM[.9998], USD[0.00] | | |
| 03822629 | | BTC[0], GOG[9.91306005] | | |
| 03822632 | | USD[0.00] | | |
| 03822635 | | GOG[27], USD[0.33] | | |
| 03822640 | | ETH[.02379967], ETHW[.02379967], GOG[31.49588214] | | |
| 03822643 | | BTC[.13976022], ETH[1.31909556], ETHW[1.31909556] | | |
| 03822655 | | BOLSONARO2022[0], BTC[.00002156], TRUMP2024[0], USD[0.00], USDT[0] | | |
| 03822666 | | AKRO[2], BAO[19], BAT[1], BTC[0.00000008], DENT[1], ETH[.00000187], ETHW[.20502066], KIN[18], RSR[2], TRX[6.000007], UBXT[3], USD[0.01], USDT[102.18908332], XRP[.00199484] | Yes | |
| 03822672 | | EUR[0.00], GRT[113.3231282], KIN[1] | | |
| 03822677 | | IMX[.09062] | | |
| 03822682 | | GOG[204] | | |
| 03822683 | | 0 | | |
| 03822697 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[0.00000072], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC[0.00151538], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0], USTC-PERP[0] | | |
| 03822709 | | AURY[54.9912], TRX[.000003], USD[1.23], USDT[0] | | |
| 03822713 | | USD[2085.94], XRP[.184409] | | |
| 03822714 | | TRX[.000001] | | |
| 03822717 | | USDT[0] | | |
| 03822721 | | USDT[0.00000069] | | |
| 03822726 | | BRZ[0.00401902], USD[0.00] | | |
| 03822731 | | 0 | | |
| 03822735 | | TONCOIN[.02], USD[0.00] | | |
| 03822741 | | 0 | | |
| 03822746 | | BTC[.00000055], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TRX-0624[0], USD[0.01], USDT[0.00564865], XRP-PERP[0] | | |
| 03822764 | | SLP-PERP[0], STEP[.070033], STG[.9848], TONCOIN[.071481], USD[0.00] | | |
| 03822769 | | BTC[0], ETH[0], ETHW[0], GALA[0], MATIC[0], SOL[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 03822784 | | 0 | | |
| 03822787 | | BAO[2], KIN[3], RSR[1], TRX[2], UBXT[1], USD[0.00], USDT[0.00002422] | Yes | |
| 03822801 | Contingent | BAL[.00963], BTC[0.00005497], ETHW[.2775], LUNA2[0], LUNA2_LOCKED[21.39062882], TRX[0.00084574], USD[27.70], USDT[0] | | TRX[.000777] |
| 03822809 | | TRX[.000002], USDT[.92] | | |
| 03822818 | | BAO[1], BNB[.00318685], BTC[.00045728], FTT[3.20657105], KIN[2], MATIC[16.13645722], USD[2.38], USDT[0.00450583] | Yes | |
| 03822819 | | GOG[508], USD[0.01] | | |
| 03822823 | | EUR[0.00], SOL[.0096732], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03822827 | | ATLAS[42.65548156], BTC[.00033547], ETH[0], GALA[0], KIN[2], MANA[0], MATIC[0], SHIB[94912.69872827], USD[0.00] | Yes | |
| 03822832 | | BNB[.00765726], BTC[0] | | |
| 03822872 | | BTC[1.56400362], BTC-PERP[-1.564], CRO[117.574185], ETH[0], ETH-PERP[0], USD[21149.42], USDT[0.00003776] | | |
| 03822881 | | 0 | | |
| 03822885 | | USDT[38.64] | | |
| 03822893 | | MATIC[.00083003], TRX[.000029], USDT[1562.67458894] | Yes | |
| 03822894 | | AKRO[3], APE[26.39118428], BAO[2], BTC[.04462411], DENT[3], ETH[.28641861], ETHW[.28622779], KIN[9], SHIB[2625131.31586197], TRX[1], USD[0.00], XRP[1314.98428498] | Yes | |
| 03822908 | | BTC[.00051002] | | |
| 03822910 | | ANC[81.39011213], AUD[0.00], BAO[4], KIN[1], UBXT[1], USDT[0], XRP[3414.96677760] | Yes | |
| 03822917 | | AKRO[1], USDT[0.00001440] | | |
| 03822920 | | AVAX[11.771], PAXG[0], USDT[1.45806452] | | |
| 03822926 | | ANC-PERP[0], BTC[0], BTC-PERP[0], LTC[0], LTC-PERP[0], USD[0.18], USDT[0.00000001], ZIL-PERP[0] | | |
| 03822932 | | BNB[0], FIDA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000027] | | |
| 03822936 | | 0 | | |
| 03822941 | | 0 | | |
| 03822943 | | GOG[.90802], TRX[.590866], USD[0.00], USDT[0] | | |
| 03822945 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EUR[0.00], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.22], USDT[0.00971967], VET-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 03822947 | | BTC-PERP[0], USD[4.06], USDT[0] | | |
| 03822953 | Contingent | AKRO[768], AUDIO[10], BAND[24.99525], BLT[17], BNB[.5199506], BOBA[6.5], CONV[1780], DENT[3900], DOGE[705], ETH[.35494965], ETHW[.35494965], FTM[260.97872], GODS[6], IMX[44.191602], JST[200], KIN[249952.5], KSOS[4500], LINA[549.8955], LINK[6.3], LOOKS[37], LTC[.81], LUNA2[0.00000936], LUNA2_LOCKED[0.00002185], LUNC[2.04], MAPS[26], MATH[60.8], MBS[16], MER[69], PEOPLE[160], PORT[11.7], PRISM[660], QI[150], RAY[28], REEF[1110], RNDR[3.5], RSR[8238.5389], RUNE[24.99525], SAND[33], SHIB[3499335], SOL[58.8203594], SOSI[4500000], SPELL[17500], STMX[640], SUSHI[24], UMEE[50], UNI[18.99639], USD[1.70], YGG[3] | Yes | |
| 03822956 | | AKRO[3], ALPHA[1], BAO[10], DENT[6], ETH[0.00003385], ETHW[0.00000384], FTM[142.70140431], FTT[.00033014], HXRO[1], KIN[4], [4240783068278625971/FTX AU - we are here! #28491][1], NFT [4903386707940773543/FTX AU - we are here! #26666][1], NFT [5654001034486204401/FTX AU - we are here! #3094][1], RSR[2], TRX[2], UBXT[6], USD[0.00], USDT[0.00945158] | Yes | |
| 03822960 | | GBP[12.33], KIN[2], SAND[.00458591], USD[0.00] | Yes | |
| 03822966 | | USD[0.00] | | |
| 03822967 | | AKRO[1], ALPHA[1], DENT[1], ETHW[.84286027], EUR[0.00], TRX[1], USD[0.00], USDT[4852.92911297] | Yes | |
| 03822976 | | BTC-PERP[0], EUR[0.06], USD[-0.03], XRP-PERP[0] | | |
| 03822977 | | ETH[.00000243], ETHW[.00000243], GBP[0.01], KIN[1], RSR[1], TOMO[1], TRX[1], USD[0.02] | Yes | |
| 03822978 | | 0 | | |
| 03822980 | | ALGO[0], BAO[1], BTC[0.00000004], ETH[.00000113], KIN[1], XRP[.00191186] | Yes | |
| 03822997 | | LOOKS-PERP[291], USD[16.62], USDT[141.96] | | |
| 03823001 | | AGLD-PERP[0], APE-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FIL-0624[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.05], USDT[0.00688300], WAVES-PERP[0] | | |
| 03823004 | | ALICE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GRT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.09] | | |
| 03823007 | Contingent, Disputed | USD[25.00] | | |
| 03823011 | | BAO[1], USDT[0] | | |
| 03823019 | | AUD[0.00] | | |
| 03823023 | | BTC[0] | | |
| 03823027 | | BTC[0.00005883], ETH[0], ETHW[1.65204733], FTT[3.97719658], TRX[290.000012], USD[8051.78], USDT[1531.94921774] | | |
| 03823028 | | TONCOIN[.0907], USD[0.00] | | |
| 03823034 | Contingent, Disputed | USD[25.00] | | |
| 03823039 | Contingent | CEL[0], LUNA2[.0000548], LUNA2_LOCKED[.000128], LUNC[11.93942826], USD[0.00], USDT[0.00000001] | | |
| 03823053 | | KIN[3], LINK[1.06351315], SOL[.20506987], UNI[1.95739892] | Yes | |
| 03823054 | | GOG[40] | | |
| 03823068 | | GENE[7.39884], IMX[49.4901], TONCOIN[165.15459996], USD[231.06] | | |
| 03823071 | | BNB[0], BRZ[0.00069398], USDT[0] | | |
| 03823075 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 03823079 | | SOL-PERP[0], USD[0.00] | | |
| 03823081 | | GOG[491.942375] | | |
| 03823090 | | LOOKS-PERP[0], USD[12.82] | | |
| 03823102 | | USD[5.35] | | |
| 03823122 | | AUD[0.00], BAO[1], KIN[1] | | |
| 03823126 | | ETH[.0359928], USD[0.31] | | |
| 03823137 | | EUR[0.00], USD[0.33] | | |
| 03823139 | | BTC-PERP[0], ETHW[.0614], REEF-PERP[0], USD[0.07], USTC[.311] | | |
| 03823153 | Contingent | AAVE[.71163047], AKRO[3], APE[9.27701027], BAO[32], BF_POINT[100], BNB[1.00413509], BTC[.02979944], DENT[3], ETH[.20007697], ETHW[4.41513517], FTT[1.67446618], GMT[29.7767051], KIN[20], LINK[5.58211127], LUNA2[0], LUNA2_LOCKED[0.84120535], LUNC[20.95981897], MATIC[41.52445207], SOL[.96443621], TRX[1], TSLA[.10655466], USDT[49.19495324] | Yes | |
| 03823166 | | BTC[0] | | |
| 03823175 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03823179 | | GOG[102], USD[0.59] | | |
| 03823186 | | BNB[.000008], TRX[.000001], USD[0.15], USDT[1.73686136], XRP[.14434185] | | |
| 03823191 | | EUR[50.00], USDT[51.94002323] | | |
| 03823200 | | TRX[.000001] | | |
| 03823210 | | BAO[1], USDT[0.00001343] | | |
| 03823223 | | DENT[2], KIN[1], TRX[1], USD[0.00], XRP[3727.09207081] | Yes | |
| 03823298 | | USD[20.00] | | |
| 03823303 | | USD[0.00] | | |
| 03823309 | | BIT[56.62825892], FTT[1.09174633], SRM[.00000017], USDT[0.00000002] | | |
| 03823329 | | BTC[0], USDT[0] | | |
| 03823336 | | BTC[0] | | |
| 03823348 | | GOG[50.99082], USD[155.09] | | |
| 03823406 | | AVAX[.00877093], AVAX-0325[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03823431 | | NFT (341172000444939743/FTX EU - we are here! #219959)[1], NFT (545248433561654306/FTX EU - we are here! #220129)[1], NFT (554082905739838405/FTX EU - we are here! #220021)[1] | | |
| 03823437 | | SOL[.00073111], USDT[0] | Yes | |
| 03823438 | | GOG[1094.9804], USD[0.11] | | |
| 03823446 | | BOBA-PERP[0], BTC-PERP[0], DOT-0930[0], DOT-PERP[0], ETH[.00088177], ETH-PERP[0], ETHW[.1221953], FXS-PERP[0], GLMR-PERP[0], USD[0.00], USDT[.001548] | | |
| 03823498 | | ATLAS[310], BTC[0.00001339], GOG[44.32993655], POLIS[1.2], USD[0.00], USDT[0.00000001] | | |
| 03823504 | | TRX[.000001], USDT[0], ZECBULL[5122.25658054] | | |
| 03823507 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], CEL-PERP[0], CVC-PERP[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0], YFII-PERP[0] | | |
| 03823509 | | NFT (297224309506254546/Austin Ticket Stub #35)[1], NFT (396445193130640489/Mexico Ticket Stub #26)[1], NFT (418288674566681264/Netherlands Ticket Stub #976)[1], NFT (423103785819977586/Monza Ticket Stub #362)[1], NFT (424670155883021235/Belgium Ticket Stub #1752)[1], NFT (486533031895188103/Japan Ticket Stub #415)[1], NFT (550088284418260274/Singapore Ticket Stub #1181)[1] | | |
| 03823515 | | USDT[0.00000001] | | |
| 03823519 | Contingent | APE[1012.05752], BTC[0.47735522], BTC-PERP[0], ETH[3.00648696], ETH-PERP[0], ETHW[3.00049577], LUNA2[2.76669441], LUNA2_LOCKED[6.45562030], LUNC[0], NFT (433319461158331049/The Hill by FTX #43746)[1], USD[62067.46], USTC[0], USTC-PERP[0] | | APE[1000] |
| 03823542 | | ADA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 03823544 | | TONCOIN[.07], USD[2.46] | | |
| 03823556 | | BNB[.0195], BRZ[129.82735822] | | |
| 03823559 | | TRX[.000014], USD[0.00] | | |
| 03823578 | | LOOKS-PERP[4], USD[-16.91], USDT[24] | | |
| 03823581 | | NFT (372272028790639059/FTX EU - we are here! #39654)[1], NFT (426137618626783047/FTX EU - we are here! #40354)[1], NFT (506712168608212731/FTX EU - we are here! #41227)[1] | | |
| 03823583 | | ETH[0], LOOKS[0] | | |
| 03823586 | | AVAX[0], BNB[0], ETH[0] | | |
| 03823614 | | USDT[.00067298] | Yes | |
| 03823622 | | USD[25.00] | | |
| 03823630 | | TRX[.126684], USDT[0.54257875] | | |
| 03823642 | | GOG[21.99905], USD[0.12] | | |
| 03823645 | | ETH[0] | | |
| 03823646 | | BRZ[0], BTC[0], DOGE[27.75057597], ETH[0], HNT[0], MATIC[4.43839818], SOL[0], SPELL[5786.55339318], YFI[0] | Yes | |
| 03823654 | | GOG[40376.7078], HNT[12.8], MANA[73], SOL[1], USD[0.04] | | |
| 03823658 | | USD[0.00] | | |
| 03823675 | | GOG[385], USD[0.84] | | |
| 03823679 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.009612], BTC[0.00009790], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00088030], ETHW[0.00096372], FTM-PERP[0], FTT[.05], FTT-PERP[0], GLMR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00612], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03823685 | | ETH[0], USD[0.00], USDT[2.72228449] | | |
| 03823688 | Contingent | BTC[0], DAI[0], ETH[0], ETHW[0.25750290], LUNA2[1.62798770], LUNA2_LOCKED[3.79863798], LUNC[353333.76913422], TRX[0], USD[0.00], USDT[0], USTC[0.75667322] | | |
| 03823696 | | USD[0.00] | | |
| 03823708 | | GENE[28.9], GOG[465], USD[0.59] | | |
| 03823722 | | GOG[8.36398119], USD[0.00] | | |
| 03823730 | | USD[0.01] | | |
| 03823738 | | USD[0.00] | | |
| 03823756 | | BTC[0.22978033], CEL-PERP[0], ETH[3.27682151], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[0.00923922], FTT-PERP[0], LDO-PERP[0], SOL[0.93934459], SOL-PERP[0], USD[454.76] | | BTC[.024232] |
| 03823779 | | GENE[6.58261756], GOG[187.09066402], USD[0.00] | | |
| 03823787 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[76.06087425], USD[11528.06], WAVES-PERP[0], XRP[.00000001], ZIL-PERP[0] | | |
| 03823821 | | GOG[79.9926], TRX[.088586], USD[0.62] | | |
| 03823825 | | SOL[0.05000000] | | |
| 03823839 | | BRZ[9.98], BTC[0], ETH[0], FTT[0], USD[0.48], USDT[0] | | |
| 03823843 | | ETH[0], LUNC[0], NFT (290324369932809551/FTX AU - we are here! #35087)[1], NFT (369368659185174458/FTX AU - we are here! #35127)[1], SOL[0.00000001], TRX[0], USD[0.01], USTC[0] | | |
| 03823845 | | ETH-PERP[0], FTT[0.04365264], GST-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03823850 | Contingent | APE[30.993986], ATOM[18.397284], AUD[0.00], BTC[0.02429939], ETH[.377], ETHW[.301], FTT[45.094982], GALA[1820], LUNA2[3.88911349], LUNA2_LOCKED[9.07459816], LUNC[846862.65251136], SAND[1147], USD[344.88], USDT[0.123720441] | | |
| 03823855 | | AVAX[0], DOT[0], USD[0.00] | | |
| 03823866 | | BRZ[2.4007158], BTC[.0134973], ETH[.0705967], ETHW[.0705967], USDT[.09520122] | | |
| 03823870 | | NFT (475526101981111245/FTX EU - we are here! #115821)[1], NFT (539531931032572520/FTX EU - we are here! #115970)[1], NFT (553557304087516907/FTX EU - we are here! #115675)[1] | | |
| 03823904 | | ATLAS[1630], RAY[5.77260104], USD[0.38] | | |
| 03823939 | | USDT[.52] | | |
| 03823942 | | GBP[4.40], KIN[2], SAND[.0000303], SHIB[3.54563361], USD[0.00] | Yes | |
| 03823948 | | AUD[0.00], FTT[33.26660854] | | |
| 03823951 | | BTC-0325[0], USD[0.00] | | |
| 03823961 | | GOG[123], USD[0.14], USDT[0.00000001] | | |
| 03824004 | | AUD[0.00], ETH[0] | | |
| 03824023 | | USDT[0] | | |
| 03824026 | | BNB[0], DOGEBULL[.007238], LINKBULL[.06675], MATICBULL[.87238], MKRBULL[.0082767], THETABULL[.080316], USD[0.00], XLMBULL[15.29347548] | | |
| 03824033 | | AAPL[2.85458164], BTC[0.00852072], USD[1.94] | | |
| 03824043 | | AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], CRO-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 03824051 | | BTC[0], TRX[.000001], USDT[0.00024326] | | |
| 03824076 | | ETH[.99281], ETHW[.99281] | | |
| 03824077 | | TONCOIN[.1] | | |
| 03824081 | | BTC[.00001003] | | |
| 03824119 | | FTT[19.2], FTT-PERP[0], LEO[0.97629441], PERP[0], USD[1.26], USDT[970.64369241] | | |
| 03824131 | | BTC[0.00004972], TSLA[.026718], USD[0.24], XRP[.933] | | |
| 03824134 | | USDT[0.00000269] | | |
| 03824135 | Contingent, Disputed | ATLAS[0], MATIC[0.00006414], USD[0.00] | Yes | |
| 03824136 | | BNB[0.00000005] | | |
| 03824140 | Contingent | DOGE-PERP[0], LUNA2[0.00006998], LUNA2_LOCKED[0.00016330], LUNC[15.24], TRX-PERP[0], USD[0.00] | | |
| 03824153 | | USD[0.00], USDT[29.90123919] | | |
| 03824154 | Contingent | ARS[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003289], USD[0.00], USDT[3.14319978] | | |
| 03824162 | Contingent | FTT[0.03494854], NFT (326598926248993093/FTX AU - we are here! #30797)[1], NFT (457535688072410320/The Hill by FTX #37563)[1], NFT (539326459805973671/FTX AU - we are here! #15901)[1], SRM[2.60671409], SRM_LOCKED[104.74994967], USD[0.15] | Yes | |
| 03824180 | | USD[0.00] | | |
| 03824200 | | BNB[0], ETH[0] | | |
| 03824203 | | USD[0.00] | | |
| 03824207 | | USD[0.00] | | |
| 03824213 | | GOG[103.9792], USD[0.60] | | |
| 03824216 | | NFT (507597604075553237/The Hill by FTX #25018)[1], TRX[1.500003] | | |
| 03824220 | Contingent | FTT[0.03431186], LUNA2-PERP[0], NFT (313003442786189513/The Hill by FTX #7664)[1], NFT (500570422955040793/FTX AU - we are here! #30660)[1], SRM[2.1780028], SRM_LOCKED[94.14513835], USD[0.15] | Yes | |
| 03824229 | | NFT (414965039672845540/FTX EU - we are here! #177412)[1], USD[0.69], USDT[0] | | |
| 03824238 | | AXS[0], BTC-PERP[0], GALA-PERP[0], RAY[0], USD[0.00], XRP-PERP[0] | | |
| 03824266 | | NFT (379511171716321942/FTX EU - we are here! #230805)[1], NFT (391892617803071242/FTX EU - we are here! #230779)[1], NFT (456534351907571110/FTX EU - we are here! #230817)[1] | | |
| 03824283 | | APT[0], ETH[.00000282], ETHW[2.70727736], NFT (300749245475590495/FTX Crypto Cup 2022 Key #3812)[1], NFT (328929536495636430/FTX EU - we are here! #27594)[1], NFT (350528842300173167/FTX AU - we are here! #27647)[1], NFT (378675118016732663/FTX AU - we are here! #41390)[1], NFT (394443454149144897/The Hill by FTX #7191)[1], NFT (501224892760443560/FTX EU - we are here! #27355)[1], NFT (507316452508887201/FTX AU - we are here! #41428)[1], USD[0.00], USDT[0] | Yes | |
| 03824287 | | BTC-PERP[0], ETH[0.00065938], ETH-PERP[0], ETHW[.00027955], TRX-PERP[0], USD[-0.31], USDT[0.04013587], WAVES-PERP[0] | | |
| 03824298 | | BAO[1], DOGE[2543.17094899], SOL[184.65718329], USD[61.65] | Yes | |
| 03824301 | | AVAX[1.24190908], BTC[.0001286], MATIC[20.30816503], TRX[1.004642], USD[3.00253948] | | |
| 03824310 | | BNB[0], XRP[0] | | |
| 03824313 | | BTC[0], BTC-PERP[0], ETH[0.00006712], ETH-PERP[0], FTT[152.82030858], FTT-PERP[0], GMT-PERP[0], SOL[0], SOL-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[1564.21], USDT[17676.67401938] | | |
| 03824328 | | ETH[0.00000001], ETHW[0.00000001], SOL[0], USD[2.97] | | |
| 03824334 | | MANA-PERP[0], TRX[.000001], USD[-0.01], USDT[.06641808] | | |
| 03824344 | | BTC[.0189], USD[205.09] | | |
| 03824354 | Contingent | APE[.026736], APE-PERP[0], BIT[.98423], ETH[.0009761], FTT-PERP[0], GMT[.09772], KNC[.039352], LUNA2[0.00301509], LUNA2_LOCKED[0.00703521], MATIC[7.74471162], NFT (311215455106713084/FTX AU - we are here! #33052)[1], NFT (381180878511063434/FTX AU - we are here! #47466)[1], NFT (415999359878899992/FTX EU - we are here! #47544)[1], NFT (480681224772233567/FTX AU - we are here! #32765)[1], NFT (531411818955736571/FTX EU - we are here! #47601)[1], OKB-PERP[0], ORBS-PERP[0], TRX[.85303], TRX-0624[0], TRX-PERP[0], USD[-1.75], USDT[0.05881750], USTC[.426801], USTC-PERP[0] | | |
| 03824372 | | TRX[.000368], USDT[38983.5918618] | Yes | |
| 03824375 | Contingent | APE-PERP[0], AUD[0.07], EOS-PERP[0], ETH[25], HKD[0.00], LUNA2[3.80274765], LUNA2_LOCKED[8.87307786], LUNC[483479.79], LUNC-PERP[0], TRX[.003382], USD[0.67], USDT[706.03787623], USTC[224] | | |
| 03824398 | | USDT[0] | | |
| 03824413 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03824415 | | USD[0.01] | | |
| 03824462 | | USDT[0.00000070] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03824466 | | USDT[0] | | |
| 03824472 | | BIT[5053.63314525], BTC[.21400138], SOL[202.16572592], USD[9110.75] | Yes | |
| 03824485 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.03875], ETH-PERP[0], ETHW[.03875], FTT-PERP[0], FTT[.26143752], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00195712], LUNA2_LOCKED[0.00456663], LUNC[0.00630466], LUNC-PERP[0], SOL-PERP[0], TRX[.001956], TRX-PERP[0], UNI-PERP[0], USD[155.72], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03824505 | | USD[3.53] | | |
| 03824509 | Contingent | FTT[.00000159], SRM[.78918413], SRM_LOCKED[109.77081587], USD[3167.84] | | |
| 03824510 | | BTC[0], USD[0.00], XRP[.00007307] | Yes | |
| 03824515 | | ADABULL[87.12056], DOGEBULL[81.293738], MATICBULL[999.8], USD[0.21], USDT[0] | | |
| 03824525 | | AUD[0.00] | | |
| 03824543 | | ETH-PERP[0], FTT[150.63525466], NFT (309791210433558769/Singapore Ticket Stub #1036)[1], NFT (313542074211987178/Japan Ticket Stub #353)[1], NFT (378966121141580860/FTX AU - we are here! #23754)[1], NFT (380299801177284852/The Hill by FTX #2677)[1], NFT (387178646645044978/FTX EU - we are here! #9091)[1], NFT (393896259904674806/France Ticket Stub #137)[1], NFT (394030721738901976/FTX AU - we are here! #2431)[1], NFT (411318228494809818/Hungary Ticket Stub #676)[1], NFT (426887041292861518/Netherlands Ticket Stub #135)[1], NFT (450032164623959403/Belgium Ticket Stub #1912)[1], NFT (456751071908215470/Silverstone Ticket Stub #503)[1], NFT (459045638935047464/Monaco Ticket Stub #75)[1], NFT (479652869942473091/FTX Crypto Cup 2022 Key #173)[1], NFT (505959932536154888/Montreal Ticket Stub #266)[1], NFT (510494114242845619/FTX EU - we are here! #97825)[1], NFT (559665629575512683/FTX EU - we are here! #90718)[1], USD[0.05], USDT[0] | | |
| 03824552 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], ONE-PERP[0], SOL-PERP[-2.04], USD[48.29], USDT[0.07902224] | | |
| 03824564 | | TONCOIN[687.16254], USD[1.45] | | |
| 03824571 | | AKRO[1], BAO[1], FTT[.00001072], KIN[1], MATIC[.00025264], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 03824572 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSOS-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 03824582 | | BTC[.00605443], ETH[.0725785], ETHW[.0725785], USDT[2570.61812602] | | |
| 03824583 | | USD[0.00] | Yes | |
| 03824584 | | SOL[105.8198904], USD[3.60] | | |
| 03824588 | | XRP[4273.08] | | |
| 03824591 | | TONCOIN[2227.03269838], USD[0.00] | Yes | |
| 03824592 | | SOL[5.20205235] | | |
| 03824594 | | USD[0.00] | | |
| 03824601 | | BAO[1], BTC[.26208327], ETH[1.65976236], ETHW[1.65977751], USD[0] | Yes | |
| 03824606 | | 1INCH[0], BNB[0], ETH[0.52232030], ETHW[0], FTT[18.54577043], FTT-PERP[0], GENE[48.7903984], MINA-PERP[0], SOL[0], USD[0.00], USDT[525.20665978] | | |
| 03824619 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00905823], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], COMP-PERP[0], CVX[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00005523], ETH-PERP[0], ETHW[0.00005523], FTM[0], FTT[0.03173334], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND[0], SAND-PERP[0], SOL[0.00084438], SOL-PERP[0], STG[0], UNI[0], UNI-PERP[0], USD[116.56] | | |
| 03824628 | | AUD[0.00], AVAX-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 03824635 | | 0 | | |
| 03824640 | | BAT[1], BTC[.00909685], ETH[.12367721], ETHW[.12367721], KIN[1], SHIB[11928759.62484153], UBXT[1], USD[0.00] | | |
| 03824641 | | ETH-PERP[-0.001], TRX[.000001], USD[2.44], USDT[0.00001216] | Yes | |
| 03824642 | | GOG[41.303783] | Yes | |
| 03824645 | | BNB[0] | | |
| 03824651 | | USDT[.38939941] | | |
| 03824653 | | ETH[.036], ETHW[.036] | | |
| 03824656 | | ETH-PERP[0], ETHW[.0000218], STG[.6636], TRX[.000001], USD[1.47], USDT[0] | | |
| 03824660 | | TRX[.003324], USDT[4875] | | |
| 03824673 | | BTC[.0521], DAI[.071043], ETH[.126], ETHW[1.126], USDT[2.81159364] | | |
| 03824676 | | SGD[0.00], USD[0.00] | | |
| 03824678 | | USD[0.00], USDT[0] | | |
| 03824689 | | AKRO[1], BAO[4], DOGE[1287.18844517], KIN[1], SHIB[13637380.82657997], TRX[1], USD[71.11] | Yes | |
| 03824693 | | TRX[.3737], USD[0.07], USDT[0.71803865], WRX[2973.43494] | | |
| 03824713 | | AKRO[1], AVAX[.19358523], BAO[6], BTC[.00022302], DOT[1.06546049], ETH[.00536734], ETHW[.00529889], FTM[43.32522966], HXRO[1], KIN[2], SGD[0.00], STG[16.57252821], USD[91.46] | Yes | |
| 03824719 | | USD[10.40] | | |
| 03824732 | | BTC[0], BTC-PERP[0], CRV-PERP[0], GALA-PERP[0], SAND-PERP[0], USD[0.19] | | |
| 03824740 | | TRX[1692], USD[10.05398276] | | |
| 03824747 | | ETH[.01072231], GMT[.19580954], GST[597.28078438], USD[4.21] | | |
| 03824750 | | BTC-0325[0], BTC-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SOL-0325[0], USD[0.00], USDT[0] | | |
| 03824754 | | ETH[0] | | |
| 03824757 | | AKRO[6], BAO[17], DENT[2], DOGE[.00460314], ETHW[33.82830069], KIN[13], MATH[1], MATIC[1.00001826], RAY[.00046458], RSR[141200.17840261], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03824758 | Contingent | ANC[2], APE-PERP[0], ATOM-PERP[0], AVAX[.01220885], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2[0.00931275], LUNA2_LOCKED[0.02172976], LUNC[0.03000000], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-0624[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03824775 | | ATOM[12.22170141], CHZ[1], ETH[1.83908927], ETHW[1.68327648], KIN[1], USD[76.31], USDT[3251.39590213] | Yes | |
| 03824782 | | USDT[0] | | |
| 03824793 | | AXS-PERP[0], FTM-PERP[0], LTC[.0168436], TRX[.16050248], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 03824800 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03824814 | | BTC[.04242] | | |
| 03824816 | | USD[0.00] | | |
| 03824818 | | NFT (308216809932127018/FTX EU - we are here! #134660)[1], NFT (388408413735419006/FTX EU - we are here! #135052)[1], NFT (389270366450198828/FTX Crypto Cup 2022 Key #12715)[1], NFT (408156972782108839/FTX EU - we are here! #135359)[1] | | |
| 03824819 | | SOL[.10421946], USDT[1.00000001] | | |
| 03824827 | | ETH[0] | | |
| 03824830 | | SOL[4.52645467], USD[0.00] | | |
| 03824845 | | 1INCH[0.76405759], ETH[0], USD[-0.32] | | |
| 03824851 | | TONCOIN[.0388], USD[0.00], USDT[0] | | |
| 03824860 | | BAO[1], USD[0.01], USDT[21.13159181] | Yes | |
| 03824891 | | ETH[0], MATIC[3.17109577], SOL[0], USD[0.00] | | |
| 03824897 | Contingent | BAO[1], ETH[.17049565], KIN[1], LTC[0], LUNA2[0.00009853], LUNA2_LOCKED[0.00022992], LUNC[21.45670918], SOL[1.05854002], USD[0.00], USDT[0.00013679], XRP[0] | Yes | |
| 03824908 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 03824917 | | GOG[103.9792], USD[0.12], USDT[0] | | |
| 03824920 | | ETH[0], USD[0.00] | | |
| 03824926 | | COPE[0.88333675] | | |
| 03824937 | | USD[6706.49], XRP[.67891034], XRPBULL[3515.2] | Yes | |
| 03824938 | | FTM[551], USD[0.50] | | |
| 03824939 | | USD[0.00] | | |
| 03824940 | Contingent | FTT[.07776014], LUNA2[0.00003623], LUNA2_LOCKED[0.00008454], LUNC[7.89], NEAR-PERP[0], USD[0.40], USDT[0.00090415] | | |
| 03824956 | | BNB[2.78774818], BTC[.31046202], ETH[1.93452739], ETHW[1.93371569], SOL[4.9317677] | Yes | |
| 03824961 | | ETH[0] | | |
| 03824964 | | 0 | | |
| 03824974 | | BTC[0], ETH[0], TRX[.000364], USD[0.19], USDT[148.93663999] | | |
| 03824976 | | ETH[0], NFT (492978731644277642/FTX AU - we are here! #43027)[1], NFT (534701514456191577/FTX AU - we are here! #43022)[1], USD[0.00], USDT[0.04882391] | | |
| 03824980 | Contingent | AUD[0.26], BNB[0], LUNA2[0], LUNA2_LOCKED[0.45300267], LUNC[0], MATIC[0], SOL[0], TRX[0], USD[-0.14], USDT[0.00683615] | Yes | |
| 03824984 | | ETH[0], USDT[0.00000408] | | |
| 03824991 | | TRX[.000001] | | |
| 03824994 | | CAD[16.41], KIN[1] | | |
| 03825008 | | USD[25.00] | | |
| 03825010 | | EUR[0.00] | | |
| 03825013 | | USDT[7.2] | | |
| 03825018 | | AUD[3.13], BAO[2], BTC[.00000027], KIN[1], TRX[1], USD[0.00], USDT[567.11065589] | Yes | |
| 03825040 | | NFT (421065986504579795/The Hill by FTX #19148)[1] | | |
| 03825045 | | BNB[3.18667], BTC[.036498], ETH[.52613], ETHW[.52613] | | |
| 03825049 | | KIN[5850000], TRX[.606001], USD[0.28] | | |
| 03825051 | | C98[.5933], USD[0.13] | | |
| 03825062 | | AAVE-PERP[0], ALICE-PERP[0], BAL-PERP[0], BAND-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETC-PERP[0], HNT-PERP[0], JASMY-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], USD[703.54], USDT[0.00968900] | | |
| 03825067 | | FTT[20.26148733], USDT[0.00000038] | | |
| 03825073 | | AKRO[88.85963991], AUDIO[1.00545077], BAO[5460.04973666], BCH[.00000221], BNB[0], BTC[0], DAI[0], DENT[448.25812986], DOGE[491.97695179], ETH[0.52257487], ETHW[1.54171467], EUR[0.00], FRONT[1], FTT[8.14512948], KIN[21015.48908638], LTC[0.50000000], MANA[136.72450883], MATIC[145.37074494], RSR[1], SAND[100.77886063], SHIB[1726952.40623812], SOL[1.36276815], STSOL[0.46881182], TRX[7], UBXT[4], USD[0.00], USDT[0.00011242] | Yes | |
| 03825088 | | DYDX[7750.93862752], USD[0.00], XRP[14467.820108] | | |
| 03825098 | | KIN[2], USD[0.00] | | |
| 03825109 | | TONCOIN[.23] | | |
| 03825119 | | AGLD-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (341629238522253720/FTX AU - we are here! #13284)[1], NFT (404036058530428909/FTX AU - we are here! #13270)[1], SOL-PERP[0], SRN-PERP[0], TRX[.000778], USD[-617.96], USDT[686.97600000] | | |
| 03825131 | | 0 | | |
| 03825134 | Contingent, Disputed | BTC[0] | | |
| 03825136 | | KSHIB[173.65838478], SHIB[260175.76318223], SWEAT[46.62196686], TRX[46.2724555], USD[0.00], USDT[0] | | |
| 03825139 | Contingent | BTC[.00000003], FTT[.00594826], NFT (348354212337826952/The Hill by FTX #9058)[1], NFT (414043410543365087/FTX EU - we are here! #237230)[1], NFT (483831329234858991/FTX EU - we are here! #237235)[1], NFT (487355376665244634/FTX EU - we are here! #237242)[1], SRM[1.54092846], SRM_LOCKED[37.52152074], USD[0.01] | Yes | |
| 03825144 | | BTC[0.00000011], DENT[1], KIN[2], USD[0.01] | Yes | |
| 03825148 | | TONCOIN[.08], USD[0.00] | | |
| 03825178 | | USDT[0.00000066], XRP[.679245] | | |
| 03825182 | | USD[0.17] | | |
| 03825185 | | BTC-MOVE-0222[0], BTC-MOVE-0225[0], BTC-MOVE-0324[0], USD[0.01], USDT[-0.00360538] | | |
| 03825189 | | BNB[0], BTC[0], FTM[0.03081962], MATIC[.00000001], USD[0.00] | | |
| 03825213 | | AKRO[11], ALPHA[1], ATOM[1261.05926759], BAO[7], BTC[4.72550404], CEL[1.00593551], CHZ[2], DENT[4], DOGE[1], ETH[60.92026125], ETHW[60.92580583], FRONT[1], GRT[1.00001734], KIN[3], MANA[10049.65495884], RSR[4], SECO[3.07680517], SOL[666.12413495], TRU[1], TRX[5], UBXT[6], USD[148.47], USDT[0.00000004] | Yes | |
| 03825216 | | ALGO[57.26517793], BAO[1], BTC[0.00000001], DENT[2], ETH[1.8002944], KIN[8], RSR[1], USD[355.30] | Yes | |
| 03825223 | | BNB[.03531] | | |

Schedule F-15: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03825236 | Contingent | BNB[.000095], BTT-PERP[0], COMP[.00005], CUSDT[.992], KBTT[1664.94938672], KBTT-PERP[0], KSOS[82.62], LUNA2[0.07488264], LUNA2_LOCKED[0.17472617], LUNC[.000747], STG[.9988], TRX[.001041], USD[117.09], USDT[0.00606862], USTC[10.6] | | |
| 03825241 | | USD[25.00] | | |
| 03825242 | | ETH[0], FTM[0], MATIC[0], TRX[.865936], USD[0.00], USDT[1358.62863184], XRP[.56705549] | Yes | |
| 03825255 | | FTT[.000601], GBP[0.00], USDT[0] | | |
| 03825257 | | AKRO[1], BAO[5], DENT[1], ETH[0], KIN[5], NFT (383924754295625708/The Hill by FTX #20886)[1], RSR[2], TRX[2], UBXT[1], USD[0.00], USDT[0.00000764] | Yes | |
| 03825261 | | BTC[.00000018], USD[0.73] | Yes | |
| 03825270 | | APE[19.78697233], BAO[1], DENT[1], EUR[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 03825272 | Contingent | BTC[0], ETHW[.3299373], EUR[0.01], LUNA2[7.46553301], LUNA2_LOCKED[17.41957703], USD[0.00], USDT[0.07474297] | | |
| 03825274 | | ETH[.00000001], USD[0.00] | | |
| 03825278 | Contingent | BNB-PERP[0], BTC[0.00007438], BTC-PERP[0], FTT[25.09732572], LUNA2[6.15022742], LUNA2_LOCKED[14.350064], LUNC[504521.88530571], LUNC-PERP[0], SOL[0], TRX[0], USD[2429.87], USTC[542.58989217], USTC-PERP[0] | | |
| 03825282 | Contingent | 1INCH[0], ATOM[0], FTM[0], FTT[274.44695547], SRM[.03438612], SRM_LOCKED[19.86372546], USD[0.14] | | |
| 03825284 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[.965], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03825285 | | BAO[1], ETH[0], STETH[0], TRU[1] | Yes | |
| 03825291 | | USD[0.00], USDT[-0.00000022] | | |
| 03825292 | | NFT (304792416717005456/FTX EU - we are here! #142982)[1], NFT (326993744748375562/FTX EU - we are here! #143483)[1], NFT (374695256515395381/FTX EU - we are here! #143342)[1], USDT[.26060882] | | |
| 03825295 | | SOS[799980], USD[0.03] | | |
| 03825296 | | AKRO[1], BAO[1], BTC[.00143098], ETH[.03046312], ETHW[.03008097], KIN[1], SOL[1.0940861], USD[0.00] | Yes | |
| 03825300 | | AKRO[1], UBXT[1], USDT[0.00000766] | | |
| 03825303 | | AMD[.16257953], AMZN[.09248709], BNB[1.00761965], BTC[.04895861], ETH[.30053704], FB[.09181911], GOOGL[.10690626], NFLX[.0335561], PYPL[.11421867], USDT[0.34763061] | Yes | |
| 03825315 | | ETHW[.16115672], KIN[2], RSR[1], SGD[340.06], SXP[1], TRX[1], USD[0.00], USDT[0.00001040] | | |
| 03825322 | | BAO[1], BTC[.00347952], CEL[9.3998737], DENT[2], ETH[.04774842], ETHW[.04715712], KIN[3], USD[9.92] | Yes | |
| 03825327 | | BTC[0.00128510], USD[0.00], USDT[0.00029444] | | |
| 03825331 | | BTC[.01436182], FTM[218.88498094], NFT (299947432328924960/FTX EU - we are here! #86190)[1], NFT (329204316989115510/Baku Ticket Stub #923)[1], NFT (339345278693745109/Japan Ticket Stub #1610)[1], NFT (354039960398038699/FTX EU - we are here! #86753)[1], NFT (369072268513715614/Monaco Ticket Stub #735)[1], NFT (397979985207670253/FTX AU - we are here! #1241)[1], NFT (399767038716129965/Montreal Ticket Stub #1822)[1], NFT (401592646402914846/FTX Crypto Cup 2022 Key #799)[1], NFT (427249524358783086/FTX EU - we are here! #86674)[1], NFT (445311876977793659/FTX AU - we are here! #1236)[1], NFT (491057670048035509/The Hill by FTX #7715)[1], NFT (551624439392576117/FTX AU - we are here! #25280)[1], USDT[.01226044] | Yes | |
| 03825344 | | BCH[.53924792], BTC[.01627528], DOGE[219.25713152], DOT[8.57666838], ETH[0], ETHW[0.00000032], KIN[1] | Yes | |
| 03825346 | Contingent | FTT[25.695117], LUNA2[0.11576976], LUNA2_LOCKED[0.27012945], LUNC[25209.11], NFT (463257018012748687/FTX EU - we are here! #152725)[1], NFT (490790342603724921/FTX EU - we are here!)[1], NFT (521587599439759718/FTX EU - we are here! #152161)[1], USD[12.75], USDT[0] | | USD[12.69] |
| 03825366 | | ATLAS[2119.678], ETH[.00914849], ETHW[.00914849], USD[0.00], USDT[1.00022775] | | |
| 03825368 | | AUD[0.00], UBXT[1] | Yes | |
| 03825372 | | ETH-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0] | | |
| 03825373 | | USDT[2.64776035] | | |
| 03825378 | | XRP[39.75] | | |
| 03825385 | | CHF[0.00], USDT[0] | | |
| 03825388 | | ETH[0] | | |
| 03825392 | | BTC[.00001169], USD[0.37] | | |
| 03825394 | | BTC[.0010686], BTC-PERP[0], DOGE-PERP[0], ETH[.00013347], ETH-PERP[0], ETHW[.01023347], LUNC-PERP[0], USD[16.86], XRP-PERP[0] | | |
| 03825397 | | ETH-PERP[0], GRT-PERP[0], GST-PERP[0], TRX[.000779], USD[0.00] | | |
| 03825400 | Contingent | LUNA2[2.92593097], LUNA2_LOCKED[6.82717227], USD[0.00], USDT[0] | | |
| 03825401 | | FTT[0.00291217], USD[0.81] | | |
| 03825404 | | BTC[.00193545], EUR[0.07], USD[0.00] | | |
| 03825405 | | USD[25.00] | | |
| 03825413 | | SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03825420 | | KIN[1], NFT (388673108834793450/FTX Crypto Cup 2022 Key #1478)[1], NFT (392482548254477525/Hungary Ticket Stub #571)[1], NFT (396382766422977273/FTX EU - we are here! #141347)[1], NFT (413020150204265164/Belgium Ticket Stub #654)[1], NFT (439852962603905747/FTX EU - we are here! #141267)[1], NFT (442101693344144091/Japan Ticket Stub #568)[1], NFT (469702097435139130/FTX EU - we are here! #141415)[1], NFT (486096470772538489/FTX AU - we are here! #3534)[1], NFT (527678370828236913/Netherlands Ticket Stub #1374)[1], NFT (530859001471772519/FTX AU - we are here! #26409)[1], NFT (551000772132093753/Singapore Ticket Stub #89)[1], NFT (554909986177595129/The Hill by FTX #6634)[1], NFT (567306720574931241/FTX AU - we are here! #3588)[1], NFT (575593444475126138/Austin Ticket Stub #286)[1], USD[0.00], USDT[3.99720105] | Yes | |
| 03825427 | | USD[0.00] | | |
| 03825444 | | ATOMBULL[869252.29411498], AVAX[0], BCHBEAR[22964.74911011], BCHBULL[214592.27467811], DOGEBULL[2271.91593302], EOSBEAR[292397.66081871], EOSBULL[7692307.69230769], ETCBULL[3554.18741642], ETHBEAR[21250000], HTBULL[3.02883076], KNCBULL[2982.84862043], LINKBULL[50519.21896476], LTCBEAR[11272.68628114], LTCBULL[26120.57256295], MATICBULL[14076.04536055], SXPBULL[1111111.11111111], THETABULL[8217.70499717], TRX[.000909], USDT[17.63530543], VETBULL[15444.01544401], XRPBULL[1158328.32008877] | | |
| 03825450 | Contingent | ETH[.00000001], GST[24.81433129], LUNA2[0.00000002], LUNA2_LOCKED[147.48918909], LUNC[.0036753], TRX[.000198], USD[0.00], USDT[1.49536947] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03825459 | | SAND[0] | | |
| 03825460 | | AUD[0.00] | | |
| 03825461 | | USD[0.00], USDT[0] | | |
| 03825477 | | NFT (349963912703771957/FTX EU - we are here! #53455)[1], NFT (525530356189905843/FTX EU - we are here! #53276)[1], NFT (547593769898108852/FTX EU - we are here! #53528)[1] | | |
| 03825478 | | GBP[0.00], USD[0.00] | | |
| 03825480 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03825494 | Contingent, Disputed | USD[0.06], USDT[0.00000001] | | |
| 03825497 | | FTT[327.037889], USD[5.24], USDT[0.57441134] | | |
| 03825504 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.03], USDT[0.00000001], XRP-PERP[0] | | |
| 03825511 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[44.82], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 03825512 | | BTC[0], DENT-PERP[0], DOGE-PERP[0], TONCOIN[3.90211263], TONCOIN-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03825524 | | USD[0.00] | | |
| 03825525 | | USD[7.61] | | |
| 03825527 | | ADABULL[.01496], DOGEBULL[.532], ETHBULL[.000642], MATICBULL[89], THETABULL[6.392], TRX[.001897], USD[0.08], USDT[140.60629395], XRPBULL[746.2] | | |
| 03825529 | Contingent | BAO[1], CEL[122.06703987], DENT[2], ETH[0], KIN[3], LUNA2[0.00008871], LUNA2_LOCKED[0.00020700], LUNC[19.31811440], TRX[.00340941], USDT[0] | Yes | |
| 03825531 | Contingent | APT-PERP[-7686], AXS-PERP[0], BTC[0], ETH[8.49890312], ETH-PERP[0], FTT[.00000042], IP3[.00000751], MATIC[2219.67609396], MATIC-PERP[0], SOL[.00000005], SOL-PERP[0], USD[43656.79], USDT[0], XRP[5320.12939015], XRP-PERP[0] | Yes | |
| 03825550 | | BTC[0], FTT[.09506], TRX[0.70802850], USD[16.88], USDT[0.00000001] | | TRX[.635088], USD[16.80] |
| 03825555 | | USD[25.00] | | |
| 03825575 | | USD[0.81], USDT[0.28618859] | | |
| 03825577 | | NFT (316549008535037904/FTX EU - we are here! #209596)[1], NFT (406726794719446331/FTX EU - we are here! #209551)[1], NFT (558590363627120192/FTX EU - we are here! #209574)[1] | | |
| 03825581 | | NFT (354886570010531189/FTX EU - we are here! #274977)[1], NFT (417616013041521258/FTX EU - we are here! #274983)[1], NFT (575639220399511887/FTX EU - we are here! #274965)[1], USD[0.00] | | |
| 03825583 | | USD[0.00], USDT[0] | | |
| 03825588 | | GOG[22.13932999], HNT[1.75752295], USD[0.00] | | |
| 03825593 | | BNB[0], HT[.16] | | |
| 03825594 | | USD[8.26] | | |
| 03825605 | Contingent | ALPHA[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GAL-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[173.0650901], LUNC-PERP[0], NEXO[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN[0], USD[1.86], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03825606 | Contingent | LUNA2[0.34625143], LUNA2_LOCKED[0.80792002], LUNC[75396.98], USD[0.00], USDT[0.00000127] | | |
| 03825612 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], MAPS-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.89], WAVES-PERP[0], XRP-PERP[0] | | |
| 03825616 | | USD[25.00] | | |
| 03825619 | | USDT[10.2] | | |
| 03825630 | | AVAX[0], BTC[0.15574794], ETH[0], FTM[0], MATIC[0], SOL[0], USD[255.80], USDT[0] | | |
| 03825635 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.26400300], LUNA2_LOCKED[0.61600700], LUNC[57487.21], LUNC-PERP[0], SHIB-PERP[0], SPA[60], TRX-PERP[0], USD[-1.23], USDT[4.84536473] | | |
| 03825636 | | NFT (291216964097049308/FTX Crypto Cup 2022 Key #7587)[1], NFT (380187342510782922/The Hill by FTX #11396)[1] | | |
| 03825640 | | TRX[.001074], USD[0.00], USDT[837.35933572] | Yes | |
| 03825647 | | USDT[.06858157] | Yes | |
| 03825650 | | BAO[1], ETH[0], KIN[1], MATIC[0], USDT[0] | | |
| 03825652 | | ETH[.00000001], EUR[0.05] | | |
| 03825653 | | BNB[0.03638171], LUNC-PERP[0], USD[-3.63] | | |
| 03825656 | | AKRO[1], FTM[23.69225629], USD[0.00] | Yes | |
| 03825658 | | EUR[0.06], USD[0.00] | | |
| 03825671 | | BNB[.07], USD[2.29] | | |
| 03825672 | Contingent | LUNA2[0.22275270], LUNA2_LOCKED[0.51975630], LUNC[48504.87], TRX[.000001], USD[0.19] | | |
| 03825673 | | FTT[3.30839143] | | |
| 03825679 | | AKRO[1], BAO[6], EUR[0.00], KIN[6], TRX[3.000001], UBXT[3], USDT[0.00042067] | Yes | |
| 03825682 | | APE[7.07702054], BAO[1], ETH[.00023032], ETH-PERP[0], ETHW[.00023032], GMT-PERP[0], SAND[151.0002117], SOL-PERP[0], USD[899.70] | | |
| 03825696 | | BTC-PERP[0], ETH-PERP[0], ETHW[.405], USD[5.37], USDT[.00542] | | |
| 03825722 | | USD[0.00] | | |
| 03825723 | | BTC[0.00459976], TRX[.000001], USD[0.00], USDT[66.4744307] | | |
| 03825728 | | AKRO[24], ALPHA[4], AUDIO[2], BAO[57], BAT[1], CHZ[1], DENT[30], DOGE[2], ETH[0], ETHW[11.35817227], FIDA[2], FRONT[2], GRT[3], HOLY[2], HXRO[1], KIN[63], LDO[1793.22567591], MATH[1], RSR[14], SECO[2], SGD[0.08], SXP[2], TRX[29], UBXT[34], USD[5026.30.30] | | |
| 03825729 | | BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], MATIC[.04794685], USD[0.12] | Yes | |
| 03825738 | | NFT (340779412694725510/FTX EU - we are here! #17326)[1], NFT (431622956575451813/FTX EU - we are here! #17193)[1], NFT (561868562068959365/FTX EU - we are here! #17411)[1] | | |
| 03825741 | | BTC[.00002817] | | |
| 03825744 | | TRX[.000785], USD[0.00] | | |
| 03825749 | | NFT (317333839377137948/The Hill by FTX #12709)[1], NFT (318213901473271917/FTX EU - we are here! #39328)[1], NFT (362191980142141308/FTX Crypto Cup 2022 Key #8658)[1], NFT (373200500299801288/FTX EU - we are here! #39518)[1], NFT (514554981536300253/FTX EU - we are here! #39454)[1] | | |
| 03825751 | | BNB[0], USD[0.00], USDT[0.00000010] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03825752 | | AKRO[1], BAT[1], USD[0.00], USDT[0.00000001] | | |
| 03825753 | Contingent | ATLAS-PERP[0], FTT[786.70198638], NFT (545446436873378042/The Hill by FTX #44724)[1], NFT (545933487205122919/FTX AU - we are here! #53998)[1], SRM[8.85188233], SRM_LOCKED[109.45913283], USD[2236.07] | Yes | |
| 03825780 | | BAO-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-PERP[0], CONV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], MER-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[113.21], USTC-PERP[0], WAVES-0325[0], XRP[9131.32484146] | | |
| 03825788 | | ETH[0] | | |
| 03825803 | | AKRO[1], BAO[1], DENT[1], ETH[0.00000001], KIN[6], TRX[0], UBXT[2], USD[0.00], USDT[0.00003550] | | |
| 03825808 | | BNB[.0095], BTC-PERP[0], ETH[.00679657], ETHW[.00679657], THETA-PERP[0], USD[-2.71], USDT[0.01298805] | | |
| 03825824 | | KIN[1], USD[219.62], USDT[423.86284171] | Yes | |
| 03825831 | Contingent | BTC[0.0729819], ETH[.02199696], ETHW[.02199696], FTT[1], LUNA2[0.00692379], LUNA2_LOCKED[0.01615552], LUNC[.6565531], SOL[1], USD[180.24], USDT[0], USTC[.97967], USTC-PERP[0] | | |
| 03825832 | Contingent, Disputed | KIN[1], USD[0.01] | | |
| 03825834 | | ETH[0], ETHW[0], SAND[0], SOL[0], USD[0.00] | | |
| 03825840 | | BTC-PERP[0], MATIC-PERP[0], USD[0.79], USDT[1.82686710] | | |
| 03825842 | | BTC[0.01094147], BTC-PERP[0], FTT-PERP[0], USD[-155.56], USDT[0.00461222] | | |
| 03825843 | | USD[25.00] | | |
| 03825844 | | BIT[0], ETHW[.145], USD[313.28], USDT[0.00000001] | | |
| 03825848 | | 1INCH-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFII-PERP[0] | | |
| 03825854 | | USD[0.18] | | |
| 03825856 | | APE[0.00004583], BAO[18], CHZ[0.00183302], CRV[0.00091651], DOGE[0.00091651], FTT[1.00419143], HOLY[.00000917], KIN[6], LINK[0.00001833], REN[0.00183302], RSR[1], SOL[0.00000917], SUSHI[0], TRX[0.00918350], UBXT[2], UNI[0.00004583], USD[0.00], USDT[352.27520346], XRP[529.20337485] | Yes | |
| 03825861 | | EUR[0.00] | | |
| 03825871 | | USD[0.47] | | |
| 03825875 | | USD[10.00] | | |
| 03825886 | | FTT[31.9], USD[2.70], USDT[0.01084500] | | |
| 03825892 | | USD[0.00] | | |
| 03825900 | | BAO[1], DENT[1], UBXT[1], USD[2.65] | Yes | |
| 03825907 | Contingent | AKRO[2], BAO[1], BAT[1], DENT[1], FIDA[1], KIN[1], LUNA2[1.46463209], LUNA2_LOCKED[3.29636377], LUNC[319084.05152731], MATIC[508.39324561], RSR[2], SGD[14041.42], SOL[10.98855805], TOMO[1.01734149], TRX[1], USD[0.23], USDT[0.00012583] | Yes | |
| 03825908 | Contingent | BTC[0.00876292], ETH[0], FTT[0], LUNA2[0.26955091], LUNA2_LOCKED[0.62895214], LUNC[58695.28], UNI[4.49917065], USD[165.42], USDT[0.00010314] | | |
| 03825911 | Contingent | LUNA2[0.02396977], LUNA2_LOCKED[0.05592948], LUNC[5219.47], USD[0.17] | Yes | |
| 03825922 | | USD[0.01], USDT[29.7] | | |
| 03825934 | | TRX[.000001] | | |
| 03825939 | | BF_POINT[100], NFT (318883673349134859/FTX AU - we are here! #8965)[1], NFT (372585258442580676/FTX AU - we are here! #8967)[1], TRX[1], UBXT[1], USD[0.00], USDT[0.04819722] | Yes | |
| 03825940 | Contingent | AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00544522], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[1.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 03825944 | Contingent, Disputed | BNB[0], BTC[.0000002], ETH[0], EUR[0.00], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 03825956 | | USD[0.52], XRP[.193013] | | |
| 03825966 | Contingent | CEL[.08624], FTM-PERP[0], FTT[.00000001], LUNA2[0.03033440], LUNA2_LOCKED[0.07078027], LUNC[6605.38], MATIC[0], MRNA[0], SWEAT[51], TRX[.0818], USD[182.28] | | |
| 03825968 | Contingent | BNB[.00088312], LUNA2[0.75808198], LUNA2_LOCKED[1.76885796], LUNC[165073.948606], NFT (317316318224783876/FTX EU - we are here! #153270)[1], NFT (398866550074594119/FTX EU - we are here! #153053)[1], NFT (414101267160077961/FTX Crypto Cup 2022 Key #154336)[1], NFT (443359118355005369/FTX AU - we are here! #153165)[1], NFT (543962263444428058/The Hill by FTX #14340)[1], TRX[.000816], USDT[1.07406214] | | |
| 03825973 | | FTT[22.4], TRX[.000001], USDT[1485936] | | |
| 03825985 | | FTT[0], TRX[.000047], USD[0.14], USDT[0.00000001] | | |
| 03825987 | | TRX[.000046], USDT[.30483451] | | |
| 03825989 | | USD[0.00] | | |
| 03825992 | | BTC[0.15537695], RAY[110.0996233], SOL[2.91334045], USD[1.88], USDT[334.31493923] | | |
| 03825997 | | BEAR[876.05], BULL[2.84037224], DOGEBULL[.30.1], ETHBEAR[990310], ETHBULL[.0075471], USD[224.84] | | |
| 03826002 | Contingent | APE[12], BTC-PERP[0], ETH-PERP[0], LUNA2[0.0968449], LUNA2_LOCKED[0.02259716], LUNC[2108.82], MATIC[103], MATIC-PERP[0], USD[0.07] | | |
| 03826006 | | BAO[4], BNB[0], KIN[1], SOL[0], TRX[.000085], USD[0.00], USDT[0.00979369] | Yes | |
| 03826022 | | BTC[0.78485200], JST[.0024], TRX[.439683], USD[1679.74], USDT[0] | | |
| 03826024 | | USD[0.00] | | |
| 03826029 | Contingent | ADA-PERP[0], LUNA2[0.00185763], LUNA2_LOCKED[0.00433448], LUNC[404.50421], SOL-PERP[0], TRX[.001554], USD[0.15], USDT[.09368584] | | |
| 03826033 | | EUR[0.00], FTT[1.10035018], USD[0.00], USDT[0] | | |
| 03826034 | Contingent | ALICE-PERP[0], AXS[0], ETC-PERP[0], GALA[0], GALA-PERP[0], LUNA2[2.82651027], LUNA2_LOCKED[6.59519065], LUNC[0], MATIC[0], NFLX[0.00137078], OP-0930[0], PEOPLE-PERP[0], SRM-PERP[0], USD[6.32], USDT[0] | | |
| 03826036 | | NFT (377797961418143282/FTX Crypto Cup 2022 Key #4651)[1], NFT (427862604361851539/FTX EU - we are here! #147170)[1], NFT (440725309595971497/FTX AU - we are here! #26657)[1], NFT (441995758513502539/FTX AU - we are here! #5542)[1], NFT (534446814230654859/FTX AU - we are here! #5575)[1] | | |
| 03826038 | | ADA-PERP[0], ATOM-PERP[0], ETH-PERP[0], STG[104.979], TONCOIN[68.9862], USD[0.00] | | |
| 03826046 | | BTC-PERP[0], SOL-PERP[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 03826051 | | TONCOIN[5.62978263], USD[0.00] | | |
| 03826052 | | DENT[1], GBP[0.00], KIN[1], UBXT[1], USDT[0.00116822] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03826054 | | USD[0.01], USDT[921.46855824] | | |
| 03826055 | | USD[25.00] | | |
| 03826068 | | EUR[0.00], USD[0.00] | | |
| 03826069 | | BAO[3], KIN[2], TRX[1], USD[0.00] | Yes | |
| 03826071 | | USD[16.16] | | |
| 03826072 | | AKRO[1], ATOM[5.35908859], BAO[3], BNB[.20524991], ETC[.0197761], CHZ[480.46145224], DENT[1], GALA[655.11175869], GBP[0.00], HNT[20.01461720], KIN[7], LTC[5.30842267], MATIC[75.64014627], PAXG[.07578867], SOL[.37669902], TOMO[105.5563361], TRX[3], UBXT[5], USD[0.00], YGG[70.91172094] | Yes | |
| 03826074 | | USD[20.00] | | |
| 03826095 | | LOOKS[.4393635], USD[0.00], USDT[0] | | |
| 03826102 | | AUD[311.76] | | |
| 03826108 | | BAO[1], USDT[0.00000355] | | |
| 03826113 | | BNB[.00876462], BOBA[.0741985], BTC-PERP[0], ETC-PERP[0], FTT[.095953], FTT-PERP[0], LUNC[0], USD[-1.20], USDT[0.00199176] | | |
| 03826114 | | GENE[.04299958], NFT [524918673206031762/FTX EU - we are here! #170384][1], NFT [564326135015047391/FTX EU - we are here! #170458][1], SOL[0.07985572], USD[0.54], USDT[0] | | |
| 03826118 | | AAVE[13.1177014], ATOM[250.55638924], AVAX[9.698254], DOT[130.0714992], ETH[12.34923988], ETHW[12.34923988], FTT[52.89074566], HNT[63.888849], LINK[20.196364], MATIC[1234.417291], SHIB[1000000], SOL[42.4245766], USD[335.70] | | DOT[20], MATIC[700] |
| 03826126 | | BTC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[-0.0000002], FTT[25], FTT-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0] | | |
| 03826136 | | FTT[1], USDT[8.88615513] | | |
| 03826139 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AXS-1230[0], AXS-PERP[0], BTC[.00004383], BTC-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-1230[0], USD[2448.30], USTC-PERP[0], XRP-PERP[0] | | |
| 03826140 | | BTC[.00211], GOG[18], USD[0.89] | | |
| 03826144 | | USD[0.00] | | |
| 03826150 | | NFT [293314916783281711/FTX EU - we are here! #276602][1], NFT [361172262061196802/FTX EU - we are here! #276599][1], NFT [520353130519859256/FTX EU - we are here! #276580][1] | | |
| 03826177 | | AMZN[.018708], GOOGL[.0117768], TSLA[.00943], USD[31.66], USDT[0.01730301] | | |
| 03826179 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LRC-PERP[0], LUNA2[18.46288641], LUNA2_LOCKED[43.0800683], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000003], MATICBULL[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[0.10], USTC-PERP[0], XRP-PERP[0] | | |
| 03826189 | | NFT [467142488281492361/The Hill by FTX #17675][1], NFT [502643189914036317/FTX Crypto Cup 2022 Key #15070][1] | | |
| 03826190 | | USD[25.00] | | |
| 03826200 | | USD[25.00] | | |
| 03826201 | | BTC[0.00379857], ETH[0.00000001], FTM[.00000001], RNDR[0], SOL[0.00], USD[0.00] | | |
| 03826202 | | USDT[1.38232] | | |
| 03826204 | | SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 03826207 | | BAO[4], KIN[1], TRX[7.39369855], USDT[0.00036531] | Yes | |
| 03826228 | | USD[0.01], USDT[0] | | |
| 03826236 | | ETH-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03826237 | | AUD[0.00], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 03826240 | | BAO[4], BTC[0.00016844], EUR[0.00], KIN[2] | | |
| 03826241 | Contingent | AKRO[4], ALICE[6.0954629], ATLAS[1197.27643556], AUDIO[51.09156838], AVAX[10.60552758], BAO[13], BTC[.0664605], CRV[17.23407699], DENT[2953.80868129], ENJ[34.44571205], ETH[.4412094], ETHW[.4412094], EUR[2665.19], FIDA[1], FTM[50.44976673], GALA[166.7542738], GOG[65.34219027], KIN[9], LRC[22.99927681], LUNA2[.96439982], LUNA2_LOCKED[6.91693293], LUNC[9.54948455], MANA[77.60852982], MATH[1], MATIC[43.69741459], RSR[5], SAND[76.19044989], SHIB[7166133.58379821], SOL[4.42634005], SRM[35.47721424], TRX[2], UBXT[5] | | |
| 03826248 | | DOGE[0], EUR[0.00], LUNC[0.00001620], SHIB[0], XRP[0] | Yes | |
| 03826261 | | AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], SOL[.11], SOL-PERP[0], USD[-55.65], USDT[100], XRP-PERP[0] | | |
| 03826275 | | AXS[0], NFT [327115069219525167/FTX EU - we are here! #239241][1], NFT [408234000636868222/FTX EU - we are here! #239168][1], NFT [460507430337345780/FTX EU - we are here! #239184][1], SOL[0], TRX[.000001], USD[420.25] | | |
| 03826276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.03], ETH-PERP[0], ETHW[.003], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GF-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[5.30], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03826278 | | TONCOIN[.01] | | |
| 03826281 | | EUR[0.00], USD[0.01] | | |
| 03826282 | | BTC[0.00000048], KIN[1] | | |
| 03826287 | | BAO[2], BF_POINT[100], BTC[.01118243], ETH[0.21019891], EUR[0.00], FTT[3.21910154], KIN[3], RSR[1], UBXT[2] | Yes | |
| 03826291 | | USD[0.00] | | |
| 03826294 | | ANC-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[0.68], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 03826296 | | BTC[.00000003] | Yes | |
| 03826312 | | USDT[.40270694], XRP[.213013] | | |
| 03826313 | | USD[1.09] | | |
| 03826318 | | FTT[112.31259339], KIN[1], USD[1998.00], XAUT[.0000046] | | |
| 03826325 | Contingent | BTC[0], BTT[19560.07558127], CONV[7108.8334], DMG[0], DOGE[0.98100000], GST[301.750429], KIN[60000], LUNA2[0.01082227], LUNA2_LOCKED[0.02525196], LUNC[2356.5721662], SOS[10099278], USD[0.01], USDT[0] | | |
| 03826335 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03826341 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-MOVE-0415[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00169196], LUNA2_LOCKED[0.00394792], LUNC[368.43], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03826344 | | USD[0.04] | | |
| 03826349 | | BTC-PERP[0], USD[9.96] | | |
| 03826354 | Contingent | BTC[0.10226145], ETH[.63405156], ETHW[.20096445], EUR[5698.16], FTT[5.73517996], LUNA2[0.39033609], LUNA2_LOCKED[0.90344474], SOL[2.51215823], USD[0.00] | Yes | |
| 03826359 | | BTC[0], TRX[.000974], USD[6.33], USDT[0.00001807] | | |
| 03826360 | | FTM[.10103125], LTC[.00489603], MATIC[4.2], SOL[0], TRX[0], USD[0.00], USDT[0.03885870] | | |
| 03826364 | | USD[0.00] | | |
| 03826365 | | BTC[0.60550557], BTC-PERP[0], ETH[0], FIL-PERP[0], FTT[43.1], USD[64793.71], USDT[0], ZEC-PERP[0] | | |
| 03826371 | | ADA-PERP[0], AGLD-PERP[0], BTC-0624[0], BTC-PERP[0], COMP-PERP[0], EDEN-PERP[0], FTT-PERP[0], LDO-PERP[0], MATIC-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03826372 | | USD[121.76] | | |
| 03826375 | | BTC[.06130909], ETH[.3831773], ETHW[.3831773], EUR[0.00], USD[0.00] | | |
| 03826378 | | BTC-PERP[0], FTT[0.00066292], FTT-PERP[0], USD[0.00] | | |
| 03826379 | | USD[0.00], USDT[0] | | |
| 03826381 | | BTC[0] | | |
| 03826387 | | SOL[19.8633735], TRX[.663027], USD[0.00] | | |
| 03826389 | | ETH[0.01030421], ETHW[0.01030421] | | |
| 03826395 | | USD[25.00] | | |
| 03826396 | | MATIC[539.35475602], SOL[10.59074984] | Yes | |
| 03826404 | | APE[.092438], APE-PERP[0], BTC[.12733344], BTC-PERP[0], ETH[1.38364869], EUR[0.13], USD[0.43] | | |
| 03826406 | Contingent | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNA2[0.04043518], LUNA2_LOCKED[0.09434876], LUNC[8804.8467612], LUNC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[31.99], USDT[0], USDT-PERP[0], ZRX-PERP[0] | | |
| 03826407 | | ATLAS-PERP[0], BNB[.01817978], LOOKS-PERP[0], RON-PERP[0], ROSE-PERP[0], USD[0.10], USDT[2.98135218] | | |
| 03826409 | | BAO[1], BTC[0.00000493], KIN[2], LUNC[0] | Yes | |
| 03826417 | | NFT (446450442557508415/FTX EU - we are here! #167065)[1], NFT (472763721647209601/FTX EU - we are here! #113478)[1], NFT (560337704872082869/FTX EU - we are here! #111569)[1] | | |
| 03826423 | | BTC[0.01961880], ETH[.07898499], ETHW[.07898499], NFT (427779741026184457/AI WORLD COLLECTION #33)[1], NFT (462394317470928917/AI WORLD COLLECTION #24)[1], SOL[5.01623882], USD[0.38], USDT[0.20761882], XRP[.867929] | | |
| 03826425 | | EUR[0.00], USD[0.00] | | |
| 03826427 | | BNB[5.4662], BTC[.026661], ETH[2.00941], ETHW[2.00941], LINK[28.729], LTC[4.00472], XRP[2041.78] | | |
| 03826436 | | AXS-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 03826441 | | BAO[1], SGD[0.00], USD[9940.05] | Yes | |
| 03826448 | | TRX[.011908], UBXT[1], USD[0.00], USDT[0] | | |
| 03826452 | | BTC[0], USDT[0] | | |
| 03826466 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 03826469 | | USD[25.00] | | |
| 03826472 | | AKRO[1], BAO[4], KIN[3], TRX[2], USD[0.00] | Yes | |
| 03826487 | | ETH[0] | | |
| 03826494 | | APT-PERP[0], ATOM-PERP[0], CRV-PERP[0], ETC-PERP[0], ETHW-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], ROSE-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-47.10], USDT[52.73482456] | | |
| 03826495 | Contingent | 1INCH[39.98955], ATLAS[2799.6504], BNB[.029981], CRV[13.99639], DYDX[10.498005], ETC-PERP[0.2], ETH[.00099886], ETHW[.00099886], IMX[.0943], JASMY-PERP[800], LINK[1.399506], LTC[.0299259], LUNA2[0.00025712], LUNA2_LOCKED[0.00059995], LUNC[55.98936], MANA[13.99734], MINA-PERP[0], NEAR[2.99943], PROM[3.99924], ROSE-PERP[500], SAND[14.99601], SUSHI[5.4981], USD[-121.19], XLM-PERP[0], XRP[.9715], YFII[.00289943], ZEC-PERP[0] | | |
| 03826501 | | EUR[8.79], USD[T0] | | |
| 03826510 | | FTT[69.597549], TRX[.000046], USDT[0.37894040] | | |
| 03826511 | | AKRO[4], BAO[2], BTC[.00000011], ETH[.50683632], KIN[1], RSR[1], SOL[.00004341], UBXT[1], USD[0.00], USDT[.9969844] | Yes | |
| 03826512 | | LINK[5.79884], USD[0.27] | | |
| 03826513 | | BNB[0.00000001], MATIC[0], TRX[0.02100100] | | |
| 03826524 | | USD[0.00] | | |
| 03826525 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EUR[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[1.55504656], LUNA2_LOCKED[3.62844198], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[.04484588], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03826530 | | BTC[.00007842], USD[0.00] | | |
| 03826535 | | BNB-PERP[0], BTC-PERP[0], FTT[.00000001], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0] | | |
| 03826540 | | AAVE[.009992], ATOM[.09956], AVAX[.09954], BNB[.019936], BTC[.00059962], DOT[.09932], ETH[.000991], ETHW[.000995], FTM[.998], FTT[.09996], LINK[.0097], MATIC[.998], NEAR[.0992], SOL[.009844], USD[47.31], XRP[.9938] | | |
| 03826545 | | GOG[51.9896], USD[0.38] | | |
| 03826547 | | BTC[0.00027933], ETH[0.01299740], ETHW[0.01299740], RAY[.00000001], USD[0.00], USDT[0] | | |
| 03826560 | | USD[0.00], USDT[0] | | |
| 03826568 | | NFT (458953848968114225/FTX EU - we are here! #277263)[1], NFT (479113882489631568/FTX EU - we are here! #277255)[1], NFT (559680130143075717/FTX EU - we are here! #277273)[1] | | |
| 03826584 | | BAO[1], ETH[0], KIN[2], TRY[0.00] | Yes | |
| 03826598 | | USD[5.68], XRP[.780221] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03826600 | | GOG[206], USD[188.14] | | |
| 03826603 | Contingent, Disputed | BTC[0], EUR[0.01] | | |
| 03826609 | | ATLAS[8.2] | | |
| 03826615 | | BTC[1.57624467], BTC-PERP[.7616], EUR[0.00], USD[-25636.33], USDT[9.56262937] | | |
| 03826621 | | 0 | | |
| 03826622 | | BTC[0.01029857], DOGE[54], ETH[.09599487], ETHW[.08399487], FXS[.699943], GMT[6.99905], SOL[.89], USD[17.45] | | |
| 03826627 | | TONCOIN-PERP[5.4], USD[0.73] | | |
| 03826631 | | ETH[.03399354], ETHW[.03399354], USDT[292.431211] | | |
| 03826632 | | USD[0.00] | | |
| 03826635 | | ATLAS[19435.28751], USD[0.10] | | |
| 03826638 | | ATOM[57.0889226], BTC[0.42691716], DYDX[126.5754396], ETH[5.20199061], ETHW[5.20199061], EUR[3830.30], FTM[1761.340206], FTT[298.2425268], HNT[82.3840144], USD[2219.14] | | |
| 03826639 | | BNB[1.1584771], BTC[.00139011], ETH[.59552041], FTT[14.55784229], NFT (393002242635764044/FTX Crypto Cup 2022 Key #2019)[1], NFT (441346196617487925/The Hill by FTX #8244)[1], NFT (567772637099585254/Belgium Ticket Stub #336)[1], SOL[9.74080814], USD[33.04] | Yes | |
| 03826641 | | BTC[.1], ETH[1], ETHW[1], SOL[55.68], USD[0.33] | | |
| 03826642 | | BCH[0], BTC[-0.00000003], DOGE[0], FTT[1.39588183], LTC[0], TRX[.000013], USD[0.00], USDT[10.42681293] | | |
| 03826645 | | AKRO[1], BAO[1], BTC[.05263899], CHF[0.00], CRO[.60177022], DENT[1], DOT[16.07039661], FTM[8999.99997009], KIN[2], LINK[.05256048], MNGO[4029.95264113], REN[1298.29916106], RSR[3], RUNE[3.59768460], SOL[12.48918584], TRX[1], USD[8.81], WAVES[66.77824103] | Yes | |
| 03826650 | | RAY[.8238], USD[0.00], USDT[0] | | |
| 03826652 | | USDT[0.00000033] | | |
| 03826654 | | ATLAS[8.2] | | |
| 03826657 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (424383843340972975/FTX AU - we are here! #51893)[1], SAND-PERP[0], SOL-PERP[0], USD[-89.53], USDT[108.11774888], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 03826662 | | BTC[.0399924], ETH[.299943], ETHW[.299943], MATIC[6.939729], NFT (359916796041269013/FTX AU - we are here! #24832)[1], NFT (366044139876019412/FTX AU - we are here! #24842)[1], NFT (399538456581512627/FTX EU - we are here! #159301)[1], NFT (476883707598343656/FTX EU - we are here! #159163)[1], NFT (546453162074055630/FTX EU - we are here! #159254)[1], USD[0.75], USDT[1567.4952614] | | |
| 03826663 | Contingent | LUNA2_LOCKED[38.56954671], NFT (322458465006215263/NFT)[1], SOL-0624[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 03826665 | | USD[25.00] | | |
| 03826678 | | BTC[0.00539897], SOL[3.4693407], USD[0.26] | | |
| 03826683 | | ATLAS[8.2] | | |
| 03826686 | | AKRO[7], ALGO[.00682348], APT[13.2056118], AVAX[.00010513], BAO[27], BNB[.00000652], BTC[0], DENT[10], GALA[.22201225], GRT[1], IMX[0.00554856], KIN[28], MATIC[1.00042927], MSOL[0], NEAR[0.00111482], RSR[3], SOL[0], TRU[1], TRX[10], UBXT[12], USD[0.00], USDT[0.00008914], YGG[0] | Yes | |
| 03826689 | | FTT[7.22297481] | Yes | |
| 03826691 | | ETH[.0188432], ETH-PERP[0], ETHW[0.01884319], FTT[0.00615632], USD[-0.16] | | |
| 03826696 | | AKRO[299.03401241], BAT[2.40146541], BTC[.00005022], CHZ[5.37259555], DENT[6507.96098384], DOGE[79.29588488], ETH[.00078473], FTM[.11336129], GALA[25.78456834], KIN[1], LINA[115.38636171], LINK[.00002631], LRC[27366438], MAGIC[.13670452], REEF[235.54576549], SHIB[371730.92065637], TRX[14.1641343], UBXT[1], USD[0.26], WAXL[5.04872205], XRP[14.46132259] | Yes | |
| 03826700 | | BTC[.02614497], USD[700.00] | | |
| 03826701 | | AVAX[0.10153543], BTC[.00181032], ETH[.01983005], EUR[0.00], RSR[0], SOL[.2], USD[0.00] | | |
| 03826710 | | AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03826714 | | BNB[0], ETH[0], FTM[0], SOS[000000], USD[0.02], USDT[0] | | |
| 03826717 | | SOL[.00000001], USD[0.00] | | |
| 03826719 | | ATLAS[8.2] | | |
| 03826722 | | BTC[.3112932], EUR[2007.49] | | |
| 03826723 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03826724 | | FTT[1.83367114], TONCOIN[88.2109435], USD[0.00] | | |
| 03826729 | | TONCOIN[0], USD[0.00], USDT[0.0000002] | | |
| 03826730 | | AUD[0.00], ETH[1.31428185], ETHW[1.31428185], TRU[1], TRX[2], USD[0.40] | | |
| 03826745 | | BAO[2], DENT[2], ETH[0], EUR[0.40], KIN[3], SOL[0], USD[0.01] | | |
| 03826747 | | BALBULL[6.3998], BCHBEAR[124.095], BNBBULL[.00081893], BSVBEAR[15960.6], BULL[0.00008305], COMPBEAR[16671.2], DEFIBULL[.0105611], ETHBULL[.00073419], HNT[.098898], LINKBULL[.93546], LTCBULL[14.6214], MTA[.94262], RUNE[.092799], USD[0.00], USDT[0], VETBULL[8.1171], WAX[.98556], XRPBULL[29.567] | | |
| 03826749 | | ATLAS[8.2] | | |
| 03826752 | | AKRO[1], AUD[0.00], BAO[1], DENT[1], DOT[17.3629882], ENJ[423.98061313], ETH[.27086047], ETHW[.27086047], MATIC[216.05680973], SOL[14.57481836], TRX[1], UBXT[1] | | |
| 03826753 | | BTC[.01027106], LUNA2[12.35890117], USD[0.00] | Yes | |
| 03826760 | | DENT[1], ETH[0], GBP[0.00], KIN[1] | | |
| 03826770 | | BCH[0], BTC[0.00024900], FTT[0.12550430], LTC[0], SOL[0], TRX[0.00001058], USD[0.00], WAVES[0] | | |
| 03826781 | | USD[0.01], USDT[0] | | |
| 03826784 | | APE[7.4], USD[0.92], USDT[0] | | |
| 03826786 | | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 03826801 | | ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO[.3375], ANC-PERP[0], AVAX[.074179], BICO[.875455], BNB[.0050581], BTC[0], BTC-PERP[0], CEL[.068454], CEL-0930[0], CEL-PERP[0], CRO[3.473625], CVC[.05], DOGE[149991.25], DOGE-PERP[0], ETH[23.70728627], ETH-PERP[0], ETHW[.000963], IOTA-PERP[0], LINA[5.0118], LINA-PERP[0], LINK[.01975], LUNC-PERP[0], MANA[.72567], MATIC[5.136], MATIC-PERP[0], SOL[.0002806], TRX[.000018], USD[14423.81], USDT[0.00394854], XRP[.093005] | | |
| 03826814 | | AUD[0.84], DOGE[17.36340611], SOL-PERP[0], USD[0.79] | | |
| 03826820 | | USD[3.09] | | |
| 03826824 | Contingent, Disputed | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03826826 | | EUR[0.00] | | |
| 03826831 | | USD[0.00] | | |
| 03826835 | | USD[0.00], USDT[0], XRP[1.04298943] | | |
| 03826838 | Contingent | LUNA2[0.62079575], LUNA2_LOCKED[1.44852343], LUNC[135179.58284914], USD[0.07] | | USD[0.07] |
| 03826840 | | SPELL[105449.54], SUSHI[.4533], USD[0.27], USDT[1.55470164] | | |
| 03826846 | | NFT [503192825997251393/The Hill by FTX #17083][1] | | |
| 03826855 | | DENT[1], GBP[0.00], KIN[1], UBXT[1], USDT[0] | | |
| 03826857 | | ASDBULL[4741.624], USD[0.11] | | |
| 03826865 | | EUR[0.00] | | |
| 03826867 | | BIT[7320.17947106], MANA[315.58367716], SHIB[88303261.92645404], USD[0.02] | Yes | |
| 03826872 | | USD[0.00] | | |
| 03826873 | | SOL[.0096], USD[202.88] | | |
| 03826874 | | AKRO[1], BAO[8], DENT[3], DOGE[.04332868], KIN[7], RSR[1], TRX[1], UBXT[2], USD[0.00], XRP[.00249122] | Yes | |
| 03826875 | Contingent | BAO[1], LUNA2[0.00617057], LUNA2_LOCKED[0.01439801], LUNC[1343.65638392], TONCOIN[.00017682] | Yes | |
| 03826878 | | BTC[0], SOL[0], TONCOIN[0.00], USD[0.00], USDT[0], XRP[.00000001] | | |
| 03826879 | | BTC[.0399], ETH[.193], ETHW[.193], EUR[2.35] | | |
| 03826883 | | BAO[2], KIN[1], NFT [407241743915821453/The Hill by FTX #18158][1], NFT [474858109313693454/FTX Crypto Cup 2022 Key #14820][1], USD[0.00], USDT[0] | | |
| 03826885 | | BAO[1], KIN[1], NFT [467270310957025163/FTX EU - we are here! #122230][1], NFT [559889082896782304/FTX EU - we are here! #122104][1], NFT [575921853893980616/FTX EU - we are here! #122182][1], RSR[1], USD[0.00], USDT[0.00000032] | Yes | |
| 03826888 | | AKRO[5], BAO[9], DENT[6], KIN[11], RSR[2], SXP[1], TRX[1], UBXT[3], USD[0.02], USDT[0] | Yes | |
| 03826889 | | AUD[0.00], BNB[.00000287], FTT[26.03228037] | | |
| 03826897 | | BNB-PERP[0], BTC[0.00037077], ETH[0], EUR[0.00], SOL[0.00004963], USD[0.00] | | |
| 03826905 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-0325[0], THETA-PERP[0], TRX.00002], TRX-PERP[0], USD[0.94], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03826906 | | KIN[1], NFT [418717655770503430/The Hill by FTX #12460][1], NFT [517995868352986641/FTX EU - we are here! #210474][1], NFT [533560798050198572/FTX EU - we are here! #210488][1], NFT [563738389087001716/FTX EU - we are here! #210460][1], USD[0.00] | Yes | |
| 03826912 | | DOT[1.05346294], FTM[4.28946942], KIN[1], NFT [354054450123407871/The Hill by FTX #15323][1], NFT [436601560367442925/FTX EU - we are here! #183558][1], NFT [462444244564610405/FTX Crypto Cup 2022 Key #11361][1], NFT [470785259396491701/FTX EU - we are here! #183496][1], NFT [516104176336330525/FTX EU - we are here! #183447][1], USD[0.00] | Yes | |
| 03826917 | | 0 | | |
| 03826920 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0.09999999], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-1230[0], BTC-MOVE-0910[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.96503588], LUNA2_LOCKED[2.2517504], LUNC[210138.5958755], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[5.66], USDT[0.02378906], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03826931 | | BAO[12], GBP[0.00], KIN[5], RSR[2], TRX[1], USD[0.00] | Yes | |
| 03826934 | | AKRO[2], BAO[3], DENT[1], ETH[0], KIN[3], NFT [333854365978349972/FTX EU - we are here! #123412][1], NFT [443034644311978861/FTX EU - we are here! #121302][1], NFT [462655408049311555/FTX EU - we are here! #121483][1], TRX[.000777], USD[0.00], USDT[0.00000668] | | |
| 03826937 | | ADABULL[.0512692], ALTBEAR[6825.2], ALTBULL[.011084], ATOMBULL[288.076], BEAR[2299.2], BNBBULL[61.9134272], BULL[.0002789], CEL-PERP[-10], DOGEBEAR2021[.100168], DOGEBULL[.481792], EOSBULL[9793], ETCBULL[1.08218], ETHBULL[1.0035605], GRTBULL[130.074], KNCBULL[.0882], LINKBULL[20.0988], MATICBEAR2021[225.94], MATICBULL[31.254], SXPBULL[2336], THETABULL[5.27454], USD[17.48], VETBULL[37.898], XRPBULL[656.32] | | |
| 03826945 | | BNB[0], ENS[0], SOL[0], USD[0.00000001] | | |
| 03826946 | Contingent, Disputed | USD[0.01] | | |
| 03826951 | | USD[25.00] | | |
| 03826961 | | BTC[0.00520104], FTT[0], SLP-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 03826962 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], HNT-PERP[0], IOTA-PERP[0], LOOKS-PERP[14], LRC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[39.76], USDT[0], USTC-PERP[0] | | |
| 03826965 | | USD[0.00] | | |
| 03826968 | | BNB[0], USD[0.47] | | |
| 03826970 | | SOL[.00000001] | | |
| 03826971 | | FIDA-PERP[0], NFT [384266146321988778/The Hill by FTX #22562][1], USD[0.00] | | |
| 03826976 | | BTC-PERP[0], USD[-0.01], USDT[24.94815947] | | |
| 03826979 | | USD[25.00] | | |
| 03826982 | | USD[0.10] | | |
| 03826992 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00057498], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.05], USDT[930.56466524], USTC-PERP[0], XRP-PERP[0] | | |
| 03826997 | | TRX[12219], USD[24.48], USDT[0] | | |
| 03826998 | | USD[0.00], USDT[0] | | |
| 03827001 | | EUR[5.00], SOL[.00853], USD[0.50], WAXL[403] | | |
| 03827002 | | BTC[.00279944], SOL[3.17727982], USDT[0.00000065] | | |
| 03827005 | Contingent | BCH[5.12955574], BTC[0.13525878], BTC-PERP[0], FTT[156.79603600], LUNA2[1.28342773], LUNA2_LOCKED[2.99357085], LUNC[279469.08005152], LUNC-PERP[110000], SOL[14.93928189], TRX[4804.55942696], USDT-100.63], USDT[16.91558457] | | BCH[4.964134], BTC[.097114], TRX[4551.354168] |
| 03827006 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03827015 | | AAPL[.07366933], AKRO[5], BAO[123529.88333468], BCH[.06631993], BNB[.04329864], BTC[0.08971917], CRO[247.62945156], DENT[2], DOGE[384.90668003], ETH[.01574828], ETHE[1.09997156], ETHW[.01555662], FTT[.09440952], GLXY[1.04695832], GOOGL[.1558498], KIN[312804.65379474], PEOPLE[166.65065736], PFE[.121431], RUNE[8.17745854], SLRS[245.30396159], SOL[.22986042], TRX[3], TSLA[.12513435], UBXT[2], USD[637.31], USO[1.03908517] | Yes | |
| 03827018 | | ETH[.05761898], ETHW[.05690462], FTT[.0089449], TRX[.000008], USDT[788.47943243] | Yes | |
| 03827023 | | USDT[50.70000000] | | |
| 03827029 | | USD[0.00] | Yes | |
| 03827030 | | BTC[.00000505], EUR[0.00], OXY[1.01169144], SOL[.00000001] | Yes | |
| 03827031 | | AAPL[0], AUD[2.10], BAO[2], ETH[0], FRONT[1], KIN[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03827033 | | SOL[3.48258815], USD[0.00] | | |
| 03827041 | | USD[0.00] | | |
| 03827042 | Contingent | AKRO[7], BAO[15], DENT[3], ETH[.00000006], ETHW[.00000006], KIN[13], LUNA2[0.00011604], LUNA2_LOCKED[0.00277077], LUNC[25.26945872], NFT (323243318066391767/FTX EU – we are here! #130687)[1], NFT (35342281000796789/FTX Crypto Cup 2022 Key #17601)[1], NFT (373672267225576436/FTX EU – we are here! #130799)[1], NFT (380635182552077372/The Hill by FTX #15553)[1], NFT (541667425954199093/FTX EU – we are here! #131955)[1], RSR[2], TRX[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03827048 | | EUR[0.64] | | |
| 03827062 | | TRX[.000777], USDT[8.92] | | |
| 03827064 | | ADA-PERP[0], AMD-0930[0], APE-PERP[0], ARKK-0624[0], ARKK-0930[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BAO-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], DOGE-0325[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GOOGL-0930[0], GST-0930[0], HOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], NVDA-0624[0], NVDA-0930[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], RAMP-PERP[0], SOL-0325[0], SOL-PERP[0], TONCOIN-PERP[0], TSLA-0624[0], TSLABPRE-0930[0], TWTR-0624[0], TWTR-0930[0], USD[0.64], WAVES-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03827067 | | AKRO[1], AUDIO[1], BAO[1], DENT[2], ETH[2.21656521], ETHW[2.21563421], PYPL[.00001026], RSR[1], TRX[2], USD[2493.17], USDT[101.29158667] | Yes | |
| 03827080 | | BTC[.00217694] | | |
| 03827081 | | USD[0.00] | | |
| 03827082 | | USDT[0] | | |
| 03827088 | Contingent, Disputed | USD[135.36] | | |
| 03827090 | | ETH[.0005], ETHW[.0005], USD[1.09], USDT[0.00277540] | | |
| 03827091 | | BULL[.0064], DOGEBULL[30.29], THETABULL[32.09798], USD[0.03], USDT[0.05116164] | | |
| 03827094 | | BAO[6], BTC[.00614974], DENT[2], DOT[1.09348633], ENJ[44.08938035], ETH[.06350475], ETHW[.06271508], FTT[1.60959168], GALA[169.09754935], KIN[10], MATIC[28.26284046], SOL[1.43173339], UBXT[1], USD[0.00] | Yes | |
| 03827097 | | WAXL[140.12023402] | Yes | |
| 03827100 | | BNB[.00101596] | | |
| 03827101 | | 0 | | |
| 03827107 | | SOL[.2] | | |
| 03827112 | | AUD[0.00], GALA[74.76457861], USD[0.00] | | |
| 03827127 | | NFT (304702197028529406/FTX EU – we are here! #210601)[1], NFT (327770663987119674/FTX EU – we are here! #210569)[1], NFT (401633649012786719/FTX EU – we are here! #210620)[1] | | |
| 03827138 | Contingent | ETH[.05347582], ETHW[.00047582], FTT[40], GODS[1757.212822], LTC[.0148182], LUNA2[0.00057735], LUNA2_LOCKED[0.00134715], LUNC[125.72], MATIC[1.7], SOL[.08], TONCOIN[.5027], TRX[.900683], USD[28.59], USDT[55.06476544] | | |
| 03827139 | | DENT[1], ETH[.00003142], ETHW[3.44164941], USD[0.03] | Yes | |
| 03827141 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[141.83704882], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.18814798], LUNA2_LOCKED[0.43901196], LUNC[40969.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03827144 | | NFT (373308151496092725/The Hill by FTX #33068)[1] | | |
| 03827146 | | BTC[0.00001974], SOL[.13447425], USD[0.01], USDT[0] | | |
| 03827148 | | 1INCH-PERP[0], ALGO-PERP[0], BAL[.0068312], BNB[0], BTC[0.01939583], BTC-PERP[0], DASH-PERP[0], ETH[.00096294], ETH-PERP[0], ETHW[.00096294], FTT[.49966], GMT-PERP[0], HOT-PERP[0], HT[.094407], HT-PERP[0], LINA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SAND[.9907656], SNX[.08402], SXP[0.07850408], TRX[.8745585], USD[-7.02], USDT[440.60001394], USTC-PERP[0], WAVES[.4966], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03827149 | | USD[0.00] | | |
| 03827153 | | USD[25.00] | | |
| 03827159 | | BTC[0], BULL[.0014], EUR[0.00], MANA-PERP[0], USD[0.09] | | |
| 03827163 | | USD[0.00], USDT[.1505] | | |
| 03827170 | | ATLAS[0] | | |
| 03827171 | | USD[30.01] | | |
| 03827172 | | EOSBULL[1309867], TRXBULL[1.80221], USD[0.15], XRPBULL[509303.214] | | |
| 03827174 | | BAO[1], BTC[.01793074], ETH[.30895818], ETHW[.27942071], EUR[131.92], MANA[21.13579227], SHIB[12208584.87690008], USD[0.00] | Yes | |
| 03827190 | | USD[0.01] | Yes | |
| 03827191 | | AKRO[1], BNB[0], ETH[0], KIN[3], NFT (377019051066538745/FTX Crypto Cup 2022 Key #8889)[1], TRX[.00216006], USD[0.00], USDT[0] | Yes | |
| 03827192 | | BTC[.00451205], DAI[.00077048], ETH[.29099], ETHW[.29099], EUR[0.00], USDT[168.06861969] | | |
| 03827195 | | EUR[4300.00], FTT[5.17252272] | | |
| 03827196 | | USD[25.00] | | |
| 03827206 | | NFT (525289682828329951/The Hill by FTX #44009)[1] | | |
| 03827209 | | AKRO[2], BAO[8], DENT[5], ETH[0], ETHW[.1056992], FIDA[1], HXRO[1], KIN[12], SOL[0.13707787], TRX[2], USD[0.00] | | |
| 03827210 | | BAO[1], NFT (329159280937291563/FTX EU – we are here! #132468)[1], NFT (428796329128950021/The Hill by FTX #14205)[1], NFT (444977038350866083/FTX EU – we are here! #126639)[1], NFT (549984854036963148/FTX EU – we are here! #126360)[1], USD[0.00] | | |
| 03827219 | | BAO[2], KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03827227 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 03827229 | | BAO[1], BTC[0], ETH[0], KIN[1] | | |
| 03827233 | | TRX[.325233], USDT[1.66829001], XRP[.336184] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03827236 | | USD[25.00] | | |
| 03827245 | | BAO[3], BCH[.00000295], BTC[.00189939], CRO[.0000986], FTT[.00000106], GBP[0.00], KIN[2], TRX[2], USD[0.00] | Yes | |
| 03827267 | | APE-PERP[0], AVAX-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], IOTA-PERP[0], TRX[3], USD[-0.59], USDT[.89576666], XRP-PERP[0] | | |
| 03827270 | | EUR[0.00], USD[0.00] | Yes | |
| 03827272 | | DYDX-PERP[0], FTT[5.49803953], USD[0.00] | Yes | |
| 03827279 | | TRX[.000777], USD[0.94], XRP[.282244] | Yes | |
| 03827284 | | AKRO[1], ETH[.02106129], ETHW[.02080118], NFT (432450966791832691/FTX EU - we are here! #107012)[1], NFT (530661865669884864/FTX EU - we are here! #106612)[1], NFT (538026175915592788/FTX EU - we are here! #106841)[1], NFT (538317671757445617/The Hill by FTX #22336)[1], TOMO[1.01144392], UBXT[1], USDT[0] | Yes | |
| 03827288 | | ETH[0] | | |
| 03827289 | | USD[25.00] | | |
| 03827313 | | BAO[1], ETH[0], KIN[4], USD[1.00], USDT[0.00000537] | Yes | |
| 03827314 | | SOL[0], USD[0.00] | | |
| 03827316 | | USD[25.00] | | |
| 03827319 | | NFT (314552161580879220/The Hill by FTX #11675)[1], NFT (360626421468722872/FTX EU - we are here! #72127)[1], NFT (451656425433006235/FTX EU - we are here! #72006)[1], NFT (514496253518919460/FTX Crypto Cup 2022 Key #8593)[1], NFT (554508924644201013/FTX EU - we are here! #71805)[1], TRX[.000159], USD[0.00], WAXL[440.94712775] | Yes | |
| 03827320 | | BAO[2], DENT[1], KIN[3], USD[0.00], USDT[0] | | |
| 03827329 | | ETHW[.0004496], FIL-PERP[0], KSM-PERP[0], NFT (301371113342685268/The Hill by FTX #13121)[1], NFT (543868785706412097/FTX Crypto Cup 2022 Key #7055)[1], TRX[.000028], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03827330 | | NFT (481411042033845726/FTX Crypto Cup 2022 Key #17570)[1] | | |
| 03827333 | | NFT (344392225442495209/FTX EU - we are here! #228704)[1], NFT (380469926684630497/FTX EU - we are here! #228648)[1], NFT (397005419165867261/FTX EU - we are here! #228578)[1] | | |
| 03827342 | | TONCOIN[3.49308], USD[25.21] | | |
| 03827346 | | TONCOIN-PERP[0], USD[0.00] | | |
| 03827349 | | AAVE[.24241845], AKRO[7], BAO[5], BTC[0], ETHW[16.24534796], EUR[0.00], FTT[467.12924635], HOLY[1.03415008], HXRO[1], KIN[5], MCB[489.44763305], RSR[2], TRU[1], TRX[5], USDT[0.00341868], XAUT[0.00001261] | Yes | |
| 03827353 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.4319136], ETH-PERP[0], LINK-PERP[0], LUNA2[10.40647918], LUNA2_LOCKED[24.28178475], LUNC[33.523316], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], SOL-PERP[0], USD[13.69] | | |
| 03827366 | | EUR[3.74], USD[0.00] | Yes | |
| 03827368 | | BAO[2], KIN[5], RSR[1], USD[13.17] | Yes | |
| 03827370 | | BAO[1], USDT[0.00000769] | | |
| 03827373 | | USD[25.00] | | |
| 03827381 | | USDT[0.27889192] | | |
| 03827384 | | EUR[0.45] | | |
| 03827391 | | NFT (288409522961799348/FTX EU - we are here! #140233)[1], NFT (383875498045669509/FTX EU - we are here! #140400)[1], NFT (400220471194355179/FTX EU - we are here! #140332)[1] | | |
| 03827408 | | EUR[0.00] | | |
| 03827411 | Contingent | FTT[0.03871667], LUNA2-PERP[0], NFT (392608070589867522/FTX AU - we are here! #15885)[1], NFT (413446660560496928/FTX AU - we are here! #30756)[1], NFT (502971955983542598/The Hill by FTX #7685)[1], SRM2.1780028], SRM_LOCKED[94.14513835], USD[0.15] | | |
| 03827412 | | BTC-PERP[0], SOL[.43], USD[41.90] | | |
| 03827419 | Contingent | AUD[51988.31], LUNA2[24.85061566], LUNA2_LOCKED[57.98476988], LUNC[80.05349621], USD[0.00] | | |
| 03827423 | | BTC[0.04839045], ETH[0], EUR[0.00], STETH[0], USD[0.00], USDT[1.08603112] | | |
| 03827424 | | BTC-PERP[-0.0024], USD[158.13] | | |
| 03827429 | | USDT[165] | | |
| 03827438 | | USD[0.00] | | |
| 03827440 | | BTC[0.06238569], DOGE[4781.8354] | | |
| 03827448 | | BTC[.23401516] | Yes | |
| 03827449 | Contingent | DOGE[2101948.01289277], EUR[36485.89], LUNA2[222.1751273], LUNA2_LOCKED[518.4086304], TONCOIN[165564.56128044], USD[27.55], USDT[28824.02729114], USTC-PERP[0] | | USD[27.48] |
| 03827450 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LUNA2[10.09512586], LUNA2_LOCKED[23.55529367], LUNC2[198234.91], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[212500000], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0325[0], TRX-PERP[0], UNI-PERP[0], USD[-5435.00], USDT[5501.98378096], VET-PERP[0], WAVES-PERP[0], XRP[929.300175], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03827467 | | STEP[7097.5085], USD[0.00], USDT[12.60618165] | | |
| 03827472 | | BTC[0], USD[0.00], USDT[0.00002731] | | |
| 03827489 | | USD[53.19] | Yes | |
| 03827490 | | FTT[1.02013012], FTT-PERP[0], KIN[1], USD[3.56], USDT[0.00000001] | Yes | |
| 03827491 | | NFT (380862888725395445/FTX Crypto Cup 2022 Key #6649)[1], NFT (464335659092569576/FTX EU - we are here! #146766)[1], SOL[.00281922], USD[0.00] | | |
| 03827494 | | SOL[0] | | |
| 03827500 | | KIN[1], USD[0.00] | | |
| 03827501 | | USD[25.00] | | |
| 03827504 | Contingent | LUNA2[0.00618914], LUNA2_LOCKED[0.01444134], USD[0.00], USTC[.876104] | | |
| 03827506 | | BNB[5.526], BTC[.135462] | | |
| 03827508 | | AKRO[1], BAO[18], DENT[4], EUR[322.43], KIN[14], RSR[1], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 03827517 | | BNB[0] | | |
| 03827518 | | NFT (297568814563305322/FTX EU - we are here! #142834)[1], NFT (336247898565691846/FTX EU - we are here! #143134)[1], NFT (340354623823084188/FTX EU - we are here! #143596)[1] | | |
| 03827519 | | GOG[51], USD[0.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03827520 | | USD[0.00], USDT[0] | | |
| 03827527 | | NFT (401025233566754264/FTX EU - we are here! #196417)[1], NFT (440246890239290697/FTX EU - we are here! #196217)[1], NFT (535522513566462589/FTX EU - we are here! #196139)[1], TONCOIN[53.1], USD[0.18], USDT[2.50000001] | | |
| 03827530 | | USD[0.01], USDT[0.00381195] | | |
| 03827539 | | GENE[.0989], USD[0.87] | | |
| 03827545 | | BAO[2], TRX[.000016], USDT[13.92290900] | | |
| 03827553 | Contingent | FTT[1.4], LUNA2[0.07855183], LUNA2_LOCKED[0.18328762], LUNC[17104.82835], NVDA[.4125], SOL[.47], TRX[.027742], TRX-PERP[0], USD[163.93], USDT[0.94000000] | | |
| 03827554 | | LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03827562 | | EUR[0.00] | | |
| 03827578 | | TONCOIN-PERP[0], USD[0.66] | | |
| 03827584 | Contingent, Disputed | EUR[0.40], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.07] | | |
| 03827587 | Contingent | BTC[.00007104], BTC-PERP[-0.0001], DOGE[1028], ETH[.03223684], ETH-PERP[0], ETHW[.03223684], FTT[2.01734663], LUNA2[1.27875686], LUNA2_LOCKED[2.98376602], LUNC[278452], SRN-PERP[0], USD[67.18], USDT[30.78663926] | | USD[37.00] |
| 03827622 | | BTC[.00000001], FTT[0.01327024], KIN[1], USD[0.00] | Yes | |
| 03827634 | | NFT (315850116124349317/FTX Crypto Cup 2022 Key #19713)[1], NFT (368013684025947599/The Hill by FTX #19031)[1], USD[1.00] | | |
| 03827637 | | BTC[.00005719], BULL[.0309], MATICBULL[7], USD[0.30], USDT[0.00866452] | | |
| 03827640 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[.00007423], BTC-PERP[0], CVC-PERP[0], ETH[0.00024759], ETHW[0.00024759], GAL-PERP[0], LINK[.00934], LTC[.00454102], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[.006375], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[144.007572], USD[-5.92], USDT[0] | | |
| 03827641 | | USD[25.00] | | |
| 03827646 | Contingent | APE[216.06313], BTC[0.00049956], DOT[95.929244], FTT[25.095231], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00623191], SOL[.3147997], SOS[1200000000], USD[68.20] | | |
| 03827651 | | USD[0.22] | Yes | |
| 03827656 | | ATLAS[429.56488031], USD[0.00] | Yes | |
| 03827661 | | ATLAS[7.7], COPE[.00000001] | | |
| 03827666 | | PYPL-0325[0], USD[0.01] | | |
| 03827671 | | MANA[35], USD[2.47], USDT[0] | | |
| 03827672 | Contingent | ATOM-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00045227], EUR[0.00], FTT[25], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067549], OP-PERP[0], PERP[0], SOL-PERP[0], USD[246.40], USTC-PERP[0] | | |
| 03827673 | | BTC[.00339952], USD[0.92] | | |
| 03827678 | | ALPHA[1], BAL[0], MATIC[1], STG[.8054], USD[0.13] | | |
| 03827680 | | BTC[0.00009798], USD[0.07], USDT[0] | | |
| 03827687 | | USD[0.62] | | |
| 03827693 | | USD[0.00], USDT[0] | | |
| 03827699 | | NFT (313266706673220292/FTX EU - we are here! #131703)[1], NFT (354292681165665387/FTX EU - we are here! #133898)[1], NFT (502746544703339946/FTX EU - we are here! #133212)[1] | | |
| 03827702 | | PERP-PERP[0], RON-PERP[0], USD[-0.07], USDT[0.14794676] | | |
| 03827704 | | EUR[0.00], KIN[1] | Yes | |
| 03827705 | | 0 | | |
| 03827706 | | FTT[25.4], SOL[7.88], USD[1.19], USDT[0] | | |
| 03827711 | | MATIC[0] | | |
| 03827714 | | GOG[17.9964], USD[0.00] | | |
| 03827715 | | NFT (301109889789021256/FTX AU - we are here! #8947)[1], NFT (422203410618625813/FTX AU - we are here! #26390)[1], NFT (547324962132889051/FTX AU - we are here! #8943)[1], USD[0.13] | Yes | |
| 03827728 | | TRX[.200001], USDT[2.62354153] | | |
| 03827731 | | ETH[.00000001], GOOGL[0.00088411], GOOGL-0325[0], GOOGLPRE[0], USD[3356.24] | | |
| 03827732 | | CRO[.00007939], DOGE[.66891398], LRC[.00008568], OXY[.0000391], REEF[.00094345], USD[0.00], USDT[0.00002169] | | |
| 03827734 | | ATLAS[5824.5302031], EUR[0.00], RAY[75.03295597], USDT[1.69841420] | | |
| 03827736 | | 0 | | |
| 03827742 | | AKRO[1], ATOM[0], BAO[1], BNB[0], BTC[0.00000005], DENT[1], ETH[0.00000110], ETHW[0.01011611], KIN[2], LUNA2[0.00008584], NFT (540688933557712793/FTX Crypto Cup 2022 Key #3121)[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 03827744 | | USD[0.00], USDT[0] | | |
| 03827745 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], MKR-PERP[0], NEAR-PERP[0], PRIV-PERP[0], RSR-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03827749 | | DOGE[.9326], USDT[0] | | |
| 03827751 | | ATLAS[8.8], COPE[.00000001] | | |
| 03827753 | | FTM[472.49491409] | | FTM[460.740902] |
| 03827756 | | BAO[1], USD[0.00] | | |
| 03827758 | | AAVE[.14420375], AVAX[.24959862], BAO[15], BAT[28.00817864], BNB[0.05009301], COMP[.17415939], DOT[1.18028496], ETH[.00471036], ETHW[.0046556], FTM[11.19856065], GRT[50.50340303], KIN[3], LRC[22.76133841], MANA[7.08581358], MATIC[11.6251093], NFT (367278138531927712/FTX EU - we are here! #55446)[1], NFT (569140463732285020/FTX EU - we are here! #55261)[1], SAND[5.78789532], SHIB[741474.15390803], SOL[0.21496252], TONCOIN[8.73421853], TRU[1], TRX[1], UBXT[1], UNI[2.05265665], USD[0.00], USDT[0.00000030], XRP[27.49908968] | Yes | |
| 03827774 | | USD[25.12], USDT[.94232475] | | |
| 03827779 | | BTC[0], SOL[0], USD[0.00] | | |
| 03827780 | | USD[0.00] | | |
| 03827786 | | AUD[0.00], BTC[.13681988], ETH[1.72033816], ETHW[1.71961555], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03827791 | | BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-PERP[0], ETH-0325[0], NEO-PERP[0], USD[-3.37], USDT[3.69715014], XRP[.00987108] | | |
| 03827793 | | EUR[100.00], SOL-PERP[0], USD[-12.53], XRP-PERP[0] | | |
| 03827797 | | BAO[3], BNB[.00002738], DENT[1], ETH[.00000515], ETHW[.00000515], KIN[1], TRX[3.000417], UBXT[1], USDT[0] | Yes | |
| 03827800 | | AAVE[9.93957513], BTC[.71638258] | Yes | |
| 03827809 | Contingent | ATOM-PERP[55.06], BNB[1.47536963], BTC[0.00301311], BTC-PERP[.0028], DOGE-PERP[0], ETH[0.00753292], ETH-PERP[.008], ETHW[.04699107], FTT[.83995041], FTT-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022027], LUNC-PERP[0], MATIC[0.68203002], PAXG[.0891], SOL[0.01795121], USDE-175.16], USDT[0.00301733] | | BNB[1.474916], BTC[.000312], ETH[.007029], MATIC[.681508], SOL[.017902] |
| 03827810 | | NFT [421126298254801834/FTX EU - we are here! #12763][1], NFT [447904775284571973/FTX EU - we are here! #13168][1], NFT [493302410887205411/FTX EU - we are here! #12985][1] | | |
| 03827816 | Contingent | AKRO[3], BAO[21], BF_POINT[300], COMP[.00001237], DENT[1], EUR[0.00], FTT[.31666415], GRT[1], KIN[16], LUNA2[0.32061267], LUNA2_LOCKED[0.74567495], LUNC[.65804649], NFT [293855377915583468/FTX EU - we are here! #147801][1], NFT [428072347108797847/FTX EU - we are here! #147890][1], NFT [510580764688737147/FTX EU - we are here! #147947][1], SOL[19.35304006], TONCOIN[65.36774925], TRX[4.000778], UBXT[2], UNI[.00015347], USD[0.00], USDT[0], USTC[23.89422926] | Yes | |
| 03827821 | | SOL[0] | | |
| 03827822 | | ATLAS[8.3] | | |
| 03827831 | | EUR[0.00], FTT[25.995], USD[0.00] | | |
| 03827848 | | USDT[0.00000003] | | |
| 03827850 | | ETH[.02387201], ETHW[.02387201], GBP[0.00], TRX[1] | | |
| 03827856 | | ADA-PERP[0], AMPL[2.11612706], APE[.19658], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00197264], USD[-0.70], USDT[0.00000001] | | |
| 03827858 | | APE[10.85493987], APT[.00009719], BF_POINT[200], BTC[.00451], CHZ[111.42274108], DOGE[751.78373145], EUR[0.06], FTT[2.12331033], KIN[1], SHIB[2205724.33964688], TRX[428.38265467], USD[0.00], USDT[0.00004601], XRP[62.71838998] | Yes | |
| 03827860 | | BLT[451] | | |
| 03827862 | | TRX[.000002] | | |
| 03827864 | | TRX[1], USDT[0.27755530] | | |
| 03827865 | | USD[25.00] | | |
| 03827868 | | BTC-PERP[0], USD[0.00] | | |
| 03827873 | | MATIC[0], USTC[0], XRP[0] | | |
| 03827874 | | BTC[0], USD[0.00], USDT[0] | | |
| 03827875 | | BTC[0], USD[0.00] | | |
| 03827884 | | ATLAS[11.7], COPE[.00000001] | | |
| 03827886 | | AKRO[1], BAO[2], BTC[.04229496], ETH[.15631821], ETHW[.15631821], FTM[52.66487007], KIN[2], NFT [309842333066333836/MagicEden Vaults][1], NFT [416747718783565276/MagicEden Vaults][1], NFT [429912995492914209/MagicEden Vaults][1], NFT [451403859003143725/MagicEden Vaults][1], NFT [495133421021073372/MagicEden Vaults][1], NFT [511325048602087178/The Hill by FTX #8269][1], NFT [536289124919902142/The Reflection of Love #96][1], NFT [546789326716663441/Medallion of Memoria][1], RSR[1], USD[0.01] | | |
| 03827889 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.99], USDT[0.00370000] | | |
| 03827893 | | TRX[.000051], USDT[0] | | |
| 03827896 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[30.42] | | |
| 03827898 | | SOL[0], USD[0.00] | | |
| 03827906 | | 0 | | |
| 03827907 | | ATLAS[280], CONV[5130], TRX[.000196], USD[0.01], USDT[0.00000001] | | |
| 03827908 | Contingent, Disputed | USDT[0.00002844] | | |
| 03827912 | | BTC[0.00000001], ETH[0.00000001], EUR[0.00], FTT[0], STETH[0], USD[0.00], USDT[0] | | |
| 03827913 | Contingent, Disputed | DENT[1], GALA[0], GBP[0.00], LUNC[0], PFE[0], SOS[0], TRX[1], USD[0.00] | Yes | |
| 03827914 | Contingent, Disputed | ETH[.0034], ETHW[.0034], SOL[0] | | |
| 03827923 | | DOT[0], KIN[1], TRX[.000777], USD[0.71], USDT[0] | | |
| 03827929 | Contingent | GOG[325.01698669], LUNA2[0.17514800], LUNA2_LOCKED[0.40867868], LUNC[38138.847441], USD[0.01] | | |
| 03827932 | | ETH[.01281876], ETHW[.00332406], USD[0.01], USDT[1760.00000789] | | |
| 03827934 | | ATLAS[10.7], COPE[.00000001] | | |
| 03827936 | | GOG[637.8724], USD[0.59] | | |
| 03827942 | | KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03827943 | Contingent, Disputed | TRX[.000199], USD[0.10], USDT[0.00861923], USDT-PERP[0] | | |
| 03827947 | | GOG[0.00396687], USD[0.00] | | |
| 03827948 | | BTC[0] | | |
| 03827953 | | APT-PERP[0], BAO[1], BTC[0.00000014], KIN[1], NFT [530554344154197033/FTX EU - we are here! #32028][1], NFT [565541715076490085/FTX EU - we are here! #32206][1], TONCOIN-PERP[0], TRX[.32375644], USD[1.28], USDT[0.00016778] | Yes | |
| 03827964 | | AVAX-PERP[0], ETH-PERP[0], NFT [311175344086880398/FTX EU - we are here! #241342][1], NFT [330495092903295919/FTX EU - we are here! #241359][1], NFT [330713817241500788/FTX EU - we are here! #241346][1], NFT [435742828493047155/FTX AU - we are here! #67662][1], USD[0.72], USDT[0] | | |
| 03827965 | | BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03827976 | | ETH[6.96278528], ETHW[6.95988958] | Yes | |
| 03827977 | Contingent, Disputed | GBP[0.00], RSR[1], UBXT[2] | | |
| 03827982 | | USD[200.01] | | |
| 03827994 | | AMD[28.9], BNB[13.40219459], BTC[0.13321105], BTC-PERP[0], DOT[332.68606833], ETH[1.93887], ETHW[1.93887], EUR[0.00], MATIC[4868.18593343], NVDA[13.255], SOL[36.79758462], TSLA[10.8], USD[1380.95], USDT[0.00714226], XRP[8512.88323800] | | |
| 03827995 | | BTC[0], COMP[0], GBP[0.00], USD[0], USDT[0.00028440] | | |
| 03828006 | Contingent | BEAR[0], ETH[0], FTT[0.00227261], MATIC[0], RAY[0.45893104], SOL[0], SRM[0.00457566], SRM_LOCKED[0.00002629], USD[0.00] | | |
| 03828010 | | BTC[0.00011860], USD[0.00] | | |
| 03828014 | Contingent, Disputed | TONCOIN[1], USD[25.02], USDT[2.59066374] | | |
| 03828015 | | MINA-PERP[0], USD[-1.40], USDT[2.28670888] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03828022 | | ETH[0.02064435], ETHW[0.02053226] | | ETH[.020473] |
| 03828026 | | USD[.00000683] | Yes | |
| 03828030 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.1], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[763.8], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033783], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00259187], SOL-PERP[0], USDt[-110.99], USDT[3856.49049450], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03828031 | | AAPL-1230[0], FTT[0.00801618], HT-PERP[0], USD[0.75], USDT[0.00441248], USDT-PERP[0] | | |
| 03828036 | | BNB[0], ETH[0], FTM[0], USDT[0] | Yes | |
| 03828037 | | AKRO[2], ANC[1.86831712], APE[0], AUD[0.00], AVAX[0], AXS[0.00000584], BAO[19], BCH[0.00010113], BNB[0], BTC[0], CRO[0.00009571], DOGE[0], KIN[17], MATIC[0], NFT [415911576801142799/FTX EU - we are here! #163302][1], NFT [535361749917978052/FTX EU - we are here! #163687][1], NFT [567243327690165914/FTX EU - we are here! #163861][1], TRX[.00046134], TRYB[0], USD[0.00], USDT[0.00005080] | Yes | |
| 03828041 | Contingent | BTC[0], FTT[1009.4939], SRM[17.91641536], SRM_LOCKED[223.76358464], USD[2.70], WBTC[0.00003882] | | |
| 03828043 | | USD[0.00], USDT[0] | | |
| 03828046 | | GOG[3], USD[0.69] | | |
| 03828057 | | AUD[0.00], ETH-PERP[0], USD[1.87] | | |
| 03828059 | | ATOM[0], BTC[0], FTT[3.73743366], GBP[0.00], SOL[.84743509], USD[5.01], USDT[0.00000016] | | |
| 03828068 | | AXS[0.14913448], CRO[109.9715], FTT[0], STG[21.99829], TRX[.9525], USD[0.45], USDT[0.00560707] | | |
| 03828075 | | ETH[.00077879], ETHW[0.00077879], USD[0.03], USDT[.00952536] | | |
| 03828077 | | TRX[.000001], USDT[2.29] | | |
| 03828095 | | ETH[0.00000001], NFT [297712489957065616/FTX AU - we are here! #58273][1], NFT [375614888535899570/FTX EU - we are here! #19880][1], NFT [446242850524553629/FTX EU - we are here! #20541][1], NFT [464160764157208454/FTX EU - we are here! #20673][1], NFT [515120201908805486/FTX Crypto Cup 2022 Key #9737][1], USD[0.00] | | |
| 03828097 | | DOGE[.9914], DOGE-PERP[0], PEOPLE[139.99], RNDR[.09964], USD[5.14] | | |
| 03828107 | Contingent | APE-PERP[0], BTC[.17070958], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-PERP[.0435], CHZ[2421.5535312], CRO-PERP[0], ETH[1.61614842], ETH-PERP[.669], ETHW[1.61614842], EUR[0.00], LUNA2[0.00133576], LUNA_LOCKED[0.00311679], LUNC[290.86620907], LUNC-PERP[0], TRX[22698.90253602], USD[3208.10], USDT[0.00000001], XRP[2946.81839016] | | |
| 03828110 | | FTT[441.56601262], NFT [382344349694575532/FTX AU - we are here! #2153][1] | Yes | |
| 03828122 | | AKRO[1], BNB[3.53156427], BTC[.06258982], ETH[.83186174], ETHW[.00000759], USD[0.01], USDT[830.38956505] | Yes | |
| 03828138 | | USDT[0.05365675] | | |
| 03828147 | | ETH[.00000001], EUR[0.00], USD[0.00] | Yes | |
| 03828159 | | NFT [436347150817120497/The Hill by FTX #25823][1] | | |
| 03828160 | | GOG[102.89674726] | | |
| 03828161 | | AVAX[0.00000117], BCH[0], BNB[0], BTC[0], CRO[0], ETH[0], FTT[0], LTC[0], SOL[0], TRX[156.01661727], USD[0.00], USDT[0.00001546] | Yes | |
| 03828171 | | ATLAS[4390.77989432], USDT[0] | | |
| 03828173 | | BAO[1], USDT[0] | | |
| 03828177 | | USD[0.01] | | |
| 03828192 | | USD[0.00], USDT[0] | | |
| 03828195 | | NFT [344014498899492913/FTX EU - we are here! #25515][1], NFT [519346615149390645/FTX EU - we are here! #254986][1], NFT [565461733423286753/FTX EU - we are here! #255148][1], USDT[.00180836] | Yes | |
| 03828198 | | USD[25.00] | | |
| 03828203 | | LOOKS[0], NFT [482432601404560095/Let's CyberConnect on Solana][1], USDT[0] | Yes | |
| 03828207 | | USD[177.93] | | |
| 03828213 | | SOL[.89039699], USD[10.46] | | |
| 03828221 | Contingent | BNB[0], LUNA2[0.17592787], LUNA2_LOCKED[0.41049838], LUNC[38308.666068], USD[0.10] | | |
| 03828229 | | GALA[100.33592064], RAY[19.05709984], SOL[.36674543], USD[0.00], USDT[0.00000001], XRP[13.09382649] | | |
| 03828230 | | ATLAS-PERP[0], ATOM-PERP[0], FLM-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], USD[-0.18], USDT[10.60327745] | | |
| 03828235 | | GENE[2.72542868], ROOK[.163], TRX[.000002], USD[0.00], USDT[0] | | |
| 03828238 | | BAO[2], CRO[1.57744002], DENT[1], FTT[0], SOL[0], ZAR[0.00] | Yes | |
| 03828253 | | BTC[.00226645], USD[0.00] | | |
| 03828256 | | USDT[.65517235] | | |
| 03828264 | | TRX[.542104], USD[0.00], USDT[0.12560105] | | |
| 03828265 | | ALGO[.485], APE-PERP[0], AVT-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FTT[0.00048590], FXS-PERP[0], GALA-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MEDIA-PERP[0], OKB-PERP[0], PRIV-PERP[0], RON-PERP[0], RUNE[.06938], SECO-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[-0.20] | | |
| 03828269 | | AKRO[1], BAO[1], BTC[.00001976], GBP[0.01], KIN[3], UBXT[1] | Yes | |
| 03828272 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT [318576319091854681/FTX EU - we are here! #187464][1], NFT [330396807979598867/FTX EU - we are here! #187333][1], NFT [418766776394573861/FTX EU - we are here! #187433][1], NFT [431710619969725778/FTX AU - we are here! #55827][1], OP-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[9.89], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03828281 | | BTC[.0000016] | Yes | |
| 03828282 | | APE[23.65432108], BTC[.0249484], TRX[.00105], USD[0.00], USDT[0.00019166] | | |
| 03828292 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], NFT [335686021222764305/FTX AU - we are here! #25905][1], USD[0.00], USDT[0] | | |
| 03828313 | | USD[25.00] | | |
| 03828315 | | DOGE[371.89459401], GBP[0.00], KIN[3], RSR[1], USD[0.00] | | |
| 03828324 | | EUR[0.00] | | |
| 03828325 | | USD[0.00] | | |
| 03828326 | | EDEN[.094], EUR[0.00], MATIC[0], MER[.9876], USD[0.86], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03828329 | | USDT[0.00000037] | | |
| 03828330 | | ATLAS[35323178], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[150.00212034], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000823], USD[0.00], XRP[.008115] | | |
| 03828343 | | ETH[0], USD[1.01], USDT[1.00667712] | | |
| 03828361 | | AVAX[0], BNB[0], BTC[0], CHF[0.00], ETH[0], EUR[0.01], FTT[0], LOOKS[0], MANA[0], USD[0.00] | Yes | |
| 03828364 | | NFT (343140807909976367/FTX EU - we are here! #157881)[1], NFT (400989294221356459/FTX EU - we are here! #157757)[1], NFT (551854461740303158/FTX EU - we are here! #157242)[1] | Yes | |
| 03828365 | | TRX[.000001] | | |
| 03828368 | | BTC[.00049992], USD[0.76] | | |
| 03828369 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000203], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.08008063], LUNA2_LOCKED[0.18685481], LUNC[17437.727138], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03828370 | | USDT[.435] | | |
| 03828380 | | EUR[0.00] | | |
| 03828384 | | AKRO[1], BTC[.00346397], DENT[2], ETH[.08415593], ETHW[.046055], KIN[1], SHIB[13773197.06997146], UBXT[1], USD[0.00] | Yes | |
| 03828389 | Contingent | LUNA2[2.96510850], LUNA2_LOCKED[6.91858651], LUNC[883.779513], USD[0.00], USTC[419.150919] | | |
| 03828391 | | USD[25.00] | | |
| 03828395 | | BTC-PERP[0], USD[58.22], USDT[1112.43909293] | | |
| 03828400 | | BTC[0.00029513], FTT[0.02600126] | | |
| 03828404 | Contingent | DOGE[1199.96], ETH[1.51357971], ETHW[12.50672679], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], SHIB[999800], SHIB-PERP[1000000], TONCOIN[.66082], USD[16.84] | | |
| 03828409 | Contingent | LUNA2[1.75903666], LUNA2_LOCKED[4.10441654], NFT (470154612231944325/The Hill by FTX #30486)[1], USD[2.94], USTC[249] | | |
| 03828412 | | NFT (524062518215791907/FTX AU - we are here! #59203)[1] | | |
| 03828418 | | GBP[0.00], KIN[4], LTC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03828424 | Contingent, Disputed | USD[25.00] | | |
| 03828427 | Contingent | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00361300], LUNA2_LOCKED[0.00843035], LUNC[786.74], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03828430 | | DOT-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.02447788] | | |
| 03828440 | | DOGE[351.48359687], USD[0.00] | | |
| 03828442 | | TRX[.000001], USDT[0.00022086] | | |
| 03828454 | | APE[3.799525], GAL[1.6], SOL[1.38], USD[0.69] | | |
| 03828467 | | GOG[278], USD[0.64] | | |
| 03828469 | | USD[0.00] | | |
| 03828476 | | USD[10.00] | | |
| 03828479 | Contingent | BTC[0], BTC-PERP[0], CHZ[.0648], COIN[.000005], ETH-PERP[0], FTT[25.59799], FTT-PERP[0], SOL[.009995], SRM[1.71559251], SRM_LOCKED[47.96440749], TRX[.003394], USD[0.15], USDT[0] | | |
| 03828481 | | BTC-0624[0], BTC-PERP[0], CRO-PERP[0], USD[10.76] | | |
| 03828484 | | BAO[1], KIN[1], NFT (290313449310104996/The Hill by FTX #14460)[1], STG[6.78615101], USD[0.00] | Yes | |
| 03828490 | | GOG[32], USD[0.56] | | |
| 03828491 | | BTC[0.00819460], CRO[619.8884], DOT[38.193124], EUR[0.00], LINK[46.092422], SAND[59.99172], SOL[11.1780884], USD[0.18] | | |
| 03828497 | | BTC[.06300162], ETH[.7818026], ETHW[.7818026], FTT[.00220688], USD[0.00], USDT[0.00977626] | | |
| 03828498 | | USDT[0.49980632] | | |
| 03828506 | Contingent, Disputed | ADA-PERP[0], BTC[.0000465], DOGE[.20199397], FTM-PERP[0], FTT[0.00554090], GALA-PERP[0], LTC[.216425], SAND-PERP[0], TRX[.001808], USD[0.00], USDT[1.61008100] | | |
| 03828512 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 03828516 | | GBP[0.00] | | |
| 03828518 | | DENT[1], GBP[0.00] | | |
| 03828520 | | USD[0.00], USDT[0] | | |
| 03828538 | | USD[0.02], USDT[11224601] | Yes | |
| 03828541 | | USD[0.02], USDT[0.00000001] | | |
| 03828544 | | 0 | | |
| 03828555 | | AKRO[2], AUD[0.00], BAO[1], DENT[1], ETH[.01781628], ETHW[.01759724], KIN[2], SHIB[1111.30310896] | Yes | |
| 03828556 | Contingent | AGLD[0], APE[0], BTC[0.00440000], CRO[0], ETH[.035], ETHW[.035], FTT[2.3], GOG[0], KNC[0], LEO[0], LOOKS[0], LUNA2[.166], LUNA2_LOCKED[.388], LUNC[0], PAXG[0], SLP-PERP[0], USD[21.96], USDT[0], USTC[.99723], YGG[0] | | |
| 03828559 | | BRZ[.00437569], BTC[.0022], BTC-PERP[0], USD[0.00] | | |
| 03828561 | | BNB[0], ETH[.00000001], USD[0.00] | | |
| 03828581 | | USD[2.13] | | |
| 03828583 | | BTC-PERP[0], DOT-PERP[0], HBAR-PERP[0], LINK[3.79924], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], USD[0.01], USDT[.140083] | | |
| 03828585 | | BTC[0.06877829], ETH[0.23841152], ETHW[0.23841152], MATIC[203.96114309], USD[623.70], XRP[301.69474025] | | |
| 03828589 | | BTC[.00000014] | Yes | |
| 03828593 | | USD[0.01] | | |
| 03828603 | | BAO[1], SOL[1.97244689], UBXT[1], USD[0.00], USDT[0.00000080] | Yes | |
| 03828615 | | BAO[2], CRO[2066413], ETH[.06370188], KIN[1], TRX[1], USD[0.00] | Yes | |
| 03828620 | | CONV[131807.86829374], FTT[88.55393514], KIN[2], USDT[0.00000003] | Yes | |
| 03828624 | | AKRO[2], BAO[1], GBP[0.00], RSR[1], USD[1055.47] | Yes | |
| 03828646 | | ABNB-0325[0], AMZN-0325[0], BILI-0624[0], BTC-PERP[0], GLD-0325[0], LUNC-PERP[0], NFLX-0325[0], TSLA-0624[0], USD[2.15], USDT[0], USO-0325[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03828652 | | USDT[.9] | | |
| 03828660 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0.00100000], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.199802], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[1], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.001562], UNI-PERP[0], USDI-0.01, USDT[114.27569414], XLM-PERP[0], XRP-PERP[0] | | |
| 03828662 | | BTC[0.00001065] | | |
| 03828666 | | FTT[4.8], TONCOIN[138], USD[4.63] | | |
| 03828667 | | USD[0.00], USDT[.02409477] | | |
| 03828670 | | BTC[0], USD[0.00] | | |
| 03828673 | | XRP[99.58] | | |
| 03828676 | Contingent | BTC-PERP[0], ETH-PERP[0], FTM[.585], LUNA2_LOCKED[140.1082209], NEAR[.00615312], RUNE[.03829], SOL[.00878773], USD[1.69], USDT[0.00640800], USTC[.56075], XRP[.1] | | |
| 03828684 | | EUR[0.00], FTM[0], USDT[0], XRP[0] | Yes | |
| 03828689 | | BTC[.00024001], HNT[27.62485238] | | |
| 03828690 | Contingent | AUDIO-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], LUNA2[0.08045966], LUNA2_LOCKED[0.18773921], LUNC[.25919186], LUNC-PERP[0], MATIC-PERP[0], USD[1.18], USDT[0.32171735], VET-PERP[0] | | |
| 03828698 | | USDT[0.14528223] | | |
| 03828704 | | GENE[56.09544], GOG[1971], USD[1.01] | | |
| 03828705 | Contingent | BTC[0], FTT[0.06569114], LUNA2[0.00458989], LUNA2_LOCKED[0.01070975], LUNC[999.45902], USD[0.11], USDT[0] | | |
| 03828706 | | USD[0.00] | | |
| 03828714 | | USD[1.37], USDT[6697.00603601] | | |
| 03828716 | Contingent | AXS[.03264866], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], LUNC-PERP[0], SLP[60], USD[162.59] | | |
| 03828717 | Contingent | ETH[.00907881], ETHW[.019], FTT[.0950038], SRM[.05833806], SRM_LOCKED[.0542097], TRX[.005183], USD[0.00], USDT[0.78784944] | | |
| 03828724 | | BAO[2], USDT[0.00001567] | | |
| 03828726 | Contingent | APE[19.996], ETH[.1049866], ETHW[.1049866], LUNA2[1.14523957], LUNA2_LOCKED[2.67222567], LUNC[3.689262], USD[229.68] | | |
| 03828738 | | BOBA[14.3], TRX[.000777], USD[9.06] | | |
| 03828740 | | BTC[0.04125808], ETH[0.29801297], ETHW[0.29692240], USDT[115.43221669] | | BTC[.041227], ETH[.297504] |
| 03828741 | | USD[25.00] | | |
| 03828747 | | BTC-PERP[0], USD[0.99], USDT[0] | | |
| 03828761 | | 0 | | |
| 03828762 | | BNB[0], USD[1.48], USDT[0.36451608], XRP[.764726] | | |
| 03828763 | | DENT[31500], ETH[.156], ETHW[.156], EUR[0.65], FTT[3.6], SOL[1.59], USD[8.77], XRP[176] | | |
| 03828767 | | USD[25.00] | | |
| 03828781 | | DENT[1], KIN[2], USD[0.00] | | |
| 03828789 | | BTC[.02725386] | Yes | |
| 03828791 | | NFT (346498727339542245/Mexico Ticket Stub #1435)[1], NFT (463272106342163488/The Hill by FTX #34282)[1], NFT (535015369031693595/Singapore Ticket Stub #1283)[1], NFT (563120561870823965/FTX Crypto Cup 2022 Key #3659)[1], USD[0.00] | Yes | |
| 03828793 | | EUR[100.00] | | |
| 03828799 | | AKRO[4], BAO[13], BTC[.00000001], DENT[1], ETH[0.00000009], ETHW[0.00000009], IMX[3010.12659482], KIN[412], MATIC[0.00045668], NFT (322883713133116772/FTX Crypto Cup 2022 Key #11036)[1], NFT (358683068854241631/The Hill by FTX #15073)[1], RSR[1], TRX[2.000046], UBXT[4], USD[0.19], USDT[2.49796464] | Yes | |
| 03828800 | | USD[0.18] | | |
| 03828801 | Contingent | BTC[.3599316], ETH[4.599126], ETHW[3.899259], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], SOL[96.98157], USD[2719.90] | | |
| 03828809 | | BAO[1], ETH[.0000027], ETHW[.0000027], GBP[67.13], USD[0.00] | Yes | |
| 03828822 | | USD[0.00] | | |
| 03828831 | | ETH[0.00080303], ETHW[0.00080303], EUR[1558.31], USD[0.56] | | |
| 03828833 | Contingent | AKRO[16], ATOM[0.00055071], AXS[.37246349], BAO[16], DENT[4], DOT[.00015468], ETH[0], GALA[0], GBP[0.00], GMT[1.00209292], KIN[12], LUNA2[0.00067034], LUNA2_LOCKED[0.00156414], LUNC[145.96984304], MATIC[0], RSR[1], TRX[3], UBXT[4], USD[0.00], USDT[0] | | |
| 03828835 | | TONCOIN[48.794946], USD[0.03], USDT[0.00000001] | | |
| 03828841 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[.06753257], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], SOL-PERP[0], USD[0.05], USDT[.00182464] | | |
| 03828842 | | BAO[2], BAT[81.80455333], BTC[.00246491], DOGE[512.99031993], ETH[.04251031], ETHW[.04198105], FTT[5.86841852], KIN[4], NFT (522383791066509931/Summer festival, yukata #2)[1], SHIB[2575288.24657274], UBXT[11], USD[34.77], XRP[98.80630703] | | |
| 03828852 | Contingent, Disputed | BTC[.000095], TONCOIN[3.619041], USD[100.44], USDT[0] | | |
| 03828853 | | ETH[.049867], ETHW[.049867], NFT (433581049763661120/FTX AU - we are here! #43972)[1], TRX[.18], USDT[635.25129841] | | |
| 03828859 | | BTC[.02360728] | Yes | |
| 03828864 | | TOMO[1], TRX[.001554], USD[1431.52], USDT[0.01311862] | Yes | |
| 03828870 | | AKRO[1], BAO[4], BTC[.03121829], DOGE[43.64989377], ETH[.01095345], ETHW[.01081655], EUR[0.00], KIN[2], SHIB[291765.83253405], SOL[.12503274], TULIP[.44904777] | Yes | |
| 03828882 | | USD[25.00] | | |
| 03828886 | | ETH[.039992], ETHW[.039992] | | |
| 03828887 | | USD[0.41] | | |
| 03828897 | | BTC[.00000476], ETH[0.00454417], ETHW[0.00454417], USD[0.08] | | |
| 03828898 | | EUR[0.00] | | |
| 03828904 | Contingent | BTC[0.01579699], ETH[.9964965], ETHW[.40760841], EUR[5.83], LUNA2[2087.52652], LUNA2[34.92144429], LUNA2_LOCKED[81.48337], LUNC[5508262.99753], STEP[27203.468806], USD[2.14], USDT[.000889], USTC[1362.52443] | | |
| 03828905 | | BAO[1], BMB.06003538], FTT[4.05990930], KIN[4], SHIB[4199675.6782656], USDT[0.00000019] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03828908 | | EUR[1.71] | | |
| 03828912 | Contingent, Disputed | MATIC[.11139515], USD[0.00] | | |
| 03828914 | | 0 | | |
| 03828916 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.41], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03828933 | Contingent | AKRO[9], ALPHA[1], BAO[177], BAT[1.00521977], BNB[0], BTC[.00159927], DENT[11], ETH[0.01488990], ETHW[0.30889432], FTM[49.67273236], GRT[1], KIN[149], LINK[.00011119], LUNA2[0.00001296], LUNA2_LOCKED[0.00003026], NFT[338015938521108782/FTX AU - we are here! #28439][1], NFT[454803071601790641/FTX AU - we are here! #28433][1], RSR[3], SGD[0.00], SXP[1.01241421], TONCOIN[6.35159584], TRX[16.57086681], UBXT[15], USD[580.05], USDT[0.00000001], USTC[.00183584] | Yes | |
| 03828934 | | TRX[.94367], USD[2.09], USDT[0.00411536] | | |
| 03828938 | Contingent | AVAX[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[2.38078063], TRX[.002331], USDT[0.00000174] | | |
| 03828941 | | TONCOIN[37], USD[0.13] | | |
| 03828944 | Contingent, Disputed | USD[25.00] | | |
| 03828945 | | USD[2.31], XRP[.356026] | | |
| 03828955 | | LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03828957 | | AKRO[1], BAO[1152.6189337], BTC[.01794923], ETH[.09996003], ETHW[.09892906], USD[0.00], USDT[0] | Yes | |
| 03828962 | | XRP[0] | | |
| 03828964 | | ETH[0] | | |
| 03828972 | | USDT[2.000439] | | |
| 03828986 | | CRO[1030], TRX[.001554], USD[0.00], USDT[0] | | |
| 03828995 | | TRX[.000001] | | |
| 03829000 | | EUR[0.00], USD[0.00] | | |
| 03829002 | | FTT[.3], TRX[.000777], USDT[2.13750168] | | |
| 03829005 | | USD[1.26] | | |
| 03829012 | | KIN[9595592.60120112], USD[0.00] | | |
| 03829013 | | GOG[88.9824], USD[0.06] | | |
| 03829016 | | NFT[305221522779610727/FTX EU - we are here! #53452][1], NFT[438331164304187613/FTX EU - we are here! #53341][1], NFT[499088142512517190/FTX EU - we are here! #74713][1] | Yes | |
| 03829017 | | AKRO[1], BAO[1], KIN[4], TRX[.002331], UBXT[1], USD[0.00], USDT[0.54919179] | Yes | |
| 03829021 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[670.43], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 03829024 | | BRZ[.0012], USD[0.10], USDT[.21384195] | Yes | |
| 03829030 | | USD[20.00] | | |
| 03829032 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[261.25], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 03829039 | | USD[0.00] | | |
| 03829041 | | GOG[62], USD[0.73], USDT[.002191] | | |
| 03829042 | | FB[.99981], FTM[65.98746], USD[0.25] | | |
| 03829047 | | BTC[0], USD[3628.67] | | |
| 03829048 | Contingent, Disputed | GBP[0.00], UBXT[1] | | |
| 03829055 | | TRX[.014155], USD[0.00], USDT[20117.57859134] | | |
| 03829056 | Contingent | APE[50.72240347], ETH[0], ETHW[6.00358060], LUNA2[19.98483469], LUNA2_LOCKED[46.63128094], LUNC[.00013048], MATIC[177.67088034], USD[0.00], USDT[0], USTC[2305.69115127] | | |
| 03829057 | | AKRO[7], BTC[1.4213271], DOGE[2110.22255439], ETH[5.50649977], SHIB[405483773.0337409], USD[0.00], USDT[0] | Yes | |
| 03829059 | | DENT[1], USD[0.02] | Yes | |
| 03829062 | | BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[30.67], USDT[266.46] | | |
| 03829067 | | DENT[1], GBP[0.00] | | |
| 03829071 | | BTC[0.00129000], ETH[.00199677], ETHW[.00199677], EUR[0.00], USD[0.10], USDT[0.15069718] | | |
| 03829075 | | TONCOIN[.08054], USD[0.70] | | |
| 03829076 | | USD[8136.53] | Yes | |
| 03829079 | | TONCOIN[15.69686], USD[0.86] | | |
| 03829081 | | AAVE[.2], ATLAS[639.872], AVAX[1.59974], BAO[241951.6], ENJ[29.994], FRONT[78.9366], FTM[15], KIN[319936], LINK[5.19896], LRC[21.991], MATIC[29.994], MTA[47.9904], ONE-PERP[210], OXY[103.9726], PAXG[.02598892], RNDR[36.89262], SAND[15.9968], SOL[1.1198], TRX[.000001], USD[40.29] | | |
| 03829082 | | FTT[.3], USD[92.04], USDT[40.29] | | |
| 03829092 | | BAO[1], GOG[35.58719258] | | |
| 03829097 | | AAVE[.00259505], ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0078], BTC-PERP[0], ETH[.00089137], ETH-PERP[0], ETHW[.00089137], FTT[53.0948], FXS-PERP[0], LINK[.026], MATIC-PERP[0], SOL[.00593], USD[42247.39], USDT[.008463] | | |
| 03829098 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000001], USD[35.47], USDT[0.07370002], XRP-PERP[0] | | |
| 03829101 | | USDT[0.00000039] | | |
| 03829108 | | USD[0.00], USDT[8.65777619] | | |
| 03829110 | Contingent, Disputed | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03829124 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], TON-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03829125 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], OP-PERP[0], OXY-PERP[0], RON-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[734.72802961], XRP-PERP[0], ZIL-PERP[0] | | |
| 03829131 | | BAT[29.86872169], BTC[.00324065], DYDX[17.70087243], ENJ[20.70947462], ETH[.14025325], GBP[0.00], LINK[4.7314377], LRC[90.47745212], MANA[13.89892802], RAY[21.88323399], SAND[11.67727486], SRM[42.83740684], SYN[114.45863261], USD[0.00], USDT[30.18020730] | Yes | |
| 03829146 | Contingent, Disputed | ETH[0], TRX[.000001] | | |
| 03829147 | | ATOM[8.398488], ETH[.000931], ETHW[.000931], USDT[2.88253863] | | |
| 03829148 | | KIN[2], SHIB[1784242.92458874], UBXT[1] | Yes | |
| 03829149 | | GBP[0.05], USD[0.00] | | |
| 03829150 | | KIN[.00000001], MANA[0], MATIC[.00179248], USD[0.00], USDT[0.00000001] | Yes | |
| 03829156 | | UBXT[1], USDT[0.00001635] | | |
| 03829159 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 03829163 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03829169 | | NFT (343072843557663039/FTX Crypto Cup 2022 Key #16632)[1], NFT (463534775494648846/The Hill by FTX #12986)[1] | | |
| 03829176 | | GOG[400], USD[108.82] | | |
| 03829179 | | BNB[00] | | |
| 03829192 | | SOL[.00109001] | Yes | |
| 03829194 | | USD[0.00] | | |
| 03829198 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.38], USDT[10], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03829203 | | USD[0.01] | | |
| 03829208 | | NFT (321009877578329798/The Hill by FTX #2122)[1], NFT (329828484107481518/FTX Crypto Cup 2022 Key #930)[1], NFT (537215084073188298/France Ticket Stub #428)[1], NFT (541628511417648846/FTX AU - we are here! #53905)[1], USD[0.00] | Yes | |
| 03829209 | | BAO[3], EUR[0.00], KIN[3], ROOK[.00000523], USDT[0] | Yes | |
| 03829210 | | BTC[0.00000099], FTM[169.966], FTT[7.7933524], MANA[119.976], MATIC[189.96314], RSR[19106.178], TRX[.642571], USD[1.21], YGG[122.976138] | | |
| 03829217 | | GOG[22], USD[0.55] | | |
| 03829220 | | EUR[2.25], FTM[200], USD[0.00] | | |
| 03829226 | | BTC-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 03829229 | | FTT[0.02043324], GOG[39], POLIS[13.5], USD[0.00] | | |
| 03829235 | | APE-PERP[0], APT-PERP[0], AVAX[.09], AVAX-PERP[0], ETH[.113], ETH-PERP[0], NEAR[.04], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.55] | | |
| 03829238 | | ETH[.003], ETHW[.003], USDT[0.14489482] | | |
| 03829244 | | BOBA[.06248803], TRX-PERP[0], USD[1.35], XRP-PERP[0] | | |
| 03829245 | | BTC[0], BTC-PERP[0], ETH[0.00133496], ETH-PERP[0], ETHW[0.00133496], USD[-1.52], USDT[0.67188637] | | |
| 03829246 | | GOG[16.46828734], USD[0.00] | | |
| 03829265 | | USDT[0] | | |
| 03829274 | | MANA[94.13745433], SOL[0], USD[0.00] | | |
| 03829284 | | BAO[1], DENT[3], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03829293 | | USD[0.18], USDT[3.15056925] | | |
| 03829295 | | BTC[.0098653], BTT[361445783.13253011], MANA[34.18209739], SAND[130.62697537], SHIB[20593412.43328836], SPELL[350637.1161677], USD[0.00], USDT[0] | Yes | |
| 03829297 | Contingent | AKRO[1], ATOM[24.82724913], AVAX[0], BAO[4], BTC[0.29497863], DOT[25.25306588], ETH[4.61824173], FTM[0], FTT[0], KIN[4], LUNA2[0.88500488], LUNA2_LOCKED[2.06229758], LUNC[2.84719819], MANA[0], MATIC[235.62704763], SOL[3.42374702], UBXT[1], USD[5400.00], USDT[0.00000144] | Yes | |
| 03829299 | | ETH[0.00001087], SOL[4.96407527], USD[0.62] | Yes | |
| 03829303 | | USDT[10009.42] | | |
| 03829305 | | USDT[0.05866592] | | |
| 03829316 | | USD[25.00] | | |
| 03829317 | | NFT (375492118047181057/FTX EU - we are here! #259041)[1], NFT (384725391463352188/FTX EU - we are here! #259031)[1], NFT (471147876693534050/FTX EU - we are here! #259018)[1], USD[0.00], USDT[.000662] | | |
| 03829321 | | HXRO[3], SOL[2.139572], USD[0.19] | | |
| 03829323 | | USD[0.00], USDT[0] | | |
| 03829325 | | BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SHIT-PERP[0], TRX[.000144], USD[0.96], USDT[0] | | |
| 03829327 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0930[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[1], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EUR[0.01], EXCH-0930[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LEO-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-0930[0], USDT-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03829329 | | EUR[0.00] | | |

Consolidated Schedule of nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03829339 | | USD[0.00] | | |
| 03829340 | | USD[0.00] | | |
| 03829341 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03829343 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.61935550], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 03829356 | | ADA-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MASK-PERP[0], MOB-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[160.55], USDT[13.18471007], ZIL-PERP[0] | | |
| 03829358 | | BTC[0.00000005], ETH[.00099392], ETHW[.00099392], FTT[0], GBP[0.00], PAXG[0], SOL[.00936315], UBXT[1], USD[0.86] | Yes | |
| 03829366 | | BAO[1], EUR[0.00], KIN[3], USDT[0] | Yes | |
| 03829374 | | USD[34.00] | | |
| 03829376 | Contingent | CEL-PERP[0], LUNA2[0.00165319], LUNA2_LOCKED[0.00385745], TRX[.001556], USD[-6.15], USDT[6.82907033], USTC[.23401775] | | |
| 03829391 | | MINA-PERP[0], USD[0.00] | | |
| 03829392 | | USD[0.00], USDT[639.36242374] | | |
| 03829396 | | BRZ[20] | | |
| 03829416 | | USDT[0] | | |
| 03829421 | | ADA-PERP[0], ATOM-PERP[0], BNB-0624[0], BNB-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GLMR-PERP[0], LUNC-PERP[0], ROSE-PERP[0], THETA-PERP[0], USD[864.18], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03829423 | | ETH[0], USD[0.00], USDT[0] | | |
| 03829424 | | AVAX-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[6.29] | | |
| 03829432 | Contingent | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.12985826], LUNA2_LOCKED[0.30300261], LUNC[28276.91], MANA-PERP[0], OXY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[100.58], USDT[117.64657000] | | |
| 03829438 | | AVAX-PERP[0], BTC[.00085994], USD[7.25] | | |
| 03829441 | | CHZ[3643.25688807], ETH[1.04614464], ETHW[1.04577219], EUR[605.85], SLP[17727.51364131] | Yes | |
| 03829447 | | BTC-PERP[0], CEL[0.09399897], ETH-PERP[0], FXS-PERP[0], MER-PERP[0], PROM-PERP[0], ROOK-PERP[0], SLND[3.9992], TRX[.002331], USD[3.68], USDT[18.19268846] | | |
| 03829449 | | USDT[.01700742] | Yes | |
| 03829450 | | ADA-PERP[-803], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], USD[813.68], USDT[0] | | |
| 03829453 | | USD[0.00], USDT[0] | | |
| 03829458 | | CAKE-PERP[0], NFT (306348609449985281/FTX EU - we are here! #84644)[1], NFT (484107347255300459/FTX EU - we are here! #84797)[1], NFT (562031514384890164/FTX EU - we are here! #84283)[1], USD[0.00], USDT[0] | | |
| 03829466 | | ETH[0], USD[15.67], XRP[0] | | |
| 03829473 | Contingent | GENE[2], GOG[48], LUNA2[0.11690224], LUNA2_LOCKED[0.27277190], LUNC[25455.709854], USD[0.00] | | |
| 03829476 | | AVAX[1.3689422], BAO[6], BTC[.00289249], DENT[5], FTM[138.99665875], GBP[0.00], GRT[1], KIN[1], RSR[1], SOL[1.10943923], USD[0.00] | Yes | |
| 03829477 | Contingent, Disputed | TONCOIN[.07695972], TRX[.000024], USD[0.00], USDT[0] | | |
| 03829478 | | AAVE[.12], USDT[.67998496] | | |
| 03829488 | | AKRO[1], BNB[.00344943], EUR[21.29], KIN[1] | Yes | |
| 03829492 | | USD[0.00] | | |
| 03829493 | | FTT[0.00745726], TRX[77.979164], USD[0.01], USDT[3958.93975991] | | |
| 03829498 | | ASD[1092.2983], CRO[579.88748], FTT[4.69906], USD[2.24] | | |
| 03829505 | | AXS-PERP[.5], USD[6.56] | | |
| 03829511 | | GOG[296.95022], USD[0.14] | | |
| 03829530 | | AVAX[0], BNB[0], BTC[0], ETH[0], LINK[0], LTC[0], SOL[0], UNI[0], USDT[0.04326008] | | |
| 03829533 | | USD[0.00], USDT[0.00656974] | | |
| 03829534 | | ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000972], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03829543 | Contingent | ETH[0.93234486], ETHW[0.93234486], EUR[0.00], FTT[62.19237095], LUNA2[9.20566784], LUNA2_LOCKED[21.47989163], LUNC[29.65503574], RUNE[199.82292052], SHIB[64000000], SOL[5], SRM[101], USD[0.00] | | |
| 03829544 | | MATIC[16.87299948], USD[0.00], USDT[0] | Yes | |
| 03829552 | | BTC[.0001], ETH[.00075], ETHW[.05275], TRX[.001554], USD[5.90], USDT[0.00619000] | | |
| 03829557 | | BNB[0], HT[.00000001], NFT (411706394878282085/FTX EU - we are here! #272296)[1], NFT (515914132671297764/FTX EU - we are here! #272290)[1], NFT (523615398767920415/FTX EU - we are here! #272292)[1] | | |
| 03829559 | | FTT[128.11298665], NFT (291997330363138421/FTX EU - we are here! #101579)[1], NFT (309882211742477787/Monza Ticket Stub #896)[1], NFT (330299618709454219/FTX AU - we are here! #67729)[1], NFT (353415184635355475/Netherlands Ticket Stub #332)[1], NFT (409660826259960833/FTX EU - we are here! #95526)[1], NFT (453274119558749006/FTX Crypto Cup 2022 Key #31)[1], NFT (484821230850562760/Singapore Ticket Stub #234)[1], NFT (532105140254778416/FTX AU - we are here! #101433)[1], USD[3.58], USDT[6353.53252742] | Yes | |
| 03829566 | | AUDIO[7.71672865], BAO[0], USD[0.00] | | |
| 03829568 | Contingent | BTC-PERP[0], LUNA2[0.04592380], LUNA2_LOCKED[0.10715555], LUNC[10000.0062076], NFT (349232740124886104/FTX AU - we are here! #2569)[1], USD[1.20], USDT[0] | | |
| 03829571 | | KIN[1], PRISM[113675.74155161] | Yes | |
| 03829573 | | SPA[7.8478], USD[0.00], USDT[0] | | |
| 03829585 | Contingent | ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[-0.9533], ETH-PERP[-26.142], ETHW[23.356], EUR[0.00], GALA-PERP[0], HNT-PERP[0], LUNA2[0.50511566], LUNA2_LOCKED[1.17860322], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], USD[99419.57], USDT[0.00000002] | | |
| 03829586 | | USD[0.00], USDT[0] | | |
| 03829591 | | USD[.23], USDT[0] | | |
| 03829593 | | AVAX[.02334405], EUR[0.00], USD[1470.90] | | |
| 03829594 | | BAO[1], EUR[0.00], KIN[1], UBXT[1] | Yes | |
| 03829602 | | GENE[4.2], GOG[11], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03829603 | | FIDA[10], LINK[.04578], USDT[0.40755222] | | |
| 03829608 | | TRX[0.00538100], USDT[0] | | |
| 03829621 | | NFT (332537807325609616/FTX AU - we are here! #46808)[1], NFT (506610498574983916/FTX AU - we are here! #46900)[1] | | |
| 03829625 | | FTT[.0911025], USD[0.05], USDT[0] | | |
| 03829628 | | ALGO-PERP[0], ETH-PERP[0], EUR[991.10], FTM-PERP[0], FTT[0.17778303], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL[3.039392], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[10.00000001], XMR-PERP[0] | | |
| 03829633 | | BTC[0.00421431], USD[0.00] | | BTC[.004194] |
| 03829647 | | SOL[.07702824], STORJ-PERP[0], USD[-1.80], USDT[0.74668403] | | |
| 03829649 | | USD[0.00], USDT[10.40205276] | Yes | |
| 03829651 | | USDT[69.14592169] | | |
| 03829652 | Contingent, Disputed | MXN[0.00], SOL[0.00], USD[0.00] | | |
| 03829653 | | NFT (348209205907874273/FTX AU - we are here! #45074)[1], NFT (416816789795724293/FTX AU - we are here! #45099)[1], USD[0.00] | | |
| 03829679 | | TONCOIN[1], USD[0.00] | | |
| 03829685 | | GOG[42], USD[.25] | | |
| 03829686 | | BTC[0], USD[0.00], USDT[0.00103826] | | |
| 03829687 | | BTC-PERP[0], USD[9.26], USDT[0] | | |
| 03829697 | | BTC[.00000001] | Yes | |
| 03829713 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC[.0006268], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.35], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 03829715 | | BTC[.0175], ETH[1.172], ETHW[1.172], USDT[0.98674534] | | |
| 03829750 | | EUR[0.00], TRX[.000809], USDT[0.00000001] | | |
| 03829764 | | APE-PERP[0], FTM-PERP[0], FTT[0.07997007], NEAR-PERP[0], USD[0.21], USDT[0] | | |
| 03829770 | | BTC[0], ETH[0], NFT (305652805134780165/FTX EU - we are here! #217960)[1], NFT (358504616925975275/FTX EU - we are here! #217910)[1], NFT (485072236846532791/The Hill by FTX #16551)[1], NFT (545865073582921336/FTX EU - we are here! #217944)[1], TONCOIN[0], USD[35.29], USDT[0.00000001] | Yes | |
| 03829787 | | BTC[.00009666], BTC-PERP[0], PRISM[67196.558], SOL[.00460372], USD[-78.33], XRP[210.0796] | | |
| 03829847 | | GOG[208], USD[0.78] | | |
| 03829873 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[9.70968015] | | |
| 03829877 | | NFT (290556904875370464/Ape Art #638)[1], NFT (300018269280315851/Caelum Series #12)[1], NFT (341128237309371724/Animal #016)[1], NFT (387785884333930709/Kid 2)[1], NFT (389154408683159281/Here you are! #4)[1], NFT (393917844078716151/LootKids #219)[1], NFT (409019015175709136/Caelum Series #11)[1], NFT (421767505866812417/Here you are! #3)[1], NFT (461837449194419782/watching you)[1], NFT (484450095550430743/Caelum Series #4)[1], NFT (518288012066553252/AI WORLD COLLECTION)[1], NFT (532838680408539624/What zaa)[1], NFT (539996881651145414/Crypto Flowers 5)[1], NFT (567222816257577432/LootKids #3831)[1], SOL[.198614221], USD[64.00] | | |
| 03829899 | | ETH[0], LOOKS[0] | | |
| 03829918 | | BTC-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[483.03432759] | | |
| 03829926 | | 0 | | |
| 03829988 | | BTC[0], FTT[0.00001325], USD[0.00], USDT[0] | Yes | |
| 03830000 | | BTC[.00001799], FTT[69.9], USDT[.52366086] | | |
| 03830005 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[46.19], XRP-PERP[0] | | |
| 03830006 | | BTC[0], GOG[0], TRX[0], USD[0.00] | | |
| 03830009 | | USD[0.00], USDT[0] | | |
| 03830028 | | SOL-PERP[0], USD[0.51] | | |
| 03830033 | | ETH[.199], ETHW[.199], FTM[343], FTT[25], USD[1.10] | | |
| 03830049 | | DOGE[550.8898], USD[0.11] | | |
| 03830063 | | APT-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[25], GALA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000779], USD[16.05], USDT[24841.63000001] | | |
| 03830119 | | USD[25.00] | | |
| 03830121 | | TRX[.659341], USD[0.01], USDT[1.39314031] | | |
| 03830129 | Contingent | BCH[.00001429], BTC[.0000266], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.06603806], LUNA2_LOCKED[0.01408882], TRX[.005877], USD[2.31], USDT[830.04057899], USTC[.85471792] | | |
| 03830133 | | USD[0.35], USDT[1.2846478] | | |
| 03830144 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 03830165 | | ETH[.00003286], ETHW[.00003286], USDT[0.00000426] | | |
| 03830169 | | BNB[.03940315] | | |
| 03830178 | | KIN[112222.13921826], SOL[.13777435], USDT[10.64298221] | Yes | |
| 03830184 | | APE[6.99874], GALA[610], USD[7.74] | | |
| 03830188 | | ATLAS[66.18006252], BAO[4], BRZ[0], DOGE[30.08756668], GOG[27.61530110], KIN[0], KSHIB[322.25289644], MBS[4.99998983], SHIB[174546.58128911], SOS[560317.6448197], STMX[0], TRX[32.12353412], USD[0.00] | Yes | |
| 03830217 | | GAL[139.9734], USD[3.91], USDT[0] | | USD[3.90] |
| 03830223 | | ETH-PERP[0], LINK-PERP[0], SAND-PERP[0], USD[-127.75], USDT[199] | | |
| 03830239 | | ETHW[.00026882], USD[0.00], USDT[6.12209401] | | |
| 03830267 | Contingent, Disputed | AUDIO[1], GBP[0.00] | | |
| 03830271 | | BTC[.00008058] | | |
| 03830288 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03830317 | | BTC[0], SOL[.00000694], TWTR[0], USDT[0.00000019] | Yes | |

Schedule of Unmonetized Crypto Token / Fiat / NFT by Customer Group

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03830329 | | USD[29.06] | | |
| 03830350 | | 0 | | |
| 03830372 | Contingent, Disputed | EUR[0.00] | | |
| 03830379 | | GOG[203], USD[0.25] | | |
| 03830382 | | AKRO[4], AUDIO[1.00326559], BAO[12], BAT[1], BNB[0], BTC[.00000063], CHZ[1], DENT[6], ETH[0.00000001], FIDA[1.00511809], KIN[6], MATIC[0], RSR[7], TRX[4.001554], UBXT[4], USD[0.00], USDT[0.00000816] | Yes | |
| 03830416 | | AAVE[.0012344], BNB[.00827497], BTC[0], DOT[.09588], USD[3.75], USDT[0] | | |
| 03830453 | | ATOM-PERP[0], BTC-PERP[0], GALA-PERP[0], USD[5368.21], USDT[0] | | |
| 03830457 | | BTC[0.00012210], USD[0.00] | | |
| 03830463 | | EUR[1.00] | | |
| 03830499 | | EUR[0.00], USD[0.00] | | |
| 03830512 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.02], FTT-PERP[0], FXS-PERP[0], HUM-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[5.89], WAVES-PERP[0], XRP-PERP[0] | | |
| 03830514 | | ETH[.00000001], TRX[0] | | |
| 03830526 | | BAO[6], DENT[2], EUR[0.00], KIN[8], TRX[2], USD[0.00], USDT[0] | Yes | |
| 03830527 | | TONCOIN[35.6], USD[0.17] | | |
| 03830532 | | ETH[0], ETH-PERP[0], LUNC[0], NFT (29049620565585959/FTX EU - we are here! #26986)[1], NFT (30094425128542903/FTX AU - we are here! #28888)[1], SOL[0], USD[0.27], USDT[2.75023874] | | |
| 03830539 | | EUR[0.00] | | |
| 03830550 | | BAO[3], BTC[.00384603], ETH[.0537943], ETHW[.05312349], GBP[0.03], MATH[1], SPELL[21108.65242826], UBXT[1] | Yes | |
| 03830564 | | BTC[.02541693], USD[0.00], USDT[0] | | |
| 03830576 | | BTC[.00745139], ETH[0], ETHW[.06531144], MATIC[99.9518984], SOL[.37776116], SUSHI[22.41115046], USD[0.00], USDT[0.00000001] | | |
| 03830580 | | USD[0.00] | | |
| 03830583 | | SOL[0], TRX[.000069], USDT[0] | Yes | |
| 03830598 | | BTC-PERP[0], MATIC-PERP[0], USD[50.27] | | |
| 03830625 | | AKRO[3], BAO[24], BTC[.06188035], DENT[4], DOGE[220.05608904], ETH[.00092058], ETHW[15.66545084], FTT[93.83976775], HOLY[1.02007071], KIN[21], RSR[3], SOL[6.20419067], SXP[1], TRX[7.001644], UBXT[6], USD[275.57], USDT[0.00000001] | Yes | |
| 03830630 | | USD[25.00] | | |
| 03830676 | | AKRO[1], ALGO[.00155558], APE[.0002422], BAO[2], EUR[0.00], KIN[4], PSG[.0000308], REN[.00489901], RSR[.00046876], SHIB[2797.02258791], USD[0.00], WAVES[.00000496] | Yes | |
| 03830714 | | DOGE-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03830732 | Contingent | BNB[0.00000001], BTC[0], HT[0], LTC[0], LUNA2[0.00000402], LUNA2_LOCKED[0.00000938], LUNC[0.87573423], NFT (28956357590453559/FTX EU - we are here! #59111)[1], NFT (41535140526416697/FTX EU - we are here! #58126)[1], NFT (49793941055970876/FTX EU - we are here! #58345)[1], SOL[0], TRX[0.00077700], USDT[0] | | |
| 03830733 | | ATOM[18.06069644], BAO[1], BIT[31.04903448], BTC[.02081378], ETH[.28050741], ETHW[.16790947], KIN[1], USD[1.93], USDT[21.29834141] | Yes | |
| 03830768 | | DOGE[.9514], TONCOIN[1.19928], USD[15.44], USDT[0] | | |
| 03830802 | | GBP[358.44] | Yes | |
| 03830811 | | GOG[18], POLIS[6.8], TRX[.000001], USD[0.00], USDT[0] | | |
| 03830815 | | TRX[2.687432] | | |
| 03830818 | | BTC[0], CEL[.0173] | | |
| 03830830 | Contingent, Disputed | USD[25.00] | | |
| 03830832 | | ETHBULL[.0074217], USD[0.01], USDT[0] | | |
| 03830843 | | BTC[0], EUR[0.00], FTT[25.08988212], MATIC[.0055989], STETH[0.00000001], USD[0.02], USDT[0.00000001] | Yes | |
| 03830846 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-0624[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SERT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03830848 | | USD[20.00] | | |
| 03830850 | | AVAX-PERP[0], BTC[.00085316], USD[0.09], USDT[0.00009674] | | |
| 03830852 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03830860 | | TRX[.000001], USDT[.4] | | |
| 03830862 | | USD[25.00] | | |
| 03830893 | | EUR[0.00] | | |
| 03830906 | | NFT (369762679324146781/FTX EU - we are here! #24589?)[1], NFT (375787583220010064/The Hill by FTX #18096)[1], NFT (482816564890977381/FTX EU - we are here! #24589)[1], NFT (550244671457686230/FTX EU - we are here! #24590?)[1] | Yes | |
| 03830925 | | USD[0.40], USDT[0] | | |
| 03830947 | | ALPHA[1], DENT[1], USD[0.00] | | |
| 03830957 | | USD[0.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03830984 | | AKRO[5], BAO[4], BNB[.00000001], DENT[3], ETH[0.00050864], ETHW[0.00050864], KIN[3], NFT (311865830526980902/FTX EU - we are here! #222341)[1], NFT (361485975641245393/FTX EU - we are here! #222231)[1], NFT (383561442460408059/FTX EU - we are here! #222288)[1], NFT (408272621513350941/The Hill by FTX #32402)[1], TRX[1], UBXT[3], USD[0.00], USDT[0.00000012] | Yes | |
| 03830995 | | USD[25.00] | | |
| 03831007 | | USD[0.00], USDT[0] | | |
| 03831016 | | ETH-PERP[0], GMT[.4736], GMT-PERP[0], GST-PERP[0], HKD[0.00], LUNC-PERP[0], NFT (45444800940623790B/FTX EU - we are here! #92338)[1], SOL-PERP[0], USD[526.64], USDT-PERP[0] | | |
| 03831025 | | USD[0.02] | | |
| 03831036 | | BTC[0] | | |
| 03831044 | | BTC[0.00000281], TRX[99.10378600], USDT[8.99447993] | | |
| 03831052 | | USD[25.00] | | |
| 03831077 | | TRX[.000778], USDT[7.11148401] | | |
| 03831092 | | BTC[.02052778], USD[0.00] | | |
| 03831094 | | KNC-PERP[0], PAXG-PERP[0], SOL[-0.00598816], TRX[.27937727], USD[0.01], USDT[0.15351607], XAUT-PERP[0], XLM-PERP[0], XRP[1] | | |
| 03831108 | | USD[25.00] | | |
| 03831124 | | ATOM[.2], FIDA[5], FTT[.1], MANA[4], TRX[.000777], USD[1.21], USDT[0.00000001] | | |
| 03831141 | | BTC[.00009453], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[6.2], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 03831142 | | TONCOIN[257.69839963], USD[0.05], XRP[49] | | |
| 03831148 | Contingent | ADA-PERP[0], ALCX[0], ALCX-PERP[0], ANC[0], ANC-PERP[0], APE[0.10304715], APE-PERP[0], AUDIO[0], AVAX[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], GMT[0.44254116], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2[0.00157858], LUNA2_LOCKED[0.00368336], LUNC[0.00508523], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[.00000001], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS[0], RAY[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.12], WAVES[0.77837416], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03831163 | | GOG[514], USD[0.00] | | |
| 03831166 | | BTC[.00000003], DENT[1], DOGE[35.05746523], USD[0.01] | Yes | |
| 03831194 | | GOG[85], USD[0.14], USDT[0] | | |
| 03831210 | | ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONT-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[-89.70], USDT[100], USTC-PERP[0] | | |
| 03831219 | | GOG[108], USD[0.02], USDT[0.0833454] | | |
| 03831235 | | BNB[.00000001], GOG[468], USD[0.83] | | |
| 03831241 | | ETH[0.00001549], ETHW[0.00001549], LTC[0.00000126], USD[0.00], USDT[3.27494118] | | |
| 03831244 | | ATLAS[700], AURY[15], GENE[22], GOG[200], USD[136.08] | | |
| 03831250 | | USD[25.00] | | |
| 03831276 | | TONCOIN[.1] | | |
| 03831333 | | KIN[1], SHIB[956892.46802463], USDT[0] | | |
| 03831350 | | CRO[0], FTT[4.4], USD[0.00], USDT[0] | | |
| 03831351 | Contingent, Disputed | GBP[0.00], RSR[1] | | |
| 03831353 | Contingent | ALGO[2], AVAX-PERP[0], BTC[.0241], BTC-PERP[0], DOT[20], LUNA2[0.02628893], LUNA2_LOCKED[0.06134083], LUNC[5724.47], LUNC-PERP[0], SHIB[500000], SOL[10.07011419], SOL-PERP[0], SRN-PERP[0], USD[55.30] | | |
| 03831360 | | BTC[0.00370762], ETH[3.541], ETHW[3.541], EUR[1.71], FTM[673], MATIC[2639.7822], SOL[20.24], USD[25.61] | | |
| 03831369 | | USD[25.00] | | |
| 03831375 | | ETC-PERP[0], GALA-PERP[0], LOOKS[.98537], LOOKS-PERP[0], SAND-PERP[0], USD[0.46], USDT[0.39955215] | | |
| 03831416 | | TRX[.000001], USD[1.28], USDT[0.00002696] | | |
| 03831417 | | GOG[465.978], USD[0.09] | | |
| 03831455 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[11217.99], USDT[.52092124] | | |
| 03831458 | | GALA[84.83347916], MATIC[0], SOL[0], USD[0.00] | | |
| 03831463 | | EUR[3230.38], USD[0.00] | | |
| 03831491 | | ATLAS[2159.78], USD[0.19], USDT[0] | | |
| 03831496 | | BNB[0], BTC[0], ETH[0], USD[0.01], USDT[0.00000447] | | |
| 03831498 | Contingent | AVAX[0.06086938], ETH[.3228848], ETHW[.000949], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005728], USD[0.00], USDT[0.00262200] | | |
| 03831501 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC[0], AVAX[0.00903100], AVAX-0325[0], AVAX-1230[0], AVAX-PERP[4.79999999], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[-495], ETH[0], ETHBULL[0], ETHW[0], FTT-PERP[0], LUNA2_LOCKED[4.95], LUNC[0], LUNC-PERP[0], TRX[210.95953000], TRX-0624[0], TRX-PERP[0], USD[-25.57], USDT[6.31457077], USTC[0], XRP[0] | | |
| 03831513 | | GENE[28.51423392], GOG[888], USD[0.13] | | |
| 03831519 | | USD[0.00], USDT[0] | | |
| 03831525 | | 0 | | |
| 03831541 | | EUR[2.28], FTT[2.16262798], USD[0.00] | | |
| 03831565 | | USDT[0] | | |
| 03831569 | Contingent, Disputed | BNB[0], USD[0.41] | | |
| 03831608 | | TONCOIN[.00058808] | | |
| 03831632 | | SHIB[99820], USD[0.00] | | |
| 03831642 | | 0 | | |
| 03831644 | | KIN[569886], USD[0.53] | | |
| 03831686 | | USD[0.72] | | |
| 03831691 | | BTC[.00002], ETH[0.00007033], ETHW[0.00007033] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03831720 | | ATLAS[0], BAO[1], BNB[0], DOGE[.00000001], KIN[1], MATIC[0], POLIS[0], SHIB[0], SOL[0], UNI[0], USD[0.00] | | |
| 03831721 | | BAO[1], KIN[2], USDT[0.00000037] | Yes | |
| 03831727 | | USDT[65] | | |
| 03831773 | | GOG[354], USD[0.36] | | |
| 03831789 | | BTC[.000005] | | |
| 03831791 | | EUR[44030.38] | | |
| 03831798 | | BAO[2], BTC[.00000002], DENT[1], EUR[0.00], KIN[4], SOL[.00000994], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03831802 | | EUR[0.00], FTT[25.18675179], STETH[0.04273191], USD[0.03], USDT[0.00000001] | | |
| 03831827 | | BTC[0], USD[0.00] | | |
| 03831857 | | AAVE[109.65782823], ATOM[246.18044837], RSR[1], SOL[.10107124], UBXT[1], USDT[112.4060304] | Yes | |
| 03831859 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], IOTA-PERP[0], USD[126.63], USDT[0] | | |
| 03831861 | | ALPHA-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-WK-0304[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-0325[0], EOS-0624[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.73], USDT[0.67664812], WAVES-PERP[0], XAUT-PERP[0], XRP[.49502339], XRP-PERP[0] | | |
| 03831874 | | BAO[1], TONCOIN[.68693078], TRX[.000777], UBXT[1], USD[0.97], USDT[0] | | |
| 03831891 | | TRX[.07269292], TRX-0325[0], USD[0.00], USDT[0] | | |
| 03831900 | | USD[25.00] | | |
| 03831928 | | ADA-PERP[0], ATOM-PERP[0], BAO[1], ETC-PERP[0], SOL-PERP[0], USD[29.46] | | |
| 03831933 | Contingent | ADABULL[2.70151364], BTC[0], EUR[2041.91], LUNA2[1.57385532], LUNA2_LOCKED[3.67232909], LUNC[5.07], USD[0.00] | | |
| 03831953 | Contingent | DOGE[204], FTT[2.4], LUNA2[15.78753227], LUNA2_LOCKED[36.83757529], LUNC[3437768.39], SHIB[3594103.19410319], SHIB-PERP[0], USD[0.00] | | |
| 03831992 | | BTC[.00188262], ETH[.01951141], ETHW[.01951141], USD[0.83] | | |
| 03831993 | | USDT[0.00000018] | | |
| 03832002 | | GOG[197], USD[0.40] | | |
| 03832004 | | LINK[37.92085637], XRP[585.885345] | | |
| 03832009 | | BNB[0], SOL[.003995], USD[0.00], USDT[0.02552125] | | |
| 03832031 | | GOG[155], USD[0.33] | | |
| 03832032 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[3.10841106], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB[6600000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRYB[0], USD[3.17], XRP-PERP[0] | | |
| 03832053 | | TONCOIN[.046097], USD[0.00], USDT[0] | | |
| 03832072 | | FTT[.4999], USD[3.72] | Yes | |
| 03832086 | | USDT[0] | | |
| 03832090 | | 0 | | |
| 03832097 | | USDT[.1725] | | |
| 03832114 | | MATIC[4.04], USD[1.33] | | |
| 03832134 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[10.4], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.52] | | |
| 03832144 | | USD[25.00] | | |
| 03832147 | Contingent | AAVE-PERP[0], AVAX[2.60999999], BTC[0.47000126], BTC-1230[0], BTC-PERP[0.01700000], ETH-PERP[0], FTT[28.6944016], LUNA2_LOCKED[155.1797108], MATIC-PERP[0], TRX[.001554], USD[-53.12], USDT[0.01310535], YFII-PERP[0] | | |
| 03832175 | | APE[0], AVAX[0], CRO[0], ETH[0.05819714], FTT[0], SOL[0], USD[0.00], USDT[0.00001646] | | |
| 03832181 | | USD[25.00] | | |
| 03832184 | | EUR[0.00], FTM[320.65322661], FTT[12.18734754], HXRO[1], UBXT[1] | Yes | |
| 03832185 | | USD[0.00] | | |
| 03832206 | | MATH[1], TRX[.000781], USDT[1.03858065] | | |
| 03832240 | | DOT[2.4], GOG[96], USD[0.51], USDT[0] | | |
| 03832250 | | BRZ[30], BTC[.00000055], USD[1.93] | | USD[1.91] |
| 03832254 | | ETH[0], SOL[0] | | |
| 03832262 | | AGLD-PERP[0], CREAM-PERP[0], FIL-PERP[0], MER-PERP[0], USD[0.00], USDT[0] | | |
| 03832268 | | TONCOIN[.066] | | |
| 03832291 | | GBP[0.00], USD[0.26] | | |
| 03832304 | | GOG[38], POLIS[13.3], TRX[.300001], USD[0.28] | | |
| 03832313 | Contingent | ETH[0], LUNA2[2.26959440], LUNA2_LOCKED[0.62905362], LUNC[58704.75008349], USD[0.01], USDT[11.93660775] | | |
| 03832322 | | ATLAS-PERP[0], BAO-PERP[0], CLV-PERP[0], FIDA-PERP[0], FTT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.02], USDT[0] | | |
| 03832333 | | USD[0.00] | | |
| 03832341 | | GOG[23], USD[0.76] | | |
| 03832376 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001974], BTC-0930[0], BTC-PERP[0], DAI[.08429899], ETH[.00078799], ETH-PERP[0], FTT[25], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.37], USDT[1379.82505752] | | |
| 03832390 | | ATLAS[9.382], LINK[.09394], RNDR-PERP[0], RUNE-PERP[0], TRX[.3416], USD[0.44], USDT[1.05051658], XRP[.75] | | |
| 03832406 | | SOL[.01892208], USDT[0] | | |
| 03832425 | | GBP[0.00] | | |
| 03832433 | | AVAX[4.099221], ETH[.0799848], ETHW[.0799848], FTM[149.9715], SOL[4.99905], USD[81.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03832434 | | ATOM-PERP[0], BTC-PERP[0], EUR[2065.02], FTM-PERP[0], FTT-PERP[0], SHIB[16596680], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[438.72], USDT[0], WAVES-PERP[0] | | |
| 03832438 | | BTC-MOVE-0612[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], NEAR-PERP[0], SOL[.0091], USD[0.04], USDT[0.38353809] | | |
| 03832457 | | USD[107.45] | | |
| 03832473 | | EUR[0.01], USDT[767.48253918] | Yes | |
| 03832475 | Contingent | LUNA2[4.38156169], LUNA2_LOCKED[10.22364394], LUNC[909483.93], TRX[.003975], USDT[55.96691742], USTC[29] | | |
| 03832494 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], LUNC-PERP[0], NEXO[16.99696], SOL-PERP[0], USD[187.18], VET-PERP[0] | | |
| 03832528 | | BAO[1], UBXT[1], USDT[0.00000413] | | |
| 03832533 | | ADABULL[0.00005337], ADA-PERP[0], ALGO[50], BTC[.21167238], CHZ[99.98], CLV-PERP[0], ETH[.51337691], ETHW[.51337691], EUR[0.00], FTT[2.22769985], USD[2.28], USDT[0.00000001], XRP[312.9374] | | |
| 03832550 | | BAND-PERP[0], BAO[1], DENT[1], DOT[51.49007321], FTT[51.2], HNT[8.70939465], USD[0.35], USDT[0.42668420] | Yes | |
| 03832554 | | BTC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 03832592 | | TRX[0], USD[0.00], USDT[0.00003482] | | |
| 03832593 | | GOG[218] | | |
| 03832614 | | USD[25.00] | | |
| 03832632 | | EUR[0.00], KIN[1], UBXT[1] | | |
| 03832642 | | TONCOIN[46.308], USD[0.00] | | |
| 03832707 | | BNB[.00849426], ETH[.0009095], ETHW[0.00090950], TRX[.000356], USD[-8.24], USDT[6.91680557] | | |
| 03832717 | Contingent, Disputed | USD[25.00] | | |
| 03832732 | | GOG[29.8217226], KIN[1] | | |
| 03832744 | | 1INCH[.80388], ALGO[.881361], CRV[.762731], DOGE[.7545966], DOT[.07063251], EUR[0.00], LINK[.05739], MANA[.04], USD[0.00] | | |
| 03832749 | | BTC[.0001], BTC-PERP[0], EUR[0.00], USD[-1.09] | | |
| 03832801 | | ALCX-PERP[0], AR-PERP[0], CAKE-PERP[0], DASH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[3.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 03832808 | | TRX[.94518025], USDT[0.35493255] | | |
| 03832812 | Contingent | AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[95.73989718], LUNA2_LOCKED[223.3930934], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000004], XRP-PERP[0] | | |
| 03832817 | Contingent | ALGOBULL[3800000], ATOMBULL[210], EOSBULL[60000], LUNA2[0.00007742], LUNA2_LOCKED[0.00018066], LUNC[16.86], MATICBULL[2], SUSHIBULL[999820], TOMOBULL[10000], TRX[0], TRXBULL[.9812], USD[0.00], USDT[0.00005406] | | |
| 03832863 | | USD[25.00], USDT[0] | | |
| 03832865 | Contingent | BTC[0], ETHW[.00194167], KSM-PERP[0], LUNA2[0.64287346], LUNA2_LOCKED[1.50003808], LUNC[2.84], NFT [406311486053760886/FTX EU - we are here! #71460][1], NFT [537702680523483538/FTX EU - we are here! #71210][1], NFT [570625709245384341/The Hill by FTX #16308][1], NFT [572619661847846994/FTX Crypto Cup 2022 Key #9871][1], NFT [574914317916022649/FTX EU - we are here! #71284][1], TRX[.49586], USD[0.07], USDT[0.00933800], USTC[391], XRP[.607838], ZEC-PERP[0] | | |
| 03832896 | | GOG[12.7607205], USD[0.00] | | |
| 03832905 | | GOG[222], USD[0.78] | | |
| 03832907 | | USDT[0.00002578] | | |
| 03832912 | | USDT[.08] | | |
| 03832914 | | STEP[584.7], USD[19.41] | Yes | |
| 03832930 | | USD[0.40] | | |
| 03832935 | | BF_POINT[500], MANA[2.40024161], UBXT[1], USD[7.96] | Yes | |
| 03832942 | | BAO[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 03832951 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.05], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03832967 | | NFT [310369833278195252/FTX EU - we are here! #283521][1], NFT [419136783342821257/FTX EU - we are here! #283505][1] | | |
| 03832976 | | LOOKS[35], USD[0.00], USDT[2.20637508] | | |
| 03832979 | | BEAR[1000], KSM-PERP[0], USD[0.00], USDT[0], XRP-0325[0], XRP-PERP[0] | | |
| 03833027 | | AKRO[1], BAO[5], DENT[2], KIN[1], RSR[1], USD[4.70] | Yes | |
| 03833044 | | 0 | | |
| 03833084 | | 1INCH[0.41943585], AXS[0.13895392], BTC[0], HT[0.07871872], SOL[0.00294149], USD[6.41], USDT[1.47120468], XRP[0.71668633] | | 1INCH[.415356], AXS[.12793], HT[.076437], SOL[.002896], USD[6.37], USDT[1.459407], XRP[.715141] |
| 03833112 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], NEAR-PERP[0], NFT [331307215923820569/FTX AU - we are here! #62919][1], NFT [385571033048861196/FTX EU - we are here! #112785][1], NFT [391494847993163108/FTX EU - we are here! #112630][1], NFT [512986182604088845/FTX EU - we are here! #113088][1], SOL-PERP[0], TRX[.000805], USD[0.01], USDT[0.00000002] | Yes | |
| 03833133 | | GOG[103], USD[0.35] | | |
| 03833144 | | EUR[0.00], USD[0.00] | | |
| 03833156 | | 0 | | |
| 03833178 | Contingent | BTC[.00009998], DOT[.07718], LUNA2[6.89841720], LUNA2_LOCKED[16.09630682], LUNC[1502144.870928], TRX[.000984], USDT[83.06293466] | | |
| 03833183 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03833207 | | AGLD-PERP[0], BTC[0.00043347], BTC-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03833226 | | USD[0.01], USDT[0] | | |
| 03833244 | | USD[0.00] | | |
| 03833245 | | ETH[.30855298], ETHW[.30855298], FTT[22.88050935], USD[0.00] | | |
| 03833247 | Contingent | ALPHA[1], AUD[0.72], BAO[1], DENT[2], ETH[2.94717720], ETHW[0], GMT[0], LUNA2[0.57656237], LUNA2_LOCKED[1.34531220], LUNC[125547.67083494], TRX[.000037], USD[0.03], USDT[0.00001353] | | |
| 03833257 | | TONCOIN[255] | | |
| 03833270 | Contingent, Disputed | MATIC[0] | | |
| 03833304 | | AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 03833309 | Contingent, Disputed | AAVE[0.00000084], ALGO[0.00443757], APE[.00005513], ATLAS[.00144146], AVAX[.00000915], BAL[.00025577], BAND[.00001839], BAO[26], BCH[0], BNB[0.00000273], BTC[0], BTT[0.00065857], CAD[0.00], CHZ[.01278615], COMP[0.00000122], CVX[.00000898], DOT[.00058465], ETH[0.00000009], ETHW[.00000009], FRONT[0], FTT[0], HNT[.0001783], HT[.00012782], IMX[0.00002295], JST[42.92837960], KIN[.74521637], LDO[0], LINA[0.00000008], LOOKS[0], LRC[0.01000000], MANA[.00000915], MATIC[0.00056049], NEAR[.00000915], POLIS[0.00092542], QI[.00135661], RSR[0], SAND[0.00000915], SHIB[1.54745741], SOL[0], STMX[.00252823], SUN[.00314854], TRX[0], UBXT[.00355645], UNI[0.37963724], USD[0.00], USDT[0.00055484], YFI[0.00000015] | Yes | |
| 03833311 | | BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[.00000001], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03833341 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[.0213358], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE[.1426], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09408], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[.871178], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.07], USDT[0.00707549], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03833346 | | ETH[0], SOL[.22], USD[0.80], USDT[0] | | |
| 03833393 | | GENE[26.78713026], GOG[200], USD[0.00] | | |
| 03833354 | | NFT (328543019711932006/The Hill by FTX #12458)[1], NFT (392220331267806083/FTX EU - we are here! #135477)[1], NFT (455357312149591600/FTX EU - we are here! #101691)[1], NFT (545864528488980336/FTX EU - we are here! #135556)[1], TRX[.010039], USDT[103.48193348] | Yes | |
| 03833378 | | TRX[.000001], USDT[.65] | | |
| 03833379 | | ETH[.00137753], ETHW[.0001194], GOG[36.208618], SHIB[78414.0337998], USDT[0.00433380] | | |
| 03833390 | Contingent | ADA-PERP[1180], ALGO-PERP[36], BTC[.1725], DOGE-PERP[0], DOT-PERP[66.9], DYDX-PERP[293.9], ETH-PERP[0.01200000], FTT[25], HBAR-PERP[7846], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MATIC-PERP[0], SOL-PERP[0], USD[4600.58], XMR-PERP[0], YFI-PERP[0] | | |
| 03833442 | | BTC[.001], FTT[0.06263347], GENE[82.8], GOG[4499], USD[0.08] | | |
| 03833458 | Contingent | BTC[0.00743735], DOGE[0], ETH[0], ETHW[0.0002545], EUR[153.16], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00982264], SOL[0.00956154], USD[105.94], USDT[0] | Yes | |
| 03833466 | | BTC[.0015], ETH[.0209958], ETHW[.0209958], EUR[2.79] | | |
| 03833480 | | GST[4], GST-PERP[0], USD[221.12] | | |
| 03833484 | Contingent | BNB[.00617325], BRZ[0.00988911], ETHW[.0008928], LUNA2_LOCKED[175.6421567], MATIC[4], TRX[.000779], USD[0.16], USDT[957.48593035], USTC[10655.569805] | | |
| 03833496 | | BTC[0.07498650], ETH[0.10000000], FTT[0], SOL[0], USD[2127.65], USDT[194.03623236] | | |
| 03833499 | | TRX[.001555], USD[45000.00], USDT[2409.08837782] | | |
| 03833514 | | ETH[.05293662], ETHW[.05293662], USD[0.00] | | |
| 03833529 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-0325[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00699874], ETH-0325[0], ETHW[.00699874], GALA-PERP[0], LRC-PERP[0], MER-PERP[0], ONE-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[1.49] | | |
| 03833532 | | AUDIO[23.40645732], BAO[1], KIN[2], USD[0.43] | Yes | |
| 03833538 | | NFT (391789350281208628/The Hill by FTX #4002)[1] | | |
| 03833553 | | BAO[1], KNC[4.77764839], TRX[1], USD[0.00] | Yes | |
| 03833559 | | ADA-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GALA-PERP[0], GST[.0602], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[11.21], USDT[3.50437114], USTC-PERP[0] | | |
| 03833563 | | BTC[0], LTC[0] | | |
| 03833578 | | BAO[1], USD[0.00] | | |
| 03833579 | | BTC[.00520409], TRX[.00105], USD[0.00], USDT[991.91823302] | | |
| 03833605 | | USD[25.00] | | |
| 03833638 | | KIN[2], USDT[0] | | |
| 03833672 | | USDT[2.97] | | |
| 03833685 | | BTC[.01713064], ETH[.15467774], ETHW[.15467774], SOL[1.14289933], USD[1.08] | | |
| 03833696 | | 1INCH[0], AAVE[69.06072633], AKRO[9], ATOM[0], BAND[.00173824], BAO[4], BNB[0], BTC[0], CAD[0.00], CHZ[0], CRO[0], DENT[6], DOGE[18.3022713], DOT[0], ETH[0], FTT[0], KIN[11], LINK[.00040536], LUNC[0], RSR[5], SHIB[.00000001], SOL[0], SXP[.00000749], TLM[0], UBXT[9] | | |
| 03833697 | | ETH[.076], ETHW[.076], USD[2.57] | | |
| 03833717 | | GOG[0] | | |
| 03833720 | | BTC[0], USD[0.00] | | |
| 03833734 | | TRX[.000174], USD[0.00], USDT[0] | | |
| 03833760 | | USD[0.51] | | |
| 03833774 | | USD[25.00] | | |
| 03833798 | Contingent | BTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], SOL-PERP[0], USD[1.56] | | |
| 03833823 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AXS-PERP[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03833826 | | LOOKS-PERP[0], USD[0.08] | | |
| 03833835 | | AURY[151.52190463], LOOKS[76.9846], USD[0.40], USDT[0.00000742] | | |
| 03833837 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03833839 | | BTC[0.06593117], TRX[.000779], USD[1.72], USDT[0.62560000] | | |
| 03833892 | | GOG[68], USD[0.68] | | |
| 03833905 | | SOL[.0006838], USD[0.47] | | |
| 03833910 | | BAO[4], BTC[.00103414], DENT[2], ETH[.00616808], ETHW[.00608594], KIN[3], MAPS[3.61650528], TRX[1], USD[0.00] | Yes | |
| 03833915 | | NFT (379203911659612011/The Hill by FTX #11822)[1], NFT (468198128893964628/FTX Crypto Cup 2022 Key #6909)[1], TRX[1], USD[0.00], USDT[7.54937033] | | |
| 03833924 | Contingent, Disputed | TRX[.000777], USD[0.00], USDT[0] | | |
| 03833950 | | TRX[43.664669] | | |
| 03833959 | | GOG[15.23437828], POLIS[6.6], USD[0.00], USDT[0] | | |
| 03833962 | | NFT (338198882814561723/FTX AU - we are here! #41896)[1], NFT (448934338401797749/FTX AU - we are here! #4002)[1], NFT (569108674557802882/FTX AU - we are here! #3993)[1] | | |
| 03833984 | | FTM[0] | | |
| 03833985 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000780], BTC-PERP[0.03599999], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[3.97], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-1230[0], USD[-560.42], USDT[0.00000566], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03834017 | | ETH-PERP[0], USD[0.01], USDT[1.85042699] | | |
| 03834018 | | AKRO[1], BAO[7], DENT[1], KIN[7], USD[0.00] | | |
| 03834028 | | FTT[4.59908], USD[0.87] | | |
| 03834079 | | TRX[.001135] | Yes | |
| 03834082 | | ETH[0], NFT (307380235735796249/The Hill by FTX #22206)[1], NFT (520994339050970638/FTX Crypto Cup 2022 Key #16463)[1], USD[0.00], USDT[0.00000164] | | |
| 03834108 | | GENE[6.4], GOG[56], USD[0.35] | | |
| 03834139 | Contingent, Disputed | 1INCH[1], GBP[0.00] | | |
| 03834153 | | BTC[.0154969], USD[2.03] | | |
| 03834160 | | EGLD-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03834170 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], DOGE-PERP[0], FTT[141.4], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR[1888.6], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], STX-PERP[0], USD[14776.08], USDT[0] | | |
| 03834171 | | AVAX[0.56685305], BNB[.00000001], DOT[9.69776323] | | |
| 03834176 | | 1INCH[3.01476109], BAT[6.08420651], CRO[7.26532439], DOGE[21.27804899], SHIB[94250.7068803], USD[2.00] | | |
| 03834180 | | AVAX[1], BNB[0], USD[135.72], USDT[0] | | |
| 03834191 | | DOT[5.12428694], FTT[4.099791], USD[1.95] | | DOT[4.8] |
| 03834205 | | 0 | | |
| 03834216 | Contingent | LUNA2[0.00002323], LUNA2_LOCKED[0.00005421], LUNC[5.05934815], USD[0.11], USDT[0.00000001], XRP-PERP[0] | | |
| 03834270 | Contingent | LUNA2[0.07592433], LUNA2_LOCKED[0.17715677], LUNC[16532.683], TRX[.000952], USDT[8.31022155] | | |
| 03834271 | | USD[25.00] | | |
| 03834296 | | GENE[12.3], GOG[270], USD[6.73] | | |
| 03834305 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (388559999240749928/The Hill by FTX #44085)[1], NFT (570745790563722287/FTX Crypto Cup 2022 Key #26838)[1], SRN-PERP[0], USD[6.55], USDT[0], XRP-PERP[0] | | |
| 03834310 | | SHIB[80164O5.66741237], USDT[0.29900700] | | |
| 03834321 | Contingent | BAL-PERP[0], LUNA2[0], LUNA2_LOCKED[4.21647858], USD[8.72], ZIL-PERP[0] | | |
| 03834327 | | GENE[19.99178734], GOG[234], USD[0.10] | | |
| 03834328 | | XRP[943.84460064] | Yes | |
| 03834334 | | GOG[.979], USD[0.00], USDT[0] | | |
| 03834343 | | ATOM-PERP[0], AXS[0.00898848], AXS-PERP[0], CELO-PERP[0], CLV-PERP[0], PEOPLE-PERP[0], USD[0.00] | | |
| 03834353 | | USD[26.46] | Yes | |
| 03834366 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03834374 | | MATIC[.00000001], USD[0.00], USDT[0] | | |
| 03834376 | | FTT[0], SOL[.00006903], SOL-0325[0], SOL-PERP[0], USD[0.00] | | |
| 03834380 | | USD[25.00] | | |
| 03834405 | | USD[5.83] | | |
| 03834410 | | ATOM[0.09653085], ETHW[.00055208], EUR[0.00], SXP[.06808], USD[0.00], USDT[0], YFI[.00001654] | | |
| 03834418 | | USDT[0] | | |
| 03834427 | | USDT[0] | | |
| 03834431 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03834435 | Contingent | APE[0], BTC[0], LTC[0], LUNA2[0.00186854], LUNA2_LOCKED[0.00435992], LUNC[406.87881911], USD[0.00], USDT[0] | | |
| 03834453 | | ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[.0073], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.09], ETH-PERP[0], ETHW[.09], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], LEO-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SKL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USDI-128.10], USDT[633.36522507], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03834462 | | USDT[0.35808716] | | |
| 03834475 | | APT[1.14313518], ETH[.00000001], ETHW[0.00068461], NFT (312557070558544614/FTX EU - we are here! #224986)[1], NFT (366559397774196316/FTX EU - we are here! #224929)[1], NFT (414074417088130118/FTX EU - we are here! #224997)[1], SOL[10.09248775], USD[0.00], USDT[0.00000003] | | |
| 03834480 | | BTC[.03572586], BTC-PERP[0], ETH[.132], ETH-PERP[0], ETHW[.132], ORBS-PERP[0], SHIB[3000000], SHIB-PERP[0], SLP[69.986], SLP-PERP[0], SOL-PERP[.44], USD[-48.14] | | |
| 03834492 | Contingent, Disputed | NFT (361859048145286541/FTX EU - we are here! #128815)[1], NFT (363560082007802369/FTX EU - we are here! #128655)[1], NFT (466022589477367760/FTX EU - we are here! #129008)[1] | | |
| 03834494 | | LINK-PERP[0], USD[0.00], USDT[-0.00000035], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03834511 | | NFT (3257488968972665727/The Hill by FTX #15108)[1], NFT (4662229180968306 52/FTX Crypto Cup 2022 Key #16952)[1] | | |
| 03834530 | | AVAX[1.38999265], BTC[.00266167], CRO[139.88427892], DOT[5.14688523], ETH[.03667806], ETHW[.03667806], EUR[0.00], SOL[.9414659], USDT[0.00000077], XRP[96.71393127] | | |
| 03834538 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.20], USDT[19.00066388], XRP-PERP[0] | | |
| 03834539 | Contingent | LUNA2[0.00579182], LUNA2_LOCKED[0.01351425], LUNC[.002493], USD[21.17], USTC[.819859] | | |
| 03834546 | | EUR[0.00], SHIB-PERP[0], USD[0.29], USDT[19.8870524] | | |
| 03834551 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-MOVE-0311[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK[.1], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], UNI-PERP[0], USDT[167.02], USDT[2.47507859], WAVES-PERP[0], XRP-PERP[0] | | |
| 03834564 | | AVAX[0.84107600], BNB[0], BTC[.00479555], EUR[0.00], LINK[2.06702567], RAY[0], SOL[0.71268961], STETH[0.04612357], USD[0.00], USDT[0.00032059] | Yes | |
| 03834625 | | XRP[.00000001] | | |
| 03834679 | | NFT (300141952626978628/FTX EU - we are here! #81340)[1], NFT (307495877160391932/The Hill by FTX #11978)[1], NFT (429138048211674950/FTX EU - we are here! #81605)[1], NFT (441844022033541389/FTX EU - we are here! #81441)[1], NFT (482397623188151590/FTX Crypto Cup 2022 Key #7176)[1] | | |
| 03834702 | | AAPL-0930[0], AMZN-0930[0], BTC-PERP[0], CRON-0930[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GOOGL-0930[0], GOOGLPRE-0930[0], LDO-PERP[0], LTC[.00115417], NFLX-0930[0], NVDA-1230[0], OP-PERP[0], SAND-PERP[0], TLRY-0930[0], USD[0.00] | | |
| 03834708 | | BTC[0.00001166], TRX[.000022], USD[0.00] | | |
| 03834735 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03834757 | | USD[25.00] | | |
| 03834760 | | SOS[342839624.43379300], USDT[0], XRP[.00000001] | | |
| 03834772 | | LOOKS[8.9046442], USD[7.52] | | |
| 03834777 | Contingent | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00396362], LUNA2[0], LUNA2_LOCKED[0.13917606], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03834778 | | EUR[0.00], FTM[156.97088999], FTT[7.26463747], TRX[1], UBXT[1] | Yes | |
| 03834781 | Contingent | ADA-0325[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00145105], LUNA2_LOCKED[0.00338579], LUNC[315.97], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.97], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03834791 | | CRO[0], GBP[0.00], GRT[.03805785], TRX[1] | Yes | |
| 03834836 | | AKRO[1], BAO[1], KIN[1], LOOKS[26.75746784], NFT (296636344734883359/Animal #025)[1], NFT (415597263375993374/Animal #017)[1], NFT (457053618732507825/Animal #020)[1], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03834837 | | NFT (413016118635552127/The Hill by FTX #43654)[1], NFT (484476896109118643/FTX EU - we are here! #195412)[1] | | |
| 03834840 | | BTC[0], USD[0.41] | | |
| 03834941 | | BTC-PERP[0], ETH-PERP[0], USD[0.92], USDT[0] | | |
| 03834971 | | USDT[.00000001] | | |
| 03834988 | Contingent, Disputed | USD[0.41] | | |
| 03834998 | | AKRO[1], BAO[2], BTC[.00029603], DENT[1], ETH[.00700853], ETHW[.00692639], EUR[0.25], KIN[2], MANA[6.15514768], SAND[1.33136088], SOL[1.55164457], XRP[12.96204837] | Yes | |
| 03835040 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00540387], LUNA2_LOCKED[0.01269096], LUNC[1184.35], SUSHI-PERP[0], USD[0.00], USDT[0.00000047] | Contingent | |
| 03835043 | | GBP[0.00], USDT[.00716265] | | |
| 03835059 | | USD[25.00] | | |
| 03835068 | | FTT[.14403881], TRX[.000001], USDT[4.38617821] | | |
| 03835087 | | EUR[0.00], USDT[0.00028005] | | |
| 03835089 | | USD[25.00] | | |
| 03835109 | | BTC[0.00219954], EUR[600.00], TRX[31.99392], USD[1.86], USDT[237.72649318] | | |
| 03835140 | | ATLAS[799.84], ENJ[20.9958], USD[0.10], USDT[0] | | |
| 03835148 | | FTT-PERP[0], USD[-0.50], USDT[.50082898], XRP-PERP[0] | | |
| 03835166 | | USD[25.00] | | |
| 03835168 | | USD[25.00] | | |
| 03835179 | | USD[25.00] | | |
| 03835189 | | ADA-PERP[0], BTC-PERP[0], EUR[0.00], FLOW-PERP[0], MATIC-PERP[0], USD[9.19], USDT[0] | | |
| 03835207 | | KIN[2], USD[0.00] | Yes | |
| 03835258 | | USD[38.21] | | |
| 03835285 | | EUR[0.00], USD[0.00] | | |
| 03835317 | | ETH[0] | | |
| 03835322 | | USD[25.00] | | |
| 03835331 | | BTC[0.00001589], SOL[.15217495] | | |
| 03835338 | Contingent | GLMR-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.80389189], LUNA2_LOCKED[175049.1533346], LUNC-PERP[0], NEO-PERP[0], USD[202.66], USDT[0.00000001], WAVES[.4981] | | |
| 03835358 | | BAO[2], KIN[3], NFT (314739763631148038/The Hill by FTX #16370)[1], NFT (445899811412126107/FTX Crypto Cup 2022 Key #11372)[1], TRX[1], USD[260.90] | | |
| 03835364 | | TONCOIN[.03], USD[0.00] | | |
| 03835391 | | AKRO[5], BAO[19], BTC[0], KIN[13], RSR[2], TOMO[1], TRX[4.010304], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 03835402 | | BAO[1], UBXT[1], USD[0.00] | | |
| 03835424 | | BTC[.00137443], BTC-PERP[0], USD[-1.54] | | |
| 03835430 | | EUR[0.38] | | |
| 03835435 | | USD[0.00], USDT[.06941987] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03835443 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03835445 | | ETH[.00399249], ETHW[.00393773] | Yes | |
| 03835454 | | USD[0.00] | | |
| 03835473 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-MOVE-0507[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[903.46], USDT[0.00891650], YFI-PERP[0], ZRX-PERP[0] | | |
| 03835476 | | TONCOIN[3], USD[1.71] | | |
| 03835478 | | USD[0.00], USDT[.005671] | | |
| 03835497 | | FTT[0.00000086], NFT (321703356344636430/FTX Crypto Cup 2022 Key #16167)[1], NFT (433620828348464811/FTX AU - we are here! #21504)[1], NFT (486959321299048614/FTX EU - we are here! #199396)[1], NFT (557240836949285022/FTX EU - we are here! #199289)[1], USD[0.00], USDT[0] | | |
| 03835505 | | BTC[.00019289], USDT[0.00017268] | | |
| 03835517 | | USD[11.69] | Yes | |
| 03835546 | | AKRO[1], SAND[23.47102274], USD[0.00] | Yes | |
| 03835561 | | USDT[0] | | |
| 03835578 | | ONE-PERP[0], USD[0.00], USDT[0] | | |
| 03835586 | | USDT[1.3186464] | | |
| 03835603 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], RNDR-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.61], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03835613 | | AKRO[1], BAO[4], BTC[.00325664], DENT[2], FB[1.16849302], FTM[6.66742117], GBP[0.00], KIN[6], LOOKS[189.97193531], LTC[1.22898509], MATIC[101.36083438], RSR[2], SOL[2.53283929] | Yes | |
| 03835620 | | MATIC[5.1968901], MTA[6.56143377], TRX[157.50159627], USD[0.00] | | |
| 03835628 | | USD[25.00] | | |
| 03835638 | | ETH[.00076898], ETHW[.00076898], USD[4.73], USDT[0.00395439] | | |
| 03835649 | | BTC[.00100138], ETH[0], USD[0.00], USDT[956.05674557] | | |
| 03835653 | | NFT (341276945950409674/FTX EU - we are here! #191694)[1], NFT (412224625466669700/FTX EU - we are here! #191598)[1], NFT (454818382936277515/FTX EU - we are here! #191648)[1], TRX[.001554] | | |
| 03835654 | | GOG[21], USD[0.25] | | |
| 03835657 | | ALCX[.00098613], ASD[31.3], BADGER[.0399924], BNT[.5], BTC[0], DENT[200], KIN[139973.4], MTL[.299962], PUNDIX[.099905], RUNE[.099981], SPELL[100], STMX[29.8822], USD[3.08], WRX[2] | | |
| 03835662 | | USD[0.00] | | |
| 03835670 | | BTC[.04740974], ETH[1.3515995], ETHW[1.3515995], SOL[3.00123285], USD[0.10] | | |
| 03835678 | | CEL-PERP[0], ETH[.00006391], EUR[10.00], TRX[.000001], USD[0.00], USDT[9.58521793] | | |
| 03835682 | | BTC[.00476998], EUR[0.00], HBAR-PERP[58], SOL[.17003286], SOL-PERP[0], USD[13.22], XRP[25.37924373], XRP-PERP[0] | | |
| 03835685 | | TRX[.592806], USD[0.00], USDT[0.00632673] | | |
| 03835698 | | BNB[.00000001], NFT (310825184141175846/FTX EU - we are here! #163403)[1], NFT (523270163210475440/FTX EU - we are here! #163005)[1], TRX[.000175], USD[0.00], USDT[0.00000140] | | |
| 03835699 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.08], USDT[0.00000470], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03835704 | | GOG[119.976], TRX[.043927], USD[0.19] | | |
| 03835716 | | BTC[.5348], FTT[26.70194528], FTT-PERP[0], USD[9847.18] | | |
| 03835726 | Contingent | ADA-0325[0], ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[5.99864381], FTT-PERP[0], GMT[7.02094400], LINK[0], LUNA2[5.60537447], LUNA2_LOCKED[13.07920711], LUNC[0], MATIC[0], SAND[0], SOL[1.35536100], SOL-PERP[0], SRM[28.29637293], SRM_LOCKED[.3968832], STEP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00001868], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03835744 | | LOOKS[347.70332770], LOOKS-PERP[0], USD[0.00] | | |
| 03835745 | | TRX[.252342] | | |
| 03835754 | Contingent | AUD[0.00], BTC[0], RAY[0], RUNE[0], SRM[.15241254], SRM_LOCKED[18.86649809], USD[0.00], USDT[0], USTC[0] | | |
| 03835782 | | BAO[2], DENT[1], ETHW[.0620217], GBP[0.00], KIN[2], SOL[.00000001], USDT[3791.13184914] | Yes | |
| 03835791 | | DOT[3.37151394] | | |
| 03835793 | | BTC[0.00043086] | | |
| 03835796 | | BTC[0], USD[0.00], USDT[0.00000337] | | |
| 03835797 | | USDT[0.35541131] | | |
| 03835824 | | BAO[1], TRX[2], UBXT[2], USD[0.00], USDT[0.92031232] | | |
| 03835842 | | GENE[2.1], GOG[11], USD[0.34] | | |
| 03835887 | | BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], THETA-PERP[0], USD[0.26], USDT[3.9849244] | | |
| 03835888 | Contingent | LUNA2[0.00041364], LUNA2_LOCKED[0.00096517], LUNC[90.071982] | | |
| 03835903 | Contingent | ATOM[0], AVAX[0], BTC[0], LUNA2[0.90116040], LUNA2_LOCKED[2.02819007], LUNC[0], SOL[0], UBXT[0], USD[0.00], USDT[127.45298227] | Yes | |
| 03835931 | | BRZ[.1962349], USD[0.00], USDT[0] | | |
| 03835941 | | BTC[0.04794256], SOL[17.94467319], USDT[0.00000046] | | |
| 03835943 | | BNB[0.00000001], GENE[0], NFT (357836676210628334/FTX Crypto Cup 2022 Key #6976)[1], SOL[0], USD[0.00] | | |
| 03835947 | | NFT (351125917168039067/FTX Crypto Cup 2022 Key #8514)[1], NFT (385988517902144246/FTX EU - we are here! #235537)[1], NFT (434721918049521612/The Hill by FTX #26606)[1], NFT (468260857058208463/FTX EU - we are here! #235250)[1], NFT (492581825172594026/FTX EU - we are here! #235399)[1] | | |
| 03835970 | | BNB[.005594], BTC[0], USD[1.97] | | |
| 03835972 | Contingent | BTC[0.00007071], EUR[0.01], LUNA2[4.82369857], LUNA2_LOCKED[11.25529668], LUNC[1050370.5212421], TRX[.002274], USD[0.72], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03835991 | | KIN[0], LTC[.00001238], SHIB[0], SOS[0], USD[0.24] | | |
| 03836000 | | USDT[0] | | |
| 03836008 | | BCH[0], BNB[0], CHZ[25.93370258], CRO[19.28558469], DOGE[0], LTC[0], SHIB[0], SOL[0.00000001], USD[0.00] | | |
| 03836011 | | KIN[1], TRX[1], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 03836018 | | USDT[5.09669] | | |
| 03836024 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], WAVES-06240], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03836029 | Contingent, Disputed | BAQ[1], GBP[0.00] | | |
| 03836039 | | AKRO[2], BAO[13], BTC[0.00000016], CEL[0], DENT[3], DOGE[.01863765], ETH[0], ETHW[0], FTT[.00001315], GALA[404.54614942], KIN[25.45469387], MATIC[0.00096468], NFT (530787644736336163/Magic Eden Pass)[1], RSR[2], SGD[0.00], SHIB[93.91119274], SOL[0], SWEAT[0.04619593], TRU[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03836067 | Contingent | FTT[1], LUNA2[0.27627835], LUNA2_LOCKED[0.64464948], LUNC[.89], USD[0.11] | | |
| 03836075 | | USD[0.39], USDT[0] | | |
| 03836084 | | BTC[0.00016366] | | |
| 03836094 | | USD[25.00] | | |
| 03836095 | | USD[0.00], USDT[0] | | |
| 03836123 | | BTC[0], FTT[0.01066149] | | |
| 03836129 | | USD[0.00] | | |
| 03836161 | | BTC[0.00009995], FTM[.61297], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03836171 | Contingent | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNA2[4.61096483], LUNA2_LOCKED[10.75891794], LUNC[1004047.3], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 03836177 | | BTC-PERP[0], USD[1296.17], USDT[0.00000001], XRP[.04] | | |
| 03836196 | Contingent | ADA-PERP[0], BTC-PERP[.025], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNA2[6.09094735], LUNA2_LOCKED[14.21221049], LUNC[1326316.61], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[339.01], XRP-PERP[0] | | |
| 03836202 | Contingent | AKRO[1], BAO[3], BTT[.03184079], EUR[0.01], FTT[0], KIN[2.02839667], LUNA2[0.08374282], LUNA2_LOCKED[0.19539991], SHIB[.53455865], UBXT[1], USD[0.00], USTC[11.85420103] | | |
| 03836220 | Contingent | ALGO[698.10354935], ALICE-PERP[0], ALPHA-PERP[0], ANC[478.80522413], ANC-PERP[0], ATOM[7.1057461], BNB[1.39028297], BTC[0.06124462], BTC-PERP[.094], CAKE-PERP[0], CELO-PERP[0], DOGE[585.32346822], DOT[0], ETH[0.45446023], ETH-PERP[.524], ETHW[0.00466691], EUR[0.00], FTT[13.91164728], GST[146.6796493], IOTA-PERP[0], LINK[3.83386962], LOOKS-PERP[0], LUNA2[0.01574535], LUNA2_LOCKED[0.06673915], LUNC[3428.58351888], LUNC-PERP[0], MATIC[56.98860000], RAY[508.48481669], RAY-PERP[0], SOL[22.15661507], SOL-PERP[0], SRM[178.56247772], SRM_LOCKED[2.60977712], SUSHI-PERP[0], TRX[.0001681], UNI-PERP[0], USD[-1267.68], USDT[5.94577095], XRP[230.96399318], XRP-PERP[0] | | SOL[12.590166] |
| 03836224 | | ADA-PERP[0], APE[.1566], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-PERP[0], CHZ[8.484], CHZ-PERP[0], CRV-PERP[0], DOGE[.2978], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.000232], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR[.04854], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000804], TRX-PERP[0], USD[0.91], USDT[0.95017869] | | |
| 03836252 | | USD[0.00], USDT[0] | Yes | |
| 03836270 | | GOG[52], POLIS[18.4], TRX[.000001], USD[0.02], USDT[0] | | |
| 03836279 | | EUR[0.00], GODS[0.02666146], USD[0.10] | | |
| 03836305 | | ADAHEDGE[4.69392147], GBP[0.00], SHIB[1165954.13913719], USDT[0.00000002] | | |
| 03836323 | | USD[0.00], USDT[0] | | |
| 03836364 | | EUR[0.00], TOMO[1] | | |
| 03836367 | | ETH[.00000001], TRX[.833969], USD[2.63] | | |
| 03836391 | | BTC[.0007994], USD[25.00], USDT[63.01761804] | | |
| 03836401 | | NFT (396400079402125168/The Hill by FTX #12794)[1], USD[0.00], USDT[0] | | |
| 03836409 | | AKRO[2], AUD[54.49], BAO[3], KIN[3], TRX[3], UBXT[1], USD[0.00] | | |
| 03836414 | | AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[0.00003300], USD[0.96], USDT[581.75000003] | | |
| 03836416 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-1025[0], BTC-PERP[0], BTT-PERP[-.5000000], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FB[0.00792435], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KBTT-PERP[-15000], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[39.56948327], LUNA2-PERP[0], LUNC[2045716.41058549], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TSLA[0.00688172], UNI-1230[0], UNISWAP-1230[0], USD[807.02], USDT[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0] | | TSLA[.006881], USD[4000.00] |
| 03836462 | | USD[34.68], USDT[0] | | |
| 03836472 | | USD[25.26], USDT[0] | | |
| 03836507 | | NFT (432432548562667553/The Hill by FTX #44245)[1] | | |
| 03836522 | | USD[0.24] | | |
| 03836526 | | USD[302.62] | | |
| 03836547 | | SOL[0], USDT[0.00000099] | | |
| 03836560 | | ETH[.00000632], ETH-PERP[0], RSR[1], USD[0.00], USDT[0] | Yes | |
| 03836615 | | AKRO[11], ALPHA[1], AUDIO[1], BAO[36.67149276], BAT[2], BTC[0], CHZ[1], DENT[10], EUR[232.88], FIDA[2.01722439], FRONT[3.0003562], FTM[0], GRT[3], HOLY[1.04725582], HXRO[1], KIN[18], KNC[0], LOOKS[0], MATH[11, MATIC[0], RSR[44], SECO[2.09241518], SOL[0], SXP[2.00709926], TOMO[1], TRU[3], TRX[9.33748402], UBXT[9], USD[0.00] | Yes | |
| 03836686 | | AKRO[2], CHZ[1], DENT[1], DOGE[1], ETHW[.00020908], EUR[0.00], FIDA[1], KIN[1], MATIC[0], SRM[1], USD[59917.33], USDT[0] | | |
| 03836716 | | BTC[.00023419], USD[0.00] | Yes | |
| 03836721 | | USDT[0] | | |
| 03836770 | | SOL[6.79416419], XRP[898.14989961] | Yes | |
| 03836781 | | EUR[0.00], USD[0.00] | | |
| 03836785 | | USDT[.5] | | |
| 03836845 | | AKRO[6], BAO[10], DENT[4], EUR[0.00], KIN[7], RSR[1], UBXT[5], USDT[0] | Yes | |
| 03836873 | | AVAX[0.00538543], BAO[2], BNB[0], DENT[1], EUR[0.00], TRX[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03836883 | | NFT (47188402020993640374/FTX AU - we are here! #8173)[1], NFT (57462483195000887174/FTX AU - we are here! #8167)[1] | | |
| 03836884 | | ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 03836899 | | TONCOIN[440.71184], USD[1.02] | | |
| 03836932 | | BNB[.005488], GOG[3.9998], USD[0.15] | | |
| 03836951 | | USDT[0.00001983] | | |
| 03836952 | | AKRO[2], BAO[3], ETH[.00641502], ETHW[0.00641501], KIN[3], NFT (35005949698033741)/FTX EU - we are here! #7451)[1], NFT (389559742742467852/FTX EU - we are here! #7547)[1], NFT (409695376540380740/FTX EU - we are here! #7340)[1], TRX[1.000777], USD[0.00], USDT[0.00001770] | | |
| 03836954 | | BAO[1], EUR[0.00], KIN[1] | | |
| 03837010 | Contingent | AKRO[14], ATOM[.00004171], AVAX[0], BAO[75], BCH[0], BTC[0], BTC-PERP[0], CHZ[1], DENT[22], ETH[.00000257], EUR[0.00], GRT[1], KIN[75], LUNA2[2.11111542], LUNA2_LOCKED[4.75136657], RSR[12], RUNE[0], SOL[0], TONCOIN[.00011954], UBXT[7], USD[0.00], USDT[0], USTC[199.96325468] | Yes | |
| 03837024 | | BTC[.02340872], BTC-PERP[0], USD[1.00] | | |
| 03837032 | Contingent | BULL[0.08838320], DOGEBULL[491.702663], ETHBEAR[450340], LUNA2_LOCKED[33.84972396], THETABULL[.7622], USD[0.02], USDT[0] | | |
| 03837089 | Contingent | LUNA2[0.04331564], LUNA2_LOCKED[0.10106984], LUNC[9432.073208], NFT (37184663106100287)/FTX EU - we are here! #147321)[1], NFT (38100321228189227)/FTX EU - we are here! #147637)[1], NFT (435467831545870803/The Hilt by FTX #27545)[1], NFT (507762574685024504/FTX EU - we are here! #147735)[1], TRX[.001556], USD[0.00], USDT[3.28] | | |
| 03837105 | | LOOKS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03837126 | Contingent | KIN[2], LUNA2[0.92194775], LUNA2_LOCKED[2.07497505], LUNC[1.78883292], USD[0.00] | Yes | |
| 03837164 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], GMT-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (427405061589293142/Solana Swap Ticket)[1], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00523379], ZIL-PERP[0] | | |
| 03837180 | | BAO[1], USDT[0] | | |
| 03837182 | | USDT[111.94] | | |
| 03837186 | | BTC[0.00000001], ETH[.0008248], ETHW[.0008248], FTT[25], SHIB-PERP[0], USD[0.20] | | |
| 03837191 | | ALGO[.00163237], BAO[3], BNB[.00000966], BTC[0], DOGE[429.24684367], GENE[10.03791581], KIN[1], NFT (335831093185476208/The Hilt by FTX #12972)[1], NFT (376312388586535657/FTX Crypto Cup 2022 Key #8910)[1], NFT (434918427180612464/FTX EU - we are here! #111158)[1], NFT (471826346419671774/FTX EU - we are here! #111038)[1], NFT (562499185882410377/FTX EU - we are here! #111358)[1], SOL[.00002284], TONCOIN[1.52192183], UBXT[1], USD[0.00], USDT[0], WRX[83.79338814] | Yes | |
| 03837196 | | BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EUR[0.00], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-29.63], USDT[32.74409477], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03837219 | | BTC[0] | | |
| 03837228 | | BTC[0.02489526], EUR[0.20] | | |
| 03837235 | | GST-PERP[0], USD[0.00] | | |
| 03837244 | | ETH[.13587897], ETHW[0.13587897] | | |
| 03837255 | | BTC[.00585392] | Yes | |
| 03837267 | | AVAX[2.08752], BCH[.0036428], BTC[0.08592030], CEL[1.23846], DOGE[5635.68108422], DOT[.16466], FTT[1.127286], LINK[.6322], LTC[.018832], MATIC[56.35162], SOL[2.66793573], SUSHI[1.6361], TRX[4.654], UNI[85.77217], YFI[.03076066] | | |
| 03837273 | | BAO[1], BTC[0.0005033], CEL[.08918934], FTT[0.00001582], USD[0.00] | Yes | |
| 03837280 | | FTM[72, FTT[4.79904], SHIB[3700000], TONCOIN[90.5], USD[1.28] | | |
| 03837295 | | FTT[0], USD[0.48] | | |
| 03837304 | | NFT (372409962235458887/FTX EU - we are here! #122267)[1], NFT (469492386711895377/FTX EU - we are here! #122395)[1], NFT (536719415611097036/FTX EU - we are here! #121933)[1] | | |
| 03837319 | | ETH[0], MATIC[0] | | |
| 03837334 | | BNB[.0082275], BTC[0] | | |
| 03837369 | | BTC[.00069986], BTT[998200], LINK[3.19936], USD[17.70] | | |
| 03837370 | | KIN[1], LOOKS[26.72525699] | Yes | |
| 03837380 | Contingent | 1INCH-PERP[0], ADABULL[.724948], ADA-PERP[0], ALGO[.918], ALPHA-PERP[0], ANC-PERP[0], APE[0.09129461], APE-PERP[0], AUDIO-PERP[0], AVAX[1], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX[.09816], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100758], ETH-PERP[0], ETHW[0.00100354], FTM[.94], FTM-PERP[0], FTT[10.593447], FTT-PERP[4.80000000], GAL[43.39698], GALA-PERP[0], GAL-PERP[0], GMT[0.84905976], GMT-PERP[0], GRT-PERP[0], GST[.04352], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HNT-PERP[2100], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS[.84374], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.32389348], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.994], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.083599], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0.75], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[5893487.6], SKL[.765202], SNL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0.35], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[8.6712], STORJ-PERP[0], TRX-PERP[-5], USD[638.32], USDT[0], USTC[119.90625115], WAVES-PERP[0], XLMBULL[98.9612], XLM-PERP[0], XMR-PERP[0], XRP[0.06595013], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03837395 | | USD[25.00] | | |
| 03837426 | | 1INCH[40], PROM[9.48], SUSHI[24.5], TRX[417], USD[0.03], USDT[.70040098], XRP[58] | | |
| 03837440 | | BTC[0], ETH[.00000001], SOL[0], TRX[0.00000051] | | |
| 03837449 | | USD[0.00] | | |
| 03837458 | | USD[0.00] | | |
| 03837478 | | BNB[.01288468], BTC[.37148712], FTT[0.01139967], TRX[.000001], USD[4692.75], USDT[2298.77644830] | Yes | |
| 03837480 | | GENE[0], SOL[.00000001] | | |
| 03837516 | | BTC[.00004149], USDT[0.00056291] | | |
| 03837551 | | GOG[.655], USD[0.84] | | |
| 03837557 | | GOG[201.9872], USD[65.11] | | |
| 03837584 | Contingent | GALA-PERP[0], LTC[1.54089986], LUNA2[0.11274035], LUNA2_LOCKED[0.26306083], LUNC-PERP[0], TRX[22.77054145], USD[0.00], USDT[1927.01183800] | | |
| 03837601 | | AKRO[1], BAO[2], DENT[2], GBP[7.25], KIN[4], SXP[1.01480249], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03837621 | | ETH[0.04739854], ETHBULL[347.13007331], ETHW[0.04379854], USD[16.29] | | |
| 03837689 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.60], USDT[0.00014120] | | |
| 03837744 | | BTC[0.00114996], TONCOIN[79.59004029], USD[2.22] | | |
| 03837763 | | 1INCH[.11453081], AAVE[1.06178103], AVAX[.58489223], BAO[6], BTC[.01278857], CHZ[1], CRV[7.5946564], DOGE[.00128804], DOT[2.26674835], ETH[1.0698356], ETHW[1.06938618], FTM[16.4031283], GRT[77.97623424], MANA[11.06558721], MATIC[19.01801239], SHIB[148545.02682302], SOL[.53450968], SOS[1485867.03009923], USD[0.00], XRP[39.01219764], YFI[.001349] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03837784 | | USD[2.73] | | |
| 03837789 | | BAO[6], BTC[0], DENT[78.5788715], ETH[.00000001], KIN[9], TRX[1.001059], USD[0.00], USDT[0.00003481] | | |
| 03837791 | | GOG[19], USD[0.30] | | |
| 03837797 | | EUR[20.09], USD[115.82] | Yes | |
| 03837853 | | 0 | | |
| 03837882 | | NEAR[162.2], USD[0.25] | | |
| 03837895 | | AKRO[1], BAO[1], CHZ[63.71009999], FTT[1.00062060], KIN[1], SOL[0.05456099], UBXT[1] | Yes | |
| 03837911 | | USD[25.00] | | |
| 03837921 | | TONCOIN[5.4], USD[0.21] | | |
| 03837925 | | BTC[.08571589], BTC-PERP[0], DOGE-PERP[0], DOT[0], ETH[8.31934261], ETH-PERP[0], ETHW[0], MANA-PERP[0], SOL[0], SOL-PERP[0], USD[1233.52], USDT[0.00000001] | | |
| 03837929 | | BAO[1], EUR[0.00] | Yes | |
| 03837978 | | AVAX[1.5], BNB[.000], BTC[.0025], ETH[.035], ETHW[.035], FTT[2.2], SOL[.96], USD[5.09] | | |
| 03837988 | | AVAX[6.20325429], POLIS[194.30554513], USD[54.00] | | |
| 03837989 | | ETH[0], TRX[.000168], USD[0.01], USDT[106.44275594] | | |
| 03837990 | | TRX[.000001], USD[2.35] | | |
| 03837991 | | BTC-PERP[0], LTC[.00484408], USD[0.00], USDT[0] | | |
| 03837994 | Contingent | ALICE[5.5], APE[190.00062967], APE-PERP[0], ASD-PERP[0], AVAX[4], AVAX-PERP[0], BAL[3.63], BAND[35.9], BNB-PERP[0], BTC-PERP[0], CRO[1490.72343133], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[87], GALA[490], GMT-PERP[0], HBAR-PERP[0], HNT[2], KLUNC[109.14825957], LUNA2[31.89471274], LUNA2_LOCKED[74.42099639], LUNC[6599026.04337646], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[16722408.02675585], SHIB-PERP[0], SOL[4], SOL-PERP[0], SWEAT[2235.43346675], TRX-PERP[0], USD[0.00], USTC[225], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 03838030 | | BNB[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], EURT[0], FTT[0], USD[34.92], USDT[61.59145651] | | |
| 03838055 | | BTC[.00006409] | | |
| 03838095 | | ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0.00340000], CLV-PERP[0], FIDA-PERP[0], LUNC-PERP[0], MER-PERP[0], OXY-PERP[0], SRM-PERP[0], TRX[.000001], USD[-49.90], USDT[0] | | |
| 03838129 | Contingent | GARI[298], GOG[1480.95589147], IMX[210.5], LUNA2[0.00044233], LUNA2_LOCKED[0.00103212], LUNC[96.32], MATIC[250], USD[0.11], YGG[334] | | |
| 03838155 | Contingent, Disputed | BAO[0], USD[0.00], USDT[0] | | |
| 03838161 | | BNB[.10308905], BTC[-0.00000034], FLM-PERP[0], RNDR[.099164], USD[1.82], USDT[0] | | |
| 03838163 | | TRX[.000001], USD[0.25], USDT[0] | | |
| 03838194 | | USD[0.00], USDT[0.00000037] | | |
| 03838203 | | USD[0.00] | | |
| 03838208 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1.00450000], FLM-PERP[0], FTT[25.49490000], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00450408], LUNA2_LOCKED[0.01050952], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2207.54], USDT[5], USTC[0.63757444], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03838253 | Contingent | DOT[3.08346097], ETH[.02331125], ETHW[.02331125], EUR[0.00], LUNA2[0.11173069], LUNA2_LOCKED[0.26070494], LUNC[.359928], MANA[110.35414126], SHIB[3441280.21969479], SOL[.359928], USD[1.49], USDT[0.00000003] | | |
| 03838262 | | ETH[1.196], USD[0.00], USDT[0.88934881] | | |
| 03838263 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 03838275 | | BTC[0], ETH[0], TRX[0] | | |
| 03838277 | | BAO[3], GBP[0.00], KIN[2], SOL[0.00002561], USDT[0.00000074] | Yes | |
| 03838287 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDl-0.25], USDT[.30994102], WAVES-PERP[0], YFI-PERP[0] | | |
| 03838306 | | GOG[11.9976], USD[0.15] | | |
| 03838324 | Contingent | ETH[0], EUR[30.38], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00873594], SOL[0], USD[0.00], USDT[0] | | |
| 03838337 | | BTC[0.00004436], USD[2.07] | | |
| 03838354 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[5.84], FTT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[-3.26], VET-PERP[0], XRP-PERP[0] | | |
| 03838357 | | GBP[0.00], USD[0.00] | | |
| 03838363 | | BTC-PERP[0], EUR[200.00], USD[-4.42] | | |
| 03838385 | | USD[0.55], USDT[0] | | |
| 03838395 | | HNT[25], USD[750.93], USDT[17.46506921] | | |
| 03838404 | | ETH-PERP[0], FTT-PERP[0], USD[18.04], USDT[0.00000001] | | |
| 03838419 | Contingent | BTC-PERP[0], LUNA2[0.71796295], LUNA2_LOCKED[1.67524690], LUNC[156337.945834], USD[0.00], USDT[0], XLMBULL[12018.27739626], XRP[0] | | |
| 03838426 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.234], EUR[2589.69], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 03838428 | | USD[8.08] | | |
| 03838489 | | GOG[20], POLIS[6.1], USD[0.08], USDT[0] | | |
| 03838510 | Contingent, Disputed | GBP[0.00], KIN[1] | | |
| 03838590 | | USDT[0.00031851] | | |
| 03838594 | | USDT[.18] | | |
| 03838608 | Contingent | ADA-PERP[0], APE[.09516], BTC[0.00002148], ETH-PERP[0], ETHW[.188], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], TRX[1.001583], USD[262.60], USDT[849.21176468], XRP[.9726], ZEC-PERP[0] | | |
| 03838626 | | BAO[4], KIN[2], TRX[.000008], USD[0.00], USDT[0.00000950] | | |

Consolidated Schedule 1 of 45 - nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03838638 | | CRO[1000.35563063], USD[0.00], USDT[0] | | |
| 03838655 | | BAO[1], BTC[.00009155], EUR[0.92], RSR[1], USD[0.72] | Yes | |
| 03838728 | | SOL[3.95185], TRX[.000001], USD[0.00], USDT[.15349245] | | |
| 03838787 | | AXS[3.9992], GOG[463.67494443], IMX[22.74802655], USD[7.53] | | |
| 03838795 | | ETH[0], NFT (366379514909136139/FTX AU - we are here! #46063)[1], NFT (371476015282803286/FTX Crypto Cup 2022 Key #5252)[1], NFT (390512220167421950/FTX AU - we are here! #46013)[1], NFT (431275775893154467/FTX EU - we are here! #183247)[1], NFT (450778901521442948/The Hill by FTX #16585)[1] | | |
| 03838800 | | ADA-PERP[0], APE[.9998], BTC[.00059988], ETH[.0289944], ETHW[.0289944], FTT[.4999], HNT[1.0999], USD[0.11], USDT[0.00000001] | | |
| 03838811 | | ETH[0], USD[0.00], USDT[0] | Yes | |
| 03838814 | | USD[3.76], USDT[23.27688012] | | |
| 03838893 | | BTC[0.00005158], MATIC[.58937712], SOL[.007518], USD[0.55] | | |
| 03838900 | Contingent | EUR[0.00], FTT[6.66417763], KIN[1], LUNA2[0.00022520], LUNA2_LOCKED[0.00052548], LUNC[49.03946805], RSR[1], TRX[1] | Yes | |
| 03838924 | | ROOK[.49090671], USDT[.0702] | | |
| 03838966 | | AAVE[1.16], FTM[668], LDO[159], LINK[67.4], MATIC[303], SAND[144], USD[0.49] | | |
| 03838972 | Contingent | ATOM[.0702], BCH[1.95219883], BTC[0.17693467], DMG[.093834], ENJ[195.86374], ETH[.98826642], ETHW[.98844426], FTT[0.04772425], GST[778.065036], LINK[82.435777], LTC[7.2386239], LUNA2[0.60138485], LUNA2_LOCKED[1.40323133], LUNC[130952.8184629], ROOK[4.64817718], TRX[.362852], USD[0.01], USDT[0.00000001], WAVES[61.94609], XPLA[.013] | | |
| 03838996 | | DOT[11], LOOKS[29.29086872] | | |
| 03839019 | Contingent, Disputed | USD[25.00] | | |
| 03839029 | | EUR[100.00] | | |
| 03839032 | | BTC[.01] | | |
| 03839062 | | USDT[0] | | |
| 03839111 | | APE[.04338958], BAO[3], BNB[.0008981], CHZ[1], DENT[3], KIN[2], SOL[0], TRX[3], UBXT[1], USD[0.00], USDT[0.00000002] | | |
| 03839198 | | GENE[12.7], GOG[120], USD[0.44] | | |
| 03839213 | Contingent | BNB[.45603567], BTC[.06005118], ETH[.06539455], ETHW[.06461821], FTT[3.72516711], LUNA2[0.18132423], LUNA2_LOCKED[0.42249555], MSOL[3.70539534], PAXG[.25894861], STETH[0.22055170], USD[1143.44] | Yes | |
| 03839264 | | NFT (483548374488980411/The Hill by FTX #44301)[1] | Yes | |
| 03839290 | | BTC-PERP[0], USD[196.52], USDT[26.88742287] | | |
| 03839304 | | GOG[38], TRX[.906301], USD[0.00] | | |
| 03839324 | | USD[0.00], USDT[0] | | |
| 03839325 | | TRX[5330] | | |
| 03839328 | | GOG[228.9962], USD[0.16] | | |
| 03839356 | Contingent, Disputed | BAO[1], BTC[.00001302], DENT[1], FTM[2.46283424], MXN[0.00], USD[0.28], USDT[0] | Yes | |
| 03839398 | | FTT[25], USD[29.73], USDT[0] | | |
| 03839440 | | GOG[185], USD[0.87] | | |
| 03839454 | | AUD[0.08] | Yes | |
| 03839460 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00109922], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[222.49559514], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[.34416461], LTC-PERP[0], LUNC-PERP[-0.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[313.80090085], TRX-PERP[0], USD[2157.34], WAVES-PERP[0], XRP[2508.87060722], XRP-PERP[0] | | |
| 03839468 | | BTC[.28321302], ETH[4.11706647], USD[0.00] | Yes | |
| 03839496 | Contingent, Disputed | BTC[0] | | |
| 03839515 | | BF_POINT[300], ETH[0], GRT[1], UBXT[1] | Yes | |
| 03839536 | | BTC[0], USD[0.00] | | |
| 03839540 | | MATIC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03839544 | | AKRO[1], BAO[4], COIN[.32067049], CRO[20.26394353], ETH[.01582326], ETHW[.01582326], FTT[1.99864299], GALA[69.40901451], KIN[2], SPY[1.11073406], USD[0.00], XRP[23.12759724] | | |
| 03839573 | | BAO[1], EUR[0.00], KIN[1], MOB[5.55459557] | Yes | |
| 03839578 | | GARI[1551.69048353], USD[0.02] | | |
| 03839588 | | USD[0.00] | | |
| 03839592 | | AKRO[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-1230[0], CHZ-1230[0], CLV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-1230[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-1230[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS[0], KSOS-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA25-PERP[0], OKB-1230[0], POLIS[0], POLIS-PERP[0], PUNDIX[0], ROSE-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[0], UNI-1230[0], USD[0.00], USTC-PERP[0], XRP-0325[0], YFII-PERP[0] | | |
| 03839597 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], KSHIB-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[10.42], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03839599 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-0624[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03839604 | | BAO[1], GBP[0.00], KIN[2], USD[0.00] | | |
| 03839609 | | BTC[.00359988] | | |
| 03839621 | Contingent | LUNA2[0.06638010], LUNA2_LOCKED[0.01488692], LUNC[1389.28211], USDT[0.00039798] | | |
| 03839644 | | MATIC[19.996], UNI[1], USD[15.87], USDT[39.47763950] | | |
| 03839666 | | USDT[0] | | |
| 03839682 | | TRX[.000001], USDT[.8] | | |
| 03839693 | | GRT[0] | | |
| 03839742 | | SHIB[9587727.70853307], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03839744 | Contingent | ADA-PERP[0], BTC-PERP[0], LUNA2[0.32408201], LUNA2_LOCKED[0.75619137], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], USD[202.48], USDT[0] | | |
| 03839786 | | ETH[.2], ETHW[.2] | | |
| 03839796 | | 1INCH-PERP[0], ALGO-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], USD[0.39], USDT[3.61761354], XMR-PERP[0], XRP-PERP[0] | | |
| 03839801 | | USD[0.00], USDT[0], USTC[0] | | |
| 03839828 | | GOG[2389.70835] | | |
| 03839837 | | GENE[2.4], GOG[30], USD[0.50] | | |
| 03839848 | | GOG[7.9984], USD[7.63] | | |
| 03839849 | | USD[0.00], USDT[0] | | |
| 03839851 | | BRZ[7.02512316], GENE[4.39912], GOG[592.8814], TRX[1.93667555], USD[0.00], USDT[793.37489359] | | |
| 03839881 | | BTC[6.91872964], ETHW[1.46602199] | Yes | |
| 03839883 | Contingent | LUNA2[6.40831250], LUNA2_LOCKED[14.95272917], USD[0.00] | | |
| 03839892 | | 0 | | |
| 03839901 | | GENE[27.2], GOG[197], USD[0.26] | | |
| 03839933 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], USD[3.76], USDT[-0.02364462], XRP-PERP[0] | | |
| 03839935 | | AUD[1.91], BAO[3], BTC[.0015264], ETH[.00000931], MATIC[.00091361], SOL[.00000001], USD[0.00], USTC[0] | Yes | |
| 03839937 | Contingent | LUNA2[3.71440973], LUNA2_LOCKED[8.66695604], LUNC[808820.54], LUNC-PERP[0], USD[1.04], XRP-PERP[0] | | |
| 03839957 | Contingent | BTC[0.00000289], DOT[93.65486042], ETH[0.29957694], ETHW[.1699694], EUR[0.00], LUNA2[0.00001081], LUNA2_LOCKED[0.00002523], LUNC[2.35479388], RUNE[9.9982], SAND[.00856], USD[0.58] | | |
| 03839958 | Contingent | BTC[0.15686957], EUR[12.36], FTT[2.51301152], LUNA2[36.49079419], LUNA2_LOCKED[85.14518644], USTC[5165.44828839] | | |
| 03839967 | | TRX[.527885], USDT[2.66758932] | | |
| 03839978 | | NFT (321706947573809620/FTX EU - we are here! #236749)[1], NFT (333684926057328901/FTX EU - we are here! #236693)[1], NFT (366976441761911968/FTX EU - we are here! #236724)[1] | | |
| 03839986 | | USDT[12] | | |
| 03839991 | | USD[0.08] | | |
| 03839992 | | AAVE[.00000256], ALGO[.00130402], APT[.00329707], AVAX[.00001927], BNB[.31972929], BTC[0.00001076], COMP[.00000874], ETH[.00003922], EUR[0.00], LINK[.00000022], SOL[.00000005], UNI[.00000014], USDT[0.00000054] | Yes | |
| 03839994 | | GOG[65.98746], USD[0.00] | | |
| 03840007 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], HBAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 03840043 | | GOG[43], USD[40.46] | | |
| 03840061 | | MATH[1], NFT (320901694507452363/The Hill by FTX #4018)[1], TRX[.000168], USD[0.00] | Yes | |
| 03840071 | | EUR[0.00] | | |
| 03840105 | | KIN[1], TRX[.000003], USD[30.00001282] | | |
| 03840124 | Contingent | AKRO[1], BAO[8], DENT[2], KIN[4], LUNA2[0.00031065], LUNA2_LOCKED[0.00072486], LUNC[67.64631362], RSR[2], SECO[.0003948], SHIB[.19099567], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 03840138 | | ETH[0] | | |
| 03840144 | | CRO[59.988], USD[0.00], USDT[.5381] | | |
| 03840147 | | BTC[0], USD[0.00] | | |
| 03840166 | | GOG[77.92130365], USD[0.93], USDT[0] | | |
| 03840182 | | ETH[0], MATIC[0], TRX[0] | | |
| 03840190 | | ADABULL[7.029], USD[0.01] | | |
| 03840198 | | BAO[1], BRZ[2.33877207], GMT[2.07893747], GOG[28.11811309], KIN[58746.16034193], MANA[4.06603504], SAND[3.14112082], SHIB[79075.94656332] | Yes | |
| 03840207 | | USD[25.10], USDT[0.00001406] | | USD[25.00] |
| 03840214 | | APT-PERP[0], ETH[0], MATIC[0], NFT (415046595824977024/The Hill by FTX #10276)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03840224 | | BTC-PERP[0], ETH-PERP[0], FTT[.00000072], STG[.11492196], USD[0.40], USDT[0.00358193] | Yes | |
| 03840232 | | SOL[1.44674488], USD[0.00], USDT[0.10253474] | | |
| 03840257 | | USD[0.00], USDT[0] | | |
| 03840267 | Contingent, Disputed | AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000367], LUNA2_LOCKED[0.00000857], LUNC[.8], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03840271 | Contingent | FTT[25], SRM[425.77438698], SRM_LOCKED[5.86835676], USD[1.46] | | |
| 03840284 | | BTC[.00352948], GOG[182], USD[0.43] | | |
| 03840295 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03840305 | | CLV-PERP[0], LEO[.099], LEO-PERP[0], USD[93.62], USDT[0] | | |
| 03840307 | | FTT[29.70301377], USD[0.00], USDT[221.31324439] | Yes | |
| 03840308 | | GOG[23.71600982] | | |
| 03840314 | | TRX[.000001], USD[0.09], USDT[0.55301073] | | |
| 03840345 | | BTC-PERP[0], ETH[.000985], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.006218], USD[121957653.23], USDT[862639.71270986] | | |
| 03840355 | | NFT (474332205180786636/FTX Crypto Cup 2022 Key #16354)[1] | Yes | |
| 03840372 | | DOT[12.49386139], SAND[13.11254031], SOL[3.10951553], USD[0.00] | | |
| 03840375 | | DOGE[.54680497], USD[1005.00] | Yes | |
| 03840377 | | AAVE[.09669], AKRO[1], BAO[1], BOBA[9.05373736], FTM[6.38393937], KIN[5], USD[0.00], USDT[0.00000081] | Yes | |
| 03840396 | Contingent | BTC[.00115832], BTC-PERP[0], FTT[.29994], LUNA2[0.00000166], LUNA2_LOCKED[0.00000387], USD[3.47], USTC[0.00023525] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03840417 | | BNB[0.00000051], BTC[0], LTC[0], SOL[0.58366215], USD[0.00], USDT[0] | Yes | |
| 03840426 | | BTC[0], ETH[0], EUR[0.00], EURT[0], SOL[0], SRM[0], USDT[0.00000001] | Yes | |
| 03840428 | | BTC[0.00450953], GOG[102], TRX[.001555], USD[0.32], USDT[0.00000003] | | |
| 03840454 | | AXS-PERP[0], BTC-PERP[-0.00040000], DOT-0325[0], DOT-PERP[0], ETH-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[-329.98], USDT[395.69935990] | | |
| 03840461 | | BTC[.00209958], BTC-PERP[0], ETH[.0009976], ETHW[.0009976], USD[0.60], USDT[2.68841895] | | |
| 03840478 | | GOG[19.32374515], USD[0.00] | | |
| 03840479 | | KIN[1], USD[0.00], XRP[143.84849297] | Yes | |
| 03840518 | | BTC[.49996], ETH[6.0006], ETHW[6.0006], LINK[499.96], USD[0.00], USDT[4357.37182304] | | |
| 03840532 | Contingent | ATLAS[3594.83206933], BAO[54221.98351207], BF_POINT[200], CRO[91.29323325], DENT[3], FIDA[1.02025715], GBP[0.00], KIN[2], LUNA2[2.57991766], LUNA2_LOCKED[5.80647306], LUNC[8.02466570], MANA[50.48329431], MATIC[153.62744082], RSR[592.62027378], SAND[23.0060559], SHIB[7149853.67335041], SOL[6.88406037], UBXT[1], USD[0.00] | Yes | |
| 03840537 | | AAVE-PERP[0], ALA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0.05], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03840542 | | BTC-PERP[0], LTC[.14456434], USD[-0.21] | | |
| 03840543 | | USDT[.2] | | |
| 03840550 | | USD[0.00], USDT[1] | | |
| 03840581 | | USDT[.5] | | |
| 03840585 | | ATLAS[9.9981], GOG[10], USD[0.29] | | |
| 03840586 | | 0 | | |
| 03840598 | | AKRO[1], BAO[1], BTC[0] | | |
| 03840599 | | ATOM[0.00007142], BAO[1], DENT[1], FTT[0], KIN[1], NEAR[0], UBXT[1], USD[0.00], USDT[0.00000021] | Yes | |
| 03840617 | | BNB[0], SOL[0] | | |
| 03840631 | | TRX[.000014] | | |
| 03840644 | | BNB[0], SOL[0], TRX[.235919], USD[0.00], USDT[0] | | |
| 03840656 | | USDT[0] | | |
| 03840663 | | BNB[.32108186], BTC[.00275471], BTC-PERP[0], USD[0.00], USDT[356.57734918] | | |
| 03840679 | | 0 | | |
| 03840695 | | BTC[.000002], DENT[1], MATIC[1], SOL[0] | | |
| 03840706 | | AXS[0], CRO[0], ENJ[0], ETH[0.00010516], GRT[0], MATIC[0], NFT [367449411472011101/FTX EU - we are here! #46762][1], NFT [411869231920033705/FTX EU - we are here! #47146][1], NFT [543968458706671185/FTX EU - we are here! #46887][1], SAND[0], USD[0.00], USDT[0] | | |
| 03840712 | | FTT-PERP[0], SOL[.00072133], SOL-PERP[0], USD[0.00] | | |
| 03840738 | | USD[0.00], XRP[.10969] | | |
| 03840763 | | BTC[.00008784], ETH[.0006656], ETHW[1.7596656], USD[4475.80] | | |
| 03840779 | | SOL[.384782] | | |
| 03840796 | | ETH[-0.00000736], ETHW[-0.00000732], GOG[778.19832441], USD[0.01] | | |
| 03840802 | Contingent | AVAX[1.29974], BTC[.00019996], ETH[1.180722], ETHW[9.6159768], GMT[.9948], LUNA2[1.09192447], LUNA2_LOCKED[2.54782378], LUNC[47157.415674], NEAR[108.48928], RUNE[51.99122], SOL[18.213476], TRX[.000936], USD[0.31], USDT[0.11721061], XRP[58.9892] | | |
| 03840830 | | BNB[0], BTC[0.00022196], ETH[0.00000001], ETHW[0.63759917], FTT[0.00009941], MATIC[0], TONCOIN[27.69058623], USD[0.02] | | |
| 03840831 | | BRZ[105.216126], GOG[0.03353714] | | |
| 03840834 | Contingent | ADABULL[80.09631506], ASD-PERP[0], ATOMBULL[1230000], BAT[0], BTC[0], BTC-0930[0], BTC-PERP[0], CHZ[300.00313662], DOGEBULL[335.1881248], ETHBULL[10.00020378], GRT-PERP[0], JASMY-PERP[0], LUNA2[0.07055647], LUNA2_LOCKED[0.16463176], LUNC[1369.71718545], LUNC-PERP[0], MATICBULL[106191.43493155], PAXG-PERP[0], PERP-PERP[0], SHIB[1000000.00571993], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VETBULL[201130.052507], XRPBULL[638458.29391137] | | |
| 03840835 | | BAO[1], FTT[0.25859856] | Yes | |
| 03840840 | | IMX[34.593426], USD[0.19], USDT[0.00713676] | | |
| 03840846 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00012028], BNB-PERP[0], BOBA-PERP[0], BTC[0.00017484], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.34], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 03840847 | | BTC[0] | | |
| 03840856 | | ETH[.00849531], ETHW[.00849531], TRX[.000001], TRX-0325[0], TRX-PERP[0], USD[0.00] | | |
| 03840897 | | AAPL[.005362], ALPHA-PERP[0], AMZN[.0198144], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BABA[.00014247], BCH-PERP[0], BEAR[520.8], BTC-PERP[0], BULL[.00115898], COIN[.000082], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETCBULL[.8], ETC-PERP[0], ETH[.00097381], ETHBULL[.08004492], ETH-PERP[0], ETHW[0.00097380], GLMR-PERP[0], GME[.12], GMT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SQ-0325[0], SRM-PERP[0], TRX[.001134], TRX-PERP[0], USD[890.46], USDT[0.52680009], WAVES-PERP[0], XPLA[9.89803485], ZIL-PERP[0] | | |
| 03840901 | | AMPL-PERP[-50], USD[155.76] | | |
| 03840909 | | NFT [310952421463902369/FTX EU - we are here! #43986][1], NFT [372211649817114712/FTX AU - we are here! #42724][1], NFT [406185798349963971/FTX AU - we are here! #42757][1], NFT [467499365962194338/FTX EU - we are here! #44112][1], NFT [557991443930438871/FTX EU - we are here! #43834][1], TRX[.30893032], TRX-PERP[0], USD[0.81], USDT[16.08454719] | Yes | |
| 03840923 | | AKRO[1], SGD[0.00], USD[0.00], USDT[40.32123448] | Yes | |
| 03840924 | | GOG[192], USD[0.43] | | |
| 03840925 | | XRP[8.661836] | | |
| 03840939 | | USDT[.22517036] | | |
| 03840961 | | BRZ[5000], GOG[223.07039286], MANA[151.14486126], USDT[1158.56230000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03840977 | | BNB[.0092375], BTC[0] | | |
| 03840995 | | GOG[588], USD[0.27] | | |
| 03840997 | | BTC[0] | | |
| 03841004 | | FTT[15.99696], USDT[3.4] | | |
| 03841006 | | TRX[.84544], USD[6.97] | | |
| 03841011 | | BTC[3.49548201], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TONCOIN-PERP[0], USD[1.03], USDT[0.60000000] | Yes | |
| 03841024 | | USD[59.80], XRP[2400] | | |
| 03841031 | | AKRO[2], AUD[1.88], DENT[1], KIN[1], TRX[2], UBXT[3], USD[0.00], USDT[0] | | |
| 03841037 | | GOG[1], POLIS[6], USD[0.07], USDT[0] | | |
| 03841041 | | ETH[0], GMT[.25], GST[.0600007], LUNC-PERP[0], NFT (369431910753056931/FTX EU - we are here! #20910)[1], NFT (430024401856624148/The Hill by FTX #9031)[1], NFT (431094065848526432/FTX EU - we are here! #20694)[1], NFT (477300490958575878/FTX AU - we are here! #51903)[1], NFT (503688597201685777/FTX Crypto Cup 2022 Key #4368)[1], NFT (530589704342317328/FTX EU - we are here! #21247)[1], NFT (557701745463184191/FTX AU - we are here! #51862)[1], TRX[0.00139900], USD[0.81], USDT[123.73671337], XRP[0.17638700], XRP-PERP[0] | | |
| 03841053 | | NFT (394785587176185060/FTX EU - we are here! #236016)[1], NFT (504022765915244756/FTX EU - we are here! #235910)[1], NFT (514200798878815411/FTX EU - we are here! #235857)[1] | | |
| 03841062 | | USDT[.11207486] | | |
| 03841067 | | ETH[0.00313026], ETHW[0.00313026] | | |
| 03841089 | | NFT (373998706014548964/FTX EU - we are here! #270812)[1], NFT (455343862188886439/FTX EU - we are here! #270844)[1], NFT (524474354511906753/FTX EU - we are here! #270834)[1] | | |
| 03841094 | | BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 03841118 | Contingent | ATOM[.056338], AVAX[.085351], BTT[.00000005], DOT[.059226], ETH[.00040416], ETHW[.00040416], FTT[.093654], LINK[.072868], LUNA2[0], LUNA2_LOCKED[0.01271144], LUNC[.0042658], LUNC-PERP[0], RUNE[.036711], SOL[0], TRX[.000007], TRX-PERP[0], USD[0.22], USTC[.771154] | | |
| 03841128 | | USD[0.00] | | |
| 03841153 | | USD[0.00], USDT[9.96304308] | | |
| 03841154 | Contingent | FTT[.00000246], SRM[.78918413], SRM_LOCKED[109.77081587], USD[3170.10] | | |
| 03841156 | | AKRO[3], AXS[1.99791044], BF_POINT[100], BNB[.12631286], CRO[62.10703896], DOGE[753.47791588], DOT[1.85718323], ETH[.03044843], ETHW[.03006681], FTM[16.5791433], FTT[2.39938186], MANA[39.28210875], MATIC[11.96665464], RSR[1], SHIB[4270888.41443197], SOL[1.07717969], TRX[505.55831122], UBXT[1], USD[0.00], XRP[69.42964181], ZRX[18.07503552] | Yes | |
| 03841159 | | BRZ[5] | | |
| 03841165 | | USDT[.578686] | | |
| 03841167 | | AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 03841175 | | BAO[7], BNB[0], ETH[0], KIN[6], RSR[1], USD[0.00], USDT[0] | | |
| 03841186 | Contingent | AKRO[2], BAO[11], DENT[2], KIN[10], LUNA2[0.00010965], LUNA2_LOCKED[0.00025585], LUNC[23.87708693], NEAR[.00009132], NFT (355339553430889654/FTX EU - we are here! #218615)[1], NFT (370032100038681089/FTX EU - we are here! #218648)[1], NFT (558268267838278600/FTX Crypto Cup 2022 Key #11301)[1], NFT (571598894257349468/The Hill by FTX #14109)[1], RSR[1], TRX[1.00000057], UBXT[1], USD[0.00], USDT[229.04316643] | Yes | |
| 03841190 | | GOG[2315.74914327], USD[0.00], USDT[0] | | |
| 03841196 | | EUR[0.00], KIN[1], XRP[96.69940475] | | |
| 03841203 | | NFT (315835065594034502/FTX AU - we are here! #1959)[1], NFT (379918916198150628/FTX AU - we are here! #1964)[1], NFT (442625486671081832/Japan Ticket Stub #1664)[1], NFT (491649974464151559/FTX AU - we are here! #24083)[1], USD[0.06] | Yes | |
| 03841213 | | BTC[0], ETHW[.124], FTT[25.00211362], SHIB[23800000], USD[15.94], USDT[0.90000000] | | |
| 03841215 | | USDT[1.88834243] | | |
| 03841219 | | TRX[36.004019], USD[0.03] | | |
| 03841226 | | APT[.75], ETH[.00000001], FTT[25.99506], USD[257.66], USDT[1900] | | |
| 03841227 | | USD[0.00] | | |
| 03841228 | | FTT[.07648442], USDT[4714.83239445] | Yes | |
| 03841230 | Contingent | BTC[0.00029994], ETH[.00799848], ETHW[.00799848], LUNA2[0.00011160], LUNA2_LOCKED[0.00026042], LUNC[24.3030669], LUNC-PERP[0], USD[-12.55] | | |
| 03841231 | | ETH[.2404], ETHW[.2404], XRP[573.65] | | |
| 03841245 | | NFT (435405524104849352/FTX Crypto Cup 2022 Key #20744)[1] | Yes | |
| 03841249 | | BNB-PERP[0], CEL-PERP[0], DOT[0], FTT[0.03632503], GALA-PERP[0], RSR-PERP[0], SNX-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03841255 | | USD[0.00] | | |
| 03841259 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[3616.59], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03841263 | | TRX[.721764], USD[1.45] | | |
| 03841265 | | 1INCH-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USDt-0.01], USDT[.00986], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 03841276 | | GBP[0.00], SOL[.00000117] | Yes | |
| 03841277 | | BTC[0.00002525] | | |
| 03841279 | | ETH[.39], ETHW[.39], FTT[150.07], USD[6.17] | | |
| 03841287 | | DENT[1], ETH[.88950548], ETHW[.88913196], KIN[1], SGD[157.95], SXP[1.00641318], UBXT[1], USD[111.29] | Yes | |
| 03841293 | | AVAX[0], DOT[0], FTM[0], SOL[0], USD[0.00], USDT[0] | | |
| 03841302 | | USDT[15] | | |
| 03841304 | | ENS[0], GALA[0], USD[0.00], USDT[16.19632317] | | |
| 03841307 | | ETH[0], USDT[0.00001086] | | |
| 03841312 | | ETH[0], USD[1.17], XRP[.56334401] | | |
| 03841334 | | ETHW[.00171772], TRX[.000065], USDT[1461.24770555] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03841337 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03841358 | | BNB[0], BTC[0], USD[0.00], USDT[0.79949353] | | |
| 03841366 | Contingent | ETHW[.0005397], LUNA2[0.04856760], LUNA2_LOCKED[0.11332440], LUNC[0], USD[0.23] | | |
| 03841384 | | GOG[22.39429461] | | |
| 03841396 | | ETH[.03692806], ETHW[.03692806], USD[0.00] | | |
| 03841414 | | GOG[331.72022366], USD[0.00], USDT[0] | | |
| 03841427 | | TRX[77.17354551], USD[0.00], USDT[0.00664588] | | |
| 03841430 | | 0 | | |
| 03841431 | | TRX[.000002] | | |
| 03841448 | | MATIC[0], NFT (386995684421243303/FTX EU - we are here! #156386)[1], NFT (558156738990705614/FTX EU - we are here! #156664)[1], NFT (572784513024330601/FTX EU - we are here! #156837)[1], USD[0.25], USDT[0.00264459], XLM-PERP[0] | | |
| 03841449 | | BTC[2.00023745], ETH[1.45187352], ETHW[0.00049865], USD[22.41] | | BTC[2.000186], ETH[1.450498], USD[22.32] |
| 03841454 | | USDT[.38731863] | | |
| 03841455 | | BTC[0.00050213], ETH[0], USD[0.00] | | |
| 03841456 | | BTC[.01411827], USD[0.00] | | |
| 03841457 | | BNB[0], ETH[0] | | |
| 03841459 | | BAO[1], RSR[1], USDT[0] | Yes | |
| 03841463 | | AKRO[1], BAO[1], BTC[.00320463], ETH[0.02297067], ETHW[0.00000358], FIDA[1], KIN[2], NFT (321700562540409813/FTX EU - we are here! #90813)[1], NFT (408889040325500223/FTX AU - we are here! #1884)[1], NFT (446337382566316528/FTX AU - we are here! #1886)[1], NFT (501918775875102819/The Hill by FTX #4773)[1], NFT (511841582062854243/FTX Crypto Cup 2022 Key #14615)[1], NFT (528651503294845933/FTX EU - we are here! #90645)[1], NFT (523120395942239274/Montreal Ticket Stub #1264)[1], NFT (548064406636010503/FTX AU - we are here! #24539)[1], NFT (548372728216153414/FTX EU - we are here! #90702)[1], SOL[.0002627], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03841467 | | TONCOIN[.02383675], USD[0.01] | | |
| 03841471 | | ETH[0] | | |
| 03841481 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.08133688], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[240.05951415], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03841489 | | ATLAS[190], POLIS[3.5], USD[13.44], USDT[0] | | |
| 03841490 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03841491 | | BTC[.001] | | |
| 03841492 | | BNB[10.02683274], BTC[.00144406], FTM[562.83184849], LINK[215.63847761], USD[0.00] | Yes | |
| 03841495 | | BAO[2], BTC[0], DENT[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03841510 | | BTC[0.00016804], KIN[4], USD[6.61], XAUT[.00564723] | Yes | |
| 03841511 | | BAO[26], BTC[.12924831], DENT[2], DOGE[34839.38036646], ETH[.37634193], KIN[20], NFT (306325502707763718/FTX AU - we are here! #3125)[1], NFT (325665213182964124/FTX EU - we are here! #144670)[1], NFT (334307384419364060/FTX AU - we are here! #54768)[1], NFT (420225598679149072/FTX Crypto Cup 2022 Key #2318)[1], NFT (440128024451304780/FTX AU - we are here! #3133)[1], NFT (487309843563195444/FTX AU - we are here! #144587)[1], NFT (499657617154271842/FTX EU - we are here! #144415)[1], NFT (520240973429066567/The Hill by FTX #2441)[1], NFT (576272096274329326/Belgium Ticket Stub #1193)[1], TRX[2], USD[8704.57] | Yes | |
| 03841513 | | BTC-PERP[0], MAPS-PERP[0], TRX[.000001], USD[-0.80], USDT[1.60609981] | | |
| 03841517 | | ETH[0], USDT[0.00000548] | | |
| 03841525 | | 0 | | |
| 03841534 | | BNB[0], BTT[.81188118], MATIC[0], TRX[0], USD[0.00], USDT[0.00000249] | | |
| 03841543 | | ETHBULL[.0006], USD[3.39] | | |
| 03841553 | Contingent | ADA-PERP[0], ATOM[7.01881667], AVAX[1.10009414], AVAX-PERP[0], AXS[4.07714964], BAND[4.70838221], BNB[0.00008702], BNB-PERP[0], BTC[0.01060124], BTC-PERP[0], CHZ[40.81981577], DOGE[201.034631], EGLD-PERP[0], ETH[0.05054098], ETH-PERP[0], ETHW[0.01152112], EUR[0.00], FTM[35.034887], FTM-PERP[0], FTT[2.00107183], GALA[450.01344724], LINK[2.00080164], LINK-PERP[0], LUNA2[0.28905642], LUNA2_LOCKED[0.67446498], LUNC[15109.98680004], LUNC-PERP[0], MATIC[20], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE[2.00000008], SAND[23.00124153], SLP[30], SOL[.92883471], SOL-PERP[0], THETA-PERP[0], TRX[.1069868], USD[0.24], USDT[0.00000001], USTC[30.65531732], XRP[30.99660000] | | |
| 03841557 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[213.7], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.67791073], LUNA2_LOCKED[1.58179171], LUNC[3000.49], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03841561 | | BAO[1], USD[0.00] | | |
| 03841565 | | FTT[0], TRX[0.00155700], USD[0.00], USDT[0] | | |
| 03841578 | | BNB-PERP[0], BTC[0.03113683], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.0676027], ETH-PERP[0], ETHW[1.0676027], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[.21566128], THETA-PERP[0], TRX[.000022], USD[44.42], USDT[99.09183463], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03841582 | | DENT[1] | | |
| 03841601 | Contingent | APE[775.44889525], FTT[542.580858], SRM[7.69682355], SRM_LOCKED[109.77081587], TONCOIN[361.88426334], USD[0.34], USDT[0] | | |
| 03841621 | | STMX-PERP[0], USD[0], USDT[0] | | |
| 03841623 | | BNB[0], LTC[.00000001], SOL[0], TRX[0.01310400], USD[0.00], USDT[0] | | |
| 03841645 | | USD[114.18] | | |
| 03841653 | | BTC[.23292684], ETH[.00000001], USD[0.00] | | |
| 03841654 | | ETH[.00043265], ETHW[0.00043264], TRX[.004238], USDT[0.06365269] | | |
| 03841671 | | BNB[0], NFT (498166137863100956/FTX EU - we are here! #52202)[1], NFT (536844405603670760/FTX EU - we are here! #51999)[1], NFT (544089101407954249/FTX EU - we are here! #50590)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03841672 | | USDT[435.57183442], XRP[.997462] | | |
| 03841675 | | BTC-PERP[0], LUNC-PERP[0], USD[0.01], USDT[0.20762820] | | |
| 03841681 | | AUD[0.00], USD[0.00] | | |
| 03841682 | | APE[8.99886], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[46.64], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03841683 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03841696 | | GOG[46.9906], USD[0.04] | | |
| 03841697 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-0325[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03841701 | | ASD-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0.68898461], ETH-PERP[0], ETHW[0.68898461], GMT-PERP[0], GST-PERP[0], OP-PERP[0], SOL[65.05798534], SOL-PERP[0], USD[1154.84], USTC[0], YFI-PERP[0] | | |
| 03841707 | | BTC[0], USD[0.00], USTC[0] | | |
| 03841714 | | AKRO[2], BAO[1], MATIC[1], RSR[1], SXP[1], UBXT[1], USD[0.00] | | |
| 03841721 | | ETH[0] | | |
| 03841735 | | BNB[.001], SOL[0], TRX[.81717631], USD[4.24], USDT[109.33457517] | | |
| 03841740 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03841743 | | AKRO[1], BAO[12], BTC[.00187419], ETH[.05363719], ETHW[.05363719], FTM[.00009555], GOOGL[.000374], KIN[5], MATIC[31.07032159], SOL[.89708916], TRX[.00003412], USD[0.00], XRP[50.41763378] | | |
| 03841760 | | FTT[50.48288462], USD[0.00] | | |
| 03841772 | Contingent | APE[.0886], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.000905], ETH-PERP[0], ETHW[.000905], GMT[.943], GMT-PERP[0], LUNA2[0.00151177], LUNA2_LOCKED[0.00352746], LUNC[.00487], LUNC-PERP[0], SOL[.00886], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03841775 | | USDT[0], XRP[1940.67785277] | | |
| 03841778 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03841784 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[.00029988], BTC-PERP[0], CHR-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000001], USD[-12.61], USDT[50.35233328], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03841796 | | ETH[0] | | |
| 03841814 | | TRX[.000017] | | |
| 03841815 | | USDT[0.19264116] | Yes | |
| 03841822 | | TRX[34.000004], USDT[3.04163358] | | |
| 03841823 | | AUD[0.00] | | |
| 03841834 | | TRX[.000001] | | |
| 03841836 | | BTC[0], USDT[1.2992445] | | |
| 03841870 | Contingent | LUNA2[0.00042640], LUNA2_LOCKED[0.00099495], LUNC[92.851426], SHIB[3299840], SOS[23698760], TRX[177.9644], USD[0.01], USDT[0.00000644] | | |
| 03841874 | | ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[.00000001], ICP-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03841877 | | ETH[.00619446], ETH-PERP[.022], ETHW[.00619446], USD[-23.13] | | |
| 03841879 | | TRX[.000001] | | |
| 03841881 | | EUR[0.00], USD[0.00] | | |
| 03841889 | | DOGE[13], ETH-PERP[0], FTT[.10982881], GMT[3.00802345], NFT (381517569374396695/FTX EU – we are here! #115615)[1], NFT (520909774909776041/FTX EU – we are here! #114861)[1], NFT (548805122434811278/FTX EU – we are here! #113651)[1], SOS[13097986], USD[0.01], USDT[0.12875809] | | |
| 03841893 | | USD[0.07] | Yes | |
| 03841896 | | AUD[0.00] | | |
| 03841897 | | USD[2.30], XRP[.902704] | | |
| 03841899 | | TRX[.000001], USDT[0.00000002] | | |
| 03841901 | | NFT (486713031182777080/FTX EU – we are here! #245257)[1], NFT (549102572073833994/FTX EU – we are here! #245240)[1], NFT (572247325279117903/FTX EU – we are here! #245275)[1] | Yes | |
| 03841902 | | BAO[1], NFLX[1.64040806], USDT[0.00000208] | | |
| 03841905 | | BNB-PERP[0], BTC-PERP[0], ETH[0.48204124], ETH-PERP[0], ETHW[.0000045], FTT[0.00000043], FTT-PERP[0], JASMY-PERP[0], LINK-PERP[0], USD[12.35] | | |
| 03841912 | | USDT[70.19391725] | Yes | |
| 03841914 | | USDT[.21] | | |
| 03841917 | | NFT (342326852529790563/FTX EU – we are here! #91035)[1], NFT (372528859892866532/FTX EU – we are here! #90958)[1], NFT (467899766368070931/FTX EU – we are here! #90905)[1] | Yes | |
| 03841921 | | TRX[.000001] | | |
| 03841927 | | BNB[2.0398092], BTC[0.02911890], DAI[959.1], FTM[.3836], FTT[.0250005], USD[0.00], USDT[0.04985256] | | |
| 03841928 | | NFT (437086839627157083/The Hill by FTX #12703)[1] | | |
| 03841929 | | KIN[1], TONCOIN[161.7557761], USD[205.86] | Yes | |
| 03841948 | | USD[0.00], USDT[0] | | |
| 03841965 | | BAO[2], KIN[1], TONCOIN[232.85560016], USD[.54] | Yes | |
| 03841989 | | LTC[0.00000001], SOL[0] | | |
| 03841992 | | CRO[110], USD[41.47], USDT[0] | | |
| 03841993 | | NFT (427300575486339152/The Hill by FTX #23108)[1] | | |
| 03841994 | | NFT (320500553412052269/FTX EU – we are here! #168366)[1], NFT (367046929242699790/FTX EU – we are here! #167961)[1], NFT (374218787428331738/FTX Crypto Cup 2022 Key #10624)[1], NFT (574547130062412385/The Hill by FTX #11299)[1] | Yes | |
| 03841995 | | TRX[.000001], USD[1.00], USDT[0.00646497] | | USD[0.99], USDT[.00643] |
| 03841996 | Contingent | AKRO[1], BAO[25], BAT[1], BTC[.00422333], CHZ[1], DENT[9], ETH[.05495644], EUR[192.53], FIDA[2.04223581], HOLY[1.04115053], KIN[17], LUNA2_LOCKED[0.00404279], LUNC[377.28265826], RSR[4], SOL[.00000001], TRX[3], UBXT[4], USDT[0] | Yes | |
| 03841999 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03842001 | | USD[0.00] | | |
| 03842006 | | KIN[2], TRX[2], UBXT[2], USD[116.72] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03842007 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.49256220], LUNA2_LOCKED[1.14931181], USD[993.71] | | |
| 03842021 | | USD[990.87] | | |
| 03842024 | | USD[25.00] | | |
| 03842032 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[68.81768312], WAVES-PERP[0], XRP-PERP[0] | | |
| 03842036 | | 0 | | |
| 03842045 | | NFT (390763516212826952/FTX AU - we are here! #45493)[1], NFT (451037332116971458/FTX EU - we are here! #198739)[1], NFT (464615912013866070/FTX EU - we are here! #198694)[1], NFT (502132830435331937/FTX AU - we are here! #45459)[1], NFT (557507482447129396/FTX EU - we are here! #198720)[1] | Yes | |
| 03842052 | | ATLAS[820], USD[0.16] | | |
| 03842057 | | USD[25.00] | | |
| 03842058 | | NFT (338907798323897367/FTX EU - we are here! #96934)[1], NFT (422802663830597109/FTX EU - we are here! #96734)[1], NFT (497035951510710960/FTX Crypto Cup 2022 Key #10256)[1], NFT (554791965090289232/FTX EU - we are here! #96569)[1], USD[0.00], USDT[0.00001372] | Yes | |
| 03842063 | | AUD[0.00] | | |
| 03842072 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.30] | | |
| 03842073 | | AKRO[1], AUD[0.00], BAO[18], BTC[.54938864], CHF[0.00], DENT[3], DOGE[6536.42162572], ETH[16.82058122], ETHW[14.48712383], KIN[14], RSR[2], SGD[0.00], SOL[31.80059906], TRX[5], UBXT[1], USD[10543.58], USDT[0], XRP[.40849812] | Yes | |
| 03842074 | | BAO[3], EUR[230.16], KIN[3], USD[224.94] | Yes | |
| 03842081 | | BTC[0.00007397], DOGE[0], ETH[0.06524133], ETHW[0.05325433], FB[.000018], NIO[3.245], USD[0.16] | | |
| 03842088 | | ETH[0] | | |
| 03842093 | | FTT[.9998], SRM[.9998], SUSHI[12.9974], USD[1.98] | | |
| 03842098 | Contingent | AKRO[5], BAO[8], BTC[.13776697], CHZ[1], DENT[5], ETH[1.55512791], ETHW[1.55011188], FIDA[1], KIN[11], LUNA2[2.83631275], LUNA2_LOCKED[6.38352679], LUNC[345.04693583], MATIC[1.00042927], RSR[2], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 03842101 | | ADA-PERP[0], DOGE[6.3735172], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.04], XLM-PERP[0] | | |
| 03842111 | | APE[.00386037], BNBBULL[.00097074], ETH-0930[0], ETHBULL[1.80193293], ETH-PERP[0], USD[-0.01], USDT[0.00493463] | | |
| 03842112 | | USD[0.19] | | |
| 03842114 | | LTC[0] | | |
| 03842117 | | TRX[.000001] | | |
| 03842119 | | BTC[0], USD[0.02], USDT[0] | | |
| 03842120 | | BNB[.31881659], USDT[.01059042] | Yes | |
| 03842122 | | BTC[.00008556], USD[3.18] | | |
| 03842126 | | USDT[0.00022293] | | |
| 03842135 | | AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03842137 | | BNB[0] | | |
| 03842138 | | ATLAS[0] | | |
| 03842139 | | GST[49.45435549], TRX[.000002], USD[0.00], USDT[87.24515487] | | |
| 03842143 | Contingent | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], LUNA2[0.00664103], LUNA2_LOCKED[0.01549574], LUNC[1446.09883742], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[2062.24], USDT[9135.16541375] | | |
| 03842155 | Contingent | AAPL[.31], APE-PERP[0], BTC[0], ETH[-0.00019269], ETHW[0.00011330], FTT[25.097416], GALA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00443570], LUNC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], TRX[.000028], USD[9.19], USDT[0], USDT-0624[0], USDT-0930[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03842181 | | BTC[.01092484], ETH[4.1171324], ETHW[3.95303725] | Yes | |
| 03842187 | | TONCOIN[40.62785235], USD[0.00], USDT[0] | | |
| 03842193 | Contingent | BF_POINT[200], BTC[.05424395], CRO[1792.5616066], DENT[1], DOT[10.66205607], EUR[6056.72], KIN[1], LUNA2[0.02222006], LUNA2_LOCKED[0.00518016], LUNC[483.42476256], MSOL[0.22979898], SOL[2.38697676], STETH[0.04327301], SUN[299.90780833], USD[0.00], USDT[10.00000001] | Yes | |
| 03842194 | | BTC[.0019], DOGE[9], LINK[10], USD[42.90], XRP[178] | | |
| 03842195 | | USD[25.00] | | |
| 03842196 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03842207 | | AKRO[2], BAO[7], DENT[4], ETH[0], EUR[0.00], KIN[7], MATIC[0], SOL[0], TRX[3], UBXT[2], USD[0.00], USDT[0.00012043], XRP[0] | Yes | |
| 03842208 | | ETHW[.000559], FTT-PERP[0], USD[0.37], USDT[0] | | |
| 03842215 | | TRX[.000073], USDT[.00104197] | Yes | |
| 03842229 | | USD[25.00] | | |
| 03842234 | | BAO[4], KIN[6], TOMO[1], USD[0.02], USDT[0.00091417], XRP[.00138317] | Yes | |
| 03842235 | | USDT[0] | | |
| 03842250 | | BTC[.00145000], USD[0.00], USDT[0] | | |
| 03842257 | | USD[0.00] | | |
| 03842264 | | ATLAS[0], BAO[1], BTC[0.08518160], DENT[1], ETH[0.14063393], ETHW[0.13990808], KIN[1], TRX[.37707258], UBXT[1], USD[5.26] | Yes | |
| 03842278 | | NFT (390360858827802257/FTX AU - we are here! #41569)[1], NFT (392054607038605267/FTX AU - we are here! #41800)[1], NFT (436512701231917066/FTX AU - we are here! #37548)[1], NFT (446200370207823512/FTX AU - we are here! #37581)[1], SOL-PERP[0], TRX[.240042], USD[0.28], USDT[0.03557619], XRP[0.31201600] | | |
| 03842313 | | BNB[.029886], BTC[0.00059586], ETH[.0029516], ETHW[.1179516], FTT[0], LINK[.1942], LTC[.029704], TRX[.000003], USD[985.92], USDT[0.00849030] | | |
| 03842317 | | BAO[1], EUR[220.38], FTT[.33920676] | | |
| 03842326 | | BAO[2], DENT[1], KIN[1], USD[53.85], USDT[0.00000001] | | |
| 03842333 | Contingent | ADA-PERP[-31], APE[.3], LUNA2[0.23445105], LUNA2_LOCKED[0.54705245], LUNC[51052.21], USD[15.07], USO[.159968] | | |
| 03842334 | | USD[25.00] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03842354 | | USD[25.00] | | |
| 03842356 | | TONCOIN[.066], USD[270.03] | | |
| 03842361 | | USD[1.43] | | |
| 03842363 | | BTC[0.00000001], FTT-PERP[0], SOL-PERP[0], TRX[.316372], USD[0.01], USDT[0.00000002], XRP[0.00000001] | | |
| 03842364 | | BNB[0.00029136], BTC[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], FTT[.07120238], USD[0.00], USDT[0] | | |
| 03842372 | Contingent | GST[.007336], LUNA2[0.06978081], LUNA2_LOCKED[0.16282190], LUNC[10694.92], NFT [379413465414544988/Collaboration NFT][1], USD[0.00], USDT[0] | | |
| 03842381 | | BAO[4], KIN[4], STMX[380.76679318], USD[0.00], ZRX[12.08948921] | | |
| 03842388 | Contingent | AKRO[1], BAO[8], DENT[5], KIN[4], LUNA2[0.00000176], LUNA2_LOCKED[0.00000411], LUNC[.3839239], SOL[.00946209], TRX[2], USD[283.52], USDT[0.08522854] | Yes | |
| 03842408 | | NFT [595156699666984354/FTX AU - we are here! #29062][1], NFT [572443504749951324/FTX AU - we are here! #29024][1] | Yes | |
| 03842410 | | EUR[0.76], USD[20.00], USDT[.003978] | | |
| 03842413 | | ETH[0], TRX[.006], USDT[0.00001462] | | |
| 03842415 | | ETH[0] | | |
| 03842417 | | AKRO[1], AUDIO[1.01072376], BAO[2], DENT[1], DOT[0], MATIC[0], USDT[0.00000002] | Yes | |
| 03842427 | | BNB[0.00000001], BTC[0], ETH[0], ETHW[0], SHIB[0], TRYB[0], USD[0.00], USDT[0.00081441] | | |
| 03842431 | | ATOM[0], MATIC[.00040736] | | |
| 03842437 | | TRX[.000001], USDT[0] | | |
| 03842444 | | NFT [362637616077595115/FTX EU - we are here! #241530][1], NFT [379282715693925992/FTX EU - we are here! #241738][1], NFT [454560992478574030/FTX EU - we are here! #241745][1], USD[0.00], USDT[0] | | |
| 03842446 | | USD[25.00] | | |
| 03842448 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.02], ETHW[.035], IMX-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03842451 | | ETH[.00018354], ETHW[0.00018354] | | |
| 03842452 | | GENE[0.99047887], KIN[1] | | |
| 03842454 | | ETH[.00002322], ETH-PERP[0], ETHW[0.00002322], STX-PERP[0], USD[0.00] | | |
| 03842476 | | USD[0.00], USDT[0.00000001] | | |
| 03842486 | | ETH[0], MATIC[0], XRP[0] | | |
| 03842491 | | LTC[.00040424], USDT[.79168] | | |
| 03842493 | Contingent, Disputed | AXS-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], TRX[.001554], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03842500 | | BAO[2], BTC[.12314928], ETH[0.47511501], ETHW[0.37768835], EUR[9191.22], KIN[1], UBXT[1] | Yes | |
| 03842504 | | USD[0.00] | | |
| 03842523 | | BNB[.00025919], BTC[.00006062], BTC-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 03842527 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[0.94], USDT[116813.9166962], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03842533 | Contingent | BTC[.00071071], KIN[1], LUNA2[0.06684633], LUNA2_LOCKED[0.15597478], LUNC[21551534], TRX[1], USD[0.00] | Yes | |
| 03842537 | | 1INCH[.399182], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.024631], AGLD-PERP[0], ALCX[.00001999], ALCX-PERP[0], ALEPH[.00469], ALGO-PERP[0], ALICE[2.9172733], ALICE-PERP[0], ALPHA[.01001], ALPHA-PERP[0], AR-PERP[0], ASD[.004583], ATOM[.0015075], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0007095], AXS[.000633], BADGER-PERP[0], BAL[274.43271855], BAL-PERP[0], BAT[7365.068965], BCH[0.00007459], BIT[.00031], BNB[.0000922], BNBBULL[0], BNT[.0003735], BOBA[.0000435], BSV-PERP[0], BTC[0.00137549], BTC-PERP[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CELO-PERP[0], CHR[.004015], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.00038], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.05663], DOGE-PERP[0], DOT[.0454608], DOT-PERP[0], DYDX-PERP[0], EDEN[.043894], EGLD-PERP[0], EMB[560], ENJ[3371.130563], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001228], ETHW[0.00001228], EUR[0.10], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.80990229], FTT-PERP[0], GALA[53690.3309], GALA-PERP[0], GENE[.00277], GMT-PERP[0], GODS[.0014565], GOG[.01295], GRT[.0205], GRT-PERP[0], HBAR-PERP[0], HNT[303.8023365], HNT-PERP[0], HXRO[1.00026], HUM[.0032], HXRO[19], ICP-PERP[0], ICX-PERP[0], IMX[.0001225], IMX-PERP[0], INTER[.000695], IOTA-PERP[0], JST[.00315], KAVA-PERP[0], KNC[.0121475], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[.00005], LINA[.35535], LINA-PERP[0], LINK[.0026175], LINK-PERP[0], LOOKS[.001215], LOOKS-PERP[0], LRC[.060305], LRC-PERP[0], LTC[.00019935], LTC-PERP[0], MANA[.000885], MANA-PERP[0], MAPS[.000760], MATH[.055415], MATIC[.23604], MATIC-PERP[0], MINA-PERP[0], MKR[0.01396107], MKR-PERP[0], MOB[.0046525], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[.0016], OXY[.027755], PEOPLE-PERP[0], PERP[.0000555], PERP-PERP[0], POLIS[.000238], PROM[.00909596], PROM-PERP[0], PTU[.031135], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[.0000915], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[.5577], RSR-PERP[0], SAND[2011.613048], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLND[.0004135], SLP[.38045], SLP-PERP[0], SLRS[262], SNX[.006115], SNX-PERP[0], SNY[.00027], SOL[.00045145], SOL-PERP[0], SPELL[.1835], SPELL-PERP[0], SRM[.00299], SRM-PERP[0], STEP-PERP[0], STETH[0.00000064], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[44491386.4], SUSHI-PERP[0], SXP[.004556], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.00466], UNI-PERP[0], USD[-30.13], VET-PERP[0], VGX[.00104], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.048225], XRP-PERP[0], XTZ-PERP[0], YFII[.0000004], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03842550 | | NFT [365503602278632234/FTX EU - we are here! #201317][1], NFT [483447195181575998/FTX EU - we are here! #200516][1], NFT [534288058278276748/FTX EU - we are here! #201423][1] | | |
| 03842555 | | TRX[.000001], USDT[39728.029979] | | |
| 03842561 | | AUD[0.00], BTC[0], FTT[.00524316], GST[.09048675], INDI[.00025], IP3[30], USD[50.80], USDT[0.00000001] | | |
| 03842565 | | USD[134.31] | | |
| 03842580 | | BTC[.00022542], ETH[.00427868], ETHW[.00422392], SHIB[211738.68037269], SOL[.05004221], SOL-PERP[0], USD[0.00] | Yes | |
| 03842584 | Contingent | GBP[0.00], LUNA2[0.69234375], LUNA2_LOCKED[1.55821862], LUNC[150833.69017076], USD[0.00] | Yes | |
| 03842588 | | EUR[1900.00], USDT[5.41336528] | | |
| 03842596 | | TONCOIN[1695] | | |
| 03842597 | | ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.003108], TRX-PERP[0], USD[1.08], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03842603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[2.34], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-0.16], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03842606 | | USDT[0.00000004] | | |
| 03842610 | | FTT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 03842611 | | USD[25.00] | | |
| 03842614 | Contingent | LUNA2[0.07137549], LUNA2_LOCKED[0.16654281], USTC[10.1035457] | Yes | |
| 03842615 | | BNB[0], MATIC[0], SOL[0.00015582], TRX[.260001], USD[0.05], XRP[.06796804] | | |
| 03842617 | | BAO[3], KIN[461568.58944068], USD[0.00] | Yes | |
| 03842620 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH[.00000002], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03842622 | | BTC[.00062266], USD[0.00] | | |
| 03842623 | Contingent, Disputed | AUD[0.01] | | |
| 03842625 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03842631 | | ETH[.00861888], ETHW[.00861888], HBAR-PERP[24], USD[-5.50] | | |
| 03842633 | | USD[0.00], USDT[0.33070077] | | |
| 03842648 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH[.000175], ETH-PERP[0], ETHW[0.00017500], FLM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROOK-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[2.06], USDT[6.65], XRP-PERP[0], ZRX-PERP[0] | | |
| 03842650 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[.0241], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-093[0], HOT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP1-1 11000000], THETA-PERP[0], TRX-PERP[0], USDI-354.43], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03842652 | | BAO[3], BTC[0.00168403], DENT[1], ETH[0], KIN[4], MATIC[0.00030171], TRX[1], UBXT[1], USD[0.01], USDT[0.00000061] | Yes | |
| 03842655 | | ADA-PERP[0], ALGO-PERP[0], ANC[.96508], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[177.58], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03842656 | | DOGE[.71215], USD[1.00] | | |
| 03842658 | | ATLAS[6] | | |
| 03842662 | | ADA-PERP[0], APE-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], IOTA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 03842664 | Contingent | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN[1], LUNA2[0.79530684], LUNA2_LOCKED[1.85571597], LUNC[173179.74], SOL-PERP[0], TRX-PERP[0], USD[-19.22], USDT[0] | | |
| 03842667 | | ETH[.00026321], TRX[.000026], USD[0.00], USDT[0] | Yes | |
| 03842679 | | SOL[0.00000001], USD[0.35], USDT[0] | | |
| 03842680 | | AVAX[0], ETH[0], GMT[0], GMT-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03842683 | Contingent | BTC[.0000452], BTC-PERP[0], ETHW[1.1013424], LUNA2[0.10914593], LUNA2_LOCKED[0.25467383], LUNC[23766.756252], MKR[.0005112], SGD[1.36], TRX[.011226], USD[-4.19], USDT[0] | | |
| 03842689 | | BAO[1], EUR[0.00], TRX[1], USD[0.00] | | |
| 03842692 | | AXS[0], BCH[0], BEAR[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0.56303247], COMP[0], ETH[0], ETHBULL[0], ETHHALF[0], ETHHEDGE[0], ETH-PERP[0], HEDGE[0], HNT-PERP[0], LOOKS[0], LTCHALF[0], LTC-PERP[0], LUNC-PERP[0], NFLX[0], PEOPLE[0], SOL-PERP[0], SPY[0], TOMO[0], UNI[0], USD[0.00], USDT[0.00000366], XAUTHEDGE[0], XAUT-PERP[0] | | |
| 03842694 | | BAO[1], BNB[0], KIN[1], USD[0.00] | | |
| 03842696 | | USDT[0.17299274] | | |
| 03842697 | | USDT[0.31068668] | | |
| 03842700 | | NFT (493674091010166062/FTX EU - we are here! #245346)[1], NFT (507749375427348196/FTX EU - we are here! #245227)[1], NFT (560961536573660522/FTX EU - we are here! #245252)[1] | | |
| 03842708 | | NFT (302466544370921465/FTX EU - we are here! #146949)[1], NFT (351765423200117660/FTX EU - we are here! #146803)[1], NFT (538618563193592870/FTX EU - we are here! #146439)[1], NFT (559093441182574175/The Hill by FTX #40/220)[1] | | |
| 03842711 | | BTC[.01086104], XRP[45.503644] | | |
| 03842722 | | AVAX[0], EUR[0.00], SHIB[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 03842725 | | USD[536.55] | Yes | |
| 03842727 | | ETH[.01594832], ETHW[.01575194], USD[7631.37], USDT[575.8406687] | Yes | |
| 03842728 | | BAO[1], BTC[.00000112], ETH[.00004501], ETHW[.00004421], KIN[1], USD[0.00] | Yes | |
| 03842729 | | AAVE[0.00000379], ETH[0], SOL[0] | | |
| 03842731 | | BTC-PERP[0], USD[0.00] | | |
| 03842735 | Contingent | BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LUNA2[0.01868129], LUNA2_LOCKED[0.04358969], LUNC[0], USD[0.00], USDT[0.00000034] | | |
| 03842736 | | NFT (310322105764766591/FTX EU - we are here! #36918)[1], NFT (405115655374527975/FTX AU - we are here! #36779)[1], NFT (468539549838418842/FTX Crypto Cup 2022 Key #14679)[1], NFT (525738190479015875/FTX EU - we are here! #37024)[1], NFT (541803406793925265/FTX EU - we are here! #36628)[1], NFT (546969249091824472/FTX AU - we are here! #36808)[1], TRX[.796507], USDT[0.83033255] | | |
| 03842739 | | PORT[13.3], USD[0.02], USDT[0] | | |
| 03842748 | | TONCOIN[.08] | | |
| 03842751 | | USD[25.00] | | |
| 03842752 | | USD[0.00], USDT[0] | | |
| 03842755 | | ETH-PERP[0], NFT (374165547910893417/FTX Crypto Cup 2022 Key #19694)[1], NFT (437919693900951920/The Hill by FTX #18421)[1], TRX[.985137], TRX-PERP[0], USD[0.89], XRP[.208239] | | |
| 03842756 | | AAVE[0.00000206], BNB[0], BTC[0.00000431], CREAM[0], DOGE[2.86434000], ETH[0], FTT[0], HXRO[.99392], LUNC[0], MATIC[0], OXY[.98784], SAND[0], SXP[.184724], TRU[.94015], TRX[.92856], USD[0.00], USDT[0.00000059] | | |
| 03842773 | | AVAX-PERP[0], BTC[0.05093516], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.492], EUR[0.00], FTT-PERP[0], OP-PERP[0], SOL-PERP[0], USD[109.98], USDT[0.00031910] | | |
| 03842781 | | DENT[3400.95371968], ETH[.00172445], ETHW[.00169707], FTT[1.09989982], TRX[1.001558], USDT[0.00026280], YFI[.00339604] | Yes | |
| 03842783 | | GMT[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03842788 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[111], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00206657], LUNA2_LOCKED[0.00482199], LUNC[450], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[.871], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.50], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 03842790 |  | AKRO[1], BAO[6], BTC[.00224874], KIN[3], TRX[2], USD[0.00], USDT[0.00017676] |  |  |
| 03842792 |  | AKRO[.3066], AUDIO[.9956], BAL[.008744], BTC[0.00000646], DOGE[.8688], ETH[.0009986], ETHW[.0109986], EUR[8998.09], LTCBULL[964.4], PAXG[.00009894], SUSHI[.4989], SXPHALFI.00009972], USD[0.00], USDT[103.99280664], VETBEAR[9476], VETBULL[973.4] |  |  |
| 03842796 |  | USD[0.00] |  |  |
| 03842803 |  | ETH[0] |  |  |
| 03842804 |  | BTC[0], TRX[0.00001800] |  |  |
| 03842807 |  | BAO[637872.4], BTC[.00119976], SOL[4.9177824], TONCOIN[101.24374], USD[4.30] |  |  |
| 03842809 |  | BAO[1], BTC[0.00000003], BTC-PERP[0], DENT[1], KIN[1], TRX[1], USD[54716.11] | Yes |  |
| 03842811 |  | GARI[500], USD[22.09] |  |  |
| 03842823 |  | KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL[.008746], USD[0.07] |  |  |
| 03842824 |  | BNB[0.00000001], BTC[0], ETH[.00000001], LTC[0], TRX[.000197], USD[0.00], USDT[0.00020818] |  |  |
| 03842827 |  | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[7.88934726], ETH-PERP[0], ETHW[0.00034726], EUR[4.99], FTT-PERP[0], FXS-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[1.0131433], SOL-PERP[0], SRM-PERP[0], USD[0.10], XRP-PERP[0] |  | EUR[4.99] |
| 03842832 |  | 0 |  |  |
| 03842833 |  | BTC[.00193264] |  |  |
| 03842838 |  | AKRO[1], BAT[1], FIDA[1], GMT[1192.02591709], GRT[1], UBXT[2], USD[300.36] |  |  |
| 03842845 |  | BAO[1], DENT[1], TRX[.001727], USDT[0.00000005] | Yes |  |
| 03842846 |  | USD[25.00] |  |  |
| 03842862 |  | EUR[0.00] |  |  |
| 03842867 |  | COIN[1.02], FB[1.02], FB-0325[0], USD[1.36], USDT[0.00000001] |  |  |
| 03842868 |  | GST[.01], GST-PERP[0], TRX[.000121], USD[0.00], USDT[0.00], WAVES-PERP[0] |  |  |
| 03842870 |  | 0 |  |  |
| 03842873 |  | RUNE-PERP[0], USD[-0.05], USDT[.05059934] |  |  |
| 03842877 |  | USD[12452.83], USDT[1894.90000000] |  |  |
| 03842880 |  | USD[0.00], USDT[0] |  |  |
| 03842884 |  | NFT (318109288039270018/FTX EU - we are here! #100892)[1], NFT (419851157381855582/FTX EU - we are here! #100731)[1], NFT (510931636675604212/FTX EU - we are here! #101286)[1] |  |  |
| 03842911 |  | AKRO[1], BNB[.00018512], BTC[.00000475], CRO[.05716768], KIN[3], SOL[.00090349], USD[0.56], USDT[0] |  |  |
| 03842914 |  | AAPL[.00999], BTC-PERP[0], USD[0.00] |  |  |
| 03842924 |  | BAO[1], DENT[2], ETHW[.00002896], FRONT[1], GMT[210.03284964], KIN[3], TRX[1], USD[6241.19] | Yes |  |
| 03842925 |  | USD[0.01] |  |  |
| 03842929 |  | BNB[.10529329] |  |  |
| 03842933 |  | ETH[2.30231472], ETHW[2.30134777] | Yes |  |
| 03842934 |  | BTC[0], TONCOIN[1.2], USD[0.00] |  |  |
| 03842936 |  | BTC[.00204413], DOGE[0.00608054], USD[0.01] |  |  |
| 03842940 | Contingent, Disputed | FTT[.00004898], USD[0.00] | Yes |  |
| 03842953 |  | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], SOL-PERP[0], USD[0.13] |  |  |
| 03842964 | Contingent | AKRO[4], BAO[4], BTC[.00000032], DENT[1], ETH[0], FIDA[1.01995895], FTM[0], GBP[0.00], KIN[4], LUNA2_LOCKED[95.14223737], LUNC[0], RSR[2], SLP[0], TRX[4], UBXT[3], USD[0.00], USDT[0.00000001] | Yes |  |
| 03842970 |  | USD[25.00] |  |  |
| 03842973 |  | AKRO[3], BAO[6], DENT[3], ETH[.00000001], KIN[8], MATIC[1.00042927], RSR[1], TONCOIN[0], TRX[1.000777], UBXT[2], USD[0.00], USDT[0.00000050] | Yes |  |
| 03842978 | Contingent | AKRO[4], ATOM[10.72736382], AVAX[4.0945169], AXS[8.93212136], BAO[17], BNB[1.15219332], BTC[.0765055], CEL[158.90557054], CHZ[874.74250257], COMP[1.54454108], DENT[3], DOT[13.75376955], ETH[.7999766], ETHW[.7996407], EUR[618.71], FTT[13.15427084], GRT[557.92169172], KIN[12], LUNA2_LOCKED[2.54119427], LUNC[3.51185468], MATIC[161.92422723], RSR[20664.3490496], RUNE[39.40863807], SAND[82.41801338], SECO[1.0550946], SOL[6.90994007], TRX[5], UBXT[6], YGG[165.58992985] | Yes |  |
| 03842983 |  | USD[0.00] |  |  |
| 03842985 |  | TRX[.026083], USDT[0.00000937] |  |  |
| 03842990 | Contingent | BTC[.0028995], LUNA2[5.70951949], LUNA2_LOCKED[13.32221215], USD[0.00] |  |  |
| 03842994 |  | ATLAS-PERP[0], EUR[2.75], SAND-PERP[0], USD[-1.86] |  |  |
| 03842998 |  | LTC[.00049592], USDT[0] |  |  |
| 03843009 |  | STG[7.9984], USD[0.02] |  |  |
| 03843019 |  | SLND[.070174], TRX[.000001], USDT[.2] |  |  |
| 03843021 |  | NFT (401168604472728250/FTX Crypto Cup 2022 Key #21656)[1] |  |  |
| 03843022 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00009089], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00013074], LUNA2_LOCKED[0.00030507], LUNA2-PERP[0], LUNC[28.47], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[9.8442], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[4.24], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] |  |  |
| 03843024 | Contingent | BTC[.016897], LUNA2[0.22653797], LUNA2_LOCKED[0.52858859], USD[19.41] |  |  |
| 03843034 |  | AVAX[.05], BTC[0.00309757], GBP[0.01], USD[0.60], USDT[.0073548] |  |  |
| 03843035 |  | AGLD[.092457], AGLD-PERP[0], DOGE[133.01846], DOGE-PERP[0], GALA-PERP[0], GRT-PERP[0], MANA-PERP[0], OXY-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[81.98] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03843036 | | CHF[0.00], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00923501], USD[0.00], USDT[0] | Yes | |
| 03843038 | | APE-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.00001], USD[88.28], USDT[681] | | |
| 03843045 | | USD[23.28] | | |
| 03843046 | | DOT[.02], USD[0.47] | | |
| 03843050 | | ATLAS[3.19941453], FTT[.1], SOL[0], USD[0.00] | | |
| 03843051 | | KSHIB[0], USD[0.00], USDT[0] | Yes | |
| 03843056 | | NFT (427953139946709949/FTX EU - we are here! #2095)[1], NFT (473982496023693763/FTX EU - we are here! #1933)[1], NFT (533747231376740852/FTX EU - we are here! #2236)[1] | | |
| 03843060 | | BNB[.0049966], ETH[0.00618978], FTT[68.800011], LTC[.006226], NFT (407705139826312388/The Hill by FTX #20463)[1], TRX[.002383], UMEE[18530], USD[0.37], USDT[0.00048791] | | |
| 03843063 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FIDA-PERP[0], GALA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], NEO-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03843064 | | NFT (535188228359302716/FTX AU - we are here! #39033)[1], NFT (542738025202112865/FTX AU - we are here! #39064)[1] | | |
| 03843074 | | TRX[.250694], USD[1.37] | | |
| 03843080 | | ATLAS[1.4] | | |
| 03843085 | | CHF[0.00] | | |
| 03843087 | | ADA-PERP[0], BTC-PERP[0], BTT[15999620], DOGE[98], ETH-PERP[0], IMX[2.1], SHIB[400000], SLP[299.9981], SOL[.1], USD[0.95], USDT[0], XTZ-PERP[0] | | |
| 03843096 | | BTC[0.00001997], FTT[49.9] | | |
| 03843097 | | ATLAS[1339.732], ATOMBULL[100], USD[0.05], USDT[0.50000000] | | |
| 03843098 | | ETH-PERP[0], USD[29.85], USDT[330.457296] | | |
| 03843100 | | AKRO[1], BTC[.0005], ETH[.00000045], EUR[0.05], KIN[5], UBXT[1] | Yes | |
| 03843109 | | ETH[0] | | |
| 03843111 | | BTC[0], ETH[.00062246], ETHW[.00062246], NFT (321336939462428025/The Hill by FTX #32112)[1] | | |
| 03843112 | Contingent, Disputed | COPE[0.07591349], SOL[0] | | |
| 03843113 | | ETH[0], USD[0.00], USDT[0.00003621] | Yes | |
| 03843117 | | ATLAS[1.2] | | |
| 03843126 | | BTC[0.00006320], ETH[0] | | |
| 03843136 | | BAO[3], DENT[1], EUR[0.00], KIN[3], TONCOIN[0] | Yes | |
| 03843141 | | ATLAS[194.41670226], BTC[.0006], STEP[44.02145887], USDT[0] | | |
| 03843151 | | SOL[0] | | |
| 03843152 | | ATLAS[1.4] | | |
| 03843166 | | USDT[1783.231135] | | |
| 03843168 | | 1INCH[0], BAO[1], ETH[0.00000002], ETHW[0.00000004], KIN[2], NFT (332847088456631329/FTX EU - we are here! #100236)[1], NFT (360759077610331054/The Hill by FTX #26216)[1], NFT (464425330612929362/FTX Crypto Cup 2022 Key #10638)[1], NFT (548309156553149542/FTX EU - we are here! #99671)[1], NFT (564053736440960684/FTX EU - we are here! #100024)[1], TRX[.000203], USD[0.00], USDT[0.00002402], USTC[0] | Yes | |
| 03843189 | | USDT[5] | | |
| 03843194 | | AUD[0.00] | | |
| 03843195 | | SOL[0] | | |
| 03843197 | | CHF[0.00], EUR[0.00] | | |
| 03843199 | | BTC[0], FTT[0], GST-PERP[0], TRX[10.810012], USD[13.17], USDT[0.08737750] | | |
| 03843204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.92], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03843208 | Contingent | AXS[0], BNB[0], BNT[0], DOT[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.76970326], LUNC[0], NFT (319903406906549049/FTX EU - we are here! #128319)[1], NFT (327963442010080771/FTX EU - we are here! #128077)[1], NFT (401699756817340889/FTX AU - we are here! #8123)[1], NFT (407091066334315891/FTX EU - we are here! #127960)[1], NFT (427476954752843001/FTX AU - we are here! #8120)[1], NFT (552349650289896887/FTX AU - we are here! #27692)[1], RSR[0], USD[0.00], USDT[0], USTC[0] | | |
| 03843210 | | ACB[3.20649114], BB[1], NOK[2], USD[0.03], USDT[0], WNDR[9.02491745] | Yes | |
| 03843222 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03843230 | | IMX[23.38089678] | | |
| 03843238 | | ETH[.00000001], MATIC[0], USD[1.00] | | |
| 03843239 | | BTC[.2494], BTC-PERP[0], SOL[32.89420006], SOL-PERP[0], USD[-279.42] | | |
| 03843242 | | AKRO[1], BAO[3], BNB[.00002848], BTC[0.00000260], ETH[0.02802256], ETHW[0.02767647], FTT[25.97498258], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[.01854282] | Yes | |
| 03843243 | | AKRO[2], GBP[0.00], KIN[1], UBXT[1] | Yes | |
| 03843253 | | TRX[.500002], USDT[1.71229630] | | |
| 03843254 | | AUD[10489.04], NFT (332898736759087627/FTX EU - we are here! #254762)[1], NFT (510197659363572699/FTX EU - we are here! #254783)[1], NFT (524608704347719493/FTX EU - we are here! #254773)[1], NFT (550584108672188475/FTX Crypto Cup 2022 Key #4256)[1] | Yes | |
| 03843265 | | BTC[.03296178], ETH[.46126786], ETHW[.46107742], GRT[2004.00701364] | Yes | |
| 03843271 | | EUR[0.00] | | |
| 03843272 | | USD[25.00] | | |
| 03843282 | | BTC-PERP[0], ETH-PERP[0], USD[0.07] | | |
| 03843283 | | BAO[10605.16604715], EUR[0.00], ROOK[1.02843864] | | |
| 03843285 | | BTC[0.00003329], ETH[0], SOL[0] | | |
| 03843287 | | BTC[0], FTT[0.24648676], LTC[.013], USDT[0.32835494] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03843289 | | FTM[26], FTT[1.2], GRT[125], USD[1.79] | | |
| 03843291 | | AMC[508.81857883], BF_POINT[200], USD[0.05], USDT[0] | | |
| 03843292 | | BTC[0.03300357], ETH[.16680354], ETHW[.1664509], FTT[2.5579675], USD[0.01], USDT[25.09135786] | Yes | |
| 03843297 | | BNB[1.73334056], DOGE[1246.33889376], SOL[6.60820232], USDT[0.56652817] | Yes | |
| 03843299 | | NFT (401099936379939128/FTX AU - we are here! #48172)[1], NFT (437265535514492154/FTX AU - we are here! #48150)[1], TRX[.978511], USDT[0.50305518] | | |
| 03843301 | | ETH[0] | | |
| 03843302 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-90.88], USDT[99.79940548] | | |
| 03843303 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000149], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.53579669], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03843310 | | ATLAS[1.5] | | |
| 03843314 | | ETH[.002], ETHW[.002], TRX[.0011], USDT[10011.34072335] | | |
| 03843317 | | BAO[3], BTC[.25035834], CHZ[1], DENT[2], EUR[0.00], KIN[2], MATH[1], UBXT[11], USDT[2158.31491771] | Yes | |
| 03843320 | | XRP[32] | | |
| 03843323 | | BTC[.00549225], DOGE[100], ETH[8.94536107], ETHW[0] | Yes | |
| 03843348 | | BTC[0], USD[0.02] | | |
| 03843352 | Contingent | LUNA2[0.00009180], LUNA2_LOCKED[0.00021420], LUNC[19.99026694], SHIB[199960], USD[0.00], USDT[.00037003], XRP[10] | | |
| 03843355 | | BNB[.39646786], BTC[.05613267], ETH[.02842194], ETHW[.02807906], GMT[.01074722], GST[.07], GST-PERP[0], USDT[0.00000001] | Yes | |
| 03843359 | | BNB[0.20453442], BTC[.09527735], CEL[0], USD[0.00], USDT[0.00000123] | | |
| 03843360 | | COPE[0.25923722] | | |
| 03843371 | | BTC[.04034923], ETH[.30637301], ETHW[.30618261], FTM[229.33639213], MATIC[211.39759134], SOL[3.73022408] | Yes | |
| 03843377 | | GMT-PERP[0], USDT[0.02], USDT[641.7723509] | Yes | |
| 03843379 | | ALGOBULL[3000000], ATOMBULL[24090], BALBULL[1000], BCHBULL[5000], COMPBULL[950], DOGEBULL[11], EOSBULL[600000], GRTBULL[21900], SUSHIBULL[9000000], SXPBULL[420000], THETABULL[1455], TOMOBULL[500000], USD[0.01], XRPBULL[110000], XTZBULL[3370] | | |
| 03843380 | Contingent | BAO[1], BCH[0.00000001], BTC[0.00000001], ETH[0], FTT[0], LUNA2[0.59174971], LUNA2_LOCKED[1.38074932], NFT (385420451978913954/The Hill by FTX #40083)[1], PAXG[0], RSR[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 03843386 | Contingent | BTC[0], ETH-PERP[0], LUNA2[0.00370278], LUNA2_LOCKED[0.08863982], LUNC[806.28871], NFT (364010856871208485/FTX EU - we are here! #267038)[1], NFT (465309328090304925/FTX EU - we are here! #267028)[1], NFT (494653394967274215/FTX EU - we are here! #267046)[1], SOL[.005995], USD[0.09], USDT[0] | | |
| 03843398 | | 1INCH-PERP[0], ASD-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], FIDA-PERP[0], FTT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000056], USD[0.03], ZIL-PERP[0] | | |
| 03843399 | | ALGO[.27700906], AUD[0.00], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.05793738], LUNC-PERP[0], PAXG[.00001979], USD[0.01], USDT[672.13472462] | Yes | |
| 03843400 | | USD[25.00] | | |
| 03843402 | | BTC[.00001133], GBP[787.08], USD[0.00] | | |
| 03843408 | Contingent | LUNA2[0.00001506], LUNA2_LOCKED[0.00003514], LUNC[3.28], USD[0.05] | | |
| 03843413 | | USD[3.78] | | |
| 03843414 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.199848], ATOM-PERP[0], AVAX[.399734], AXS-PERP[0], BNB-PERP[0], BTC[.0004], BTC-PERP[0], DENT-PERP[0], DOGE[4.98594], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.01199791], ETH-PERP[0], ETHW[.01199791], FTM-PERP[0], FTT[.199734], GALA-PERP[0], HNT[.09981], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00308891], LUNA2_LOCKED[0.00720747], LUNC[.0099506], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.01099791], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE[.099468], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.03], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-57.70], USDT[453.25293872], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03843417 | | USD[1.64] | | |
| 03843420 | | BAO[1], DENT[1], EUR[0.00] | | |
| 03843421 | | AKRO[1], EUR[0.00], TRX[1], UBXT[1] | | |
| 03843425 | | AAPL[.0355779], AKRO[1], ARKK[.04582469], BAO[3], BTC[.00321548], DOGE[25.53865165], ENJ[1.00835487], ETH[.00201367], ETHW[.00198629], KIN[1], PAXG[.0037419], SOL[.06010732], SPY[.03455103], TSLA[.08], USD[1.64], XRP[11.10977145] | Yes | |
| 03843435 | | BTC[.039256], ETH[.424231], ETHW[.424231] | | |
| 03843449 | | BTC-PERP[0], CAKE-PERP[0], USD[0.64], XRP[.9866] | | |
| 03843456 | | BTC[1.85270002], BTC-PERP[0], ETH[.0039992], ETHW[.0039992], FTT[150], SOL[.09998], USD[0.70], USDT[0] | | |
| 03843462 | | NFT (313831252616914575/FTX EU - we are here! #252985)[1], NFT (402538550213515575/FTX EU - we are here! #252997)[1], NFT (477184354021471843/FTX EU - we are here! #252964)[1] | | |
| 03843468 | | AUD[0.00], BTC[0] | | |
| 03843469 | | FTT[0], SUN[287668.558], USD[0.00] | Yes | |
| 03843477 | | BTC[.00013147], USD[0.00] | | |
| 03843478 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 03843480 | | NFT (299049928635234416/FTX EU - we are here! #4166)[1], NFT (459255285771938026/FTX EU - we are here! #4341)[1], NFT (496524312579117341/FTX EU - we are here! #4047)[1], USDT[.80527114] | | |
| 03843488 | | AAVE[.07], AUDIO[10], AVAX[.1], BCH[.014], CEL[2.2], CHZ[50], COMP[.0826], DOGE[35.00000014], FTT[.50115281], USD[15.54], USDT[2.14729322] | | |
| 03843490 | | AVAX[11.09778], BTC[0], DOT[.00000001], ETH[1.014797], ETHW[1.014797], EUR[0.00], SOL[6.908618], USD[1011.40], USDT[0] | | |
| 03843492 | | BTC[.00001159], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.15], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03843509 | | BNB[.00797451], USD[25.00] | | |
| 03843518 | | BAO[1], NFT (300573409381194027/FTX EU - we are here! #69843)[1], NFT (317005227901478340/FTX EU - we are here! #69725)[1], NFT (383656832017475004/The Hill by FTX #13280)[1], NFT (545151361331270990/FTX EU - we are here! #69451)[1], NFT (566303835766855457/FTX Crypto Cup 2022 Key #12204)[1], USD[0.00] | | |
| 03843521 | | ETHW[4.35859787], FTT[6.85716248] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03843522 | | FTT[.9998], LOOKS[8], USD[0.07], XRP[.75] | | |
| 03843523 | | USD[25.00] | | |
| 03843527 | | AVAX[0], DOGE[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03843529 | | USDT[0.00000002] | | |
| 03843539 | | USDT[0] | | |
| 03843541 | Contingent | BTC[0], GALA[16856.7966], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053082], TRX[.433607], USD[1.83], USDT[3.43579716] | | |
| 03843545 | | USD[0.00], USDT[0] | | |
| 03843548 | Contingent | BAO[1], KIN[3], LEO[0], LUNA2[0.00373942], LUNA2_LOCKED[0.00872533], LUNC[814.26850696], MATIC[0], SOL[0], USD[0.00] | | |
| 03843559 | Contingent | CREAM-PERP[0], CRV-PERP[0], FTT-PERP[0], LUNA2[9.90614986], LUNA2_LOCKED[2.11434967], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[20.81660484], XRP[.07197498] | | |
| 03843560 | | USD[0.00] | | |
| 03843562 | | ETH[0], TRX[.000009], USD[0.00] | | |
| 03843564 | | BTC-PERP[0], ETH-PERP[0], USD[209.92] | | |
| 03843566 | | ATLAS[10815.8], BTC-PERP[0], POLIS[65.4747], SOL[.459908], USD[0.28], USDT[0.00000001] | | |
| 03843567 | Contingent | BTC[.09529644], ETH[1.38401436], LUNA2[0.00556193], LUNA2_LOCKED[0.01297784], NFT (333115684451098228/Austin Ticket Stub #547)[1], NFT (450941724642138616/Mexico Ticket Stub #606)[1], TRX[.000862], USD[0.10], USDT[0.08844051], USTC[.78731837] | Yes | |
| 03843570 | | USD[0.01] | | |
| 03843577 | | BNB[.69530842], EUR[0.00], USD[0.00] | | |
| 03843584 | | USD[0.00] | | |
| 03843586 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.04062323], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-1.89], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03843600 | | EUR[2.62] | | |
| 03843621 | | TRX[.400802] | | |
| 03843634 | | USD[25.00] | | |
| 03843636 | | LUA[263.00738], TONCOIN-PERP[0], TRX[40.504404], USD[0.01] | | |
| 03843639 | | CRO[22.44476623], USDT[0] | | |
| 03843640 | | TRX[.000945], USD[0.00], USDT[0] | | |
| 03843645 | | KIN[2], USD[93.35] | Yes | |
| 03843665 | | BTC[.00289916], ETH[.00000004], ETHW[.00000004], EUR[10.00] | | |
| 03843666 | | NFT (392233978115544058/The Hill by FTX #44100)[1] | | |
| 03843672 | | ETH[0], LUNC[0], TRX[0], USDT[0.00000250] | | |
| 03843676 | | BTC[0], USD[0.07], USDT[0] | Yes | |
| 03843684 | Contingent | BTC[0.15372068], CRO[1000], DOT[14.85761798], ETH[0.74157996], ETHW[0.73754922], EUR[-4.44], RAY[59.93940058], SOL[6.46483721], SRM[100.43293314], SRM_LOCKED[1.25769326], USD[635.20] | | BTC[.153139], DOT[14.481498], ETH[.736148], SOL[.19355552] |
| 03843685 | | TRX[.000001], USD[0.32], USDT[0] | | |
| 03843686 | | RSR[1], TRX[.000001], USDT[0.00001194] | | |
| 03843690 | | TONCOIN[11.3], USD[0.04], USDT[9.2] | | |
| 03843691 | | CHF[0.00] | | |
| 03843696 | | AMPL[18.99158652], BAO[1], GBP[0.08], KIN[2], USD[0.03] | Yes | |
| 03843707 | Contingent | BTC[0], LUNA2[0.00010689], LUNA2_LOCKED[0.00024942], LUNC[23.27687776] | | |
| 03843711 | | EUR[0.00] | | |
| 03843719 | | ETH[3.144671], ETH-PERP[0], ETHW[3.144671], USD[303.56] | | |
| 03843732 | Contingent | LUNA2[0.00211736], LUNA2_LOCKED[0.00494051], LUNC[461.06], USD[0.00], USDT[0] | | |
| 03843733 | | GOG[11], TRX[.2], USD[0.18] | | |
| 03843737 | | ETH-PERP[0], USD[0.32], USDT[0] | | |
| 03843739 | | USD[1.58], USDT[0.00694162] | | |
| 03843742 | | NFT (478047273496937276/The Hill by FTX #9811)[1], NFT (551627184984126020/FTX AU - we are here! #56714)[1] | | |
| 03843744 | | DOGE[225] | | |
| 03843747 | | USD[25.00] | | |
| 03843752 | | DAWN[2.80000000], MATICBULL[0], USD[0.00], USDT[0] | | |
| 03843753 | | BTC[.00001028], DENT[1], KIN[2], RSR[1], TRX[.000183], UBXT[1], USDT[0] | | |
| 03843759 | | PAXG-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 03843764 | | BAO[2], EUR[10.72], FTM[58.11615178], FTT[2.63760242] | Yes | |
| 03843766 | | USD[0.30] | | |
| 03843769 | Contingent | AKRO[2], AXS[7.77329059], BAO[3], BNB[.00000001], BTC[.02325734], DENT[4], ETH[0.11568422], ETHW[1.57589407], KIN[11], LTC[.00774743], LUNA2[0.00006236], LUNA2_LOCKED[0.00014550], LUNC[0], RSR[4], TONCOIN[4.53392488], TRX[0], USD[0.00], USDT[0.28330327], USTC[0.0088274] | Yes | |
| 03843771 | | BTC[.00009614], BTC-PERP[0], ETH-PERP[0], PERP-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 03843773 | | NFT (331050761085012352/FTX EU - we are here! #85434)[1], NFT (384036214493234913/FTX EU - we are here! #85622)[1], NFT (550972387396498080/FTX EU - we are here! #85550)[1], USD[0.06], USDT[0.06283481] | | |
| 03843780 | | USDT[.201622] | | |
| 03843790 | | AVAX[0], ETH[.00000001], IMX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03843791 | | 0 | | |
| 03843794 | | EUR[0.00] | | |
| 03843799 | | AKRO[1], BAO[1], KIN[1], TRX[1], USDT[0] | | |
| 03843807 | Contingent, Disputed | EUR[0.00] | | |
| 03843819 | Contingent | BAO[1], DENT[1], DOT[4.75387894], FRONT[1], KIN[3], LUNA2[0.62818512], LUNA2_LOCKED[1.41467272], MANA[17.88321564], RAY[0.00018631], USD[0.00], USTC[88.67125314], XRP[104.42385532] | Yes | |
| 03843823 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.22], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 03843825 | Contingent | BTC[0.00000001], ETH[0.00000001], ETHW[1.93275830], EUR[0.00], LUNA2[0.86658365], LUNA2_LOCKED[2.02202851], RUNE[0], SNX[0], SRM[101.09440717], SRM_LOCKED[1.00168733], TRX[0.0000742], USD[0.00], USDT[118.02183928], USTC[0] | | TRX[.000007] |
| 03843826 | | GOG[445.95011585], USD[0.00] | | |
| 03843830 | | BTC[.01284674], ETH[.18247207], ETHW[.18247207], EUR[0.00] | | |
| 03843832 | | FTT[.2], LTC[.0099856], USDT[2.31286465] | | |
| 03843842 | | USD[0.00], USDT[19] | | |
| 03843844 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.06], USDT[0.00617418] | | |
| 03843845 | | AUD[0.00], EUR[0.00], FTT[0.65592477], GBP[0.00], USD[0.00], USDT[628.42494630] | | |
| 03843853 | | BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.94], USDT[0] | | |
| 03843859 | | CTX[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00002439], XPLA[35.00000001] | | |
| 03843860 | | BTC[0], TRX[.671989], USD[0.05], USDT[0.06155989] | | |
| 03843863 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], TRX[13], USD[91.63], USDT[0.00000002] | | |
| 03843868 | | BTC[0.00009738], BTC-PERP[0], EUR[0.00], SOL[54.73965404], SOL-PERP[0], TRX[11], USD[-7765.86], USDT[9939.23348898] | | |
| 03843871 | | BNB[0] | | |
| 03843872 | | AAVE[14.391674], LINK[.9553], MANA-PERP[1411], SOL[.009194], TRX[.000038], USD[-3378.67], USDT[5995.18205218] | | |
| 03843874 | | BAO[1], ETH[.00000005], ETHW[.00000005], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 03843875 | | BAO[1], KIN[1], USDT[0.00002976] | | |
| 03843880 | | ASD-PERP[0], ETH[0], ETH-PERP[0], FTT[224.396898], NFT (480191537163165027/FTX AU - we are here! #48321)[1], NFT (544596519201654904/FTX AU - we are here! #48371)[1], TRX[.000779], USD[1.14], USD[70.50546245] | | |
| 03843883 | | BAO[1], BTC[0.00158428], ETH[.01400284], ETHW[.01382487], EUR[0.01], KIN[2], RSR[1], SHIB[465794.1616211], UBXT[1], USD[0.01] | Yes | |
| 03843886 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], LOOKS-PERP[0], LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNC[30], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.06], WAVES-PERP[0] | | |
| 03843887 | | USDT[0.00000225] | | |
| 03843896 | Contingent | BCH[16.64578878], BNB[5.08568283], BTC[4.81001614], DOGE[107026.48046861], DOT[306.9845261], ETH[2.18667616], ETHW[.98555414], FTT[329.6660873], LTC[28.58602409], MATIC[30215.06828356], SOL[1147.83755453], SRM[.87042611], SRM_LOCKED[11.3695739], TRX[11000.1], USD[15465.19399764], XRP[15286.77574653] | Yes | |
| 03843901 | | USDT[0] | | |
| 03843904 | | APE-PERP[0], AR-PERP[0], BAND[109.1], BAT-PERP[0], BNT[404.9], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV[97650], CONV-PERP[0], CQT[444], EDEN-PERP[0], ETH[.00000001], EUR[0.00], GALA-PERP[0], GMT[223], GMT-PERP[0], GRT[2415.9468], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], LEO-PERP[0], LINA[5970], LINK-PERP[0], LOOKS-PERP[0], MANA[375], MANA-PERP[0], MAPS[374.26020609], MAPS-PERP[0], NEXO[152.9694], OMG-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[264], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STGI[24.38797939], THETA-PERP[0], TRU-PERP[0], UNI[67], UNI-PERP[0], UNISWAP-PERP[0], USD[22.55] | | |
| 03843906 | | EUR[10.00] | | |
| 03843924 | Contingent | LUNA2[6.47622295], LUNA2_LOCKED[15.1111869], USD[0.23], USDT[0.00000074] | | |
| 03843930 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], USD[2.16], XEM-PERP[0] | | |
| 03843931 | | BAO[6.27576269], CRO[0], DENT[1.09410806], FTM[.00096085], FTT[0], KIN[25.18035515], NEAR[0.00009465], RAMP[0], SPELL[0.04649267], TRX[1], UBXT[0], USD[0.00], USDT[0.00000006], VGX[0.00081229], XRP[.00929534] | Yes | |
| 03843932 | | USDT[0.00025894] | | |
| 03843944 | | ETH-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 03843950 | | TRX[.000777], USDT[0] | | |
| 03843957 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-0325[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.05724527], LUNA2_LOCKED[0.13357231], LUNC[12465.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[2383863.5036936], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0.00000002], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03843958 | Contingent | BNB[2.87], FTT[53.3], LUNA2[3.68472241], LUNA2_LOCKED[8.59768563], LUNC[682.66], USD[1.47930411] | | |
| 03843961 | | AVAX[0], BAND[0], BTC[0], ETH[0], SUSHI[0], USD[0.00], XRP[0] | | |
| 03843962 | | CLV-PERP[0], LOOKS-PERP[0], USD[-0.25], USDT[8.0409644] | | |
| 03843963 | | APE[.6927], ATOM[10.5538], AVAX[2.19996], CRO[6.36], ETH[.000867], ETHW[.000867], KNC[.08632], SLV[.008866], SOL[.002888], USD[2277.48], USDT[.0036364] | | |
| 03843966 | | USD[25.00] | | |
| 03843972 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[366.40700958], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.38188], ETHW-PERP[0], FTT[0.04435777], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.81451991], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03843974 | | BTC[0.00084810], CHF[0.00], ETH[0], USD[0.00] | | |
| 03843989 | | AVAX[26.21244], BTC[.03726], DOGE[1], ETH[.232], GBP[0.00], USD[1.07], USDT[1.41639570] | | |
| 03843992 | Contingent | AXS[.098], BNB[.009], BTC[.179964], ETH[1.7656068], ETHW[1.7656068], FTM[2599.48], GODS[2565.28684], LUNA2[3.13521974], LUNA2_LOCKED[7.31551274], LUNC[6888.67], SLP[7.778], USD[1.53], USDT[94.31139400], USTC[0], XRP[.9] | | |
| 03843997 | | 0 | | |
| 03843999 | | USD[0.00] | | |
| 03844007 | | BTC[.00048331] | | |
| 03844012 | | GOG[16], LOOKS[2], USD[2.85], USDT[0.00533776] | | |

Schedule 1-7145 - Nonpriority Unsecured Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03844015 | | ETH-PERP[0], NEAR-PERP[0], TONCOIN[.097701], USD[2.69] | | |
| 03844023 | | USD[0.00], USDT[0] | | |
| 03844024 | | GOG[30.5071062], SOS[2279591.2087912], USD[0.00] | | |
| 03844027 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA[94670.35342878], GALA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], QI[998.72200001], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00989445], SRM_LOCKED[.07588807], SUSHI-PERP[0], TRX[.000843], UNI-PERP[0], USD[100.30], USDT[5.66065744], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03844028 | | CRV[14.67575], CVX[1.329837], DOGE[153.814359], FTT[4.03284], GOG[209.55939], MANA[19.08966] | | |
| 03844032 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DASH-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC[0], LRC-PERP[0], LUNA[21.98218435], LUNA2[4.62509682], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[146.78], USDT[0.36018645], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03844037 | | USD[2293.39] | | |
| 03844041 | | USD[0.00], USDT[0.00009000] | | |
| 03844043 | | ETH[.01594671], EUR[0.00], FTT[7.06705679] | | |
| 03844045 | | 0 | Yes | |
| 03844046 | | BAO[1], ETH[.10165892], ETHW[.10061441], FTT[14.67778961], USD[1833.24] | Yes | |
| 03844062 | | BAO[1], BCH[0], ETH[0] | Yes | |
| 03844063 | Contingent, Disputed | USD[25.00] | | |
| 03844073 | | GBP[4.06], USD[0.00], USDT[0] | Yes | |
| 03844080 | | BAO[1], NFT [357960159562848004/FTX EU - we are here! #120615][1], NFT [370770117841784647/The Hill by FTX #12122][1], NFT [391641735909049718/FTX Crypto Cup 2022 Key #8736][1], NFT [473055035279931793/FTX EU - we are here! #121122][1], NFT [496598007557431725/FTX EU - we are here! #119904][1], USD[0.03] | | |
| 03844082 | | USD[0.91] | | |
| 03844083 | | 0 | | |
| 03844085 | | TRX[.000001], USDT[0.00000200] | | |
| 03844097 | | AKRO[4], BAO[1], ETH[0], KIN[6], MATIC[.00000001], RSR[1], SOL[0], UBXT[2], USDT[0.00000014] | | |
| 03844105 | | USD[0.00] | | |
| 03844113 | | USD[25.00] | | |
| 03844116 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], KIN[4], NFT [396444002409491876/MONA LISA][1], SOL[0], USD[0.00] | | |
| 03844118 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LTC[0], LTC-PERP[0], LUNC-PERP[0], USD[0.02], USDT[1923.40464708] | Yes | |
| 03844127 | Contingent | EUR[103.51], LUNA2[0.23320559], LUNA2_LOCKED[0.54414639], LUNC[50781.01], USDT[41.97475063] | | |
| 03844135 | | EUR[5.00] | | |
| 03844139 | | EUR[5.00] | | |
| 03844141 | | BNB[0], ETH[0], HT[0], MATIC[0], TRX[0.00002100], USDT[0] | | |
| 03844144 | | APE-PERP[0], FTT[0.04654014], FTT-PERP[0], GMT-PERP[0], GST[.00000328], GST-PERP[0], TRX[.000813], USD[0.00], USDT[5.64432069], ZIL-PERP[0] | | |
| 03844145 | | EUR[8.00] | | |
| 03844148 | | 0 | | |
| 03844153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.001926], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.000281], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT[315], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0030895], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[236.49653584], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.016981], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00028755], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.179495], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[79426.47], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.01627], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03844166 | Contingent, Disputed | GBP[0.00], HOLY[1] | | |
| 03844175 | | ADA-PERP[0], AGLD-PERP[0], BTC[.00014739], BTC-PERP[0], RNDR-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[-0.10] | | |
| 03844180 | | BIT[178.95666152], FTT[18.09872607], TRX[.000778], USD[0.00], USDT[0] | | |
| 03844194 | | NFT [380876059722724382/FTX Crypto Cup 2022 Key #13244][1] | | |
| 03844195 | | AUDIO[1], BF_POINT[400], EUR[0.00], KIN[2], TRX[.000777], USDT[0] | Yes | |
| 03844199 | | CEL-PERP[0], GST-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 03844200 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00321057], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03844201 | | TONCOIN[.01] | | |
| 03844202 | | NFT [325133670425687728/FTX EU - we are here! #119256][1], NFT [399097442647500432/FTX EU - we are here! #119099][1], NFT [404168263079479990/FTX EU - we are here! #120380][1], NFT [457816899757276449/FTX Crypto Cup 2022 Key #19430][1], NFT [551435452575503640/The Hill by FTX #13266][1], USD[12.54226656] | Yes | |
| 03844205 | Contingent | BTC-PERP[0], CAKE-PERP[0], LUNA2[0.00642922], LUNA2_LOCKED[0.01500152], SOL[.00217184], SOL-PERP[0], USD[0.26], USTC[.910088] | | |
| 03844208 | | BTC[.00736502], ETH[.0988061], ETHW[.0988061], EUR[520.00], SOL[.68416297], XRP[306.03973391] | | |
| 03844214 | | BTC[.02305567], ETH[.28251652], ETHW[.28247782], TRX[1], USDT[0.00092237] | Yes | |
| 03844221 | | USD[25.00], USDT[366.675447] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03844232 | | GOG[167.56978565] | | |
| 03844252 | | USD[0.13] | | |
| 03844259 | | USD[99.72], USDT[0] | | |
| 03844263 | | USD[113.01] | | |
| 03844264 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[.098022], GLMR-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NFT (303175874715546101/The Hill by FTX #44170)[1], RNDR-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000006], USD[0.06], WAVES-PERP[0] | | |
| 03844268 | | USD[0.59] | | |
| 03844271 | | GOG[57.98898], POLIS[.199962], USD[0.08] | | |
| 03844291 | | NFT (348761111847971139/FTX Crypto Cup 2022 Key #10573)[1], NFT (480954848635209741/The Hill by FTX #16890)[1] | | |
| 03844292 | | AKRO[2], BAO[3], DENT[1], KIN[6], SLP[8230.58815782], TRX[1], UBXT[1], USD[1980.48] | | |
| 03844294 | | ETH-PERP[0], USD[0.00], USDT[0.00000069] | | |
| 03844305 | | 0 | | |
| 03844309 | | ALCX-PERP[0], LUNC-PERP[0], TONCOIN-PERP[0], USD[0.55], USTC-PERP[0] | | |
| 03844311 | | FTT[1], TRX[369], USDT[0.01478461] | | |
| 03844314 | | MANA[47] | | |
| 03844320 | | BRZ[8.08803787], BTC[0.00262778], BTC-PERP[-0.0106], ETH[.00079278], ETH-PERP[0], ETHW[.00079278], FTT[.799848], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[364.80], USDT[0.64393965] | | |
| 03844321 | | FTT[0.00500140], USD[0.00] | | |
| 03844327 | Contingent | ADAHALF[0], AVAX[46.76592], BTC[.1297], ETH[.874], ETHW[.874], LTC[.0054824], LUNA2[42.0862478], LUNA2_LOCKED[98.20124486], LUNC[9164369.065928], SLP[33.254], USD[6749.01] | | |
| 03844329 | | USD[0.00], USDT[0] | | |
| 03844331 | Contingent | BTC[0.88393041], DOT[.002062], ETH[7.294], LUNA2[0.00133048], LUNA2_LOCKED[0.00310445], LUNC[.004286], SOL[.0032628], USD[0.75] | | |
| 03844338 | | NFT (305904167662769863/FTX EU - we are here! #147435)[1], NFT (563251457734861568/FTX EU - we are here! #147273)[1], NFT (574067223240324739/FTX EU - we are here! #147516)[1], USD[0.00], USDT[0] | | |
| 03844340 | | USD[25.00] | | |
| 03844343 | | TRX[.001707], USD[0.00] | | |
| 03844344 | | BTC[0], COPE[0.27391837], SOL[.0006] | | |
| 03844348 | | DENT[1], ETH[3.53857784], TRX[.102422], USDT[17474.06598244] | Yes | |
| 03844352 | | BAO[1], DENT[1], EUR[0.00], KIN[2], UBXT[1] | | |
| 03844353 | | BTC[0.26834900], ETH[3.44034621], ETHW[3.44034621], EUR[2.82] | | |
| 03844356 | | AKRO[1], BAO[28], DENT[2], ETH[.00000126], ETHW[.00000126], KIN[14], RSR[1], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 03844359 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00158228], LUNA2_LOCKED[0.00369199], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[0], USD[0.20], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03844370 | | APE[0], ASDBULL[210000], ATOMBULL[99996.2], BCHBULL[1029977.2], BSVBULL[5000000], COMPBULL[200000], EOSBULL[3500000], ETCBULL[122], GRTBULL[230000], GST-0930[0], LINKBULL[2000], LTCBULL[14997.15], LUNC-PERP[0], MATICBULL[29999.43], SXPBULL[3300000], THETABULL[1499.715], THETA-PERP[0], TOMOBULL[77000000], USD[0.00], USDT[0.00000001], USTC-PERP[0], VETBULL[13000], XRPBULL[199994.3] | | |
| 03844377 | | UBXT[1], USDT[0.00001199] | | |
| 03844381 | | AKRO[1], AXS[.00004916], BAO[9], CONV[882.51165169], CRO[.06117822], DOGE[.00003159], EUR[0.88], FTM[.00019613], KIN[6], MATIC[.00007461], RSR[1], SLP[362.76649317], TRX[2], UBXT[6], XRP[.00016399] | Yes | |
| 03844394 | | NFT (526994347820629901/The Hill by FTX #11126)[1], RAY[3.44136434], TRX[.000015], USD[0.00], USDT[1.11463795] | | |
| 03844396 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GLMR-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.08], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03844398 | | USD[1.00], USDT[0] | Yes | |
| 03844406 | | NFT (363345668289817273/FTX EU - we are here! #212913)[1], NFT (411064463228574377/FTX EU - we are here! #212888)[1], NFT (483701992072584362/FTX EU - we are here! #212852)[1] | | |
| 03844407 | Contingent, Disputed | SOL[0] | | |
| 03844418 | | USDT[0.32264424] | | |
| 03844420 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00001850], LUNA2_LOCKED[0.00004318], LUNA2-PERP[0], LUNC[4.03], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-37.31], USDT[43.19597277], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 03844422 | | SOL[0], TRX[.269401], USDT[0] | | |
| 03844424 | | ETH[.00001462], NFT (315600787792229666/FTX EU - we are here! #123168)[1], NFT (347718652220464132/FTX EU - we are here! #123298)[1], NFT (505454786882017013/FTX EU - we are here! #124616)[1], TRX[.000025], USDT[0.02689943] | Yes | |
| 03844425 | | FTT[2.3], USD[3.96] | | |
| 03844430 | | USD[25.00] | | |
| 03844438 | | KIN[1], NFT (302064347850308736/The Hill by FTX #15181)[1], USD[0.00], USDT[0.00000002] | | |
| 03844446 | | BAO[1], KIN[1], TRX[.000028], UBXT[1], USD[14.00002049] | | |
| 03844447 | | USD[25.00] | | |
| 03844448 | | 0 | | |
| 03844450 | | ATLAS[49.99], GOG[5.9988], MER-PERP[0], SPELL-PERP[0], USD[6.97] | | |
| 03844451 | Contingent, Disputed | APE[.13147677], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], KSOS-PERP[0], MINA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03844453 | Contingent | ETHW[17.098], KIN[2724500], LUNA2[7.80000632], LUNA2_LOCKED[18.20001477], TRX[.000793], USD[0.06], USDT[0.00582546] | | |
| 03844457 | | GOG[58], USD[0.06] | | |
| 03844462 | | EUR[0.00], USDT[.00000001] | | |
| 03844469 | | GODS[582.77076], USD[0.01], XRP[.08925] | | |
| 03844470 | | EUR[0.01], THETABULL[7.1], USD[0.00], USDT[0] | | |
| 03844474 | | APE-PERP[0], ETH[0], NFT (340351420733794744/FTX EU - we are here! #187832)[1], NFT (347202450371069928/FTX EU - we are here! #187979)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03844476 | | NFT (296093289639041169/FTX EU - we are here! #204637)[1], NFT (416295441045184069/The Hill by FTX #13663)[1], NFT (418439395553276291/FTX EU - we are here! #204775)[1], NFT (440524631849027299/FTX EU - we are here! #204541)[1], NFT (557871548188651712/FTX Crypto.Cup 2022 Key #16774)[1] | | |
| 03844484 | | ATLAS[3510], USD[0.14] | | |
| 03844493 | | EUR[0.00], USD[0.00] | | |
| 03844500 | | USD[25.00] | | |
| 03844502 | | EUR[0.32], USD[0.52] | | |
| 03844512 | | GOG[3], USD[0.38] | | |
| 03844515 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], USD[193.06], XMR-PERP[0] | | |
| 03844516 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS[56.9886], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], SAND-PERP[0], TRX[.000001], TRX-PERP[0], USD[101.00], USDT[993.76031778], USTC-PERP[0], WAVES-PERP[0] | | |
| 03844520 | | 0 | | |
| 03844527 | | BTC-PERP[0], TRX[.000001], USD[0.20], USDT[0], XLM-PERP[0] | | |
| 03844528 | | 0 | | |
| 03844533 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[2.65], USDT[0.22965416], USTC-PERP[0], XAUT-0325[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03844544 | Contingent | AVAX[18], BTC[0], BTC-PERP[0], FTT[0.99829932], LUNA2[0.72851157], LUNA2_LOCKED[1.69986035], LUNC[158634.93], TRX[1201], USD[0.00], USDT[0.00038499] | | |
| 03844547 | | IMX[2.39998], USD[0.17] | | |
| 03844552 | | BTC[0], BTC-PERP[0], C98-PERP[0], FTT[0.00558464], USD[0.00] | | |
| 03844557 | | BAO[1], EUR[0.00], FTT[.52207321] | Yes | |
| 03844563 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[76.17], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03844568 | | USDT[0.00000001] | | |
| 03844575 | | EUR[0.43], USD[0.00], USDT[0] | | |
| 03844576 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[210.20], USDT[0.23154452], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03844594 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000031], BTC-MOVE-1109[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[-3.76], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[622.01622396], TRX-PERP[0], USD[6.74], USDT[147.09869440] | | |
| 03844601 | | USD[1.50306488] | Yes | |
| 03844603 | | EUR[5929.78], MATH[1], SOL[0.57233648] | Yes | |
| 03844605 | | BAO[2], IMX[729.66105948], UBXT[2], USD[0.01] | | |
| 03844619 | | NFT (487628536583535571/FTX EU - we are here! #285238)[1], NFT (566170306942334920/FTX EU - we are here! #285229)[1], TRY[0.00], USD[0.00] | | |
| 03844621 | Contingent, Disputed | NFT (319803865697046906/FTX AU - we are here! #59971)[1], NFT (382081387754145303/FTX EU - we are here! #200530)[1], NFT (565686919420745114/FTX EU - we are here! #200395)[1] | | |
| 03844624 | | CHR-PERP[0], USD[0.01] | | |
| 03844633 | | USD[0.00], USDT[0.00000001] | | |
| 03844649 | | BTC[.00731071], BTC-PERP[0], ETH[.0078216], ETH-PERP[0], ETHW[.03880987], SOL[.27367599], USD[-105.82] | | |
| 03844653 | | BRZ[.5], BTC[.0053992], USD[0.12] | | |
| 03844654 | | EOS-PERP[4.1], EUR[39.00], SHIB-PERP[0], USD[-38.40], VET-PERP[353] | | |
| 03844666 | | EUR[0.00] | | |
| 03844685 | | TRX[.000813], USD[0.00], USDT[782.38770958] | | |
| 03844697 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[0], XRP[1424.23391113], XRP-PERP[0], ZRX-PERP[0] | | |
| 03844700 | Contingent, Disputed | NFT (312798780405517623/FTX AU - we are here! #211375)[1], NFT (487337028843224381/FTX AU - we are here! #211355)[1], NFT (523494983674346606/FTX EU - we are here! #211304)[1] | | |
| 03844701 | | ADABULL[213.9572], ALGOBULL[14797100], ASDBULL[999999.9602], ATOMBULL[602159.544], BALBULL[190971.798], BCHBULL[1965606.8], BSVBULL[1999600], COMPBULL[3799739.9], DOGEBULL[49.99], DRGNBULL[39.4921], EOSBULL[14199960], ETCBULL[13996.6806], GRTBULL[29098679.1], HTBULL[49.99], KNCBULL[300589.87], LINKBULL[73355.326], LTCBULL[93981.2], MATICBULL[50489.9], SUSHIBULL[4999000], SXPBULL[36027794], THETABULL[8918.216], TOMOBULL[1059968], TRX[.156072], TRXBULL[999.8], USD[49.96], USDT[0.00286244], VETBULL[999.8], XLMBULL[4599.08], XRPBULL[652770], XTZBULL[1353729.2], ZECBULL[500] | | |
| 03844702 | | TRX[1.000786], USD[0.19], XRP[.88182] | Yes | |
| 03844706 | | AKRO[2], BAO[13], BAT[1], BNB[0], BTC[0.00000354], BTT[10000], DENT[5], ETH[.00159235], ETHW[.01532679], FRONT[1], FTT[0], GALA[0.97045090], RSR[1], TRX[5.000007], UBXT[13], USD[0.00], USDT[4.50648133], XRP[20.06426384] | Yes | |
| 03844710 | | GOG[900], USD[1.63] | | |
| 03844717 | | NFT (342292476111133030/FTX AU - we are here! #45746)[1] | | |
| 03844718 | | GENE[9.5], GOG[346], USD[5.76] | | |
| 03844720 | | NFT (305406787486681762/FTX EU - we are here! #60135)[1], NFT (515707789327202001/FTX EU - we are here! #61056)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03844726 | | USD[25.00] | | |
| 03844738 | | AKRO[1], BTC[0], EUR[0.00], LTC[0.00000001] | | |
| 03844739 | | KIN[1], USDT[0.00000563] | | |
| 03844744 | | BRZ[0.99890318], BTC[0], ETH[0], GENE[0], USD[0.00] | | |
| 03844750 | | GOG[58], USD[0.41], USDT[.0037] | | |
| 03844752 | | GOG[11.99772], USD[1.20] | | |
| 03844753 | | USDT[0.00000591] | | |
| 03844758 | | DENT[1], FTT[1.85726944] | Yes | |
| 03844768 | | NFT (501654260487055348/FTX AU - we are here! #20703)[1] | | |
| 03844774 | Contingent | LUNA2[0], LUNA2_LOCKED[21.57456343], NFT (327190607849866861/FTX EU - we are here! #226636)[1], NFT (343179564296880981/FTX EU - we are here! #226737)[1], NFT (455585425740088274/FTX EU - we are here! #226755)[1], USDT[0.00000031], USTC[1001.7996] | | |
| 03844775 | | BTC[0.02230574], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-PERP[-0.00049999], ETH[.003], ETHW[.003], FIL-PERP[.3], FTT[3.499335], LEO-PERP[0], LINK[.5], LUNC-PERP[0], SOL[1.4197302], SOL-0325[0], SOL-PERP[.07], USD[292.29], USDT[1530.34220159], XTZ-PERP[2.481] | | |
| 03844782 | | USD[25.00] | | |
| 03844786 | | TRX[.84084], USDT[0] | | |
| 03844789 | | AKRO[14059], ATLAS-PERP[0], ATOM[23.39677475], AUDIO[503], AVAX[15.199753], AXS[15], BNB-PERP[0], CAKE-PERP[0], CHZ[4180], CHZ[3599.909693], DOT[60.34683034], ENJ[675.98879], FTM[1345.99943], FTT[0.05269906], HNT[46.5], IMX[757.1], LTC[3.22], MATIC[1543.6501317], OMG[27.5], RAY[238.386483], RNDR[697.4], SAND[51], SOL[15.74000001], STARS[99.99525], STMX[22240], TRX[.000236], USD[1179.25], USDT[1843.85938787] | | |
| 03844793 | | BYND[23.1183324], CGC[.085908], ETHW[.00038985], FTT[.091241], TRX[.00243], USD[94.91], USDT[0.16792923] | | |
| 03844801 | | AAVE[0.00375403], APE[2.00089495], ATOM-PERP[0], BAT[.00000598], DODO[129.60192368], DOGE[57.54144323], DOGE-PERP[0], DOT-PERP[0], ETH[0.00003142], ETH-0624[0], ETH-PERP[0], ETHW[0.00003142], FTT[0], KSM-PERP[0], LRC[.00006289], MANA[26.62275709], MANA-PERP[0], NEAR-PERP[0], OXY[49.96835794], SAND[71.66093637], SHIB[124026.18557489], SOL[.00537293], SRM[11.32745867], STARS[54.85438948], TLM[206.63580956], TONCOIN[140.45900310], TRX[.00001384], USD[-1.22], XRP-PERP[0] | | |
| 03844804 | | SOL[0.00000132], USD[0.00], USDT[0.00000020] | | |
| 03844805 | | GRT-0325[0], USD[-6.89], USDT[8] | | |
| 03844810 | | USD[25.00] | | |
| 03844820 | | 0 | | |
| 03844822 | | EUR[0.01] | | |
| 03844824 | | AXS[0], RAY[0], USD[0.00] | | |
| 03844828 | | BAO[1], GOG[54.9176775], USDT[39] | | |
| 03844839 | | BNB[0], BTC[0], USD[0.00] | | |
| 03844848 | | BTC[.001], ETH[0.01402585], SHIB[0], SOL[.74], USD[36.53] | | |
| 03844869 | | LTC[0], TONCOIN[.073], USD[0.13] | | |
| 03844874 | | USD[0.96] | | |
| 03844875 | | TRX-PERP[0], USD[0.04] | | |
| 03844877 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.20], USDT[0.22717694], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 03844885 | | GOG[50], POLIS[17.1], USD[0.06], USDT[0] | | |
| 03844898 | | BNB[.00000001], BTC[0], USDT[.19017916] | | |
| 03844903 | | EUR[0.00], TRX[.000777], USDT[0] | | |
| 03844907 | | USD[25.00] | | |
| 03844908 | | BRZ[.00058636], FTT[.0982406], FTT-PERP[0], LUNC[.00048918], USD[0.00] | | |
| 03844909 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03844916 | | ANC-PERP[0], BTC-MOVE-WK-0520[0], EUR[0.00], FTT[.41910482], FTT-PERP[4.9], KIN[1], TRX[1], TSLA[.02282381], UBXT[2], USD[-28.97], USDT[99.20209208], USTC-PERP[0] | Yes | |
| 03844919 | | TRX[.000001], USD[13.96], USDT[0] | | |
| 03844922 | | MATIC[0], TRX[1], USD[2.09842987] | Yes | |
| 03844924 | | BNB[0.00000025], ETH[0], FTT[0.40511115], MATIC[0.00416698], NFT (453630195420898737/FTX AU - we are here! #197890)[1], TRX[.007402], USD[0.00], USDT[0] | | |
| 03844929 | | IP3[9.9], NFT (342508374263050786/FTX AU - we are here! #43047)[1], NFT (437592807442121516/FTX AU - we are here! #43035)[1], USD[0.53] | | |
| 03844930 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | | |
| 03844933 | | HXRO[1], RSR[1], TRX[.000063], UBXT[1], USD[0.00], USDT[32.65010399] | | |
| 03844937 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00229954], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00100471], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[1242], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03844944 | | NFT (336793583121287447/FTX EU - we are here! #184184)[1], NFT (505251273908180509/FTX EU - we are here! #184007)[1], NFT (531249331128576282/FTX EU - we are here! #183922)[1] | | |
| 03844950 | | EUR[0.00], USD[0.00] | | |
| 03844955 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USDL-18.86], USDT[20.97802164], XRP-PERP[0] | | |
| 03844956 | | USD[25.00] | | |
| 03844957 | | ATLAS[8.6] | | |
| 03844964 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00070336], FTT[0.00370149], FTT-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03844966 | | ALGO[1.23017136], BAO[2], ETH[.00000006], ETHW[.00000006], SOL[.02656156], TRX[5.77418854], USDT[4.56533631] | Yes | |
| 03844967 | | USD[0.00] | Yes | |
| 03844970 | | AKRO[1], BAO[2], BRZ[0], DENT[1], DOGE[1], ETHW[.31244529], KIN[1], SECO[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03844974 | | AKRO[1], TONCOIN[.00454362], UBXT[1], USD[26.46], USDT[0] | Yes | |
| 03844975 | | USD[3.38] | Yes | |
| 03844978 | | BTC[0.02292904], ETH[1.01733103], ETHW[0], FTT[0], USDT[0.00000860] | Yes | |
| 03844979 | | NFT (295639822725409237/FTX EU - we are here! #276533)[1], NFT (414678897404763489/FTX EU - we are here! #276524)[1], NFT (443593848761348121/FTX EU - we are here! #276542)[1] | | |
| 03844981 | | BAO[1], BTC[.01438172], USD[2.00] | | |
| 03844982 | | EUR[0.00], USD[0.00] | | |
| 03844992 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], NFT (409950502807382527/The Hill by FTX #31624)[1], PEOPLE-PERP[0], USD[22.55], USDT[0.00000001] | | |
| 03844993 | | NFT (477312538831883748/The Hill by FTX #11326)[1], NFT (536021118451211104/FTX Crypto Cup 2022 Key #6355)[1], USD[0.00], USDT[0] | | |
| 03844994 | | APT-PERP[0], ATOM-PERP[0], BTC[0.00005184], BTC-1230[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00042941], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT[150.38085116], FTT-PERP[0], FTXDXY-PERP[0], GMT[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (347648349366527403/Austin Ticket Stub #851)[1], NFT (367535405178333978/FTX Crypto Cup 2022 Key #9389)[1], NFT (410143112203715764/Mexico Ticket Stub #629)[1], NFT (417213308547016390/FTX EU - we are here! #247233)[1], NFT (418469937984800445/The Reflection of Love #4718)[1], NFT (434161221024796690/FTX AU - we are here! #67503)[1], NFT (492513221907541472/Medallion of Memoria)[1], NFT (492871625479294457/Medallion of Memoria)[1], NFT (524197366194152461/Belgium Ticket Stub #1137)[1], NFT (543771809298745030/The Hill by FTX #2006)[1], UBXT[1], USDT[0.00887487] | Yes | |
| 03844999 | | ATLAS[8.8] | | |
| 03845012 | | BTC-PERP[0], PAXG[.00007404], USD[0.00], USDT[0] | | |
| 03845017 | | BTC[0.00006517], TRX[.000001] | | |
| 03845027 | | GOG[102.45438989], USD[0.00] | | |
| 03845030 | | APE[0.00001436], BAO[5], DENT[1], ETH[0], KIN[2], TRX[1], USD[0.00], USDT[5.04906192] | Yes | |
| 03845031 | | FTT[70.9004588], USD[255.25] | | |
| 03845035 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-10.26], USDT[44.872] | | |
| 03845036 | Contingent | ETH[.00071741], ETH-PERP[0], ETHW[0.00271740], FTM[.95530245], LUNA2[0.00656989], LUNA2_LOCKED[0.01532974], MATIC[.635], NFT (332462338641994314/FTX EU - we are here! #254558)[1], NFT (335565719531934197/FTX EU - we are here! #254553)[1], NFT (372373738826523118/FTX AU - we are here! #41897)[1], NFT (433034372670710929/FTX AU - we are here! #41883)[1], NFT (557895517206368256/FTX EU - we are here! #254550)[1], SOL[1.00660212], TRX[171], TRX-PERP[0], USD[2569.90], USTC[.93] | | |
| 03845037 | | GALA[0], USD[0.00] | | |
| 03845039 | | USD[0.37], USDT[.2191999] | | |
| 03845041 | Contingent, Disputed | BTC[.03190734] | | |
| 03845044 | | GOG[39], POLIS[15.19696], USD[0.11], USDT[0] | | |
| 03845047 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL[.0037407], SOL-PERP[0], USD[0.00] | | |
| 03845048 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00226471], BTC-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETH[.03164192], ETH-PERP[0], ETHW[.03164192], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], USD[206.81], XRP[125.57604242], XRP-PERP[0] | | |
| 03845049 | Contingent, Disputed | BTC[.0008634], BTC-PERP[0], USD[0.37] | | |
| 03845051 | | BTC[.01458129], ETH[.21535388], ETHW[.21523174], GBP[0.00], SAND[18.30520357], USD[0.00] | Yes | |
| 03845053 | | TONCOIN[237.58], USD[3.46] | | |
| 03845056 | | EUR[0.78], USD[0.00] | | |
| 03845067 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[5.58], FLOW-PERP[0], FTM-PERP[0], FTT[25.06771388], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.64281077], LUNA2_LOCKED[1.49989181], LUNC[139973.4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL/USD-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03845068 | | AKRO[1], BAO[1], CEL[1.03435765], KIN[1], SGD[0.00], TRX[1], UBXT[1], USD[0.04], USDT[0] | Yes | |
| 03845072 | | USD[10.56] | Yes | |
| 03845077 | | BTC[.87626151], BTC-PERP[0], ETH[.00189686], ETH-PERP[0], ETHW[.00189686], FTT[.93060826], SOL[7.188564], TRX[.000197], USD[1926.81], USDT[1054835.66525455] | | |
| 03845086 | | TRX[.140411], USD[0.00], USDT[0] | | |
| 03845089 | | TONCOIN[.39628], USD[0.02] | | |
| 03845091 | | USD[25.00] | | |
| 03845093 | | XRP[.00045434] | Yes | |
| 03845099 | | ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC[0], SOL[.00407], USD[747.37], USDT[0.00640900] | | |
| 03845108 | | BTC[.02217672], BTC-PERP[.0333], DENT[1], ETH-PERP[.384], EUR[531.22], USD[-1123.99] | | |
| 03845113 | Contingent | BTC[0], FTT[.8], LUNA2_LOCKED[25.52411451], LUNC[0], USD[0.13] | | |
| 03845115 | | FTT[.26111161], GST[.00000598], SOL[.14474355], USD[0.00], USDT[0] | | |
| 03845121 | Contingent | LUNA2[0.56833592], LUNA2_LOCKED[1.32611715], RAY[0], USD[0.00], USDT[0] | | |
| 03845128 | Contingent | AVAX[1.05023716], BTC[0], DOGE[154.85234468], ETH[.67418505], ETHW[0.00007448], LUNA2[0.89785510], LUNA2_LOCKED[2.09499525], LUNC[195509.8400804], TRYB[76.52823145], USD[0.82], USDT[0] | | |
| 03845133 | | USD[0.24], USDT[0.00006046] | | |
| 03845135 | | BTC[0], USD[1.81] | | |
| 03845137 | | KIN[1], TRY[0.00], USD[0.00] | | |
| 03845139 | | BAO[2], DENT[1], DOGE[1], EUR[0.00], KIN[2], MATIC[.00000001], SAND[0], SOL[2.33323564] | Yes | |
| 03845141 | | GOG[11], USD[0.83], USDT[0.95845690] | | |
| 03845148 | | BAO[1], BTC[.001261], DOGE[41.90731851], USD[0.00], XRP[29.20005872] | Yes | |
| 03845152 | | NFT (455208498240578058/FTX EU - we are here! #33044)[1] | | |
| 03845165 | | BAO[5], DENT[1], KIN[1], NFT (371416801660752547/Ape Art #240)[1], NFT (418680998192136245/Elon Eagle #005)[1], TONCOIN[140.7754741], USD[0.00] | | |
| 03845166 | | TONCOIN[0.06291065] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03845167 | | BTC[0], DENT[1], USD[0.00], USDT[0] | Yes | |
| 03845170 | Contingent | APE[11.85330889], AVAX[4.22274315], BTC[0.10680000], DOGE[1128.47182951], DOT[13.99214957], ETH[0.50000000], FTM[648.77051177], FTT[25.09523157], GARI[1036.70826333], LUNA2[6.96381537], LUNA2_LOCKED[16.24890255], LUNC[1516385.46], MATIC[195.54609207], SHIB[8100000], SOL[3.15090452], USD[2.95] | | APE[11.837361], DOGE[1126.765422], DOT[13.873378], FTM[645.702654] |
| 03845171 | Contingent | BTC[0], CEL-PERP[0], DAI[0], FXS-PERP[0], LUNA2[0.00061634], LUNA2_LOCKED[0.00143813], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.08724617] | | |
| 03845180 | | TRX[.000001] | | |
| 03845190 | Contingent | APE[30.0188364], ATOM[1.02006949], ATOM-PERP[0], BAND-PERP[0], BNT[242.39544978], BTC[0.00009961], BTC-PERP[.0484], DOT[127.32897901], DOT-PERP[0], DRGN-PERP[0], DYDX[99.98], FTT[36.5954], IMX[300], KIN[1], LOOKS-PERP[0], LUNC-PERP[0], NEAR[166.5], RAY[207.36295102], SLP-PERP[0], SRM[100.36956241], SRM_LOCKED[.35630005], TONCOIN-PERP[0], TRX[.000798], TRX-PERP[0], UMEE[85742.462], USD[-787.50], USDT[0.81798918], WAXL[224] | | ATOM[1.020058], BNT[242.270995], DOT[127.298468] |
| 03845191 | | BTC[0] | | |
| 03845193 | | AXS[0.35797727], BTC[0], ENJ[16.80611181], ENS[1.23033384], ETH[0.17834480], ETH-PERP[0], ETHW[0.05357033], HOOD[0.84263415], MATIC[8.49298447], SOL[0.12599917], SPELL[8.76695887], TRX[105.40950407], USD[0.00], USDT[0.00000878], XRP[16.03183224] | | SOL[.124657], TRX[103.658016] |
| 03845203 | | BRZ[500], GENE[9.31185], GOG[200], USD[0.35] | | |
| 03845204 | | KIN[1], USDT[0.00002910] | | |
| 03845208 | | APE[.099962], USD[0.48] | | |
| 03845209 | | DMG[.08198], USD[25.53], USDT[0.00293193] | | |
| 03845210 | | USD[75.04], USDT[0.01460720] | | |
| 03845212 | | ETH[.01780161], ETHW[.01780161], USD[0.00] | | |
| 03845213 | | SOL[2.04515699], USDT[1452.29841293] | | SOL[2.004008], USDT[1436.501649] |
| 03845227 | | NFT (360052043002281283/FTX EU - we are here! #231574)[1], NFT (540674009846746229/FTX EU - we are here! #231616)[1] | | |
| 03845228 | | AVAX[0], BNB[0], ETH[0], LUNC[0], MATIC[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[2.44981147], USTC[0] | | |
| 03845231 | | DOGE[1999.709], FTT[20], NVDA[.0013], SOL[.239752], TONCOIN[.03], TRX[.000081], TSLA[.02018994], USD[0.00], USDT[1.28720783] | | |
| 03845233 | | TONCOIN[53.27137204], TRX[.000777], USD[0.00], USDT[0] | | |
| 03845234 | | EUR[100.00] | | |
| 03845239 | | USD[0.00], USDT[0] | Yes | |
| 03845244 | | TRX[.596988], USD[0.99] | | |
| 03845252 | | GOG[20], USD[0.46] | | |
| 03845280 | Contingent | LUNA2[0.68153589], LUNA2_LOCKED[1.59025042], LUNC[148405.876416], TONCOIN[4204.19102763], USD[0.00] | | |
| 03845281 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[209.83], XRP-PERP[0], XTZ-PERP[0] | | |
| 03845290 | | BCH[0], BCH-PERP[0], DOGE-PERP[0], EUR[0.00], TRX[.000035], USD[0.00], USDT[0] | Yes | |
| 03845293 | | USD[23.13], USDT[8.91339280] | | |
| 03845294 | | USD[25.00] | | |
| 03845303 | | USDT[1833.22005668] | | |
| 03845304 | | TRX[.000777] | | |
| 03845310 | | AVAX[.097375], EUR[0.00], LTC[.00127662], USD[0.00] | | |
| 03845312 | | AKRO[3], BAO[4], CRO[107.55673448], GBP[0.00], KIN[4], SOL[0], TRX[1], UBXT[4], USD[0.00], XRP[0] | Yes | |
| 03845313 | | BTC[.01069758], ETH[0.03260454], ETH-PERP[0], ETHW[0.03260454], KSM-PERP[0], SOL-PERP[0], USD[-0.78] | | |
| 03845320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1515.69374408], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03845321 | | AKRO[1], RSR[1], TRX[.000777], USDT[0.00000573] | | |
| 03845322 | | BTC[0], EUR[0.00] | | |
| 03845331 | | APT[0], ETH[0], NFT (370833744981032688/FTX AU - we are here! #47607)[1], NFT (444255694617308719/FTX AU - we are here! #47622)[1], SOL[0], TRX[283.35879177], USD[542.15], USDT[0], XRP[0] | | |
| 03845333 | | BAO[2], KIN[1], MANA[14.59647883], USD[0.00] | Yes | |
| 03845339 | | USD[4.00] | | |
| 03845342 | | NFT (304461778305142149/FTX EU - we are here! #187962)[1], NFT (311476089866779342/FTX EU - we are here! #187538)[1] | | |
| 03845343 | | LTC[.000908] | | |
| 03845350 | | USDT[0.00003271] | | |
| 03845354 | | ATLAS[500], USD[0.14], USDT[.008901] | | |
| 03845361 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.00000001], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03845364 | | ETH[0], NFT (408643278864886799/FTX EU - we are here! #278424)[1], NFT (566383653795457163/FTX EU - we are here! #278352)[1], SAND[0], USD[0.00] | | |
| 03845374 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.03382009], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 03845376 | | USD[5.23] | | |
| 03845381 | | USD[65.75] | | |
| 03845396 | | BF_POINT[200] | Yes | |
| 03845398 | | USD[4.70] | | |
| 03845400 | | ETH[.7507644], ETHW[.7507644], USD[1.78] | | |
| 03845409 | | BRZ[0.0429461], USD[0.00] | | |
| 03845412 | Contingent | BTC[0], LUNA2[0.00613559], LUNA2_LOCKED[0.01431639], LUNC[.0051236], USD[0.01], USDT[0], USTC[.86852] | | |
| 03845415 | | TRX[.000777] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03845417 | | USD[25.00] | | |
| 03845420 | | AKRO[1], BAO[3], BTC[0.02048946], ETH[0.0836927], ETHW[0.03789011], KIN[2], LTC[2.82059083], NFT (358544813931787815/FTX Crypto Cup 2022 Key #7027)[1], NFT (509762922519843399/The Hill by FTX #26147)[1], TRX[1.00305], USD[0.00], USDT[86.94178081] | Yes | |
| 03845424 | Contingent | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00609917], ETH[0.00000001], ETHW[0.00000001], FTM-PERP[0], FTT[0], JOE[0.00000001], KNC[37.40000000], LUNA2[1.85596204], LUNA2_LOCKED[4.33057809], LUNC[0.00524999], MATIC[0], MATIC-PERP[0], OMG[0], PERP-PERP[0], RUNE[0], SLN[0], SOL-PERP[0], THETA-PERP[0], UNI[0], USD[55.72] | | |
| 03845425 | | APE-PERP[0], BTC-PERP[0], EUR[60.06], ICX-PERP[0], LDO-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[1.06], WAVES-PERP[0], XRP[.01988865] | Yes | |
| 03845430 | | GENE[1.4], GOG[42], USD[0.31] | | |
| 03845431 | | NFT (362368025764281252/FTX EU - we are here! #169094)[1], NFT (475570217001204657/FTX EU - we are here! #169278)[1], NFT (521363760812446351/FTX EU - we are here! #168928)[1], USD[0.05] | Yes | |
| 03845435 | | GOG[10.9998], SHIB-PERP[0], USD[0.01] | | |
| 03845436 | | TRX[.000782], USD[0.00], USDT[0] | | |
| 03845441 | | HNT[17.2], SHIB[15000000], USD[0.01], USDT[0] | | |
| 03845445 | | BTC[-0.00003798], TRX[.000033], USD[0.00], USDT[.9529997] | | |
| 03845449 | Contingent, Disputed | BAO[1], BTC-PERP[0], CEL-PERP[0], EUR[0.00], FTT-PERP[0], KIN[2], MATIC-PERP[0], RSR[1], SOL-PERP[0], UBXT[1], USD[0.01] | Yes | |
| 03845451 | | USD[0.00] | | |
| 03845456 | | ETH-PERP[0], GOG[71.54652451], USD[0.03], USDT[0.00000001] | Yes | |
| 03845461 | | BAO[1], BTC[.001777558], KIN[2], USD[0.00] | Yes | |
| 03845463 | | BTC[.00003041], ETH[.0006246], ETHW[.0006246], SLN[.003618], SOL-PERP[0], USD[346.12] | Yes | |
| 03845464 | | BTC[.00001084], USD[1000.00] | Yes | |
| 03845470 | | FTT[26.19515424], TRX[.010849], USD[0.19], USDT[444.62154790] | | |
| 03845472 | | ATLAS[6607.22371504], FTT[0.00000001], USDT[0] | | |
| 03845475 | | AAPL[.0099582], SOL[0], USD[0.27], USDT[0.03595359] | | |
| 03845478 | | USD[0.00] | | |
| 03845484 | Contingent, Disputed | USD[0.00], USDT[.2] | Yes | |
| 03845485 | | ALGO[.0311], ETH[.00012], ETHW[.00012], LTC[.00219781], USDT[0] | | |
| 03845490 | | GBP[0.00], SHIB[4.26200283], TRX[.00059476], USD[0.00] | Yes | |
| 03845491 | | BTC[.00763525], KIN[1], USDT[0.00296600] | Yes | |
| 03845492 | | 1INCH[0.39234802], 1INCH-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[.0584], DOGE-PERP[0], ETC-PERP[0], ETHW[.000552], ETHW-PERP[0], FLOW-PERP[0], FTT[0.00957697], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUA[.00000001], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.62], USDT[1], USTC-PERP[0], XRP-PERP[0] | | |
| 03845499 | | BTC[.0023], EUR[404.09], FTT[0.08113983] | | |
| 03845511 | | NFT (359537136021089482/FTX EU - we are here! #75568)[1], NFT (398648990158688722/FTX EU - we are here! #75945)[1], NFT (485420173781038515/FTX EU - we are here! #76082)[1] | | |
| 03845512 | | GOG[0], MATIC[108.46073147], USD[0.64], USDT[0.00000001] | | |
| 03845518 | | BTC[0.10960424], EUR[0.00], FTT[0.00000201], SOL[0], USD[0.00], USDT[0] | | |
| 03845520 | | USD[0.00] | | |
| 03845534 | | USD[0.00] | | |
| 03845535 | | EUR[0.00], USD[0.00], USDT[0.00000060], USTC[0] | Yes | |
| 03845536 | | SOL[0] | | |
| 03845543 | | BTC-0930[0], BTC-1230[0], BTC-PERP[0], EUR[4133.66], TRX[.000805], USD[-345.43], USDT[347.07532239] | | |
| 03845545 | | KIN[1], LTC[.01348413], USD[3.00], USDT[.93196047] | | |
| 03845559 | | AGLD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[151.93], XLM-PERP[0], XRP-PERP[0] | | |
| 03845564 | | USD[25.00] | | |
| 03845565 | | TRX[.000025], USDT[0] | | |
| 03845571 | | AUDIO[1], BAO[3], BNB[2], BTC[.31192028], FIDA[1], FTT[168.78748592], KIN[1], MATH[1], RSR[1], UBXT[4], USDT[8969.85498641] | Yes | |
| 03845573 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TONCOIN[208.05313116], USD[1718.02] | Yes | |
| 03845585 | | GOG[16.37652611], USD[0.00] | | |
| 03845595 | | USD[0.00] | | |
| 03845596 | | TRX[.002391], USDT[3791.51450939] | Yes | |
| 03845601 | | BF_POINT[100], NFT (308449594450829295/FTX EU - we are here! #178612)[1], NFT (468932570589548388/FTX EU - we are here! #178659)[1], NFT (503474326732015770/FTX EU - we are here! #178450)[1], USD[0.00] | Yes | |
| 03845610 | Contingent | AKRO[1], BAO[5], BF_POINT[400], BTC[0.02026352], DENT[1], ETH[.25156677], ETHW[.25137357], EUR[0.00], KIN[10], LUNA2[0.00141628], LUNA2_LOCKED[0.00330467], LUNC[308.39980724], SPELL[.01912175], STG[0], TRX[.000066], UBXT[1], USDT[0.86184018] | Yes | |
| 03845613 | | ETH[.14439685], ETHW[.14349775] | Yes | |
| 03845616 | | ADA-0325[0], AVAX-0325[0], BTC-0624[0], LINK-0325[0], LTC-0325[0], REEF-0325[0], SOL-0325[0], USD[0.00] | | |
| 03845617 | | COPE[.00000001] | | |
| 03845620 | | USD[0.00], USDT[0.00000027] | | |
| 03845622 | | BNB[.00247434], BTC[0], USD[0.00] | | |
| 03845623 | | USDT[22.1] | | |
| 03845624 | | GBP[0.00], TRX[.000015], USDT[0.00000001] | | |
| 03845630 | | SOL[.09], USDT[0.14170519] | | |
| 03845631 | | USD[0.00], USDT[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03845632 | | BTC[0], USD[0.00] | | |
| 03845633 | | USD[0.25], USDT[0.41442605] | | |
| 03845634 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], EUR[0.02], FTT[0.00037924], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0] | | |
| 03845641 | Contingent | BTC[.01533319], ETH[.19026661], ETHW[.19004911], LUNA2[0.00000273], LUNA2_LOCKED[0.00000637], LUNC[0.59531959], USDT[0.00000001] | Yes | |
| 03845651 | | 1INCH[269.9988], ETH-PERP[0], USD[169.98], USDT[0] | | |
| 03845652 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB[4000000], SHIB-PERP[0], THETA-PERP[0], USD[-0.58], XRP[180.00037086], XRP-PERP[0] | | |
| 03845656 | Contingent | BCH[10.14103296], BNB[0.20697778], BTC[0.00456758], ETH[0.01557756], ETHW[.01361574], LTC[0.00000001], LUNA2[1.29787113], LUNA2_LOCKED[3.02836598], LUNC[279202.89535252], PAXG[0], SOL[26.23973991], TRX[3.083531], USD[0.00], USDT[541.88882949], USTC[.8423] | | |
| 03845658 | | GOG[19], POLIS[6.4], USD[0.25], USDT[0] | | |
| 03845664 | | USD[0.00] | | |
| 03845669 | | ATOM[111.8], ATOM-PERP[0], AVAX[51.2], ETH[1], ETHW[1], FTM[1457], FTM-PERP[-2000], USD[2645.47] | | |
| 03845676 | | SOL[0.02234831] | | |
| 03845677 | Contingent | LUNA2[6.87703816], LUNA2_LOCKED[15.47775615], LUNC[1498228.19334835] | Yes | |
| 03845681 | | EUR[0.00], USD[0.00] | | |
| 03845682 | | USD[25.00] | | |
| 03845683 | | ATLAS[0], EUR[0.00], MATIC[0], USD[0.00] | | |
| 03845686 | | USDT[0] | | |
| 03845688 | | AKRO[73.01652436], DENT[1031.4161726], JST[20.06350768], KIN[18825.30120481], MTA[1.50871824], SHIB[131161.06886077], SLP[268.25141288], SOS[1012084.59214501], SPELL[156.12266245], USD[0.10] | | |
| 03845689 | | ETH-PERP[-2.205], FTT-PERP[0], OP-PERP[0], SPELL-PERP[0], USD[4746.98], USDT[0], USTC-PERP[0] | | |
| 03845701 | | NFT (405724046803030380/FTX AU - we are here! #47066)[1], NFT (497810652200810493/FTX AU - we are here! #47096)[1] | | |
| 03845703 | | TRX[.000001] | | |
| 03845711 | | AVAX[49.195], BAO[1], EUR[54.60], SOL[13.775028], USD[176.39] | | |
| 03845717 | | ATLAS[1.4908], BNB[0], ETH[0], FTT[.00000001], SOL[0.0003572], USD[0.00], USDT[0] | | |
| 03845719 | | ETH[0], MATIC[0], USDT[0] | | |
| 03845738 | | SXP[0], USD[0.00], USDT[0.00000365] | | |
| 03845753 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[.0128], LUNA2_LOCKED[.0298], LUNC[0], LUNC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.07], USDT[0.01425804], USTC[1.81046134], USTC-PERP[0] | | |
| 03845755 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[.00000002], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-0624[0], FLM-PERP[0], FTM-1230[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], KLUNC-PERP[0], LTC-PERP[0], LUNA2[0.06833160], LUNA2_LOCKED[0.15944040], LUNA2-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OTUM-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03845758 | | EUR[0.00], TRX[.000048], USDT[0.96255668] | | |
| 03845759 | | BTC-PERP[0], USD[0.00] | | |
| 03845760 | | TRX[.000001], USDT[8.67] | | |
| 03845769 | | LOOKS-PERP[0], MOB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03845781 | | BTC[.02389292], DENT[1], EUR[0.00], RSR[2], TRX[1] | Yes | |
| 03845786 | | BTC[.00000304], DOGE[.00029553], ETH[.00000607], ETHW[.61324775], SUN[330313.893], USD[0.00] | Yes | |
| 03845791 | | EUR[0.00] | | |
| 03845797 | | NFT (386495292591897377/FTX EU - we are here! #44339)[1], NFT (402754306896183308/FTX EU - we are here! #44454)[1], NFT (443508143073929830/FTX EU - we are here! #44392)[1] | | |
| 03845798 | | XRP[129.68766098] | Yes | |
| 03845801 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[6140.00], FTM-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03845804 | | AGLD-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00032406], BTC-MOVE-0216[0], BTC-MOVE-WK-0218[0], CEL-PERP[0], CRO[0], EDEN-PERP[0], EGLD-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FTT[0.00436380], FTT-PERP[0], GALA-PERP[0], GODS[0], LEO-PERP[0], LINK-PERP[0], LOOKS[35.61103891], LOOKS-PERP[0], MINA-PERP[0], NEO-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[150.78], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03845806 | | BTC-PERP[0], ETH[.00085944], ETHW[.42385944], USD[553.38] | | |
| 03845809 | | BTC[0.00002078], TRX[.000001], USDT[20.72314145] | | |
| 03845810 | | BAO[2], DENT[1], ETH[.00003681], ETHW[.00003681], KIN[3], NFT (340698570672349710/FTX EU - we are here! #104530)[1], NFT (467845030815464751/FTX EU - we are here! #107157)[1], NFT (497281372988744308/FTX EU - we are here! #105181)[1], TRX[.000066], USDT[0.00001210] | | |
| 03845811 | | AVAX[.00000001], TRX[.000021], USDT[0] | | |
| 03845813 | | AKRO[2], BTC[0.02491648], DENT[1], KIN[1], RSR[1], SOL[4.09231495], USD[0.00] | Yes | |
| 03845814 | | USD[25.00] | | |
| 03845819 | | BTC[.0018], ETH[.196], ETHW[.196], SHIB[200000], SOL[.26], USD[0.36] | | |
| 03845824 | | BTC[0], FTT[0.01214288], USD[7.00], USDT[0] | | |
| 03845827 | | USDT[0] | | |
| 03845828 | | AKRO[1], BAO[5], BNB[.01217773], BTC[.00047888], ETH[.00559919], ETHW[.00553074], GALA[112.8244467], NFT (499942186486315693/Elon Eagle #006)[1], NFT (558794726467168063/Nep Portrait)[1], SOL[.19995496], USD[13.75], USDT[53.18024194] | Yes | |
| 03845830 | | FTM[67.569503] | | |
| 03845831 | | BTC[.0121], DOT[25], ETH[.055], ETHW[.055], FTT[3.64697333], TRX[.000946], USD[20.33], USDT[66.04971420] | | |
| 03845839 | | LEO-PERP[0], SHIB[386789.6459387], UNI-PERP[0], USD[0.00], USDT[0.00077176] | | |
| 03845842 | | ETH[0] | | |
| 03845846 | | USD[2.50], USDT[0.25150092] | | |
| 03845876 | | BCH[.00019223], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03845880 | | APT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03845882 | | EUR[5.89] | | |
| 03845884 | Contingent | ANC-PERP[0], ATOM[.08659], ATOM-PERP[0], BTC[0], DOT[0], ETH[0.00173248], ETH-PERP[0], ETHW[.0002567], FTT[0.00706707], FTT-PERP[0], LUNA2[0.00648504], LUNA2_LOCKED[0.01513176], LUNC[.000264], SOL[0.00999801], SOL-PERP[0], USD[0.17], USDT[27791.24000001], USTC[.917989] | | |
| 03845889 | | BTC[-0.00000060], CRO[0], DOT[0], LTC[0], SHIB[0], USD[0.00], USDT[0.07889212] | | |
| 03845893 | | NFT (308004532427817214/FTX EU - we are here! #246014)[1], NFT (406591861848288831/FTX EU - we are here! #246006)[1] | | |
| 03845894 | | TRX[.000001] | | |
| 03845895 | | FTT[38.009], SOL[12.20540148] | | |
| 03845896 | | AAVE[.029908], ALGO[4.9632], APE[.29872], ATOM[.49956], DOGE[5.8202], DOT[.19966], FTM[136.7892], KNC[9.69592], LINK[.89798], LTC[.01996], MANA[27.9888], NEAR[.39834], SHIB[399320], SOL[.059646], TRX[3.864], UNI[.29894], USD[0.77], XRP[6.9708] | | |
| 03845897 | | FTT[3.199392], USDT[14.909] | | |
| 03845899 | | NFT (398842509959639561/The Hill by FTX #34545)[1], USDT[0] | | |
| 03845901 | | USD[0.00] | | |
| 03845905 | | BAO[3], BTC[.00489448], DENT[1], ETH[.03310418], ETHW[.03269348], KIN[1], RSR[1], TONCOIN[19.24522455], TRX[1], UBXT[1], USD[0.91] | Yes | |
| 03845906 | | USDT[0] | | |
| 03845907 | | GENE[16], GOG[373], USD[0.23] | | |
| 03845908 | | USD[0.01] | | |
| 03845910 | | TONCOIN[9.3], USD[0.01], USDT[0.00785305] | | |
| 03845913 | | NFT (368493747652119309/FTX EU - we are here! #252280)[1], NFT (398071520924024640/FTX EU - we are here! #252326)[1], USD[1.00], USDT[0.00004612] | | |
| 03845919 | | BRZ[20] | | |
| 03845925 | | ATOM-PERP[0], BTC[0], USD[0.00], USDT[0] | | |
| 03845933 | Contingent | ALGOBULL[654908955.8], BTC[0.07321574], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[0.21672903], ETHBULL[0], ETHW[0], EUR[0.00], FTT[0], LDO[0], LUNA2[0.00244745], LUNA2_LOCKED[0.00571072], LUNC[0], MATICBULL[0], MTA-PERP[0], SOL[0], STETH[0], USD[1.06] | | USD[1.06] |
| 03845937 | | TRX[.000001] | | |
| 03845950 | Contingent | AAVE[3.00455864], ATLAS[516.57584914], CRO[4.6093112], FTM[1201.57617589], FTT[3.168015], LUNA2[0.00102978], LUNA2_LOCKED[0.00240284], LUNC[224.23876], USD[0.00], XRP[400.52352775] | Yes | |
| 03845960 | | NFT (330331234365989265/FTX EU - we are here! #241890)[1], NFT (347172365685009980/FTX EU - we are here! #241885)[1], NFT (575153967703343260/FTX EU - we are here! #241880)[1], USD[0.18] | | |
| 03845970 | | GOG[20], POLIS[7.3], USD[0.06], USDT[0] | | |
| 03845981 | | OXY[12.99753], PORT[11.36419932], USD[0.00], USDT[0] | | |
| 03845982 | | USD[0.00] | | |
| 03845989 | | GOG[102], USD[93.41] | | |
| 03845990 | | BTC[0], DOGE[0] | | |
| 03846015 | | EUR[0.00], USD[0.00] | | |
| 03846020 | | ETH[0], FTT[0.11568344], USD[0.00] | | |
| 03846029 | | USDT[1.34] | | |
| 03846033 | | EUR[0.01], TRX[.600006], USD[0.83] | | |
| 03846037 | | 0 | | |
| 03846040 | | BTC[.06078952], DOT[59.988], ETH[0.92805934], LINK[44.4911], MATIC[802.8394], SOL[16.306738], USD[1.35] | | |
| 03846046 | Contingent, Disputed | BNB[0], ETH[0], SOL[0], USDT[0] | | |
| 03846052 | | AMZN-0325[0], BEAR[551.202763], BTC-PERP[0], EOSBULL[.00000126], ETHBEAR[.8204], ETHBULL[.00708], TRX[.002763], USD[0.06], USDT[0.00618000] | | |
| 03846054 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[.9794], SAND-PERP[0], SOL-PERP[0], USD[-393.55], USDT[439.93219403], XRP-PERP[0] | | |
| 03846060 | | ARS[0.99], USDT[0] | Yes | |
| 03846067 | | AVAX[13.43030887], BAO[.00000001], FTM[532.46621322], GBP[0.00], JOE[571.10428125], SOL[8.73034805], XRP[535.334639] | Yes | |
| 03846074 | | BNB[0], USD[0.00], USDT[0.00000293], XRP[0] | | |
| 03846081 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[12.47679244], LUNA2_LOCKED[29.11251569], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], USD[20.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03846082 | | NFT (320461928849729193/FTX Crypto Cup 2022 Key #11898)[1], USD[0.00], USDT[.00423344] | | |
| 03846085 | | USD[25.00] | | |
| 03846086 | | USD[0.00], USDT[0.00000001] | | |
| 03846087 | | BNB[0], NFT (311329942504262437/FTX EU - we are here! #223962)[1], NFT (328943865865544631/FTX EU - we are here! #223968)[1], NFT (441006190968847640/FTX EU - we are here! #223972)[1], SOL[0], TRX[.000001] | | |
| 03846089 | | BTC[.00015933], USDT[0] | | |
| 03846090 | | LOOKS[.9666], TRX[.000001], USD[18.17], USDT[.004998] | | |
| 03846120 | | NFT (468647385818682876/FTX AU - we are here! #56935)[1] | | |
| 03846126 | Contingent, Disputed | USD[25.00] | | |
| 03846127 | Contingent, Disputed | USDT[0.00000031] | | |
| 03846128 | | USD[103.41] | Yes | |
| 03846131 | | USD[60.01] | | |
| 03846138 | | BTC[0.00008281], EUR[0.01], TRX[.938602] | | |
| 03846159 | Contingent | BRZ[10], LOOKS-PERP[143], LUNA2[0.00002464], LUNA2_LOCKED[0.00005750], LUNC[5.36649332], USD[7.31] | | |
| 03846176 | | USDT[1.18609864] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03846178 | | EUR[0.00], USD[0.00] | | |
| 03846216 | | USD[25.00] | | |
| 03846233 | | ETH-PERP[0], EUR[200.00], USD[-14.05] | | |
| 03846237 | | USD[25.00] | | |
| 03846250 | | USD[25.00] | | |
| 03846258 | | USD[1.05] | | |
| 03846261 | Contingent | BTC[0], ETH[0], ETHW[0], EUR[1.22], FTT[0.00024886], LUNA2[0.00000045], LUNA2_LOCKED[0.00000107], USD[0.00] | | |
| 03846274 | Contingent | DENT[99.18], DENT-PERP[0], EDEN-PERP[0], LUNA2[0.47323421], LUNA2_LOCKED[1.10421316], LUNC[103047.746328], SLP-PERP[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 03846306 | | BTC[.00038613], USDT[0.00027231] | | |
| 03846324 | | BTC[.0113], CHF[0.93], ETH[.16], ETHW[.16], USDT[2.21473889] | | |
| 03846331 | | USD[0.63] | | |
| 03846332 | Contingent | AKRO[3], BAO[3], BTC[0.19494186], DENT[2], ETH[.00174495], ETHW[.00171757], GMT[4.50078888], HXRO[1], KIN[3], LUNA2[0.00006457], LUNA2_LOCKED[0.00015067], LUNC[14.0613705], MATH[1], NFT (3023650172524936505/The Hill by FTX #18112)[1], TONCOIN[4.74716291], TRX[.000857], UBXT[2], USD[0.00], USDT[0.00001461] | Yes | |
| 03846339 | | USD[0.00] | | |
| 03846347 | | BTC[.00000002] | Yes | |
| 03846348 | | NFT (412815654621450252/FTX EU - we are here! #45729)[1], NFT (494482127568773759/FTX EU - we are here! #45877)[1], NFT (567908520283074447/FTX EU - we are here! #45793)[1] | | |
| 03846369 | | BTC[0] | | |
| 03846370 | | SUSHI[.00006258] | | |
| 03846375 | | USD[0.00] | | |
| 03846383 | | GOG[47], USD[2.97] | | |
| 03846393 | | BTC[0.00269048], EUR[7637.66], GAL[7.1], LTC[.17088368], USD[0.00], USDT[0.00000001] | | |
| 03846394 | | FTT[.24402191], USD[0.00], USDT[0] | | |
| 03846398 | | AKRO[2], ETH[.00000052], ETHW[.00000052], USD[0.09] | Yes | |
| 03846425 | | ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[3.90], XTZ-PERP[0] | | |
| 03846431 | Contingent | LUNA2[0.00007260], LUNA2_LOCKED[0.00016941], LUNC[15.81], USD[9.51] | | |
| 03846446 | | BTC-PERP[0], ROSE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03846458 | | NFT (412119943903155227/FTX AU - we are here! #56946)[1] | | |
| 03846459 | | NFT (304959772341342420/FTX Crypto Cup 2022 Key #15211)[1], NFT (337636939922474435/FTX EU - we are here! #141809)[1], NFT (359904478205718775/FTX EU - we are here! #142778)[1], NFT (366817251607888870/The Hill by FTX #11965)[1], NFT (388551459887801477/FTX EU - we are here! #41982)[1] | | |
| 03846462 | | USD[25.00] | | |
| 03846464 | Contingent | AAVE[.099982], AVAX[.2], BNB[.0299964], BTC[.0037], BTC-PERP[0], DOT[.699874], ETH[.01599766], ETHW[.01599766], LINK[.89991], LUNA2[0.01551846], LUNA2_LOCKED[0.03620974], LUNC[.049991], SOL[1.799676], TRX[.00078], UNI[.499811], USD[0.00], USDT[8.80235856] | | |
| 03846473 | | BNB[0.04531156], BTC[.0085], BTC-PERP[0], CRO[150], CRO-PERP[0], DOGE-PERP[0], FTT[3], FTT-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.92], USDT[0.95663639], XRP-PERP[0] | | |
| 03846479 | | OMG[4.14645489], USD[0.40] | Yes | |
| 03846483 | | USD[0.96], USDT[0] | | |
| 03846496 | | BTC-PERP[0], ETH[0], GST[0], SOL[0], USD[0.00], USDT[0.00000096], XRP[0] | | |
| 03846508 | | XRP[34523.21799991] | Yes | |
| 03846510 | | LTC[0], LTC-PERP[0], TRX[0], USD[0.00] | | |
| 03846514 | | CHF[9994.90], USDT[0.00000001] | | |
| 03846517 | | NFT (357527443455822850/FTX EU - we are here! #207808)[1], NFT (473425961461611327/FTX EU - we are here! #207880)[1], NFT (552899521417980847/FTX EU - we are here! #207860)[1] | | |
| 03846524 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00115741], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.08], USDT[0.09860318], VET-PERP[0] | | |
| 03846530 | | BTC[0], TRX[.000783] | | |
| 03846534 | | BRZ[50] | | |
| 03846546 | | EUR[0.00], USD[0.00], USDT[19.57610413] | | |
| 03846555 | | BTC-PERP[0], SKL-PERP[0], USD[4.86] | | |
| 03846567 | | USD[0.00], USDT[0] | | |
| 03846569 | Contingent | BAO[2], BTC[.00211735], CAD[0.00], DENT[2], KIN[2], LUNA2[0.05893581], LUNA2_LOCKED[0.13751690], LUNC[.18985518], SLRS[39.54772275], USD[0.00] | | |
| 03846584 | | AKRO[2], BAO[1], BTC[.01954161], DENT[1], ETCBULL[0], ETH[2.42677380], ETHW[2.42577380], GBP[0.00], KIN[1], SECO[1.03610641], SOL[103.81094067], TOMO[1] | Yes | |
| 03846597 | | AKRO[1], BAO[13], BTC[.07827267], DENT[1], ETH[.27852762], ETHW[.21574773], FTT[.51981097], KIN[11], NFT (318317579813477434/FTX AU - we are here! #234703)[1], NFT (336812042936149566/FTX AU - we are here! #26557)[1], NFT (526092254499444922/FTX AU - we are here! #26562)[1], NFT (552825643348159791/FTX EU - we are here! #234698)[1], NFT (573041459159849859/FTX AU - we are here! #234708)[1], RSR[1], UBXT[1], USD[7477.73], USDT[404.25739555] | Yes | |
| 03846599 | | USDT[51.45] | | |
| 03846607 | | ASD[157.9], BADGER[10.33], BCH[.1819638], BICO[20], BNB[.009952], BNT[24.1947], BTC[.0142], DENT[9000], DOGE[548], ETH-0930[0], FIDA[58.982], FTT[1.8], KIN[700000], LINA[2349.48], LOOKS[42.9744], MTL[20.5959], PROM[3.6], RAY[49], RSR[7539.024], RUNE[4.1], SAND[40], STMX[1780], TLM[539.8942], USD[36.42], USDT[0], WRX[100.97] | | |
| 03846626 | Contingent, Disputed | EUR[0.00], USDT[1993.81299888] | Yes | |
| 03846633 | | AGLD-PERP[0], BTC-MOVE-1012[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000017], USD[-1348.06], USDT[1500.63385202] | | |
| 03846644 | | USDT[.03517918] | | |
| 03846646 | | MATIC[0], TRX[.000001], USD[0.00] | | |
| 03846651 | | BTT[0], DOGE[1.00812621], FTT[.00000001], USD[0.00] | | DOGE[.99999485] |
| 03846660 | Contingent | ADABULL[0], ADA-PERP[0], ALCX[0], AVAX[0], AVAX-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.07099280], FTM[0], FTM-PERP[0], FTT[2.10608465], GALA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[2.19222353], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], NVDA[0], PAXG[0], PAXG-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[1220.93127326], TRX[0], USD[0.98], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03846662 | | USDT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03846677 | | ETH[.00064], ETHW[.00064], TRX[.000001] | | |
| 03846681 | Contingent | GMT-PERP[0], GST[.07], GST-0930[0], GST-PERP[0], LUNA2[0.01813502], LUNA2_LOCKED[0.04231506], LUNC[3948.940054], USD[0.00], USDT[.0074] | | |
| 03846693 | | NFT (344313520509343194/FTX EU - we are here! #46746)[1], NFT (39509654471539551/FTX EU - we are here! #46623)[1], NFT (445551555134433608/FTX EU - we are here! #46689)[1] | | |
| 03846694 | | ETH[.03802666], ETHW[.03802666], USD[0.00] | | |
| 03846728 | | TRX[.000001], USDT[.36] | | |
| 03846730 | | GOG[111], USD[0.19] | | |
| 03846751 | | AAVE[3.23602214], BAO[1], BNB[5.03720287], FTT[57.61679481], MANA[670.66354493], SOL[38.40580911], SUSHI[993.87588881], USD[0.00] | Yes | |
| 03846758 | Contingent, Disputed | EUR[0.00] | | |
| 03846763 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00785], SOL[.03999], USDT[5.99479998] | | |
| 03846766 | | GENE[10.9], GOG[124], USD[0.00], USDT[.04254202] | | |
| 03846780 | | BCH[0], USDT[0.14391773] | | |
| 03846795 | | GBP[0.00], TRX[.000001], USDT[0] | | |
| 03846797 | | USD[5.00] | | |
| 03846805 | | NFT (314734985941099909/FTX EU - we are here! #102752)[1], NFT (363044100933351795/FTX EU - we are here! #103018)[1], NFT (489531020123782689/FTX EU - we are here! #102572)[1], NFT (520137385532941666/The Hill by FTX #37817)[1] | | |
| 03846828 | | USD[0.01], USDT[15448.9541409] | | |
| 03846859 | | USD[25.00] | | |
| 03846864 | | ETH[.02088201], ETHW[.02088201], USD[3.68] | | |
| 03846866 | | AKRO[1], USDT[0.00001561] | | |
| 03846874 | | BAO[0], CREAM[.00000001], DOGE[.00028657], ETH[.00000001], ETHW[.00000001], GALA[.00003201], KIN[5], SHIB[.06619729], SOL[.00000001], TRX[.0096342], USD[0.00], USDT[0.00008807], XRP[.00008023] | Yes | |
| 03846903 | Contingent | ANC[.5], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[.0167], CAKE-PERP[0], FTM[400], LUNA2[0.01306074], LUNA2_LOCKED[0.03047506], LUNC[2844.00379120], LUNC-PERP[0], SOL[5.1576766], TRX[.000003], USD[751.28], USDT[19.96540784], USTC-PERP[0] | | SOL[5] |
| 03846905 | | ATOM-PERP[0], BTC[0], DOGE[0], ETH-PERP[0], FTT[1.19526870], MATIC-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 03846912 | | TRX[.000234], USD[0.00] | | |
| 03846920 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[3.37], USDT[0.00000001], XMR-PERP[0] | | |
| 03846924 | | BTC[.0149], DOT[47.4], ETH[.265], ETHW[.265], SOL[11.42], USD[16.75] | | |
| 03846953 | | AAVE[.33542562], AKRO[4], AVAX[1.58272641], BAO[34], BTC[.08101655], CHF[0.00], DENT[9], DOT[1.27888657], ETH[.2472628], ETHW[.23589837], HNT[54.31958361], KIN[27], MATIC[34.43562106], RSR[1], SHIB[954629.15748552], SOL[1.06311057], TRX[2], UBXT[6], USD[0.00], XRP[247.78887913] | Yes | |
| 03846959 | | USD[2.96] | | |
| 03846972 | | 0 | | |
| 03846995 | | ETH[0], KIN[1] | | |
| 03847006 | | ETH[0], SOL[20.78870283] | | |
| 03847013 | | EUR[0.00] | | |
| 03847029 | | GOG[208.56452], SOL[.799848], USD[0.03], USDT[0] | | |
| 03847030 | | CHF[0.92], USDT[0] | | |
| 03847043 | | USD[25.00] | | |
| 03847072 | | BTC[.0012], ETH[.02], ETHW[.02], USD[1.37] | | |
| 03847126 | Contingent | AKRO[6], AUD[0.00], AVAX[0], BAO[22], BNB[0], DENT[5], ETH[0], FIDA[0], FTM[0], HT[0], KIN[25], LUNA2[0.00015361], LUNA2_LOCKED[0.00035844], LUNC[33.45095871], MATIC[0], SOL[0], TRX[4], UBXT[4], USD[0.00], USDT[0.00000846] | | |
| 03847131 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.29], BNB-PERP[0], BSV-PERP[0], BTC[.0042], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.063], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUN[305.48109453], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.05], USDT[2813.45009853], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03847133 | | GALA[100], USD[1.94] | | |
| 03847135 | | USD[0.00] | | |
| 03847159 | | BTC[3.24234196], BTC-PERP[0], DOGE-PERP[0], ICX-PERP[0], SOL-PERP[0], USD[-2619.78], VET-PERP[0] | | |
| 03847161 | Contingent | BTC[.00008138], DOGE[583], ETH[.0009758], ETHW[.0009758], LUNA2[0.18797917], LUNA2_LOCKED[0.43861808], LUNC[40932.861794], TONCOIN[.07988], USD[0.12], USDT[1442.88052359] | | |
| 03847181 | | USDT[0.00000189] | | |
| 03847185 | Contingent, Disputed | USDT[0.00007234] | | |
| 03847187 | Contingent | AMZN[.00075207], AMZNPRE[0], APE-PERP[0], BTC-PERP[0], ETH[1.19272767], ETH-PERP[0], ETHW[1.19272767], EUR[0.00], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[8.44473699], LUNC-PERP[0], MCB-PERP[0], USD[1.05], USDT[0.00000001], ZEC-PERP[0] | | |
| 03847189 | | AVAX[3.499321], FTT[4.3], NEXO[131], RUNE[58.4], SUSHI[61], UNI[40.8], USD[0.41] | | |
| 03847199 | | TONCOIN[.09998], USD[0.00] | | |
| 03847202 | | GOG[50], USD[0.54], USDT[18] | | |
| 03847225 | | AKRO[1], BIT[30736.979544], BNB[.00026268], BTC[.268461], ETH[8.88351055], ETHW[9.07677655], FTT[343.20777838], MATH[1], TRX[.000155], USD[0.00] | Yes | |
| 03847261 | | GOG[18], USD[1.50] | | |
| 03847273 | | ETH[0], SAND[0], USTC[0] | | |
| 03847306 | | BTC[0.00003654], GOG[35], HNT[2], MANA[10], USD[0.00], XRP[25] | | |
| 03847314 | | ETH[0], EUR[0.00], FTM[0], SLP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03847318 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00070498], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00682145], LUNA2_LOCKED[0.01591673], LUNC[0.0008812], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03847349 | | BTC[0], ETH[0], EUR[0.00], MATICBULL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03847363 | | AKRO[1], AVAX[7.50255469], BAO[1], CHZ[1], DENT[1], DOT[175.51960651], ETH[.34411], ETHW[.34411], EUR[0.00], FTM[219.41078626], LRC[8366.30982187], RSR[1], SAND[74.88086641], SOL[3.01148127], TRX[1], UBXT[3] | | |
| 03847368 | | EUR[0.00], USD[0.00] | | |
| 03847375 | | AKRO[1], DENT[1], KIN[5], NFT (350609654963863814/FTX EU - we are here! #179372)[1], NFT (385630176920926797/FTX EU - we are here! #179494)[1], NFT (402569956369771777/FTX EU - we are here! #179447)[1], NFT (428265453585812026/The Hill by FTX #13470)[1], TONCOIN[37.07766332], TRX[.00077777], USD[0.00], USDT[0.00000001] | | |
| 03847386 | | TRX[.767124], USDT[1.90693779] | | |
| 03847392 | | AAPL-0624[0], AMC-0624[0], AMZNPRE-0624[0], BCH-PERP[0], BNTX-0624[0], BRZ[37.7925267], BTC[.00004971], BTC-0930[0], BTC-MOVE-0417[0], BTC-PERP[-0.00009999], ETH-PERP[1.001], FB-0624[0], FTT[0.02678467], FTT-PERP[0], GDXJ-0624[0], JASMY-PERP[0], MTL-PERP[0], NVDA-0624[0], PYPL-0325[0], PYPL-0624[0], SQ-0624[0], TSLA-0325[0], TSLA-0624[0], USD[-0.37], USDTHEDGE[.00001], USO-0624[0] | | |
| 03847400 | | BAO[1], USD[0.00] | | |
| 03847403 | | ETHW[.06752586], XRP[.00928951] | Yes | |
| 03847416 | | AUD[1493.83], KIN[1], USDT[10.03714631] | Yes | |
| 03847433 | | LUNC[498], TRX[.000001], USD[0.00], USDT[0] | | |
| 03847479 | | BRZ[1] | | |
| 03847494 | | EUR[0.00], TRX[.000777], USDT[0] | | |
| 03847495 | Contingent, Disputed | EUR[0.00] | | |
| 03847510 | | BAO[3], KIN[1], TRX[1], UBXT[1], USDT[0.00003034] | | |
| 03847512 | | EUR[0.00], TRX[.00078], TRX-PERP[0], USD[4816.21], USDT[24.31740674] | | |
| 03847538 | | CEL-PERP[0], MATIC-PERP[0], TRX[.000031], USD[0.00] | | |
| 03847561 | | BTC-PERP[0], USD[0.00], USDT[0.00000105] | | |
| 03847562 | | APE[.001535], AXS[.057839], BTC[0.00004746], ETH[.00044659], ETHW[.00002571], SOL[.0077883], STG[.02837], TRX[.50147], USD[3903.18], USDT[0.00000001] | | |
| 03847563 | | NFT (383924057744276040/FTX EU - we are here! #273984)[1], NFT (536831230050216096/FTX EU - we are here! #273986)[1], NFT (552132459196921702/FTX EU - we are here! #273968)[1] | | |
| 03847569 | Contingent | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], AAVE-0930[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBEAR[97367.5], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-0624[0], BAL-0930[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00052184], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0228[0], BTC-MOVE-0307[0], BTC-MOVE-0527[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1019[0], BTC-MOVE-1026[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], BULL[0], CEL[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-1230[0], DODO-PERP[0], DOGEBEAR2021[2.38674], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-1230[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (297210236840619827/The Hill by FTX #43912)[1], NFT (328818266886802396/Crypto Ape #25)[1], NFT (332747261250158064/Ape Art #152)[1], NFT (357755726708476519/Crypto Ape #235)[1], NFT (372333606057039279/The Hill by FTX #43907)[1], NFT (393012341969300884/The Hill by FTX #43915)[1], NFT (406061883667680009/The Hill by FTX #43908)[1], NFT (409183025872312290/Ape Art #76)[1], NFT (435124981299711760/Crypto Ape #176)[1], NFT (435674741165393068/Crypto Ape #180)[1], NFT (441008562847346105/Ape Art #612)[1], NFT (441894394989771556/The Hill by FTX #17684)[1], NFT (461425480437032329/Hungary Ticket Stub #1426)[1], NFT (479119855327802585/The Hill by FTX #43916)[1], NFT (479849124353043669/Belgium Ticket Stub #1388)[1], NFT (482625488065808774/France Ticket Stub #805)[1], NFT (491768090796945124/Ape Art #95)[1], NFT (493079223852201905/The Hill by FTX #44151)[1], NFT (519017228003889097/Ape Art #64)[1], NFT (522421808623789745/FTX Crypto Cup 2022 Key #21249)[1], NFT (547410628373746046/The Hill by FTX #43905)[1], OKB-0930[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0.00000001], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.0004554], SUSHI-1230[19.5], TLM-PERP[0], TOMOBULL[563500], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[73.08], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03847570 | | BTC[0.00127273], USD[0.13] | | |
| 03847575 | | BNB[.02], USDT[4.00663535] | | |
| 03847592 | Contingent | BTC-PERP[0], LUNA2[0.11044733], LUNA2_LOCKED[0.25771045], USD[-32.52], USDT[35.18503073], XRP[.83767024], XRP-PERP[0] | | |
| 03847593 | | GENE[0], USD[0.00], USDT[0.00002148] | | |
| 03847619 | | TONCOIN[1] | | |
| 03847660 | | AVAX[1.00094523], BTC[0.01179764], ETH[0.22795440], ETH-PERP[0], ETHW[.2279544], MATIC[32.77970570], SHIB[0], SOL[0.56487460], TRX[664.41511342], USD[548.77], USDT[948.78086281], YFI[0] | | |
| 03847674 | | GOG[209.9886], USD[0.00], USDT[0] | | |
| 03847677 | | BTC[0.00389102], CRO[72.53029403], DOGE[36.70793203], DOT[3.26432118], ETH[0.05338905], ETHW[0.05310072], SHIB[242600.6792819], SOL[1.45970969], USD[0.00] | | BTC[.003854], DOGE[36.407916], DOT[3.067531], ETH[.05263], SOL[1.408181] |
| 03847686 | | EUR[0.00] | | |
| 03847702 | | BTC[.0015], EUR[2001.48] | | |
| 03847713 | | BTC[.0510002], EUR[10.01], SOL[7.009735] | Yes | |
| 03847724 | Contingent, Disputed | CREAM[20.0782] | | |
| 03847736 | | BNB[.02947066], BTC[0], LTC[.0027445], USD[0.00], USDT[.00934545] | | |
| 03847743 | | AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], ENJ-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-152.79], USDT[227.90282], XRP-PERP[0] | | |
| 03847764 | | GOG[35.9928], USD[0.00] | | |
| 03847765 | | USD[0.00] | | |
| 03847768 | | 1INCH[.22175127], APE[.03942767], SOL[.00290397], USD[0.00], USDT[0.00000005] | | |
| 03847784 | | BAO[1], KIN[1], NFT (297550589599032903/FTX EU - we are here! #73872)[1], NFT (466518822841711736/FTX EU - we are here! #74201)[1], USD[0.00] | Yes | |
| 03847787 | Contingent | ARKK[.439912], LUNA2[0.00032641], LUNA2_LOCKED[0.00076162], LUNC[71.076822], TRX[40.9918], USD[0.00], USDT[0] | | |
| 03847789 | Contingent | BTC-PERP[0], FTT[0.00780339], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.40252197], MANA-PERP[0], SOL-PERP[0], USD[1995.16], USDT[0.00000001], XLM-PERP[0] | | |
| 03847809 | | BAO[2], GBP[0.15], TRX[2], USD[0.00], XRP[.16641166] | Yes | |
| 03847811 | | BTC-PERP[0], USD[1.19] | | |
| 03847812 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00009856], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.20760307], ETHW[.20748915], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LEO-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00958344], UBXT[11], USD[1.32], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03847840 | | GOG[11.49605262] | | |
| 03847842 | | SOL[0], USD[0.00], USDT[0] | | |
| 03847860 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[41.50], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[-22.18], VET-PERP[0], ZIL-PERP[0] | | |
| 03847876 | | NFT (350012314009983793/FTX EU - we are here! #106760)[1], NFT (391373075745253887/FTX EU - we are here! #106682)[1], NFT (421215620355314741/FTX EU - we are here! #106533)[1], TRX[.000001], USD[0.19], USDT[.007056] | | |
| 03847888 | Contingent | BTC[0.00009747], ETH[.12089151], ETHW[.12089151], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], USDT[459.81740920] | | |
| 03847889 | | BTC[0.01306812], BTC-PERP[0], ETH[.000383], ETHW[.000383], FTT[0.01385321], SHIB[4299140], SHIB-PERP[0], USD[-48.79], USDT[1.95712362] | | |
| 03847902 | | EUR[2500.00], USDT[174.19195337] | | |
| 03847916 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0.00001715], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.66], USDT[0.00000002] | | |
| 03847933 | | USD[23.65], USDT[173.86363375] | | |
| 03847959 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SOS-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 03847964 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MCB-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03847971 | | BTC[0], TRX[.000006] | | |
| 03847984 | | FTT[0.08235397], USDT[0] | | |
| 03847992 | Contingent | FTT[0.22269544], LUNA2[0.00117402], LUNA2_LOCKED[0.00273940], LUNC[255.6473678], USD[0.00], USDT[0.00403520] | | |
| 03848005 | Contingent | ETH[0.00002070], ETHW[0], LUNA2[0.05127823], LUNA2_LOCKED[0.11964920], LUNC[10055.68672067], SGD[0.00], USD[0.00], USDT[0.07998481], USTC[.86860122] | Yes | |
| 03848012 | | USDT[0.00023027] | | |
| 03848058 | | USD[106.30] | Yes | |
| 03848085 | Contingent | BNB[0], ETH[0], EUR[0.00], FTT[0], LUNA2[1.55212557], LUNA2_LOCKED[3.62162633], LUNC[5], MATIC[0], SOL[5] | | |
| 03848107 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], TONCOIN[0.00612990], TRX[0.41819900], USD[0.01], USDT[0.00000001] | | |
| 03848135 | | USDT[0] | | |
| 03848160 | | AUD[5.26], USD[170.01], USDT[0.00000928] | | |
| 03848167 | | USD[25.00], USDT[8.2] | | |
| 03848181 | | BTC[0.00009611], USD[2719.25] | | |
| 03848191 | | EUR[67.21], MANA[44.27933474], SAND[37.01679239], SOL[1.00261283], USD[0.00], USDT[0.00000001] | | |
| 03848216 | | DENT[2], USDT[0.00002180] | | |
| 03848218 | | TRX[.000777] | | |
| 03848240 | | USD[25.00] | | |
| 03848254 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.47], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03848259 | Contingent | LUNA2[0.20532742], LUNA2_LOCKED[0.47909733], LUNC[44710.48], USDT[0.00179111] | | |
| 03848272 | | BAO[3], ETH[5.14900625], ETHW[0], GBP[15.26], KIN[1] | Yes | |
| 03848274 | | BAO[3], BTC[0], DENT[1], ETH[0.02811131], ETHW[0.02811131], KIN[2], LTC[2.64974195], UBXT[1], USDT[0] | | |
| 03848277 | | USD[0.00] | | |
| 03848340 | | BAT[3.67561123], DOGE[6.75437538], KNC[1.31666054], LINK[.17884004], USD[0.00] | | |
| 03848344 | | BAO[2], EUR[0.00] | | |
| 03848364 | | ETH-PERP[0], USD[0.66], USDT[0.02427001] | | |
| 03848372 | | BRZ[.63504167], EUR[0.00], TONCOIN[16.59], USD[0.00] | | |
| 03848392 | | BAO[2], USDT[0.00002717] | | |
| 03848412 | | GOG[107], USD[0.66] | | |
| 03848459 | | TONCOIN[20.9958], USD[0.91] | | |
| 03848473 | | NFT (423568459926367115/The Hill by FTX #46663)[1] | Yes | |
| 03848498 | Contingent, Disputed | USDT[0.50694742] | | |
| 03848499 | Contingent | AVAX[0], BTC[0.04735202], DODO[253.64500753], DOT[0], ETH[1.08950580], ETHW[0.39753340], EUR[0.00], FTM[0], FTT[30.08282573], LTC[1.18126785], LUNA2[0.00006656], LUNA2_LOCKED[0.00015531], LUNC[14.49449158], MATIC[0], SOL[0], USDT[0.00000001], WRX[297.88493624] | Yes | |
| 03848545 | | EUR[0.00], FTM[.00000001], USDT[0] | | |
| 03848546 | | ETH[.0000594], ETH-PERP[0], TONCOIN[.002932], TONCOIN-PERP[0], USD[0.53] | | |
| 03848560 | | USDT[0.00000061] | | |
| 03848589 | | BTC-PERP[0], USD[0.85] | | |
| 03848591 | | USD[0.20] | | |
| 03848600 | | BTC[0], EUR[0.00], FTT[1.04798634], USDT[0.00000003] | | |
| 03848622 | | ETH-PERP[0], TRX[.001554], USD[0.01], USDT[0] | | |
| 03848624 | | USDT[0.00011443] | | |
| 03848633 | | USDT[.2] | | |
| 03848651 | Contingent | APE[37.693214], BTC[.0799856], ETH[3.36928], ETHW[3.36928], EUR[30.38], LUNA2[0.01432017], LUNA2_LOCKED[0.03341374], LUNC[3118.2486142], MATIC[309.9442], USD[1.52] | | |
| 03848653 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03848660 | | GENE[18.6], GOG[419], USD[0.59], USDT[0] | | |
| 03848686 | | USD[0.00] | | |
| 03848710 | Contingent | AKRO[1], BAO[1], BTC[0], CTX[0], ETH[0.00000001], EUR[0.00], KIN[5], LUNA2[0.12982080], LUNA2_LOCKED[0.30291520], RUNE[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03848788 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[0.31665655], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03848790 | | BNB[0], TONCOIN[.00000001] | | |
| 03848796 | Contingent | LUNA2[3.96425085], LUNA2_LOCKED[9.24991866], LUNC[79801.141052], LUNC-PERP[0], USD[0.00] | | |
| 03848797 | | USDT[2.28696941] | | |
| 03848805 | | COIN[.58988554], ETH[.0139972], ETHW[.0139972], FB[.00990106], FTT[2.69946], NFLX[.9498157], RAY[21.87113242], USD[65.99], USDT[0.00095400] | | |
| 03848830 | | ARS[0.82], USD[0.00], USDT[0] | | |
| 03848837 | | NFT (354156173207276216/FTX EU - we are here! #36709)[1], NFT (443318128246307685/FTX EU - we are here! #36781)[1], NFT (566123269897222823/FTX EU - we are here! #36843)[1] | | |
| 03848865 | | BAO[4], KIN[1], USD[19.90] | | |
| 03848869 | | MATIC[0] | | |
| 03848874 | | BAO[2], BTC[.00005045], ETH[.00074733], ETHW[.00074733], USD[25.00] | | |
| 03848900 | | KIN[1], NEAR[3.66935439], USD[0.00] | Yes | |
| 03848917 | | AKRO[1], BAO[1], KIN[1], TRU[1], USD[0.00], USDT[0] | | |
| 03848928 | | USD[35.01] | | |
| 03848952 | | BTC[0], ETH[0], TRX[.000777], USD[0.00], USDT[0], WBTC[0] | | |
| 03848953 | | AKRO[1], EUR[0.00], KIN[1], RSR[2], SAND[.00293868], SLP[7536.89308958], UBXT[1] | Yes | |
| 03848962 | | TRX[.855621], USDT[2.43863990] | | |
| 03848979 | | USD[3894.91] | | |
| 03848992 | | GOG[1005.9358], USD[0.29], USDT[0] | | |
| 03849036 | Contingent | APT[.04], AVAX[0], BAO[1], BNB[0.00316959], BTC[.00000275], KIN[1], LUNA2[.30049151], LUNA2_LOCKED[0.70114685], LUNC[.968], NFT (434164240732448205/FTX Crypto Cup 2022 Key #16920)[1], TRX[0.00002800], USD[0.00], USDT[13.19725759] | | |
| 03849061 | | EUR[0.00] | | |
| 03849066 | | DENT[1], EUR[0.00], MNGO[799.52941223] | Yes | |
| 03849073 | | USD[0.00] | | |
| 03849090 | | BAO[1], BTC[.00132138], EUR[0.00], KIN[1], USD[0.01] | Yes | |
| 03849095 | | BNB-PERP[0], CAKE-PERP[0], ETH[.0239114], ETHW[.0009114], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[326.39], USDT[0] | | |
| 03849109 | | USD[0.01], USDT[0.04695488] | | |
| 03849132 | | DFL[6.1622558], USD[0.00] | | |
| 03849137 | | GOG[95], SOS[500000], USD[0.00] | | |
| 03849143 | | USDT[0] | | |
| 03849147 | Contingent, Disputed | NFT (315953455141572285/FTX EU - we are here! #29462)[1], NFT (425265050493435880/FTX EU - we are here! #29895)[1], NFT (438714274236434302/FTX EU - we are here! #31936)[1] | | |
| 03849150 | | USDT[0.00010704] | | |
| 03849197 | | GOG[57], POLIS[17.7], USD[0.12], USDT[0] | | |
| 03849206 | | ETH[23.36319661], ETHW[23.36319661], EUR[1.97], SOL[409.94776606], USD[0.01] | | |
| 03849211 | | AVAX[123.702497], BTC[0.00078882], ETH[2.77493569], ETHW[2.77493569], FTT[.6897582], LEO[11.1298], SOL[.20941014], TRX[.000001], USD[746.39], USDT[0.00191200] | | |
| 03849216 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.24], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03849219 | | USD[0.00], USDT[155.57078605] | | |
| 03849242 | | TRX[.000001], USDT[27.6] | | |
| 03849266 | | USDT[0.00042673] | | |
| 03849271 | | DOT[.6], USD[64.04] | | |
| 03849275 | | BAO[2], EUR[0.00], KIN[4], MATIC[.00027373], UBXT[1], USDT[0.00027546] | Yes | |
| 03849284 | | GENE[27.5], GOG[245], USD[0.74] | | |
| 03849334 | Contingent | CEL[9], ETHW[.70669474], LUNA2[0.00000032], LUNA2_LOCKED[0.00000075], LUNC[.07], USD[0.05] | | |
| 03849352 | | DOGE[9], DOT[.4], ETH[.003], ETHW[.003], SOL[.1], USD[0.04] | | |
| 03849357 | | BAO[4000], CONV[130], DENT[200], ETH[.088], ETHW[.088], EUR[0.06], FTM[101], KIN[10000], KSOS[300], LTC[1.21], PYPL[.42], REEF[70], SHIB[99982], SOS[300000], SPELL[100], SUSHI[33.5], UBXT[66], USD[25.05] | | |
| 03849371 | | BNB[.0499202], BTC[.00139924], DOGE[3.82083], DOT[3.398499], ETH[.02498651], ETHW[.02498651], FTM[68.98385], LTC[.759886], SHIB[6999164], SOL[.3496409], USD[0.19], XRP[149.92153] | | |
| 03849372 | | BTC[.00290409], UBXT[1], USD[0.00] | Yes | |
| 03849381 | | GENE[13.2], GOG[98], USD[0.67] | | |
| 03849394 | | GOG[102], POLIS[16.5], TRX[.000001], USD[0.44], USDT[0] | | |
| 03849397 | | AMZN[.01535436], AMZNPRE[0], EUR[0.00], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 03849398 | | USD[0.01], USDT[0.03979679] | | |
| 03849405 | | GBP[7.38], USD[0.00] | | |
| 03849414 | | ETH[.051], ETHE[1.7], ETHW[.051], USD[0.44] | | |
| 03849425 | | GENE[13.2], GOG[98], USD[0.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03849426 | | FTM[15.9968], IMX[28.79424], SHIB[999800], USD[0.75] | | |
| 03849435 | | BTC[.15497439], EUR[2.50], USD[38.63], USDT[0] | Yes | |
| 03849462 | | ETH-PERP[0], USD[0.03], USDT[1.58625604] | | |
| 03849470 | | NFT (300038248428565693/FTX EU - we are here! #171807)[1], NFT (492081609720794556/FTX EU - we are here! #171570)[1], NFT (546892550443678314/FTX EU - we are here! #171835)[1] | | |
| 03849476 | | TRX[.000777] | | |
| 03849487 | | STARS[90.017263] | | |
| 03849494 | | USD[25.00] | | |
| 03849501 | | GENE[27.4], GOG[197], USD[2.05] | | |
| 03849507 | | NFT (469080356127178284/FTX EU - we are here! #285260)[1], NFT (511873050016923301/FTX EU - we are here! #285255)[1] | | |
| 03849509 | | AMPL[0], AMPL-PERP[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH[1.098], ETH-0930[0], ETH-PERP[0], FTT[5.06], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[5.74], XRP-PERP[0] | | |
| 03849517 | | TONCOIN[416.47] | | |
| 03849527 | | ADA-PERP[0], BTC[.00470023], CHF[0.00], FIDA-PERP[0], USD[21.00], ZEC-PERP[0] | | |
| 03849545 | | BF_POINT[300], MAPS[1.00550365] | Yes | |
| 03849553 | Contingent | BAO[1], BTC[.00105014], LUNA2[0.00041951], LUNA2_LOCKED[0.00097887], LUNC[91.35135295] | | |
| 03849558 | | USDT[.16] | | |
| 03849569 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BOBA-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.98420655], LUNA2_LOCKED[2.24981528], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.001014], USD[0.00], USDT[0], USTC[.62904387], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03849583 | | BTC-PERP[0], USD[100.99], USDT[0] | | |
| 03849588 | | GOG[166.61885694], USD[0.00] | | |
| 03849590 | | GOG[92], USD[0.26] | | |
| 03849622 | | SUSHI[.00015146], USD[0.00] | | |
| 03849623 | | GOG[25.99506], SHIB[1000000], USD[4.74] | | |
| 03849629 | | USD[26.46] | Yes | |
| 03849633 | | DOGE[603.38669456] | Yes | |
| 03849683 | | LTC[0], TRX[.000001], USD[0] | | |
| 03849697 | | USD[0.00], USDT[0.00002238] | | |
| 03849702 | | ALCX[.08074935], BAO[3], CRO[5.99451537], DMG[399.76053335], GBP[0.00], KIN[4], OXY[18.11312703], TRX[1], UBXT[1], USD[6.54], WAVES[.00000455], XRP[.00005516] | Yes | |
| 03849713 | | USDT[0] | | |
| 03849738 | | BNB-PERP[0], BTC-PERP[0], TRX[.000777], USD[2093.88], USDT[0] | Yes | |
| 03849745 | Contingent | BULL[.21830665], FTT[0], LUNA2[2.02711094], LUNA2_LOCKED[4.72992553], LUNC[441407.675514], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03849750 | | KIN[1], USDT[0.00002261] | Yes | |
| 03849759 | | NFT (304481933292858406/FTX Crypto Cup 2022 Key #14106)[1], NFT (360492946840353616/FTX EU - we are here! #154469)[1], NFT (399083188703741957/The Hill by FTX #13615)[1], NFT (451873107112564572/FTX EU - we are here! #154745)[1], NFT (559403027717558302/FTX EU - we are here! #154980)[1] | | |
| 03849772 | | BTC[0.00000001], TRX[.001377], USD[0.00], USDT[0.18305062] | | |
| 03849790 | | CHZ-PERP[0], EUR[27.78], MASK-PERP[3], MATIC-PERP[0], USD[20.52], USDT[300.42672293] | Yes | |
| 03849798 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[5.01823372], ETC-PERP[0], ETH[0.06500000], ETH-PERP[0], FTT[4.2], MATIC[102.33222542], UNI[11.43286426], USD[4.94] | | |
| 03849822 | | USD[0.00] | | |
| 03849858 | | USD[0.00], USDT[0.00000001] | | |
| 03849880 | | BTC[.13998], USD[0.01] | | |
| 03849882 | | BNB[1.29974], USD[5478.80] | | |
| 03849901 | | USDT[1.44935841] | | |
| 03849903 | | BTC[0], RUNE[47.24982162], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 03849922 | | BRZ[.0032421], USD[0.00], USDT[0] | | |
| 03849928 | | LOOKS[.99424], USD[0.01], USDT[0] | | |
| 03849931 | | BTC[.00306602], BTC-PERP[0], DOT-PERP[0], KIN[1], USD[0.00], USDT[0] | | |
| 03849941 | | APE[.09905], FTT[.1], FTT-PERP[0], GOG[334], KSHIB-PERP[0], USD[-0.30] | | |
| 03849958 | | FTT[0.79996000], SPA[38.292], USD[93.57], USDT[200] | | |
| 03849968 | | TRX[4], USD[0.83], USDT[0.00124800] | | |
| 03849978 | | AUD[0.01], BAO[1], BCH[1.06243274], BTC[.02615702], DENT[1], ETH[.19157464], ETHW[.19136114], KIN[1] | Yes | |
| 03850017 | | LINKBULL[.50], SUSHIBULL[3500000], USD[0.04], USDT[0.00000001], XTZBULL[.800] | | |
| 03850042 | | NFT (415394866989331383/FTX EU - we are here! #36936)[1], NFT (424261987860874398/FTX EU - we are here! #36871)[1], NFT (462508467389667958/FTX EU - we are here! #37016)[1] | | |
| 03850045 | | EUR[0.00], KIN[5], SOL[.09814487], TRX[2] | | |
| 03850054 | | USD[0.00] | | |
| 03850111 | Contingent | AUDIO[0], BNB-PERP[0], BTC[0.01000292], CREAM-PERP[0], DOGE[0], GLMR-PERP[0], KNC-PERP[0], LUNA2[0.41024677], LUNA2_LOCKED[0.95724246], LUNC[21737.37515906], LUNC-PERP[0], MAPS[0], RAY[0], SOL[0], TRU[0], TRX[0], USD[0.11], USDT[0.00000129], WAVES[0] | | |
| 03850119 | | USD[25.00] | | |
| 03850133 | | ATLAS[601.48032731], BAO[2], BTC[.00017338], DENT[1], EUR[0.00], KIN[1], SOL[.41796624], YFII[0.00230403] | Yes | |
| 03850139 | | CAKE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03850179 | | TRX[.000027], USDT[.7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03850183 | Contingent, Disputed | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GMT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.97], USDT[0.02148534], XRP-PERP[0] | | |
| 03850189 | | SOL[1.96451824], USD[999.70] | | |
| 03850195 | | USD[0.00], USDT[0] | | |
| 03850205 | | USD[3.63], USDT[.002183] | | |
| 03850217 | | AAPL-0325[0], AMZN-0325[0], FB-0325[0], LUNC[0], NFLX-0325[0], PYPL-0325[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03850223 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00049], TRX-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 03850233 | | USD[0.07] | | |
| 03850244 | | GOG[23], POLIS[20], USD[0.29], USDT[0] | | |
| 03850270 | Contingent | AKRO[1], BAO[2], BTC[.01574586], DENT[3], DOGE[9.44595605], ETH[.17006276], ETHW[.16977291], EUR[0.00], FTT[20.03880887], HXRO[1], KIN[4], LUNA2[2.69441251], LUNA2_LOCKED[6.06415998], LUNC[38.34373464], MTA[183.20058838], OMG[58.18105631], SAND[338.33131373], SHIB[585879.01064292], SOL[12.76899232], SXP[1.01806991], TRX[4], UBXT[4] | Yes | |
| 03850284 | | AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], ETH-PERP[0], EUR[100.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-21.60] | | |
| 03850309 | | TONCOIN[.04], USD[0.00] | | |
| 03850328 | | USDT[0] | | |
| 03850341 | | BTC-PERP[0], USD[0.04], XRP[.99784] | | |
| 03850356 | | USD[25.00] | | |
| 03850361 | | USDT[0] | | |
| 03850365 | | USD[26.46] | Yes | |
| 03850379 | | EUR[800.00] | | |
| 03850404 | | TONCOIN[.13], USD[0.60] | | |
| 03850430 | | GENE[14.997], GOG[383], USD[0.63] | | |
| 03850435 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.10559221], USDT-PERP[0] | | |
| 03850459 | | USDT[0.00001400] | | |
| 03850460 | | USD[25.00] | | |
| 03850474 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.01201647], BTC-PERP[0], DOT-PERP[0], ETH[.12157666], ETH-PERP[0], ETHW[.12157666], FIL-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[606.33], USDT[1.49521926], XMR-PERP[0] | | |
| 03850477 | | EUR[2744.10], USD[0.00] | | |
| 03850499 | | BTC[.00470568], TRX[.000006], UBXT[1], USD[0.00], USDT[.00206066] | Yes | |
| 03850501 | | TRX[0], USDT[0.00147400] | | |
| 03850503 | | KIN[1], NFT [4257966784027132920/FTX EU - we are here! #222409][1], NFT [4727113753950004168/FTX EU - we are here! #222395][1], USD[0.00000001] | | |
| 03850509 | | BF_POINT[100], DOGE[1], ETH[.67037552], ETHW[.67009399], SHIB[273.35658673], USD[0.00] | Yes | |
| 03850510 | | BAO[9], GALA[148.72185605], GMT[2.08924438], GRT[37.78232571], KIN[6], LINK[1.08031404], NFT [2914698426510208791/FTX Crypto Cup 2022 Key #15812][1], NFT [4271595219219431/8/The Hill by FTX #13753][1], REEF[1615.93741110], REN[41.12958069], SHIB[373609.34313325], SKL[130.99411233], SLP[497.56592899], SUN[736.02398751], SUSHI[3.01487406], TRX[0.00151884], UBXT[2], USD[0.00], USDT[0], XRP[50.68014347] | Yes | |
| 03850563 | | USDT[0] | | |
| 03850580 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0.64984475], ANC[1955.6088], APE-PERP[0], ATOM[.09176], ATOM-PERP[0], AUDIO[.9366], AVAX-PERP[0], AXS[.19452], BAND[.04122], BTC[.00029808], BTC-PERP[0], CEL[.36186], CITY[.32258], CRO-PERP[0], CRV[3.858], DOT-PERP[0], ENJ[.9288], ETH-PERP[0], EUR[4877.58], FTM-PERP[5963], FTT-PERP[0], FXS[.0912], GODS[.0717], KNC[.21682], KSHIB[7.406], LINK[.09094], LOOKS[1.6036], LUNC-PERP[0], MATIC-PERP[0], MOB[1.4312], PERP[.40704], RUNE-PERP[0], SHIB[99800], SNX[.1575], SOL[.018564], SOL-PERP[0], STETH[0.00008081], SUSHI[.9622], THETA-PERP[0], UNI[.08602], UNI-PERP[0], USD[-1024.04], XMR-PERP[0], XRP-PERP[0], YFII[.0009862] | | |
| 03850582 | | NFT [2917891896285663661/FTX EU - we are here! #276372][1], NFT [4323676746114744467/FTX EU - we are here! #276343][1], NFT [5701265501385883141/FTX EU - we are here! #276380][1], XRP[0] | | |
| 03850590 | | FTT[25.09498], USD[1.03], USDT[.00362668], XRP[.214218] | | |
| 03850598 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00000001], BTC-MOVE-0417[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OP-PERP[0], SOL[.00000001], STG[0.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03850603 | | ANC-PERP[0], APE-PERP[0], BOLSONARO2022[0], BRZ[.52926799], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.22275800], ETH-PERP[0], ETHW[1.43575800], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[152.52], USDT[0.00007243], WAVES-PERP[0] | | |
| 03850612 | | POLIS[537.78584491], USD[1.57], USDT[0] | | |
| 03850636 | | BAO[1], BTC[.00862091], ETH[.10813405], KIN[2], TRX[1], USD[103.01] | Yes | |
| 03850685 | | TRX[.000001], USDT[.2] | | |
| 03850687 | | MATIC[.0001] | | |
| 03850725 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EDEN-0624[0], ETH-PERP[0], EUR[5.00], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.67], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 03850733 | | BTC-PERP[0], USD[0.00] | | |
| 03850763 | | ETH[2.20488964], ETH-PERP[0], ETHW[2.20488964], USD[0.00] | | |
| 03850772 | | TRX[.000001], USD[7.56], USDT[0] | | USD[0.60] |
| 03850809 | | GOG[313.9372], USD[0.38], USDT[.0085] | | |
| 03850817 | | DOGE-PERP[0], SOS-PERP[0], USD[10.51], USDT[0], XRP-PERP[0] | | |
| 03850892 | | AKRO[1], BAO[3], BNB[0], ETH[0], EUR[0.00], FTT[1.72396068], KIN[5], RAY[18.82526384], SOL[0.12800196], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03850932 | | GENE[20.99918], GOG[638], USD[0.26] | | |
| 03850945 | Contingent | BAN[00.05903403], BNB[1.22078249], BTC[0.01522305], DOT[9.50123333], ETC-PERP[0], ETH[0.46380731], ETH-PERP[0], ETHW[0], FTT[0.09726649], LUNA2[0.07448712], LUNA2_LOCKED[0.17380329], MATIC[585.40772645], MKR[0.84494912], NEAR-PERP[0], SOL[1.33605100], USD[50.65], USDT[0.00386149], WBTC[0.05003553] | | SOL[1.329995] |
| 03850955 | | ALCX[0.00063005], ALPHA[.9998157], BADGER[0], BCH[0], BNB[0.02999447], BTC[0.00039992], CEL[.025102], COMP[0.01799658], CRV[.986054], ETH[0], ETH-0930[0], FTM[3.9971785], FTT[3.89937927], GRT[32.9770727], JOE[5.9960271], MOB[.49751195], NEXO[22.9988714], PERP[1.09631324], PROM[0], RAY[5.9965971], REN[.9760239], SKL[17.9894949], SNX[17.69625], SXP[38.88319488], USD[0.85], USDT[0] | | |
| 03850963 | Contingent | AVAX[.82735351], AVAX-PERP[1], BTC[0.00332723], EUR[0.00], LUNA2[0.00123094], LUNA2_LOCKED[0.00287221], LUNC[268.04144917], SOL[0], USD[-27.71], USDT[0.00008937] | | |
| 03850971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00078], TRX-PERP[0], UNI-PERP[0], USD[0.03], USD[0.00000186], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03850973 | | DENT[1], GBP[104.18], KIN[2], SOL[.00003129], USD[0.00] | Yes | |
| 03850984 | | USD[0.01] | | |
| 03850996 | | BTC-PERP[0], CAKE-PERP[0], ETH[.0000004], ETH-0930[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL[.00003567], SUSHI-PERP[0], USD[67.52], XRP-PERP[0] | | |
| 03851012 | | NFT (389257569037406908/FTX EU - we are here! #166199)[1], NFT (401748970250828705/FTX EU - we are here! #166455)[1], NFT (570793240609973295/FTX EU - we are here! #166365)[1] | | |
| 03851016 | | GOG[24.995], USD[0.49] | | |
| 03851047 | | AVAX[.00000197], BAO[1], BNB[0.03320482], BTC[.0055398], CRO[0], DOGE[109.35330705], ETH[.00858674], KIN[5], MATIC[0], SOL[1.54815868], TRX[18.99562813], UNI[1.79072364], USD[0.00], USDT[0] | Yes | |
| 03851067 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000417], ETH-PERP[0], ETHW[.00000417], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0.00360918], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03851071 | | BTC[.00743005] | Yes | |
| 03851073 | | EUR[0.00], FIDA[1], KIN[1] | | |
| 03851077 | | USDT[0] | | |
| 03851082 | | BTC[.49998497], USD[5538.39], USDT[2230.89550143] | Yes | |
| 03851091 | | TRX[.000298], USDT[0.00018967] | | |
| 03851128 | | USDT[0.00000084] | | |
| 03851145 | | 0 | | |
| 03851160 | | GENE[10.3], GOG[128], USD[0.46] | | |
| 03851173 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00013215], BTC-PERP[0.00170000], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.002333], TRX-PERP[0], UNI-PERP[0], USD[-16.80], USDT[118.15971955], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03851193 | | BAO[1], EUR[0.00], KIN[1], LTC[0], USD[0.00], XRP[0] | Yes | |
| 03851195 | | XRP[10.760158] | | |
| 03851198 | | USD[0.00] | | |
| 03851199 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2[1.60937915], LUNA2_LOCKED[3.75521803], LUNC[91064.67975812], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], USD[-13.76], XMR-PERP[0], XRP[.8882], XRP-PERP[0] | | |
| 03851200 | | DOGE[1], EUR[0.00], KIN[1], USDT[0.00135003] | Yes | |
| 03851246 | | USDT[0.00034697] | | |
| 03851249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-21.57], USDT[29.01529482], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03851295 | | ETH[.00078193], ETHW[0.00078192], USDT[.2333118] | | |
| 03851304 | | USDT[704.967675] | | |
| 03851330 | | AGLD-PERP[0], CHZ-PERP[0], CRV-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SLP-PERP[0], USD[81.95], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03851378 | | FTM-PERP[0], MATIC-PERP[0], SOL[.0099892], USD[0.00] | | |
| 03851406 | | BAO[1], HNT[1.20685861], SOL[1.16425613], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03851408 | | USDT[.2805] | | |
| 03851439 | | USDT[5.3] | | |
| 03851442 | | ATLAS[2.71393768], USD[0.00], USDT[0] | | |
| 03851453 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.19], USDT[-0.00556929], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03851466 | | USD[0.75] | | |
| 03851482 | Contingent | EUR[0.00], LUNA2[0.03892576], LUNA2_LOCKED[0.09082677], LUNC[334.92503981], SOL[0], USD[0.00], USDT[16.51857011], USTC[0] | | USDT[16.511017] |
| 03851511 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03851517 | | USD[0.00] | | |
| 03851534 | | HNT[1.79974], HNT-PERP[0], USD[1.57] | | |
| 03851546 | | NFT (408715824942380046/FTX EU - we are here! #546)[1], NFT (503777217045195861/FTX EU - we are here! #909)[1], NFT (576297121144711164/FTX EU - we are here! #838)[1] | | |
| 03851561 | | BAO[1], PERP[0], USD[0.00] | Yes | |
| 03851588 | | ANC-PERP[0], USD[21.84], USDT[.00099605] | | |
| 03851619 | | 1INCH-PERP[0], AAVE-0624[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2006.17], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03851628 | | USD[-359.10], USDT[0], XRP[1929.46352713], XRP-PERP[0] | | |
| 03851632 | | ETH[0] | | |
| 03851635 | | USD[10.63] | Yes | |
| 03851639 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.44533857], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[5010.01526863], DOGE-PERP[0], DOT[143.38754137], ETH[4.30567785], ETH-PERP[0], ETHW[3.08759895], EUR[1.43], FIDA-PERP[0], FTM-PERP[0], FTT[30.096508], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], LOOKS-PERP[0], LUNA2[1.35037941], LUNA2_LOCKED[3.15088530], LUNC[294047.96067464], LUNC-PERP[0], MATIC[1556.24033282], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | DOT[143.362997], ETHW[3.087568], EUR[1.42] |
| 03851646 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0.00000197] | | |
| 03851660 | | BRZ[1.15724297], USD[0] | | |
| 03851665 | | AKRO[1], BAO[1], DENT[2], ETH[.09804552], ETHW[.09804552], TRX[.000001], USD[0.00], USDT[0.85701543] | | |
| 03851669 | | AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[139.69], USDT[0], YFI-PERP[0] | | |
| 03851674 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.10922828], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.04], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03851676 | | SOL[.00934355], USDT[0.00000082] | | |
| 03851736 | | AAPL-0325[0], CAKE-PERP[0], LUNC-PERP[0], USD[19.07] | | |
| 03851737 | | GOG[889], USD[0.45], USDT[0] | | |
| 03851747 | | BAO[1], BTC[0.03734374], EUR[2.89], KIN[5], UBXT[3], USD[0.60] | Yes | |
| 03851778 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[-0.03627191], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.29], USDT[-0.00593868], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03851780 | | GOG[25], USD[0.17] | | |
| 03851799 | | BTC[.00000211], TRX[137.9724], USD[0.08], USDT[0] | | |
| 03851801 | | TRX[.001554] | | |
| 03851830 | | BTC[.00102573], EUR[0.00] | | |
| 03851838 | Contingent | 1INCH[36.4402887], ATLAS[985.51004579], BAO[4], DFL[1000.84821886], KIN[4], LUNA2[0.72024267], LUNA2_LOCKED[1.68056624], LUNC[156834.35878875], MANA[17.12112915], RNDR[45.68644152], SLP[2436.516561], SPELL[13825.42634158], STEP[467.64952567], SUSHI[17.08986773], USD[0.00] | | |
| 03851840 | Contingent, Disputed | ENS[0], ETH[0], ETHW[0.00049713], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003982], MANA[0], USD[0.00], USDT[0] | | |
| 03851875 | | USD[25.00] | | |
| 03851877 | | EUR[30.38], USDT[0] | | |
| 03851879 | | ABNB-0325[0], BTC-PERP[0], BYND-0325[0], BYND-0624[0], DOGE-PERP[0], ETH[0.32112706], ETH-PERP[0], ETHW[0], FB-1230[0], PYPL-0325[0], PYPL-0624[0], TSLA-0624[0], TWTR-0624[0], UBER-0325[0], UBER-0624[0], USD[31.03], USDT[0.00000001] | | |
| 03851894 | | FTT[0.04130552], USD[0.10325364] | | |
| 03851930 | Contingent | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV[.99981], CRV-PERP[0], DENT-PERP[0], DOT[.003], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.03], USDT[0.00454302], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03851932 | | TRX[.000001], USD[0.00000221] | | |
| 03851937 | | USDT[0.00001156] | | |
| 03851940 | | USD[25.00] | | |
| 03851978 | | ETH[0.00165374], ETHW[0.00165374], GALA[0], USD[0.00] | | |
| 03851982 | Contingent, Disputed | USDT[319.15133945] | | |
| 03851985 | | 0 | | |
| 03851996 | | BTC[.00000199], TRX[.43358], USDT[0.00023340] | | |
| 03851997 | | USDT[0.00000340] | | |
| 03852024 | Contingent | AKRO[1394.99372035], ALGO[95.45369759], ALICE[0.27355473], APE[3.93932057], ATLAS[726.86567373], AUDIO[1], AURY[0], AVAX[11.88953585], AXS[0], BAO[54782.62460595], BAT[12.84367613], BNB[0.15125724], BTC[0], BTT[1993677.53307909], CRV[2.21098174], DENT[2581.21087493], DFL[306.64607210], DOGE[58.03848587], DOT[12.0412805], ETH[1.27493628], ETHW[1.27440084], EUR[0.00], FRONT[3.0003562], FTM[11.41142817], GAL[1.13256378], GALA[1298.22212780], GBP[0.00], GMT[5.53703468], GODS[6.31561521], HNT[0], HOLY[1.03363064], IND[61.83021538], JOE[2.99168359], KBTT[7357.47015611], KIN[127761.86839946], KNC[4.53945888], KSOS[18643.45261701], LINK[1.08884950], LUNA2[0.44645805], LUNA2_LOCKED[1.02357056], LUNC[0.18053362], MANA[16.93780806], MATIC[71.23060772], OXY[15.74283391], POLIS[1.33870418], RSR[0], SAND[2.54233935], SHIB[3919737.93485845], SLP[559.94193872], SOL[5.16261203], SOS[12570946.18018589], SPELL[2446.10438520], SRM[2.25801587], STARS[0.14278140], STORJ[3.16410235], TLM[281.99928351], TOMO[1], TRX[77.11289360], UBXT[299.39384395], USD[0.00000018], USTC[0], XRP[155.96284587] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03852052 | | USDT[0.00043287] | | |
| 03852053 | | USD[0.00] | | |
| 03852070 | | BNB[0], ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 03852121 | | GODS[177.86442], USD[0.40] | | |
| 03852128 | | AKRO[1], ATLAS[438.46425514], BAO[1], EUR[0.00] | | |
| 03852153 | Contingent, Disputed | USD[26.46] | Yes | |
| 03852154 | Contingent | AKRO[1], BAO[2], ETHW[.023192], EUR[30.74], LEO[.00006403], LUNA2[0.07122204], LUNA2_LOCKED[0.16618476], LUNC[16034.71089467], SAND[0], SOL[0], TRX[3.14829519], USD[0.00], USDT[0] | Yes | |
| 03852182 | | BTC[0], LTC[.009889], USD[1.75] | | |
| 03852185 | | 0 | | |
| 03852197 | | GOG[53], USD[0.24] | | |
| 03852239 | | BTC[.00307911] | | |
| 03852246 | | USD[0.00], USDT[0] | | |
| 03852257 | | ETHBULL[1.43], USD[0.03] | | |
| 03852267 | | BTC-PERP[0], LTC[.00083822], USD[-0.07], USDT[.04791954] | | |
| 03852269 | Contingent | ATOM[12.9974], LUNA2[1.21385508], LUNA2_LOCKED[2.83232852], LUNC[264319.5], SOL[4.52943148], TRX[.000846], USD[0.00], USDT[535.16253738] | | |
| 03852278 | | NFT (381044319754934385/FTX Crypto Cup 2022 Key #10402)[1], NFT (565812503501360381/The Hill by FTX #25834)[1], TRY[0.00], USD[0.00] | | |
| 03852287 | | ETH-PERP[0], EUR[100.00], SOL[3], USD[-94.70] | | |
| 03852297 | Contingent | ATOM[15.5], BTC[0.02330102], ETH[.22470966], EUR[0.28], FTT[2.4718305], LINK[13.1], LUNA2[7.03109400], LUNA2_LOCKED[8.30132801], MATIC[89.992], SOL[1.05111175], USD[0.00] | | |
| 03852357 | | AKRO[1], BAO[1], KIN[2], TRX[.000977], USDT[0.00000352] | | |
| 03852361 | | AURY[16], GENE[15.3], GOG[372], USD[1.25] | | |
| 03852398 | | BRZ[87], FTT[.099962], USD[32.67] | | |
| 03852399 | | GOG[27], USD[0.77] | | |
| 03852408 | | RSR[1], TRX[.000777], USD[0.00], USDT[0.00000015] | Yes | |
| 03852420 | | BRZ[790.98797201], BTC[.00009866], ETH[.0000938], ETHW[.0469938], FTM[.9942], POLIS[.09904], USD[0.09] | | |
| 03852425 | | TONCOIN[13.43625836] | | |
| 03852428 | | BTC[0], USD[0.00] | | |
| 03852446 | | NFT (407410179247670099/FTX EU - we are here! #178444)[1], NFT (461454458274548220/FTX EU - we are here! #178348)[1], NFT (563875846089004647/FTX EU - we are here! #178178)[1] | | |
| 03852457 | | BAO[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 03852479 | Contingent | BTC[.0015], BTC-PERP[0], DENT[4000], ETH[.007], ETHW[.007], EUR[100.00], LUNA2[0.02793826], LUNA2_LOCKED[0.06518927], LUNC[.09], SOL[.22], USD[87.48], XRP[34], XRP-PERP[0] | | |
| 03852483 | | SOL[0] | | |
| 03852529 | | USD[157.29], XRP[15198.44921351] | | |
| 03852531 | | NFT (352040398788521661/FTX EU - we are here! #192871)[1], NFT (542805300903865576/FTX EU - we are here! #192950)[1], NFT (573806200256374773/FTX EU - we are here! #192910)[1] | | |
| 03852534 | Contingent | AMPL-PERP[0], BNB[.00011014], GST-PERP[0], HT-PERP[0], LUNA2[0.00208537], LUNA2_LOCKED[0.00486587], LUNC[0.00713538], SHIB-PERP[0], TRX[.011831], USD[-0.05], USDT[.01504877], USTC[0.29519024], USTC-PERP[0], XRP-PERP[0] | | |
| 03852539 | | CRO[7122.06252511], USDT[0] | | |
| 03852549 | | AKRO[1], USDT[0.00002277] | | |
| 03852598 | | BTC[.00005025], USD[44.68] | | |
| 03852618 | | BAO[2], CRO[13.37089185], DOGE[71.50067778], EUR[0.00], FTT[1.06254172], JOE[4.15713224], KIN[11296.52649869], KSHIB[356.57367285], MANA[3.53092444], OMG[1.33663641], SHIB[373544.58506425], SOL[1.06255604] | Yes | |
| 03852744 | | SOL[1.3489] | | |
| 03852757 | | BNB[0], EUR[0.00] | | |
| 03852767 | | ETH[.00000001], EUR[0.00] | | |
| 03852805 | | MBS[.069412], USD[0.35] | | |
| 03852807 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.003174], USD[0.01], USDT[0], ZRX-PERP[0] | | |
| 03852812 | | GOG[19], POLIS[7.2], USD[0.22], USDT[0] | | |
| 03852822 | | AKRO[1], DENT[1], KIN[1], USDT[0] | | |
| 03852829 | | BTC[0], FTT[0] | | |
| 03852845 | | USD[0.22] | | |
| 03852849 | | USD[25.00] | | |
| 03852954 | | GOG[211], USD[0.87] | | |
| 03853031 | | APE[.09888], BTC-PERP[0], DOGE[340.9712], DOGE-PERP[0], LOOKS[.9988], SOL[.009944], USD[0.11] | | |
| 03853061 | | AUDIO[35], AVAX[0.40879753], CEL[0.12838345], FTM[18.11330946], FTT[25.095231], RAMP[337], SNX[7.89297424], SRM[15], UNI[0], USD[104.02], USDT[0.00458838] | | USDT[.004551] |
| 03853067 | | CHF[0.01], USDT[0.00000001] | | |
| 03853070 | | TSLA[66.18], USD[0.98] | | |
| 03853084 | | NFT (356227730985550172/FTX AU - we are here! #60623)[1] | | |
| 03853096 | | 1INCH-PERP[0], AAPL-0624[0], ANC-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PFE-0325[0], RAMP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.05], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP[1.41475] | | |
| 03853147 | | BTC-PERP[0], LUNC-PERP[0], USD[-0.23], USDT[0.44893800] | | |
| 03853224 | | FTT[1.26211656], HT[5.05781994], HT-PERP[0], MAPS[214.40828581], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03853243 | Contingent | APE[.75297227], BAO[2], KIN[2], LUNA2[0.20450699], LUNA2_LOCKED[0.47614212], LUNC[37165.14032936], SAND[20.29520021], SOL[.26093157], TRX[1], USD[0.00] | Yes | |
| 03853256 | | EUR[0.00], USDT[0] | | |
| 03853290 | | GOG[10], POLIS[4.2], USD[0.22], USDT[0] | | |
| 03853330 | | TONCOIN[7.4] | | |
| 03853340 | | 0 | | |
| 03853348 | | BTC[.00005391], LTC[.0093901], USD[0.00] | | |
| 03853351 | Contingent | BAO[5], BTC[.00000026], DENT[3], ETH[0.09213202], ETHW[0.09213202], GBP[1919.65], KIN[17], LUNA2[0.00018540], LUNA2_LOCKED[0.00043260], LUNC[40.37131975], STG[0], USD[0.00] | Yes | |
| 03853368 | | USD[0.32] | | |
| 03853378 | | BTC-PERP[0], USD[0.00] | | |
| 03853415 | | GOG[42], USD[0.59] | | |
| 03853464 | | FTT[0.00402411], KIN[640000], SPELL[10799.22], USD[0.15], USDT[0] | | |
| 03853479 | | TRX[.003209], USDT[36.04] | | |
| 03853484 | | DOGE[18], USD[0.05] | | |
| 03853509 | | USD[0.00], USDT[0] | | |
| 03853518 | | ATLAS[2790], USD[0.26] | | |
| 03853526 | | USD[3356.56] | | |
| 03853549 | | FTT[.00528752], SOL[.00820344], USD[0.00] | | |
| 03853581 | | USD[25.00] | | |
| 03853588 | | ETH[.01012208], ETHW[.01012208], USD[0.22] | | |
| 03853615 | Contingent | EUR[167.76], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00960357], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 03853616 | | GOG[1525], USD[0.39] | | |
| 03853635 | | FIL-PERP[0], FTM-PERP[0], SHIB-PERP[0], USD[1634.09] | | |
| 03853648 | | SAND[0], USD[0.00], USDT[0] | | |
| 03853665 | | GENE[20.358195], GOG[309.10710985] | | |
| 03853688 | | BNB[.00076015], BTC[0.00009930], BTC-PERP[0], ETH[.00017614], ETHW[.00017614], EUR[0.87], EURT[.22614698], TRX[.000777], USD[0.00], USDT[0.44667240] | | |
| 03853718 | | AKRO[5], BAO[6], BTC[0], EUR[0.42], KIN[8], MANA[.0000018], RSR[1], SAND[.00001501], SOL[0], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 03853734 | | EUR[0.00], UBXT[1] | Yes | |
| 03853740 | | BTC[0], USD[0.00] | | |
| 03853744 | | BTT-PERP[0], GOG[64.9958], TRX[.700002], USD[0.17] | | |
| 03853752 | | ETH[.006], ETHW[.006], USDT[1.02642632] | | |
| 03853781 | | BTC[.00061728] | | |
| 03853787 | | 0 | | |
| 03853795 | | AVAX[1.38684643], BAO[5], BTC[.00620185], CHZ[236.34507279], CRO[98.25958813], CRV[15.31532145], DENT[1], ETH[.03584038], ETHW[.03539464], KIN[7], MANA[30.39990026], SAND[4.43666261], SOL[.57667023], UBXT[1], USD[00.02], XRP[165.7147215] | Yes | |
| 03853838 | | GOG[18], POLIS[6.4], USD[0.23], USDT[0] | | |
| 03853847 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.01767281], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.06895887], LUNA2_LOCKED[0.16090403], LUNC[15015.94], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.08], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03853852 | Contingent | AAVE[1.03430717], AKRO[1], ATOM[0.90037896], AVAX[10.74790940], BAO[1], BTC[.01896027], DOT[18.97466986], ETH[0.43645082], ETHW[0.38626611], KIN[2], LINK[5.06932757], LUNA2[0.49722804], LUNA2_LOCKED[1.13370992], LUNC[1.56671040], MATIC[0.00228521], RSR[1], SOL[0.64360681], TRX[2], USD[0.13] | Yes | |
| 03853855 | | BAO[2], DENT[2], KIN[7], NFT (527660485004788109/DOGO-AR-500 #824)[1], SOL[.00210784], USD[0.00] | Yes | |
| 03853861 | | CEL-0930[0], CEL-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.83], USDT[0.79749838], XRP-PERP[0] | | |
| 03853869 | | BTC[0], ETH[0], LTC[0], TRX[0], USDT[0.00000529] | | |
| 03853895 | | BNB[0], EUR[0.00], USD[8.04], USDT[0] | | |
| 03853896 | | ROOK[1.049], USDT[0.02120004] | | |
| 03854028 | | GOG[11], POLIS[3.6], USD[0.24], USDT[0] | | |
| 03854097 | | USD[0.00] | | |
| 03854101 | | BTC[.00000001], TRX[1], USDT[0] | Yes | |
| 03854113 | | USDT[2.1327315], XRP[.228188] | | |
| 03854119 | | BNB[0] | | |
| 03854132 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 03854163 | | USD[25.00] | | |
| 03854196 | | USD[0.00] | | |
| 03854241 | | BTC[0], CEL[.0638] | | |
| 03854254 | | BTC[0], BTC-PERP[0], CAD[0.00], ETH[0], SHIB[14.61959001], SOL[0], USD[0.00], USDT[0.00001981] | Yes | |
| 03854264 | | USD[0.00] | | |
| 03854278 | | AUD[0.00], BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03854284 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[289.9449], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.87], USDT[0.64106134], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03854296 | | AKRO[1], BAO[2], ETH[0.00000012], ETHW[0.00000012], GBP[0.00], KIN[2], USD[13.91] | Yes | |
| 03854301 | | AKRO[1], BAO[1], ETH[.01236211], ETHW[.01221152], KIN[2], SOL[.16003072], USD[0.00] | Yes | |
| 03854325 | | SOL[.00848628], USD[0.00] | | |
| 03854336 | | NFT (439646563224551506/FTX EU - we are here! #223073)[1] | | |
| 03854353 | | TONCOIN[.07], USD[0.81], USDT[0] | | |
| 03854368 | | GOG[.99946], USD[0.25], USDT[0], YGG[39] | | |
| 03854374 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03854378 | | USD[0.05] | Yes | |
| 03854386 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOT[1], DOT-PERP[0], ETH-PERP[0], GLMR-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03854388 | | GOG[411], USD[0.06] | | |
| 03854400 | | NFT (439965399703660245/FTX AU - we are here! #1091)[1], NFT (551969614989521363/FTX AU - we are here! #1096)[1] | Yes | |
| 03854423 | | GOG[90], USD[0.23] | | |
| 03854440 | | AKRO[1], BAO[1], DENT[1], GBP[200.15], KIN[1], USD[0.00] | Yes | |
| 03854447 | | BNB[0], BTC[0.00030000], ETH[.00501], ETHW[.00501], LTC[.02839487], TRX[.000028], USD[0.00], USDT[2.66700045] | | |
| 03854483 | | CAKE-PERP[0], ETH-PERP[0], USD[13.37], USDT[0] | | |
| 03854484 | | BAO[1], BTC[0], EUR[0.00], FTT[0], LUNC[0], STETH[0], TRX[0], USD[0.00], USDT[0.00226684], USTC[0.00000003] | Yes | |
| 03854499 | | NEXO[0] | | |
| 03854588 | | USDT[0.00000131] | | |
| 03854599 | | USD[0.00], USDT[0] | | |
| 03854624 | | GOG[31], POLIS[9.5], USD[0.05], USDT[0] | | |
| 03854668 | | TRX[.000003], USDT[0] | | |
| 03854697 | | ANC-PERP[0], BTC[0], ETH[0.00079682], ETHW[0.00079682], EUR[0.00], FTT[0], LINK[0], PFE[0], USD[0.00], USDT[0] | | |
| 03854700 | | BTC[0], BTC-PERP[0], ETHW[.011], SOL[2.05586979], USD[0.00] | | |
| 03854706 | | SLP[0], USD[0.00], USDT[0] | | |
| 03854731 | | ETH[.00000001], LTC[0] | | |
| 03854738 | | SLP[9.69], USD[0.00] | | |
| 03854741 | | TRX[.000777] | | |
| 03854801 | | BTC[1.63970363], DOGE[157195.05011065], ETH[18.45934238], ETHW[18.36863944], MOB[2106.76895969], SHIB[99980], SOL[32.79149339], USD[5.51] | | |
| 03854826 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.02655114], AVAX-PERP[0], BTC[0.16598457], BTC-PERP[0], ETC-PERP[0], ETH[.00695684], ETH-PERP[0], ETHW[3.17495684], FTT[25.12907932], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[17], NFT (401405111478021236/FTX Crypto Cup 2022 Key #13197)[1], RAY[10.66388461], SOL[2.00584860], SOL-PERP[0], USD[-8.83], USDT[0.53859421], XLM-PERP[0], XRP[1.02828300], XRP-PERP[0] | | RAY[10.388008] |
| 03854827 | | GOG[18], USD[0.11], USDT[.00459021] | | |
| 03854848 | | USD[0.51] | | |
| 03854865 | | BAO[3], BNB[0], DENT[1], KIN[2], SOL[.00066105], UBXT[1], USD[0.00], USDT[2.03094933] | | |
| 03854867 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[.00000001], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[119.29], XLM-PERP[0], XRP-PERP[0] | | |
| 03854886 | | AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00001], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03854898 | | RSR[1], TRX[.000001], USDT[0.00002202] | | |
| 03854903 | | USD[0.63], USDT[42.17719427] | | |
| 03854910 | | SOL[3.39849661] | Yes | |
| 03854915 | | BTC[.00002872], USDT[0.61097462] | | |
| 03854921 | | BAO[4], BTC[.00484189], DOT[4.94464522], KIN[2], SAND[12.94353424], UBXT[1], USD[0.00] | Yes | |
| 03854930 | | NFT (293483602594451984/FTX EU - we are here! #177532)[1], NFT (446141469873806021/FTX EU - we are here! #177032)[1], NFT (471664087341460381/FTX EU - we are here! #177087)[1] | Yes | |
| 03854948 | | GOG[30.14352475], USD[0.00] | | |
| 03854949 | | DENT[1], KIN[2], USD[0.00], USDT[0] | | |
| 03854963 | | AURY[15], ENJ[43], GOG[642], MANA[40], SAND[20], USD[0.03], USDT[.002569] | | |
| 03854965 | | GOG[139.6166813], USD[0.00] | | |
| 03854981 | Contingent | LUNA2[1.95454541], LUNA2_LOCKED[4.56060597], LUNC[425606.37952], USD[-0.05], USDT[0.05900579] | | |
| 03854994 | | ETH[0.13243116], ETHW[0.13243116], NFT (439717223473343716/FTX AU - we are here! #41694)[1], NFT (459572668846561587/FTX AU - we are here! #41649)[1], SOL[0, TRX[10568.443849] | | |
| 03855025 | | GENE[8.4], GOG[241], USD[0.10] | | |
| 03855030 | | DOGE[0], ETH[0], MATIC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 03855039 | | CRO[440], GOG[445] | | |

Amended Schedule G - Nonpriority Unsecured Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03855050 | | BTC[0], USD[0.00] | | |
| 03855060 | | BTC[0], DOGE[0], LINK[0], SHIB[0], USDT[0.00024390] | | |
| 03855094 | | USD[20.00] | | |
| 03855097 | | ETH[0] | | |
| 03855105 | | AKRO[3], AUDIO[1.13832380], BAO[2], DENT[1], KIN[4], UBXT[3], USDT[0.00001080] | | |
| 03855108 | | TRX[.000001], USDT[0] | | |
| 03855125 | | BTC[.00012861], EUR[8.01], GALA-PERP[10], GBP[1.17], MATIC-PERP[3], PUNDIX-PERP[3], USD[-5.43], XRP-0325[0] | | |
| 03855139 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA[8.55942], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.33639688], LUNA2_LOCKED[0.78492606], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.02], USDT[0.00559340], WAVES-PERP[0] | | |
| 03855161 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], ONE-PERP[0], USD[0.01], USDT[0.00000001], XTZ-PERP[0] | | |
| 03855166 | | AAPL-0325[0], CAKE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-140.16], USDT[220] | | |
| 03855172 | | USD[0.05], USDT[0.00000001] | | |
| 03855187 | | ETH[0], NFT (296183051843856833/FTX AU - we are here! #52728)[1], NFT (571687588572409970/FTX AU - we are here! #52715)[1], USD[0.00] | | |
| 03855189 | | AKRO[1], BAO[2], BTC[.04666942], DOGE[1], EUR[0.00], FTM[735.25859668], GRT[1], KIN[2], LINK[0], MATIC[1.00042927], TRU[1] | Yes | |
| 03855199 | | USDT[0] | | |
| 03855202 | | HT[0] | | |
| 03855204 | | BTC[.00007507], ETH-PERP[0], GOG[108], USD[1.39] | | |
| 03855208 | | USD[0.00], USDT[0] | Yes | |
| 03855223 | | USD[0.00], USDT[0.00021678] | Yes | |
| 03855236 | Contingent | ETHW[.00010106], SRM[2.01561093], SRM_LOCKED[16.01779738] | Yes | |
| 03855238 | | FTT[0], USD[0.00] | | |
| 03855256 | | BNB[0.00082261], TRX[.00001] | | |
| 03855257 | | USD[0.09], USDT[0.27803973] | Yes | |
| 03855262 | | TRX[.000023], USDT[.00140341] | Yes | |
| 03855264 | | DENT[96.4], DENT-PERP[0], KIN[9798], KIN-PERP[0], USD[0.00] | | |
| 03855285 | | BRZ[.77314826], MATIC[0], USD[0.00], USDT[0] | | |
| 03855287 | | BAO[1], BRZ[.01369889] | Yes | |
| 03855304 | | ETH[0], NFT (320855189327388968/FTX AU - we are here! #55786)[1], USD[16.44] | | |
| 03855306 | | USD[0.05] | | |
| 03855310 | Contingent | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00682678], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.12323701], LUNA2_LOCKED[0.28755304], MANA-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.25], USDT[0.00000001], XAUT[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03855320 | | NFT (358056593090653892/FTX EU - we are here! #225097)[1], NFT (463332717104137381/FTX EU - we are here! #225138)[1], NFT (503146608577646796/FTX EU - we are here! #225130)[1] | | |
| 03855331 | | GENE[3.5], GOG[42], USD[1.96] | | |
| 03855332 | | USD[0.89], USDT[0] | | |
| 03855356 | | GOG[18], USD[40.12] | | |
| 03855357 | | GOG[19], POLIS[6.6], USD[0.22], USDT[0] | | |
| 03855367 | Contingent | DOGE[27.22165218], LUNA2[0.00000266], LUNA2_LOCKED[0.00000622], LUNC[.58058893], SHIB[594.28345423], USD[0.00], USDT[0] | Yes | |
| 03855370 | | ETH[0.03591124], ETHW[0.03591124], GOG[0.00859492] | | |
| 03855371 | | DOT[5], ETH[.26858881], ETHW[.26858881], USD[4.50] | | |
| 03855376 | | BTC[0.00000003], LTC[0] | | |
| 03855387 | | KIN[2], USD[0.02] | | |
| 03855408 | Contingent | BTC[0], CUSDTBEAR[0.00000920], CUSDTBULL[0.01580936], LUNA2[2.27866273], LUNA2_LOCKED[5.31687971], SXPHALF[0], USD[0.49], USDT[0] | | |
| 03855409 | | ADA-PERP[0], SLP-PERP[0], USD[0.01] | | |
| 03855415 | | ATLAS[1604.012533], USDT[631.0243], XRP[200] | | |
| 03855419 | | BTC[0.00004804], ETH[0], USD[0.00] | | |
| 03855422 | | ETH[0.00099981], ETHW[0.00099981], NFT (350519195809134434/FTX AU - we are here! #35234)[1], NFT (399570195433866389/FTX AU - we are here! #35171)[1], NFT (403978325806373700/FTX EU - we are here! #20983)[1], NFT (529116801768714815/FTX Crypto Cup 2022 Key #4106)[1], USDT[0.51940000] | | |
| 03855431 | | USDT[10] | | |
| 03855444 | | SHIB[185086.54642774] | | |
| 03855460 | Contingent | APE[0.04231721], BNB[0], BRZ[0], CRO[0], DOGE[0.07999293], EUR[2.30], GMT[0], GOG[0], KNC[0.01645666], LINKBULL[0], LUNA2[.000803], LUNA2_LOCKED[.00187], LUNC[0], PEOPLE[26.8215655], PRIVHEDGE[0], RUNE[0.02559047], SAND[0], SHIB-PERP[0], TWTR[0], USD[0.49], USDT[0.00000001], USTC[0.11360506], XRP[0], ZIL-PERP[0] | | |
| 03855472 | | USD[0.00] | | |
| 03855479 | | BRZ[15.9471923] | Yes | |
| 03855495 | | GOG[530], LOOKS[71], USD[0.00], USD[0.00] | | |
| 03855498 | Contingent | BNB[0], ETH[0], GMT[.00000016], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00270101], SOL[0], TONCOIN[.23000001], USD[0.00], USDT[0] | | |
| 03855506 | | GENE[4.78580846], GOG[906.24364622], HNT[2.89307203], SHIB[2699460], USD[0.00] | | |
| 03855510 | | FIDA-PERP[0], KSHIB-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03855524 | | AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], STX-PERP[0], USD[1.81], USDT[-1.75519476], XRP[.38362163] | | |
| 03855525 | | USD[0.40], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03855531 | | GOG[57.82364723], USD[0.00] | | |
| 03855538 | | SLP-PERP[48890], USD[-163.25], USDT[174.45790288] | | |
| 03855543 | | ETH[.00096335], ETHW[.00096335], FTT[25.0948], GBP[0.59], TRX[.015406], USD[608.76], USDT[0] | Yes | |
| 03855546 | Contingent | AVAX[0.00000001], BNB[0], DOGE[0], ETH[0], ETHW[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], MATIC[0], SOL[0], USD[0.00], XRP[0] | | |
| 03855555 | Contingent | AVAX[1.07265571], BTC[.0059732], FTT[50.10363803], LUNA2[0.08264265], LUNA2_LOCKED[0.19283285], LUNC[18660.19417974], MNGO[1116.24229033] | Yes | |
| 03855572 | | ETH[0], TRX[.237715], USD[0.02] | | |
| 03855573 | | USD[0.00] | | |
| 03855576 | | AMPL[0], USD[0.00], USDT[0] | | |
| 03855579 | | DOT[28.74358], ETH[.1437434], ETHW[.1437434], SOL[8.053658], USD[0.00], USDT[288.01667934] | | |
| 03855585 | | USDT[.01995006] | | |
| 03855602 | | BNB[0], USD[0.00] | | |
| 03855608 | | ALCX-PERP[0], BTC-PERP[0], USD[0.74] | | |
| 03855623 | | USD[0.04] | Yes | |
| 03855628 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BULL[0], CEL-093O[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.16916557], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[4.90360950], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[392.40], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 03855635 | | SOL[0.01000000], USDT[0] | | |
| 03855650 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[12.4] | | |
| 03855657 | | BTC[.00005366] | Yes | |
| 03855661 | | USDT[0] | | |
| 03855668 | | TONCOIN[4.9], TRX[.000778], USD[0.16], USDT[.11613166] | | |
| 03855673 | | AKRO[1], BAO[3], BTC[.34631884], ETH[.00002733], ETHW[.00002733], USDT[0.00021600] | Yes | |
| 03855692 | | GOG[234], POLIS[48.4], USD[0.04], USDT[0.00000001] | | |
| 03855693 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[.00474268], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03855697 | | GENE[4], GOG[124] | | |
| 03855698 | | BNB[0], BTC[0], USDT[0.00036008] | | |
| 03855699 | | AKRO[5], BAO[7], BNB[0], DENT[3], FIDA[1], GMT[0], GST[106.16000000], IMX[0], KIN[10], RSR[2], SECO[1], SOL[0.00000001], TRX[0], UBXT[4], USD[0.00] | | |
| 03855702 | | BCH[.00077353], BTC-PERP[0], ETC-PERP[0], ETH[.00002095], ETH-PERP[0], ETHW[3.00877718], FTT[95.65448073], GALA-PERP[0], GMT[.99000085], GST[.02], LUNC-PERP[0], NFT (419738616095811147/FTX EU - we are here! #31899)[1], NFT (473385671137280089/FTX EU - we are here! #31473)[1], NFT (560800591643316599/FTX EU - we are here! #31978)[1], SOL-PERP[0], TRX[10.001554], USD[0.00], USDT[0.19883996], XRP[.1317699], XRP-PERP[0] | Yes | |
| 03855703 | | USDT[.00000001] | | |
| 03855719 | | AKRO[22.88456886], BAO[3], BRZ[0], GALA[109.5979381], GOG[193.02734439], KIN[1], MATIC[19.08757357], POLIS[11.40784425], SAND[21.20544877], TRX[2], UBXT[2], USDT[0] | Yes | |
| 03855731 | | FTT[.09089995], USD[0.01] | | |
| 03855733 | | BAO[1], BTC[.00311237], ETH[.00000016], ETHW[.00000016], KIN[1], NFT (415754990253782202/FTX EU - we are here! #201506)[1], NFT (460591827995692775/FTX EU - we are here! #201477)[1], NFT (495600213513100185/The Hill by FTX #5353)[1], NFT (501483532350443943/FTX EU - we are here! #201331)[1], USD[395.36], USDT[0] | Yes | |
| 03855744 | | USDT[0] | | |
| 03855744 | | 0 | | |
| 03855745 | | GOG[46], POLIS[16], USD[0.13], USDT[0] | | |
| 03855749 | Contingent | LUNA2[0.00001062], LUNA2_LOCKED[2.71006846], LUNC[4.71749847], USD[0.00] | Yes | |
| 03855756 | | AMD[.0081], NVDA[2.56701217], USD[768.43] | | |
| 03855767 | | SLP-PERP[0], USD[2.67], USDT[81.27570866] | | |
| 03855777 | | APE[25.5164383], ETH[.6280797], ETHW[.95731948], NFT (294316789958530703/FTX AU - we are here! #27751)[1], NFT (332833646005987941/The Hill by FTX #6090)[1], NFT (358269867139901082/FTX AU - we are here! #3153)[1], NFT (400375618729768067/FTX AU - we are here! #3142)[1], NFT (483625327419612834/FTX EU - we are here! #121419)[1], NFT (548884166673271225/FTX EU - we are here! #121353)[1], NFT (553883834356125031/FTX EU - we are here! #121224)[1], USD[0.02], USDT[3.92021839] | Yes | |
| 03855778 | | BNB[0], ETH[0], FTT[0], HT[0], LTC[.001287], NFT (292132616689504718/FTX EU - we are here! #55159)[1], NFT (512880508160535353/FTX EU - we are here! #54957)[1], NFT (523274820204417223/FTX EU - we are here! #55302)[1], TRX[.248294], USDT[0.00001117] | | |
| 03855788 | | BNB[.00000001], GENE[0] | | |
| 03855800 | | BNB[.00000001] | | |
| 03855810 | Contingent | LUNA2[0.00275793], LUNA2_LOCKED[0.06643518], USD[10.00], USTC[.390399] | | |
| 03855817 | | NFT (289849961873224248/FTX EU - we are here! #3916)[1], NFT (462767336628480591/FTX EU - we are here! #4300)[1], NFT (519446966548009098/FTX EU - we are here! #4139)[1] | | |
| 03855819 | | TRX[.001555], USD[0.01] | | |
| 03855820 | | AKRO[2], BAO[8], DENT[1], KIN[1], RSR[1], TRX[1], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 03855826 | | GOG[223.08123518], USD[0.00] | | |

FTX Trading Ltd.

Customer Schedule 1/45 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03855830 | Contingent, Disputed | CRO-PERP[0], FTT[0.00182219], USD[0.00], USDT[0] | | |
| 03855833 | | GOG[205], USD[0.42] | | |
| 03855835 | | BNB[.00068501], TONCOIN[.03], USD[0.00], USDT[0.10125630] | | |
| 03855837 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.55403951], LUNC-PERP[0], NFT (335243321654786767/FTX AU - we are here! #49913)[1], NFT (366886401837417217/FTX EU - we are here! #269908)[1], NFT (487279920773739991/FTX EU - we are here! #269623)[1], NFT (533533318916844213/FTX EU - we are here! #269904)[1], SOL-PERP[0], TRX[0], USD[0.33], USDT[0] | | |
| 03855839 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], SOL-PERP[0], USD[7527842.42], USDT[2687.0630455] | | |
| 03855846 | Contingent | APE-PERP[0], APT-PERP[0], ATOM[30.13505651], ATOM-PERP[0], BTC[0.05205965], BTC-PERP[0], BULL[0], ETH[0.00022967], ETHBULL[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNA2[0.86915383], LUNA2_LOCKED[2.02802561], LUNC[0], MATIC-PERP[0], NFT (446957980296696339/The Hill by FTX #34755)[1], SOL[28.34962321], SOL-PERP[7.79000000], SRM-PERP[0], USD[9018.31], USDT[0.00000002], XAUT[0], XAUT-PERP[0] | | |
| 03855847 | | USD[0.03] | | |
| 03855851 | | AVAX[0], BNB[0], BTC[0], FTT[0], LTC[0], USD[0.00], USDT[0.00010337], XRP[0] | | |
| 03855852 | | ETH[.00000338], ETHW[.00000338], TRX[.000001], USD[0.00] | Yes | |
| 03855862 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 03855869 | | BTC[0.00058874], USD[0.00] | | |
| 03855873 | | BTC[0] | | |
| 03855877 | | BTC[0.00748729], FTT[0.00009893], USD[0.00], USDT[6.08403857] | | BTC[.007421], USDT[5.98100564] |
| 03855881 | | ETH[0], NFT (395402433977825508/FTX EU - we are here! #234183)[1] | | |
| 03855884 | | BNB[0], DOGE[0], MATIC[0], TRX[0.00000700], USDT[0] | | |
| 03855895 | | BTC[22.09552534], BTC-PERP[0], TRX[.000148], USD[1.77], USDT[0.24583682] | | |
| 03855904 | | HNT[.63878828], USD[0.00] | | |
| 03855910 | | BNB[0] | | |
| 03855912 | | XRP[4.169139] | | |
| 03855915 | | 1INCH[73.46708674], AKRO[4], ALGO[420.5945627], AUDIO[265.31395875], BAO[70], DENT[68954.47970981], FTM[694.90597969], KIN[65], LINK[21.73465543], LINK-PERP[75], LOOKS[123.49770867], MANA[70.76246883], MATIC[1137.52582228], MATIC-PERP[500], RSR[2398.04862815], SCRT-PERP[319], SRM[106.21709572], TRX[9135.56552644], UBXT[24258.13646611], UNI[55.66504448], USD[-372.18], XLM-PERP[2103], XRP[239.34213611] | Yes | |
| 03855925 | | USD[0.00] | | |
| 03855930 | | USD[0.00] | | |
| 03855932 | | BTC-PERP[0], USD[0.00], USDT[0.70781800] | | |
| 03855935 | | ETH-PERP[0], TRX[.000001], USD[0.13], USDT[0.00000002] | Yes | |
| 03855937 | | BAO[2], BTC[0], ETH[.00000001], FTT[0], LTC[0], USD[0.00], USDT[0], USTC[0] | | |
| 03855940 | | FTT[43.09138], GT[48.8], HT[44.09792], USD[0.49], USDT[0] | | |
| 03855953 | | BTC[.00000447] | Yes | |
| 03855954 | | BTC[.00008979], USD[0.00] | | |
| 03855970 | | NFT (305636579283311412/FTX EU - we are here! #275409)[1], NFT (360854560355814923/FTX EU - we are here! #275439)[1], NFT (515417388523601635/FTX EU - we are here! #275450)[1], USD[0.41] | | |
| 03855973 | | USDT[0.00009188] | | |
| 03855974 | | AKRO[1], PRISM[19083.25930618], USD[0.00] | | |
| 03855986 | | NFT (305914546404377710/FTX EU - we are here! #20401)[1], NFT (418499548851362466/The Hill by FTX #26298)[1], NFT (469306017481377533/FTX Crypto Cup 2022 Key #13635)[1], NFT (469843803323437655/FTX EU - we are here! #20896)[1], NFT (540551191068821983/FTX EU - we are here! #21096)[1] | | |
| 03855995 | | BTC[0.03773532], ETH[1.5], ETHW[1.5], SOL[30.00193101], USD[0.00] | | |
| 03855998 | Contingent | BTC-MOVE-0417[0], BTC-MOVE-0426[0], BTC-MOVE-0610[0], BTC-MOVE-0913[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[2.93523924], LUNA2_LOCKED[6.84889155], LUNC[503965.08], LUNC-PERP[0], MATIC[100], MATIC-PERP[0], OP-PERP[0], SOL[5], SOL-PERP[0], USD[85.52], USDT[62.27850513] | | |
| 03856002 | | BNB[.00000001], USDT[0.12191681] | | |
| 03856011 | | LOOKS[11.36934558], USDT[0.00000001] | | |
| 03856030 | | SOL[.00008728] | | |
| 03856034 | | FTT[.5], TRX[.87], USDT[1.37122400] | | |
| 03856037 | | USD[0.12] | | |
| 03856039 | | AKRO[1], AUD[0.00], BAO[3], CHZ[1], DOGE[363.56438335], KIN[4], TRX[2], USD[0.00] | | |
| 03856042 | | USD[100.00] | | |
| 03856047 | | BNB-PERP[0], USD[0.52] | | |
| 03856050 | | ALGO-PERP[0], AVAX-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MCB-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], VETBULL[.31496899], VET-PERP[0] | | |
| 03856052 | | BTC[.00511542], ETH[.07302043], USD[0.01] | | |
| 03856058 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[-1.533], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.470187], TRX-PERP[0], UNI-PERP[0], USD[8262.96], USDT[0.00730487], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03856060 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CEL-0325[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-0325[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0.03783290], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03856064 | | USD[0.00] | | |
| 03856073 | | NFT (288897258241665915/FTX EU - we are here! #9522)[1], NFT (456671479490019740/FTX EU - we are here! #9535B)[1], NFT (508677223466413807/FTX EU - we are here! #97406)[1] | | |
| 03856074 | | USD[5000.00] | | |
| 03856083 | | ETH[0.00315642], ETHW[0.00313941], FTT[4.2], FTT-PERP[-4.1], USD[41.90] | | ETH[.003105], USD[6.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03856109 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[75985.56], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM[.059986], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-0325[0], SOL-0325[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.08316264], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03856117 | | ETH[.00000008], ETHW[.00000008] | | |
| 03856128 | | USD[0.00], USDT[0] | | |
| 03856129 | | BTC[0], NFT (398804009534668540/FTX EU - we are here! #231200)[1], NFT (431288745475518737/FTX EU - we are here! #231222)[1], NFT (514962799006833618/FTX EU - we are here! #231219)[1], XRP[.00033105] | Yes | |
| 03856134 | | AKRO[1], BAO[3], DENT[1], FTT[1], KIN[4], TRX[.001554], USD[55.00], USDT[850.99469408] | Yes | |
| 03856136 | Contingent | ATLAS[5], BNB[.00578407], BTC[0], LUNA2[0.00016018], LUNA2_LOCKED[0.00037375], LUNC[34.88], USD[0.00], USDT[3.15995706] | | |
| 03856138 | | AUD[0.00], BNB[.00000001], ETH[0.00682921], ETHW[0.00674707], KSHIB[0], TRX[0], USD[0.00] | Yes | |
| 03856140 | | AUD[30.00], BTC[.0089427], ETHW[.00096], MTL-PERP[0], ONT-PERP[0], USD[51.77] | | |
| 03856143 | | BTC[0] | | |
| 03856145 | | USD[0.97] | | |
| 03856151 | | TRX[.315268], USD[0.00] | | |
| 03856153 | Contingent | AGLD-PERP[0], AUD[2426.44], BTC[.0405042], CREAM[.2], KNC-PERP[0], LUNA2[0.24868186], LUNA2_LOCKED[0.58025768], LUNC[18.97257210], MATIC-PERP[0], TRX[.000778], USD[-73.75], USDT[0] | | |
| 03856162 | | KIN[1], USD[0.00], USDT[0.01465242] | Yes | |
| 03856166 | | LTC[0], USD[0.00], USDT[0.00000037] | | |
| 03856167 | | GOG[0], POLIS[0.00041788], USD[5.29] | | |
| 03856169 | | AUD[0.01], BTC[.06231214], ETH[1.04109798], ETHW[1.03142178], LINK[50.51051581] | Yes | |
| 03856170 | | AVAX[0], BNB[0], ETH[0], MATIC[0], NEAR[0], NFT (337780643480163369/The Hill by FTX #24918)[1], TRX[.000013], USDT[0.00000001] | | |
| 03856176 | | AKRO[2], APE[0], BAO[6], BTC[0], CAD[0.00], DENT[3], ETH[0], KIN[7], LRC[0], RSR[1], SOL[0.00028974], UBXT[1] | Yes | |
| 03856184 | | BTC[0.00650124], USDT[0.02068233] | | |
| 03856186 | Contingent | ALGO-PERP[0], ETC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.52077222], USD[0.00], USDT[0] | | |
| 03856190 | | ATLAS[803.42914435], BRZ[0.00036089], BTC[0.00123299], DOT[.0005135], GOG[0.00000311], USD[0.00] | | |
| 03856199 | | CHZ-PERP[0], USD[0.00], USDT[.006741], YFI-PERP[0] | | |
| 03856211 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03856213 | | BTC-0325[0], BTC-PERP[0], DOGE[120.983], USD[-0.08], USDT[0] | | |
| 03856214 | | ATLAS[1727.39242661] | | |
| 03856226 | | NFT (343855613496547960/FTX EU - we are here! #8227)[1], NFT (425466805069778524/FTX EU - we are here! #8575)[1] | | |
| 03856228 | Contingent | ALPHA-PERP[0], ANC-PERP[0], ETH[0], GMT-PERP[0], LUNA2[0.00000078], LUNA2_LOCKED[0.00000182], LUNC[.17], STEP-PERP[0], TRX[0], USD[0.06] | | |
| 03856234 | Contingent | AVAX[.00001386], BAO[4], DENT[3], KIN[4], LUNA2[0.44442205], LUNA2_LOCKED[1.01903509], LUNC[1.40823753], MANA[25.04667353], MATIC[173.70897571], SAND[21.67175008], SGD[0.00], UBXT[4], USD[0.00], USDT[0.00000002] | Yes | |
| 03856244 | | USD[0.00] | | |
| 03856249 | | USD[0.60] | | |
| 03856256 | | ATOM[0.00013200], AVAX[.00000001], BNB[.00812578], BTC[0], ETH[0], ETHW[0.00084386], NFT (288332155480054214/FTX EU - we are here! #182479)[1], NFT (352936780310217866/NFT)[1], NFT (439121145001022009/FTX EU - we are here! #182567)[1], NFT (501569371862349123/FTX EU - we are here! #182180)[1], OKB[0], SOL[.00435388], TRX[.002331], USD[0.00], USDT[0.00152788] | | |
| 03856260 | | BTC[1.05898526], USD[20.96] | | |
| 03856261 | | AKRO[1], AUD[0.00], BAO[1], BAT[1], GRT[2], HOLY[1.01811914], SECO[2.03623462], SOL[.00564967], TRU[2], USD[0.00], USDT[0] | Yes | |
| 03856308 | | ETH[0] | | |
| 03856310 | | AUD[0.47] | | |
| 03856316 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.60579212], LUNA2_LOCKED[1.41351495], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1479.39], USDT[0.00000001] | | |
| 03856324 | | ATOM-PERP[0], BADGER-PERP[0], BCH[0], BNB[0.00000001], BTC[0.00009978], CHR-PERP[0], COMPBULL[9746.2], CVX-PERP[.2], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], PROM-PERP[0], SOL-PERP[0], TRX[0], USD[-1.99], USDT[0] | | |
| 03856325 | | 0 | | |
| 03856349 | Contingent, Disputed | USDT[36] | | |
| 03856358 | | ROOK[.24095421], USDT[.08] | | |
| 03856359 | | SOL[0] | | |
| 03856361 | | ATOM[0], BTC[.01126137], EUR[0.00], FTM[0], USD[0.90], USDT[0] | | |
| 03856363 | | USD[0.05] | | |
| 03856376 | | BAO[3], ENJ[62.99435204], ETH[.13127506], ETHW[.1302172], GBP[2.88], KIN[7], USD[6.27] | Yes | |
| 03856377 | | ADABULL[99.98319], ATOMBULL[713155.1], BEAR[1032982.52], BULL[.0137], DOGEBULL[688.25431], ETCBULL[4384.5001], ETHBULL[5.7489284], HTBULL[9.4], LINKBULL[142986.21], MATICBULL[45484.412], USD[0.09], USDT[0.00000001], XRPBULL[369929.7] | | |
| 03856380 | | ETH[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03856387 | | BTC[0.00006674], ETH[0], FTT[0.04344179], LINK[0], SOL[0], USD[0.01], USDT[0] | | |
| 03856397 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[26727.06592700], AR-PERP[0], ATOM[12666.02314276], AVAX[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[-4095.87], DOGE[612726.41241000], EGLD-PERP[0], ENS[2246.61], EOS-PERP[0], ETC-PERP[0], ETH[.5000025], ETHW[426.51401573], ETHW-PERP[-368.9], FTT[473.37044066], FTT-PERP[-36843.9], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC[0.05862306], KNC-PERP[0], LINK[.65], MATIC[0], MNGO[131300], MNGO-PERP[-94480], MOB-PERP[0], NEAR[100], RAY[34096.32503234], RNDR[17248.820213], RNDR-PERP[-1857.1], ROSE-PERP[0], SCRT-PERP[0], SECO[19687.000325], SECO-PERP[-147119], SOL-PERP[0], STEP-PERP[-76.9], THETA-PERP[0], TONCOIN-PERP[0], TRX[1000], USD[386295.52], USDT-PERP[-93088], VET-PERP[0], YFII[.0000001], YFII-PERP[0], ZEC-PERP[0] | | |
| 03856401 | | BTC[.02925135], LUNC[.0008019], USD[0.00], USDT[0.00005249] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03856415 | Contingent | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00060653], LUNA2_LOCKED[0.00141524], LUNC[132.07395521], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03856424 | | USD[0.00] | | |
| 03856430 | | USDT[95] | | |
| 03856434 | | BTC[0], USD[0.00] | | |
| 03856435 | | BTC[0], FTT[0.00000040], USD[0.00], USDT[0] | | |
| 03856439 | | TRX[.128601], USDT[0.24082131] | Yes | |
| 03856443 | | CAD[19.72], ETH[4.23059861], UBXT[1] | Yes | |
| 03856447 | | MATICBULL[272], USD[0.00], USDT[0] | | |
| 03856459 | | TRX[.001554], USDT[0.11893809] | | |
| 03856464 | | AKRO[1], BAO[4], DENT[2], KIN[4], TRX[1], UBXT[4], USD[0.00], USDT[0.00638952] | Yes | |
| 03856469 | Contingent | AVAX[0], BNB[0], BTC-PERP[0], CHZ[1359.8708], FTT[.09468], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076041], TRX[.234457], USD[6974.48], USDT[0.00862308] | | |
| 03856471 | | NFT (373844873993645653/FTX EU - we are here! #27000)[1], NFT (498611719725278104/FTX EU - we are here! #27372)[1], NFT (562276351166692199/FTX EU - we are here! #27254)[1] | | |
| 03856480 | | BAO[2], BNB[0], KIN[3], MATIC[0], TRX[0], USD[0.00], USDT[0], XRP[.00070743] | Yes | |
| 03856482 | | KIN[1], USD[0.07], USDT[0] | | |
| 03856485 | | BNB-PERP[0], BTC[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03856501 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00020745], SRM_LOCKED[0.02397989], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], USD[-0.06], USDT[0], USTC-PERP[0], VET-PERP[0], VGX[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.44569263], XRP-PERP[0], ZIL-PERP[0] | | |
| 03856518 | | USD[0.00] | | |
| 03856522 | | NFT (369511665579277031/FTX EU - we are here! #211807)[1], NFT (562152094307376960/FTX EU - we are here! #211868)[1], NFT (565895722018625470/FTX EU - we are here! #211832)[1] | | |
| 03856532 | | SGD[0.01], USD[9499.02] | | |
| 03856551 | | ATOM[1], BTC[0.19480570], BTC-PERP[0], ETH-PERP[0], FTT[34.50680074], FTT-PERP[0], MATIC[20.65120993], USD[2.73], USDT[27.97529652] | | |
| 03856553 | Contingent, Disputed | BTC[0], ETHW[.00000922], GBP[0.00], MATIC[0], USD[0.00] | Yes | |
| 03856555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BEARISH?[2296.61168760], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0504[0], BTC-MOVE-0511[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0701[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0713[0], BTC-MOVE-0716[0], BTC-MOVE-0720[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0820[0], BTC-MOVE-0824[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-MOVE-1015[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000663], ETH-PERP[0], ETHW[0.00000663], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[.201595], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 03856563 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03856567 | | USD[8.04] | | |
| 03856571 | | DOT[.005915], DOT-PERP[0], LINKBULL[.003], USD[0.99], USDT[0], XAUT-PERP[0] | | |
| 03856579 | | USD[0.00] | | |
| 03856584 | Contingent | ANC-PERP[0], BTC[0], BTC-PERP[0], LUNA2[4.92447531], LUNA2_LOCKED[11.49044239], LUNC[1072314.867024], USD[0.14] | | |
| 03856591 | | BNB[.01], BTC[.0001], ETH[.00199962], ETHW[.00199962], SHIB[99981], SUSHI[.99981], USD[0.53] | | |
| 03856594 | | NFT (403604754611474590/FTX AU - we are here! #31941)[1], NFT (563503313441598545/FTX AU - we are here! #32017)[1] | | |
| 03856601 | | NFT (417661663596566945/FTX EU - we are here! #235942)[1], NFT (539827828534664280/FTX EU - we are here! #235989)[1], NFT (550379351418943621/FTX EU - we are here! #235959)[1] | | |
| 03856603 | Contingent | BTC[0.00980595], ETH[0], LUNA2[211.9399989], LUNA2_LOCKED[494.526664], LUNC[0], USD[-52.48], USDT[0], USTC[0] | | |
| 03856604 | | USD[25.00] | | |
| 03856605 | | CRO[3111.1791397], FTT[36.52169639], USD[17877.04] | Yes | |
| 03856606 | | SOL[.8274835], USD[46.07] | | |
| 03856622 | | AKRO[1], APE[.0000642?], BAO[1], DOGE[1], SECO[1.05015779], USD[0.00], USDT[0.00043061] | Yes | |
| 03856624 | | FTT[0], USD[0.00], USDT[0] | | |
| 03856627 | | BTC[0], ORBS[0] | | |
| 03856629 | | SOL[.00000001], USD[0.00], USDT[0.00000016] | | |
| 03856632 | | TRX[.001554], USD[0.00], USDT[8.70743335] | | |
| 03856647 | Contingent | ALGO[.92], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.06], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.47136599], FTT-PERP[0], LDO-PERP[0], LUNA2[0.00429671], LUNA2_LOCKED[0.01002567], LUNA2-PERP[0], LUNC[0.01384139], MATIC[.952], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[6.01195879], SOL-PERP[0], UNISWAP-PERP[0], USD[2268.40], USDT[0.00408504], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03856651 | | ADA-PERP[0], AVAX-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[.008979], XRP-PERP[0] | | |
| 03856664 | | ETH[0] | | |
| 03856665 | | BAO[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03856671 | | NFT (38518739398329822/8/FTX EU - we are here! #171218)[1], NFT (53380370442928077/4/FTX EU - we are here! #171143)[1], NFT (57224315399509955/7/FTX EU - we are here! #171312)[1] | | |
| 03856678 | | USDT[0.00000384] | | |
| 03856687 | | AVAX[0], ETH[0], NFT (55544993777610032/5/FTX EU - we are here! #25258)[1] | | |
| 03856691 | | TRX[.000022], USD[655.62], USDT[1107.96014215] | Yes | |
| 03856695 | | BTC[.00018404], TRX[.000032], USD[0.00], USDT[48886.09564906] | | |
| 03856708 | | USD[0.00] | | |
| 03856723 | | BAO[2], BIT[0], BNB[0] | | |
| 03856731 | | FTT[0], USD[0.00], USDT[0] | | |
| 03856735 | | USDT[0.11544397], XRP[.95], XRPBULL[58488.3] | | |
| 03856737 | | USD[0.00] | | |
| 03856738 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 03856745 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.03007467], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.08139039], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.00792], LUNC-PERP[0], MAPS-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.51], USDT[0.00386449], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03856756 | Contingent, Disputed | EUR[0.00] | | |
| 03856762 | | BTC[0], ETH[0] | | |
| 03856765 | | BTC[0.01019806], EUR[0.42] | | |
| 03856767 | | TRX[0] | | |
| 03856768 | | MATIC[26.27121942], USD[0.00], USDT[5] | | |
| 03856774 | | USD[10.00] | | |
| 03856776 | Contingent | SRM[46.74919141], SRM_LOCKED[.36780403] | | |
| 03856779 | | SOL[.00138786], TOMO[1], USD[22579.91], USDT[61094.64248894] | Yes | |
| 03856780 | | BTC[.00143176] | | |
| 03856784 | | ATLAS[13993.89165969], AUD[0.00], BAO[2] | Yes | |
| 03856785 | | USDT[27.26711] | | |
| 03856786 | | BNB[0], KIN[1], LINK[0], LRC[0], TRX[0.25116020] | | |
| 03856796 | | AKRO[1], DENT[1], KIN[2], RSR[1], TRX[1.000777], UBXT[1], USD[0.00], USDT[0] | | |
| 03856798 | | BTC[0], USD[4909.30] | | |
| 03856804 | | USD[25.00] | | |
| 03856808 | | USDT[0.00000822] | | |
| 03856810 | | 0 | | |
| 03856812 | | ATOM[1.8], SLP[1760], SXP[38.8], USD[53.58] | | |
| 03856814 | | AKRO[2], BAO[5], BF_POINT[100], BNB[0], DENT[3], EUR[0.00], GALA[.00046568], KIN[11], RSR[4], SLP[0], SOL[.00041049], TRX[5], UBXT[5], USD[0.00], USDT[0.00000078] | Yes | |
| 03856833 | | ALPHA[1] | Yes | |
| 03856837 | | FTT[0.00000001], LTC[0], USD[0.00], USDT[0] | | |
| 03856839 | | AUD[0.00], USD[0.00] | | |
| 03856841 | | NFT (327966703520151829/FTX EU - we are here! #280664)[1], NFT (440041194326072608/FTX EU - we are here! #280639)[1] | | |
| 03856852 | | DENT[1], TRX[.000008], USD[0.00], USDT[0.00000003] | Yes | |
| 03856855 | | NFT (405339548648422293/The Hill by FTX #12676)[1] | | |
| 03856856 | | BNB[2.19367372] | | |
| 03856860 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], OKB-0930[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SLP-PERP[0], USD[0.33], USDT[0.00], XMR-PERP[0] | | |
| 03856867 | | ETH[.00000012], ETHW[.00000012], EUR[0.38], USD[0.01] | | |
| 03856869 | | BTC[0.00151327], ETH[0.17573755], ETHW[0.17501295], FTM[0.69220547], FTT[0.30717187], MATIC[31.50671380], USD[255.81], USDT[8.20304500] | | BTC[.001499], ETH[.135978] |
| 03856872 | | BTC[0], ETH[0], FTT[0], MANA-PERP[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 03856878 | | ETH[0] | | |
| 03856885 | Contingent, Disputed | USD[0.00] | | |
| 03856887 | | BTC[0.11121408], BTT-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[.047991], ETH-PERP[0], ETHW[.047991], FTT[0.12319315], KBTT-PERP[0], KSHIB-PERP[0], SLP-PERP[0], TRX[.000008], USD[0.01], USDT[0.00005153] | | |
| 03856899 | | BTC[0.00209960], DOGE[.96694], ETH[.01299753], ETHW[.01299753], USD[0.00], USDT[0.17413326], XRP[47.99008] | | |
| 03856916 | | ETH[.005], ETHW[.005] | | |
| 03856918 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03856919 | Contingent | ETHW[.70860899], LUNA2[2.38628718], LUNA2_LOCKED[5.37068004], LUNC[519875.37388898] | Yes | |
| 03856957 | | USD[0.01], USDT[0.00264202] | | |
| 03856959 | | ADABULL[163.368954], DOGEBULL[4989.01622], EOSBULL[241654077], FTT[1], LINKBULL[196062.741], MATICBULL[650575.96618], TRX[.000783], USD[0.03], USDT[0.00000001], VETBULL[229971.31], XRPBULL[2109599.1] | | |
| 03856964 | | USD[0.49] | | |
| 03856967 | | SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03856977 | | ETH[.001], ETHW[.001], TRX[.629821], USDT[0.25505363] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03856979 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 03856988 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000800], UNI-PERP[0], USD[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03857000 | Contingent | ATLAS[1039.792], GALA[90], LUNA2[0.01672480], LUNA2_LOCKED[0.03902454], LUNC[3641.861482], POLIS[106.27874], USD[0.00] | | |
| 03857001 | | AVAX-PERP[0], AXS-PERP[0], BTC[0.09674371], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH[1.48395515], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.00000002], SOL-PERP[0], USD[0.00], USDT[0.00000011], XRP-PERP[0], YFI-PERP[0] | | |
| 03857008 | | ETH[0.0049458], ETHW[.00049458], TRX[.935688], USDT[0.00002486] | | |
| 03857023 | | NFT (374110454950300670/FTX EU - we are here! #161551)[1], NFT (471470147261155362/FTX EU - we are here! #159142)[1], NFT (558460795453836429/FTX EU - we are here! #161251)[1] | | |
| 03857024 | | MATIC[0], TRX[.00008], UNI[1.80931711], USDT[0] | | |
| 03857027 | | BTC-PERP[0], GALA-PERP[0], MANA-PERP[0], USD[0.01] | | |
| 03857030 | | GOG[32], USD[0.85] | | |
| 03857031 | Contingent | FTT[150], SRM[1.90790652], SRM_LOCKED[16.81209348] | | |
| 03857043 | Contingent | BTC[.11369189], IMX[1023.00843336], LUNA2[0.00330375], LUNA2_LOCKED[0.00708343], MATIC[595.6581638], USD[0.79], USTC[.429726] | | |
| 03857045 | | BAO[1], USD[0.00] | | |
| 03857046 | Contingent, Disputed | EUR[0.00], STETH[0], USD[0.00] | | |
| 03857050 | | NFT (381662451392472978/FTX EU - we are here! #10774)[1], NFT (434730014684529849/FTX EU - we are here! #9315)[1], NFT (500572791427907235/FTX EU - we are here! #10602)[1] | | |
| 03857072 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.36], USDT[3.93489999], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03857073 | | NFT (412029437123661215/FTX AU - we are here! #1118)[1], NFT (425190186880179662/FTX AU - we are here! #1115)[1] | Yes | |
| 03857075 | | AKRO[2], BAO[1], BTC[.10074531], DAI[3641.75649513], DENT[1], ETH[.00000201], ETHW[.00000201], FRONT[1], KIN[4], MATH[2], SXP[1], TRU[1], TRX[2], UBXT[1], UNI[0.00832302], USD[0.78] | Yes | |
| 03857076 | | DENT[1], KIN[1], USDT[0] | | |
| 03857079 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], OP-PERP[0], TRX[.000778], TRX-PERP[0], USD[84.29], USDT[67.24906000] | | |
| 03857081 | | ETH[.00084718], ETHW[.00084718], TRX[.00028], USD[0.02], USDT[0.03606325] | | |
| 03857090 | | USD[0.81] | | |
| 03857096 | | NFT (292266373121334035/FTX AU - we are here! #23591)[1], NFT (297743364764877705/FTX EU - we are here! #150185)[1], NFT (308544594584812570/FTX EU - we are here! #150103)[1], NFT (376980515752389150/FTX AU - we are here! #4011)[1], NFT (454659465328445664/FTX AU - we are here! #4009)[1], NFT (513794590714143979/FTX EU - we are here! #149985)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03857097 | | BAO[1], ETH[2.6105102], ETHW[2.23489497], FTT[8.41916329], GBP[145.72], KIN[2], LINK[52.37205017], USD[0.00] | | |
| 03857099 | | POLIS[7.7], TRX[.605421], USD[0.20] | | |
| 03857101 | | FTT[.00129839], USD[0.00] | | |
| 03857102 | | AMPL[442.05486220], APE[.10188538], ATLAS[112.57429833], AVAX[28.27134451], AXS[.00002192], BAND[.0924], BTC[.00049658], CAD[56.98], CEL[.26292573], CHR[1.27388885], DOGE[7.28257757], DOGEBEAR2021[48.90496], ETH[0.10983575], FTM[.00723344], FTT[17.01097846], FXS[.00009496], GALA[19.766], GMT[1.03484522], GRT[.85321817], HMT[2.16248203], JOE[.897], KBTT[45986.6], KIN[26500445.79767723], KSHIB[9.988], LEO[.00007306], MATIC[2.98868207], MATICBEAR2021[18266], MEDIA[.05889946], MTA[.00890726], NEAR[.15412087], PAXG[0.50389734], PEPP[.0004968], RAY[2.04574218], REAL[.18134], REEF[9.708], SNY[52.18452655], SOL[.038184], SRM[.99288049], STETH[0.00006587], STG[1.8452728], STSOL[.009758], SUN[.000328], UMEE[10.18668050], USD[114.96], USDT[60.13974351], VGX[1.07369971, YGG[1.07005937] | Yes | |
| 03857103 | | 0 | | |
| 03857105 | | AKRO[3], BAO[7], GBP[0.00], KIN[5], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03857107 | | BTC-PERP[0], GRT-PERP[0], MAPS-PERP[0], USD[-34.32], USDT[47.8952] | | |
| 03857114 | | KIN[2], NFT (560136266796606896/The Hill by FTX #14188)[1], USD[0.01], USDT[0.00001149] | | |
| 03857122 | | ETH[.00000001], USD[0.67] | | |
| 03857126 | | APT[.00213372], BAO[2], EGLD-PERP[0], SOL[.00436863], UBXT[1], USD[0.12] | | |
| 03857138 | | TRX[.433642], USD[6.28], USDT[0] | | |
| 03857141 | Contingent | 1INCH[13.07762031], ALICE[.7], AVAX[.5], AXS[.18252876], BCH[.029], BOBA[3], COMP[.0364], CONV[1070], CQT[14], CRO[20], DOGE[33], DOT[1.80137582], DYDX[8.1981], ETHW[.0619685], FTT[1.61306118], GRT[36.24338301], IMX[2.3], LTC[.21], LUNA2[0.01890360], LUNC[4116.3], SLP[230], SOL[0.21028000], TLM[100], TONCOIN[15], UMEE[160], UNI[1.40261015], USD[0.04], USDT[0.45060309], XRP[.5] | | |
| 03857152 | | NFT (331995565517101472/DOGO-IN-500 #3955)[1], NFT (385123676314006980/FTX EU - we are here! #210869)[1], NFT (417746304278118484/FTX EU - we are here! #210849)[1], NFT (494692479873305997/FTX EU - we are here! #210889)[1] | | |
| 03857155 | | AXS-PERP[0], BTC-PERP[0], GMT-PERP[0], USD[692.04], USDT[0] | | |
| 03857156 | | ETH[.1492], ETHW[.1492], LINK[5.39] | | |
| 03857157 | | ALTBULL[16.4497988], EUR[0.00], USD[0.14] | | |
| 03857158 | | DOGE[5], FTT-PERP[-1.1], USD[58.65], XTZ-PERP[0] | | |
| 03857166 | | ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03857182 | | BTC-PERP[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 03857193 | | GOG[12], USD[0.46] | | |
| 03857195 | Contingent | AKRO[4], BAO[10], DENT[7], ETH[.05727146], ETHW[.11222581], FRONT[1], FTM[.00406393], KIN[12], LUNA2[0.83434143], LUNA2_LOCKED[15.38166087], LUNC[12.71400879], NFT (294706110013914276/Baku Ticket Stub #1737)[1], NFT (311908603098617597/Belgium Ticket Stub #929)[1], NFT (326347310217247221/FTX AU - we are here! #25194)[1], NFT (327129392174140006/Japan Ticket Stub #1836)[1], NFT (389692400298194341/FTX EU - we are here! #236751)[1], NFT (405828337701205392/FTX AU - we are here! #3515)[1], NFT (430478423563536808/FTX EU - we are here! #3519)[1], NFT (540383880456428756/FTX EU - we are here! #4097)[1], NFT (542925143247853204/FTX EU - we are here! #236741)[1], NFT (569283534163634601/The Hill by FTX #5078)[1], RSR[2], SOL[0.82730196], SUSHI[1.05492363], TRX[5.000005], UBXT[6], USD[0.00], USDT[17.29659260], USTC[502.10027404] | Yes | |
| 03857197 | | AKRO[3], BAO[8], BTC[.0211547], DENT[2], ETH[0.37645187], ETHW[0.37629363], KIN[9], MATIC[1.01674115], RSR[1], SOL[9.48523799], TOMO[1], UBXT[2], USD[0.00] | Yes | |
| 03857203 | | 1INCH-PERP[0], QTUM-PERP[0], USD[0.00], USDT[80415.45865168] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03857207 | | BNB[.00000292], GMT[.00221926], NFT (28933833516364121B/Netherlands Ticket Stub #881)[1], NFT (28966359370912652/The Hill by FTX #2086)[1], NFT (311761790285656704/Monza Ticket Stub #1559)[1], NFT (437202892384533439/Hungary Ticket Stub #1064)[1], NFT (445695089544759307/Singapore Ticket Stub #982)[1], NFT (460735661689384149/FTX Crypto Cup 2022 Key #1730)[1], TRX[.000778] | Yes | |
| 03857209 | | EUR[30.00] | | |
| 03857223 | | BTC[0], SLP[0], TRX[.100014], USDT[0.00004117] | | |
| 03857228 | | BAO[2], BTC[0.00002663], KIN[6], MANA[0], RSR[1], TRX[0.00000300], UBXT[1], USD[0.00] | Yes | |
| 03857231 | | EUR[0.00], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03857234 | | DOGE[1089], MATIC[48], SHIB[5000000], SOL[15.058], USD[0.70], XRP[199] | | |
| 03857236 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 03857238 | | FTT[5.99886], USDT[5.784] | | |
| 03857250 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[5.80350138], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03857266 | | APE-PERP[0], APT-PERP[0], BTC[0.13268556], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.57971417], ETH-PERP[0], ETHW[2.81992359], FTT[.03321645], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[1270.08], USDT[.92360455], XRP-PERP[0] | Yes | |
| 03857273 | | ETH[.0005], TRX[.797016], USDT[1.62023908] | | |
| 03857279 | | AKRO[1], BAO[2], BF_POINT[100], ETH[.03962586], ETHW[.03872989], USD[0.00] | Yes | |
| 03857291 | | 0 | | |
| 03857295 | | DOGEBULL[16.506698], LINKBULL[362.9274], LTCBULL[2089.582], USD[0.21], USDT[0], XRPBULL[11700] | | |
| 03857301 | | SOL[0], USD[0.00], USDT[0.00000038] | | |
| 03857304 | | USD[0.00] | Yes | |
| 03857318 | | USD[0.00], USDT[0] | | |
| 03857328 | | USDT[1.535] | | |
| 03857334 | | BNB[.00863602], BTC[.00002683], ETH[0.00772650], ETHW[0.00772627], MATIC[15], SOL[0.09574270], USD[0.38], USDT[0] | | |
| 03857341 | Contingent | AGLD-PERP[0], APE-PERP[0], ATOMBULL[4.042], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM[100], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[.67654491], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[620.04], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03857347 | | USDT[0.00001864] | | |
| 03857350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[1.548], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[59.22], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03857357 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], USD[0.51], XEM-PERP[0] | | |
| 03857359 | | ATLAS[1010], USD[0.05] | | |
| 03857362 | | USD[0.05] | | |
| 03857363 | | BNB[.00032868], LUNC-PERP[4000], SOL[.00186072], USD[0.14], USDT[0.06944176] | | |
| 03857369 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.16], USDT[.00213139] | | |
| 03857377 | | BAND-PERP[0], BTC[0.00008253], DOGE-PERP[0], ETH-PERP[0], FTT[76.03652566], LINK[.08916], TRX[.000784], USD[0.01], USDT[0.00000001] | | |
| 03857391 | Contingent | AVAX[0], BTC[0], DOGE[0], ETH[0], FTT[0], KNC[0], KNC-PERP[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[0.00181997], MATIC[0], MATIC-PERP[0], SOL[-0.00705521], USD[5.98], XRP[1.52759264] | | |
| 03857401 | | BTC[0.05708915], ETH[.99981], ETHW[.99981], EUR[95.39], SOL[4.19], SOL-PERP[6.2], USD[-677.85] | | |
| 03857422 | | BTC-PERP[0], ETH-PERP[0], USD[-0.20], USDT[9.17469630] | | |
| 03857431 | Contingent | LUNA2[0.66380304], LUNA2_LOCKED[1.54887376], LUNC[144534.51], SHIB[600000], USD[0.00] | | |
| 03857436 | | BTC[.00304088], CRO[3163.88324108], ETH[.02168437], EUR[0.00], MANA[105.97913108], PAXG[.03507747], STG[193.39112466], USD[0.59], USDT[0.00092956], XRP[822.97911722] | Yes | |
| 03857453 | | USD[0.01], USDT[1.07315828] | | |
| 03857458 | | 0 | | |
| 03857469 | | BAO[2], GRT[1], SOL[.00000001], USD[0.09] | | |
| 03857472 | | USD[0.00], USDT[0] | | |
| 03857483 | | USD[0.00], USDT[1.94181581] | | |
| 03857486 | | AVAX[.44613031], USD[0.00], XRP[.00044016] | Yes | |
| 03857491 | | ETH[.001], ETHW[.001], USD[0.90] | | |
| 03857522 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03857525 | | BTC-PERP[0], ETH-PERP[0], USD[48.77] | | |
| 03857539 | | TRX[0] | | |
| 03857584 | | USD[0.00], USDT[0] | | |
| 03857585 | | EUR[0.64] | | |
| 03857590 | | BTC[.0001], USD[6.08], USDT[0] | | |
| 03857592 | | AKRO[2], BAO[1], BTC[1.33927034], KIN[3], RSR[1], SOL[0], USD[303.77] | Yes | |
| 03857596 | | ETH[0], LOOKS[0] | | |
| 03857616 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[113.36], USDT[0] | | |
| 03857617 | Contingent, Disputed | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03857623 | | USD[0.00] | | |
| 03857626 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[110.23], USDT[393.83], XRP-PERP[0], XTZ-PERP[0] | | |
| 03857631 | | BNB[0], ETH[0], MATIC[.00000088], SOL[0], TRX[0], USD[0.00], USDT[1.61861338] | | |
| 03857633 | | ATLAS[28.7] | | |
| 03857644 | | AAVE[3.359454], BTC[.29401579], CHZ[4259.17356], FTT[27.48445340], GALA[14010.27144], SAND[239.753174], STETH[0.00010455], TRX[.658948], USD[150.00], USDT[0], XRP[1369.725612], YFI[0] | | |
| 03857660 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.83057920], LUNA2_LOCKED[1.93801813], LUNC[180860.37], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], USD[-8.74], USDT[0.87124288], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03857670 | | XRP[2.76575675] | | |
| 03857682 | Contingent, Disputed | CHR-PERP[0], DOT-PERP[0], GALA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[0.01], USDT[0], ZRX-PERP[0] | | |
| 03857687 | | USD[25.00] | | |
| 03857688 | | USD[25.00] | | |
| 03857707 | Contingent | FTT[26.0949566], RAY[10.28852124], SRM[8.09416753], SRM_LOCKED[.08572425], USD[15.81] | | |
| 03857711 | | BAO[1], BLC[1.05786706], BTC[.10242944], DOGE[526.52334285], ETH[4.39508262], ETHW[4.39335366], GALA[14134.40912976], KIN[2], LTC[4.95680565], USDT[0.00000011], WRX[118.6781723], XRP[7400.17148758] | Yes | |
| 03857722 | | BTC[.14709174], DOT[1], ETH[2.0138132], ETH-PERP[0], ETHW[2.0138132], SOL[.4999], USD[1.12] | | |
| 03857725 | | AAVE[0], BAO[0], BTC[0.00007630], CLV[0], EDEN[0], EDEN-0325[0], ETH[0], GALA[0], GRT-1325[0], KBTT[0], LTC-0325[0], ROOK[0], SGD[0.00], SHIB[0], SKL[0], SLP[0], SLP-PERP[0], SXP[0], USD[-0.37], USDT[-0.00851793], WAVES[0] | | |
| 03857733 | Contingent | ATOM[0], BNB[0.00000001], BTC[0], BTC-PERP[0], DOT[0], ETH[0], FTT[0.00000008], LUNA2[0.00249690], LUNA2_LOCKED[0.00582611], LUNC[543.70639828], MAPS[0], MATIC[0], SOL[2.50830741], SRM[0.00002682], SRM_LOCKED[.00035521], SUSHI[0.00000001], TRX[0], UNI[0], USD[0.08], USDT[0] | | SOL[2.480316] |
| 03857734 | | USD[1.35] | | |
| 03857735 | | USD[0.00], USDT[0] | | |
| 03857738 | | NFT[291677259703867549/FTX EU - we are here! #38571][1], NFT[411877981674472457/The Hill by FTX #12493][1], NFT[509525835764770814/FTX EU - we are here! #38425][1], NFT[536590918637066284/FTX Crypto Cup 2022 Key #11753][1], NFT[536878248320611146/FTX EU - we are here! #38751][1] | | |
| 03857741 | | SGD[0.00] | Yes | |
| 03857746 | | AKRO[2], BAO[1], DENT[1], KIN[1], NFT[313863584831733689/FTX EU - we are here! #151361][1], NFT[397208306704136019/FTX EU - we are here! #86975][1], NFT[444014281076171374/FTX EU - we are here! #90073][1], NFT[503108737443934254/FTX Crypto Cup 2022 Key #11887][1], NFT[551176272048608207/The Hill by FTX #17117][1], TRX[.000606], USD[0.00], USDT[0.21420000] | | |
| 03857751 | | BTC[.06990766], ETH[.43334576], ETHW[.43334576], XRP[296.7847] | | |
| 03857757 | | EUR[0.00], TRX[.00003], USD[0.86], USDT[.00230229] | Yes | |
| 03857771 | | ETH[.00000001], LTC[.00112605], USD[0.00] | | |
| 03857775 | | BTC[.00005331], EUR[0.25], USD[25.00] | | |
| 03857784 | Contingent | FTT[373.5], LUNA2[0.00137311], LUNA2_LOCKED[0.00320392], LUNC[298.9982], USD[0.27], USDT[.52069] | | |
| 03857791 | Contingent | BTC[.00002342], ETH[.0004742], ETHW[.0004742], LUNA2[0.00612907], LUNA2_LOCKED[0.01430117], SOL[.009536], USD[0.01], USTC[.8676] | | |
| 03857802 | Contingent | BTC[.00102476], CRO[24.16780866], LUNA2[0], LUNA2_LOCKED[0.73698163], LUNC[1.01844945], USD[0.00], XRP[10.1693427] | Yes | |
| 03857812 | | ADA-PERP[0], BNB[.01], BTC[.0005], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[5.000797], USD[214.89], USDT[25918.89702904] | Yes | |
| 03857824 | | KIN[.00000001] | | |
| 03857828 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[100.00], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-61.47], ZIL-PERP[0] | | |
| 03857829 | | AAPL[0.00754434], AMD[0.00620819], FTT[.99981], GOOGL[.00080884], GOOGLPRE[0], NVDA[0.00023949], SPY[0.00078696], TRX[.000066], TSLA[.00215694], TSLAPRE[0], USD[1591.72], USDT[0.00965562] | | |
| 03857849 | | BAO[1], BF_POINT[200], EUR[0.00], FTT[.00026109], KIN[1], LINK[0.82912985], USD[0.00], USDT[0], WBTC[0.00795345] | Yes | |
| 03857859 | | SOS[11654985.31448763], USD[0.00] | | |
| 03857860 | Contingent | ANC-PERP[0], BNB[.2], BTC[0.00006809], BTC-PERP[0], CEL-PERP[0], DAI[.08155], DOT[.044975], ETH[.00001618], ETH-PERP[0], ETHW[.00001618], FTT[.0877], GALA[.7975], GLMR-PERP[0], GMT[.091], LUNA2[37.17737304], LUNA2_LOCKED[86.74720377], LUNC[8094571.4292485], LUNC-PERP[0], MANA[.6943], NEAR-PERP[0], NEXO[.9949175], SHIT-PERP[0], TRX[.005247], USD[0.00], USDT[0.944890711], USTC[.57195] | | |
| 03857864 | | BAO[1], KIN[3], USD[0.00001789] | | |
| 03857866 | | APE-PERP[0], CRO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03857868 | | AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000435], XRP-PERP[0] | | |
| 03857875 | | FTT[0], USD[0.04], USDT[0] | | |
| 03857882 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC.00000001], LUNC-PERP[0], RAY[.00000001], RAY-PERP[0], SRM[.0133173], SRM_LOCKED[1.4424432], SRM-PERP[0], USD[0.07], USDT[0] | Yes | |
| 03857890 | | BNB[.00348623], BTC-PERP[0], FTT[5.9], USD[0.52], USDT[0] | | |
| 03857902 | | KIN[1], USD[0.00] | Yes | |
| 03857912 | Contingent | ASD[.03187175], BCH[0.00056372], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00006750], ETH-PERP[0], ETHW[0.00006713], LUNA2[0], LUNA2_LOCKED[1.44865053], LUNC[2], SOL-PERP[0], USD[1.02], XMR-PERP[0], XRP[0], XRP-PERP[0] | | BCH[.000556], ETH[.000067] |
| 03857914 | Contingent, Disputed | BTC[.00000014], USD[0.59], USDT[.014252], XRP[2.32503432] | Yes | |
| 03857916 | | KIN[393468.42415896], USDT[0] | | |
| 03857920 | | BTC[0], GOG[0], TRX[0], USD[0.00] | | |
| 03857921 | | UBXT[1], USD[0.00] | Yes | |
| 03857934 | | USDT[10] | | |
| 03857938 | | NFT[466065326234913130/FTX EU - we are here! #40601][1] | | |
| 03857965 | | BTC[0.00009394], ETH[.00070202], ETHW[.00070202], LTC[0], TRX[.004199], USD[0.39], USDT[0] | | |
| 03857970 | | BAO[2], BTC[.01854436], GALA[117.15354553], GODS[8.56067772], UBXT[1], USD[0.00], USDT[0.00020298] | Yes | |
| 03857977 | | USD[0.12], USDT[.03175] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03857979 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-0930[0], EUR[500.00], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0930[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-44.07] | | |
| 03857982 | | AVAX[.2], BTC[0.00419987], ETH[.032], ETHW[.032], FTT[0.28212314], USD[91.28] | | |
| 03857987 | | USD[25.00] | | |
| 03858011 | | DENT[1], EUR[0.00], KIN[1], TRX[1] | | |
| 03858021 | | NFT (293438619822501162/FTX AU - we are here! #44609)[1], NFT (315643826341058160/FTX EU - we are here! #236516)[1], NFT (326729819055797409/FTX AU - we are here! #43969)[1], NFT (384822581128112583/FTX EU - we are here! #236528)[1], NFT (417188723633967930/FTX EU - we are here! #236534)[1] | Yes | |
| 03858033 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[3374.15], FTT-PERP[0], SOL[2], SOL-PERP[0], TRX[.000103], USD[.00], USDT[0.00000002] | | |
| 03858035 | | TRX[.617583], USD[1848.14], USDT[0.00090669] | | |
| 03858038 | | ETH[.109], ETHW[.109] | | |
| 03858043 | | TRX[114.51745926], USD[0.00] | | |
| 03858044 | | GOG[.9914], TRX[.000001], USD[0.00], USDT[0] | | |
| 03858078 | | BAO[1], BTC[.00029335], ETH[.00451311], ETHW[.00445835], EUR[159.93], KIN[2], USD[0.00] | Yes | |
| 03858088 | | BNB[.00951279], BTC[0.00004104], ETH-PERP[0], FTT[26], LOOKS[.98332432], LOOKS-PERP[0], TRX[.000779], USD[0.00], USDT[2.66724402] | | |
| 03858093 | | 0 | | |
| 03858096 | | ETH[0] | | |
| 03858107 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OGN-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03858117 | | EUR[50.00] | | |
| 03858119 | Contingent | AVAX[0], AXS[0], BTC[0], ETH[0], FTM[0], FTT[0], KNC[0], LOOKS[0], LUNA2[0.04250236], LUNA2_LOCKED[0.09917217], LUNC[0.13691663], MANA[0], PAXG[0], SHIB[0], USD[0.00], USDT[0.00012774] | | |
| 03858128 | | BTC[.00000001], NFT (336632433286684177/FTX EU - we are here! #221666)[1], NFT (390458985945572708/FTX EU - we are here! #221659)[1], NFT (495125140277646951/FTX EU - we are here! #221649)[1] | Yes | |
| 03858133 | Contingent | BEAR[673.16], BTC[0.00007850], FTT[10], LUNA2[0.01640131], LUNA2_LOCKED[0.03826972], USD[20256.30] | | |
| 03858137 | Contingent | BTC[.00939838], DOGE[.9994], ETH[.8549582], EUR[0.38], LUNA2[0.45465161], LUNA2_LOCKED[1.06085377], LUNA2-PERP[0], LUNC[99001.34724], LUNC-PERP[0], MANA[5], SOL[.139972], TONCOIN[22.69558], USD[0.06], USDT[0] | | |
| 03858143 | | TRX[.000006], USDT[-0.00000017] | | |
| 03858147 | | GOG[.9882], USD[0.00], USDT[0] | | |
| 03858149 | | BTC[.00000013] | Yes | |
| 03858157 | | USD[25.00] | | |
| 03858163 | | KIN[2], TONCOIN[91.35026633], USD[0.00] | | |
| 03858164 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IMX-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.02], XRP-PERP[0], XTZ-PERP[0] | | |
| 03858178 | | EUR[0.76], USD[-0.58] | | |
| 03858191 | | FTT[11.3], USD[0.79] | | |
| 03858196 | | USD[25.00] | | |
| 03858200 | | LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 03858202 | Contingent | ETH[.00000001], LUNA2[0.00525867], LUNA2_LOCKED[0.01227024], NFT (331581559976243752/NFT)[1], USD[0.01], USDT[0.03594813], USTC[.744391] | | |
| 03858212 | | 1INCH[108.25945445], BAO[3], BEN[24.1329649], ETH[.01713499], ETHW[0.01691948], KIN[2], LTC[.00000228], SOL[.34999932], TONCOIN[225.95658423], USD[0.00], USDT[0], XRP[.00327149] | Yes | |
| 03858219 | | USD[-0.50], XRP[2.955995], XRP-PERP[0] | | |
| 03858224 | | USDT[0.83320538] | | |
| 03858226 | | USD[0.00], USDT[0] | | |
| 03858229 | | AUD[0.00], KIN[1], TRX[100.96311759], USD[0.00] | Yes | |
| 03858242 | | TRX[.000001] | | |
| 03858249 | | USD[25.00] | | |
| 03858252 | | BTC[.0039828], BTC-PERP[0], USD[0.00] | | |
| 03858266 | | PSY[15.39310363], USDT[0] | | |
| 03858275 | | KIN[1], USD[0.00] | Yes | |
| 03858278 | | ALCX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[8.15] | | |
| 03858280 | Contingent | BAO[1], BTC[0.63385251], ETH[10.31437316], ETHW[.0000587], FLOW-PERP[0], KIN[2], LUNA2[0.03554924], LUNA2_LOCKED[0.08294823], LUNC[7836.63709815], TRX[1], USD[2550.75], WFLOW[695.74527749] | Yes | |
| 03858286 | | AAVE-PERP[0], ALICE-PERP[0], BAL-PERP[0], BNB-PERP[0], CELO-PERP[0], DASH-PERP[0], DOGE-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], MANA-PERP[0], RAY-PERP[0], TRX[.000777], USDI[11.33], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03858289 | | TRX[.000004], UBXT[1], USD[0.00], USDT[0.00915906] | Yes | |
| 03858293 | | ETH[.13091529], ETHW[.20091529], USDT[0.00000630] | | |
| 03858308 | | NFT (364461336891150723/The Hill by FTX #11161)[1], NFT (447882169290462190/FTX EU - we are here! #48038)[1], NFT (504504929518360704/FTX EU - we are here! #48383)[1], NFT (543848411904978664/FTX EU - we are here! #48119)[1] | | |
| 03858317 | | AAVE-PERP[0], AGLD-PERP[0], APE[.07228], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009627], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH[0.00088916], ETH-PERP[0], ETHW[0.00088916], GBP[69.12], GMT-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0.40693672], SOL-PERP[0], SPY[0.00173017], SRM-PERP[0], USD[39772.66], USDT[95.16925161], WAVES-PERP[0], XMR-PERP[0] | | |
| 03858324 | Contingent | AKRO[1], BAO[1], BTC[.02221029], DENT[1], ETH[.17023567], ETHW[0.17312354], KIN[1], LUNA2[0.00041988], LUNA2_LOCKED[0.00097972], LUNC[31.43044437], USD[0.00], USDT[0.00000322], USTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03858332 | | NFT [426324957220620493/FTX AU - we are here! #24582][1] | | |
| 03858337 | | ROSE-PERP[2], USD[1.53] | | |
| 03858343 | | BTC[.00381365], EUR[30.38], LTC[2.63567696], TRX[.016761], USD[0.00], USDT[749.47478666] | | |
| 03858353 | | AURY[86], USD[1.01] | | |
| 03858359 | | USD[0.00], USDT[0] | | |
| 03858366 | | GOG[206.9586], USD[0.18] | | |
| 03858370 | | BF_POINT[200] | | |
| 03858382 | | BNB[.00000001], USDT[0.00122184] | | |
| 03858390 | | AVAX[.09904], FTT[9.69806], SHIB-PERP[0], USD[1.00], XRP[.31776445] | | |
| 03858395 | | USD[0.00], XRP[.00059893] | Yes | |
| 03858397 | Contingent, Disputed | GBP[0.00], SOL[.04974622] | Yes | |
| 03858406 | | ETH[0] | | |
| 03858408 | | BTC[0.00562571], ETH[0.23518851], ETHW[0.23518851], USD[0.00], USDT[0.35507705] | | |
| 03858413 | | USDT[0.02870246] | | |
| 03858415 | | ETH[0.00000001], ETHW[0.00000001], LTC[.00000021] | Yes | |
| 03858418 | Contingent | ALPHA[0], AMPL[0], ANC[0], ANC-PERP[0], APE[0], ATLAS[0], BADGER[0], BLT[0], BNB[.30019179], BTC[0], CEL[0], CHZ[0], CONV[0], CREAM[0], CRO[0], DOGE[0], EDEN[0], ETH[0.04089341], ETHW[0], EUL[0], FTM-PERP[0], FTT-PERP[0], GMT[.00000004], GODS[579.4], GRT[0], GRT-PERP[0], HXRO[0], IMX[0], KBTT[1706.35676527], KIN[14838709.67741935], KSHIB[3846.05230439], LDO[0], LINA[0], LOOKS[0], LRC[0], LTC[0], LUNA2[2.21953229], LUNA2_LOCKED[5.17890668], LUNC-PERP[0], MANA-PERP[0], MTA[72.00186636], PERP[0], PUNDIX[0], RAY[0], REEF[0.00000092], ROOK[0], RSR[0], RUNE[0], SHIB[0], SHIB-PERP[0], SKL[0], SLP[0], SNY[65.64917922], SOL[0], SOS-PERP[0], SPA[0], SPELL[0], STMX[0.00004541], SUN[0], SUSHI[0], TLM[0], TRU[0], UMEE[0], USD[1.04], USDT[0], WAVES[0], WRX[0], XRP[0] | | |
| 03858432 | | BAO[1], BTC[1.05340431], ETH[.000061], ETHW[.0000061], KIN[1], TRX[.000012], USDT[18.27086523] | Yes | |
| 03858460 | Contingent | AAVE[.009996], AVAX[.0987], BALBULL[600], BTC[0.00003241], ETH[0.00085019], ETHW[0.00085019], EUR[0.76], FTT[0.04592953], LUNA2[0.43126757], LUNA2_LOCKED[1.00629099], LUNC[.00930096], MOBI[.4892], RUNE[.03094], USD[0.00], USDT[0.00693955], XPLA[9.988] | | |
| 03858461 | | EUR[0.13] | | |
| 03858463 | | USD[25.00] | | |
| 03858474 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.06], USDT[0] | | |
| 03858475 | | BTC[0], USD[0.00], USDT[0] | | |
| 03858477 | | AVAX[0], BTC[0.15854796], EUR[0.00], FTM[0], MATIC[0], USD[0.00], USDT[0.00000098], USTC[0] | | |
| 03858492 | | BTC[0.22127695], ENS[131.5631543], USD[0.53], USDT[2.02156296] | | |
| 03858498 | | XRP[8.55] | | |
| 03858805 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], RNDR-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03858507 | | CEL[265.14696], USD[0.19] | | |
| 03858522 | | GST[24307.55284296], USD[0.00], USDT[0] | | |
| 03858538 | | TONCOIN[1.399734], USD[0.24] | | |
| 03858540 | Contingent | APE[.0629], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00918], USD[0.00] | | |
| 03858555 | | USDT[0.21776100] | | |
| 03858556 | | APE[0], BTC[0], ETH[0], FTT[0], LTC[0], SHIB[0], SOL[0.00000001] | | |
| 03858559 | | GENE[27.2], GOG[191], IMX[128.2], USD[0.19] | | |
| 03858562 | | USDT[.00001324] | | |
| 03858569 | Contingent | BTC-PERP[0], CLV-PERP[0], FTT[25], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.09944602], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], TRX[295.000012], TRY[0.00], TRYB[0.30000000], TRYB-PERP[475342], USD[44740.21], USDT[0.00000001], XAUT-PERP[0] | | |
| 03858571 | | EUR[0.00], TRX[.00031069], USD[0.00], USDT[0.01919700] | | |
| 03858578 | | DOGEBULL[70.12], LINKBULL[5288], MATICBULL[2919], MKRBULL[1.63], SUSHIBULL[33700000], TOMOBULL[2380000], TRXBULL[1062], USD[0.03], USDT[0], XLMBULL[685], XRPBULL[267200] | | |
| 03858607 | | AAPL[.01125493], AMZN[.0122054], ETH[.00067984], ETHW[.00067639], KIN[1], MKR[.00112408], TSLA[.00641712], USD[0.02] | Yes | |
| 03858622 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], COMP-0624[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM[.00000001], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03858629 | Contingent | LUNA2[4.87614940], LUNA2_LOCKED[11.37768194], LUNC[600305.39], USD[0.00], USDT[20.93680221], USTC[300] | | |
| 03858640 | | USD[0.48], USDT[.0038372] | | |
| 03858642 | | UBXT[1], USDT[0.00002870] | | |
| 03858646 | | BAO[2], BTC[.00000001], USD[0.00] | Yes | |
| 03858648 | | EUR[0.00] | | |
| 03858659 | | ADABULL[0], AKRO[2], APE[0], AVAX[0.00000918], BAO[3], BF_POINT[200], BNB[0], DOT[0], ETH[0], EUR[0.00], GBP[0.00], SOL[0], TRX[.000057], USD[0.00], USDT[0], YFII[0] | Yes | |
| 03858664 | | AMPL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03858665 | | USD[0.00], USDT[9.94444733] | | |
| 03858668 | | ETHW[.0003065], USD[0.00] | | |
| 03858672 | | USD[25.00] | | |
| 03858676 | | BTC-0624[0], USD[0.00], USDT[0] | | |
| 03858684 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.29], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

Customer Schedule of non-priority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03858689 | Contingent, Disputed | BTC-PERP[0], DOGE[.99601], USD[0.00], USDT[0] | | |
| 03858691 | | BTC[0.00588572], BTC-PERP[0], ETH-PERP[0], ETHW[1.009], PAXG-PERP[0], USD[94.84], USDT[0.00012286], XRP-PERP[0] | | |
| 03858700 | | BTC[.00000279], TRX[.000168], USD[0.00], USDT[0] | | |
| 03858701 | | BNB[0], DOGE[0], MATIC[0.00000001], SHIB[0], SOL[0], TRX[0], USDT[0] | | |
| 03858708 | | TRX[.554801], USDT[0.85594912] | | |
| 03858714 | | ATLAS[0], BNB[0.00709233], BNBBULL[0], MATIC[0], USD[0.28], USDT[0] | | |
| 03858722 | | BTC[.00206691], DMG[14.94543876], ETH[.02203811], EUR[0.00], SOL[.53133192], TRX[1] | Yes | |
| 03858723 | | AKRO[1], USD[0.01] | | |
| 03858730 | | USD[0.11] | | |
| 03858736 | | ETHW[1.391997], FTT[25.08167093], STETH[0.00000001], SWEAT[96], TRX[.991], USD[98.64], USDT[0] | | |
| 03858743 | | ATOM[57.38326602], EUR[0.00], USD[0.00], USDT[0.00000005] | | |
| 03858744 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-0325[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.51], USDT[.11442532], WAVES-PERP[0], YFI-PERP[0] | | |
| 03858761 | | BTC[0.00896902], ETH[.13398368], ETHW[.13296562], TRX[.000001], USD[0.90], USDT[0] | Yes | |
| 03858763 | | NFT [365311000930931273/FTX EU - we are here! #51296][1], NFT [378315564348539522/FTX EU - we are here! #50656][1], NFT [539432422038415476/FTX EU - we are here! #51161][1] | Yes | |
| 03858768 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], LUNA2[0.00170349], LUNA2_LOCKED[0.00397482], LUNC[37.15397380], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03858774 | | NFT [464672608360071902/FTX EU - we are here! #63663][1], NFT [471400762373383863/FTX EU - we are here! #63674][1], NFT [477439680472317084/FTX EU - we are here! #63896][1], USD[10.82], USDT[2.51603577], XRPL.410835], XRP-PERP[0] | | |
| 03858786 | | TONCOIN[.09], USD[0.00] | | |
| 03858794 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00410216], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00000001] | | |
| 03858804 | | USDT[14] | | |
| 03858807 | | AKRO[1], BAO[6], GBP[0.00], KIN[6], RSR[0], UBXT[1], USD[0.00] | Yes | |
| 03858810 | | MATIC[1.02111461], SOL[1.1597396] | | |
| 03858816 | Contingent | AKRO[1], ATOM[32.77521201], BAO[5], BTC[0.10304005], DENT[6], ETH[.64323476], FTM[.01117216], GBP[2495.57], KIN[4], LUNA2[0.00001354], LUNA2_LOCKED[0.00003159], LUNC[.00004362], RSR[1], SOL[65.27440463], TRU[1], TRX[2], UBXT[1] | Yes | |
| 03858833 | | ATLAS[2680], LTC[.0083], USD[0.12] | | |
| 03858841 | | GENE[54.79008585], GOG[1908.28146576], USD[0.14] | | |
| 03858844 | | USD[0.00] | | |
| 03858845 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03858853 | | TRX[0.00000100], USD[0.00], USDT[42.54348964] | | |
| 03858863 | | AKRO[1], BAO[2], CHR[829.6960143], DOGE[200.27480293], ETH[5.18231509], ETHW[30.63421189], KIN[3], LTC[.67252509], RSR[2], TONCOIN[613.61142319], USD[0.00], USDT[0], XRP[315.97353469] | Yes | |
| 03858865 | Contingent | BTC[.0206975], EUR[0.00], LUNA2[0.78074747], LUNA2_LOCKED[1.75718357], LUNC[2.42835313], USD[2.14] | Yes | |
| 03858867 | | USD[0.00] | | |
| 03858868 | | ADA-PERP[0], BNB[-0.00000084], BTC-PERP[.0121], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], STG-PERP[0], USD[-121.82], VET-PERP[0], XRP-PERP[0] | | |
| 03858871 | | ATOM[.79984], ETH[.03443854], SOL[18.89622], USD[0.54] | | |
| 03858873 | | ATOM-PERP[0], BTC-PERP[0], DOGE[1.24338371], DOGE-PERP[0], USD[49.90] | | |
| 03858874 | | ACB[.88759761], BAO[17499.3740887], GALA[8.98057103], KIN[69874.74670346], MANA[3.1859293], RNDR[2.16949942], STEP[47.60331907], USD[0.00], XRP[11.6823154] | Yes | |
| 03858884 | | BTC[.0526], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[249.04], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03858888 | | USDT[2.63568] | | |
| 03858890 | | AKRO[1], BAO[1], KIN[1], RSR[1], TRX[1], UBXT[1], USD[28534.37] | | |
| 03858891 | | AKRO[1], AUD[0.44], BAO[16], KIN[15], RSR[1], TRX[2], UBXT[1] | Yes | |
| 03858918 | | TONCOIN[3] | | |
| 03858919 | | AKRO[1], BAO[16.34990841], BNB[0], ETH[0], KIN[5], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03858920 | | AKRO[1], ETH[.00005391], ETHW[5.88693340], TONCOIN[865.59358639], TRU[1], USD[0.07], USDT[150.13567708] | Yes | |
| 03858923 | | TRX[.000013] | | |
| 03858928 | | USD[48.42], USDT[0.00000001] | | |
| 03858931 | | USD[0.00] | | |
| 03858933 | | AKRO[1], ALPHA[1], AUD[0.96], USD[0.27] | Yes | |
| 03858934 | | APT[0], SOL[0], USD[355.38] | Yes | |
| 03858943 | | ETH[0] | | |
| 03858948 | | GOG[31], USD[0.03] | | |
| 03858950 | | TRY[0.01], USD[0.00], USDT[0] | Yes | |
| 03858956 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 03858959 | | USD[0.08] | | |
| 03858963 | | TONCOIN[74.98575], USD[1.86] | | |
| 03858964 | | USD[6.11] | | |
| 03858977 | | AKRO[1], AUDIO[19.88847723], BAO[1], FTM[.90627253], GBP[3.46], KIN[1], TRX[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03858982 | | USD[0.00], USDT[0] | | |
| 03858983 | | BAO[1], GBP[0.01], TRX[1], USD[0.01] | | |
| 03858995 | | DOGE[0], ENJ[0], FTM[0], LEO[0], MANA[0], MATIC[0], SHIB[0], SOL[0], SPELL[0], TRX[0], USDT[0.00000001] | | |
| 03859000 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], CONV-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS[.998], LOOKS-PERP[0], MAPS-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[597.81], USDT[17.81846805] | | |
| 03859005 | | USD[0.00], USDT[0] | | |
| 03859011 | | USD[0.36] | | |
| 03859013 | | ETH[.00850747], ETHW[.00841211], USD[0.36], USDT[0.00001682] | Yes | |
| 03859015 | Contingent | BTC-PERP[0], FTT[0.10172575], LUNA2[0.00651288], LUNA2_LOCKED[0.01519673], SPY[0], USD[0.05], USDT[7.35365356], USO-0325[0], USTC[0], XAUT-PERP[0] | | |
| 03859017 | | USDT[0.00000061] | | |
| 03859028 | | USD[25.00] | | |
| 03859029 | Contingent | AUD[27.09], BTC[0], FTT[22.59523107], LUNA2[0.00000003], LUNA2_LOCKED[.0074982], SOL[43.54], USD[0.16] | | |
| 03859035 | | USD[10.00] | | |
| 03859037 | | BAO[2], EUR[5.30], FTT[1.28539434], LOOKS[14.48373768] | Yes | |
| 03859042 | Contingent | 1INCH[0], HT[0], LUNA2[1.00580693], LUNA2_LOCKED[2.34688284], USD[0.13], USDT[0], USTC[142.3768325] | Yes | |
| 03859044 | | NFT (296991367454273020/Belgium Ticket Stub #1096)[1], NFT (316589859958861304/Hungary Ticket Stub #1846)[1], NFT (477049848453210808/France Ticket Stub #1169)[1], USD[2298.98], USDT[.00000918] | Yes | |
| 03859051 | | BTC[0.00173488], DOT[.9998], ETHW[.007], SOL[.189962], USDT[1.106] | | |
| 03859054 | | FLM-PERP[0], USD[0.01], USDT[17.36000000] | | |
| 03859059 | | BTC[0], USDT[0] | | |
| 03859061 | | BNB[0], ETH[0.00000001], ETHW[0.00000001], MATIC[0], NFT (353239553202886396/FTX EU - we are here! #97294)[1], NFT (384932338131447318/FTX EU - we are here! #97405)[1], NFT (513111036784250861/FTX EU - we are here! #97504)[1], SOL[0], USDT[0.00], XRP[0] | | |
| 03859064 | | EUR[100.00] | | |
| 03859073 | | USDT[3804.27826145] | Yes | |
| 03859083 | | AUD[0.00], ETH[.00051654], ETHW[.00051654], USD[0.00], USDT[0.00000053] | | |
| 03859085 | Contingent | ALTBULL[114], BTC[.00006048], FTT[0.62934336], LINKBULL[661.8], LUNA2_LOCKED[24.87783297], MATICBULL[210471.02], OP-PERP[0], USD[0.02], USDT[0], XRPBULL[650000] | | |
| 03859086 | | BTC[.00255062], TRX[1], USD[0.00] | | |
| 03859088 | Contingent | BTC[0.07579929], ETH[0.30089570], ETHW[.1249], EUR[476.00], FTT-PERP[0], LUNA2[0.16983647], LUNA2_LOCKED[0.39628509], LUNC[36982.249157], LUNC-PERP[0], SHIB[1100000], USD[17.47], USDT[10.00607365] | | |
| 03859089 | | NFT (315869884386240218/FTX EU - we are here! #213982)[1] | | |
| 03859095 | | ETH[.00000001], ETHW[.00000001] | | |
| 03859099 | | KIN[3], USD[0.00], USDT[0.00001357] | | |
| 03859101 | | BAO[1], TRX[.001555], USD[5.51], USDT[0] | | |
| 03859106 | Contingent | BNB[0], GAL-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001564], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03859107 | | FTT-PERP[0], NFT (303721666405226664/FTX AU - we are here!! #2431)[1], NFT (369184700537137101/FTX EU - we are here! #142520)[1], NFT (380637366597477323/FTX EU - we are here! #142759)[1], NFT (478815667799445958/FTX AU - we are here! #2424)[1], NFT (558494776940224670/FTX EU - we are here! #142951)[1], PAXG[0], USD[0.01], USDT[0] | Yes | |
| 03859110 | | BF_POINT[200] | Yes | |
| 03859112 | | USD[0.00] | | |
| 03859115 | | GOG[101.65617407], USD[0.00] | | |
| 03859116 | | NFT (296738314008423084/FTX EU - we are here! #83119)[1], NFT (538522072009107536/FTX EU - we are here! #82871)[1] | | |
| 03859117 | Contingent | AKRO[2], ATOM[1.00407222], BAO[10], BF_POINT[600], BNB[.1697831], BTC[0.03201307], CRV[13.85021923], DENT[1], ETH[.01890433], ETHW[.0186716], EUR[140.30], KIN[18], LUNA2[0.00002275], LUNA2_LOCKED[0.00005308], MATIC[17.42666679], SOL[.51657583], TRX[11], USTC[0.00322070] | Yes | |
| 03859119 | | BNB[0] | | |
| 03859130 | | BTC-PERP[0], USD[0.30] | | |
| 03859132 | | GOG[72], USD[0.90] | | |
| 03859144 | | SUN[3] | | |
| 03859149 | | NFT (294274135984540495/The Hill by FTX #44253)[1], NFT (427019509961259823/FTX EU - we are here! #183327)[1], NFT (470360646329276705/FTX EU - we are here! #183218)[1], NFT (533619814195007657/FTX EU - we are here! #183293)[1] | | |
| 03859154 | | USD[1.15] | | |
| 03859165 | | TRX[.000001], USDT[0.00000013], XRP[0] | | |
| 03859166 | | USDT[2.34612228] | | |
| 03859167 | | ETH[0] | | |
| 03859168 | | USD[0.00] | | |
| 03859173 | | KIN[1], USD[0.00] | Yes | |
| 03859177 | | HT[24.895269], LEO[72.98955], USD[0.68] | | |
| 03859183 | | NFT (433725728360599315/FTX EU - we are here! #71625)[1], NFT (502051137816091601/FTX EU - we are here! #71516)[1], NFT (546373247391722143/FTX EU - we are here! #71278)[1] | | |
| 03859191 | | AKRO[1], TONCOIN[0] | Yes | |
| 03859192 | | AUDIO[1], DENT[1], USD[0.00] | | |
| 03859194 | | CHF[0.00], ETH[4.19995884], ETHW[4.19995884], MANA[10823.00761995], SAND[5528.39967956] | | |
| 03859195 | | NFT (393808567140647769/FTX EU - we are here! #174385)[1], NFT (426545334044781456/FTX EU - we are here! #174246)[1], NFT (573543247602519027/FTX EU - we are here! #174358)[1] | | |
| 03859199 | | NFT (352621986701967906/FTX EU - we are here! #184968)[1], NFT (552227778002643171/FTX EU - we are here! #185067)[1], NFT (556742240490995155/FTX EU - we are here! #185162)[1] | | |
| 03859206 | | BAO[1], ETH[.00000001], KIN[1], NFT (520985007076678032/FTX EU - we are here! #226301)[1], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03859211 | | ALGO[.99478], APE-PERP[0], AVAX-PERP[0], BTC[0.01689881], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1102[0], BTC-PERP[0], CHZ[9.991], DOGE-PERP[0], DOTI6.8], EOS-PERP[0], ETH[.47], ETH-PERP[0], ETHW[.128], HT-PERP[0], LTC[.82], LUNC-PERP[0], MATIC[50], PAXG-PERP[0], SHIB-PERP[0], UNI[8.2], USD[519.85], XLM-PERP[0] | | |
| 03859215 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[0], LOOKS-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.50], WAVES-PERP[0], YFII-PERP[0] | | |
| 03859223 | | BTC[1.10172136], FTT[5.698917], USD[0.71] | | |
| 03859226 | | NFT (336182422556469034/FTX EU - we are here! #281815)[1], NFT (476006399720675653/FTX EU - we are here! #281823)[1], USD[0.00], USDT[0] | | |
| 03859229 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.04] | | |
| 03859231 | | BAO[1], DENT[1], NFT (377916007773747459/FTX EU - we are here! #41826)[1], NFT (493662200989566735/FTX EU - we are here! #41947)[1], USD[0.00], USDT[0.00000001] | | |
| 03859233 | | BTC[-0.00002014], TONCOIN[0], USD[1.85] | | |
| 03859241 | | NFT (523367566972636973/FTX EU - we are here! #74959)[1], NFT (549274887274934652/FTX EU - we are here! #74876)[1], NFT (564161048855592412/FTX EU - we are here! #75020)[1], TRX[.400001], USD[0.00], USDT[0] | | |
| 03859246 | | BTC[0.00017439], KSHIB[.1754], SHIB-PERP[0], USD[-2.05], XRP[.00808] | | |
| 03859250 | | BTC[0.02889545], ETH[1.93997853], ETH-PERP[0], ETHW[1.633], EUR[0.09], USD[0.00], USDT[170.66851802] | | |
| 03859251 | | BTT[9346.29464195], ETH[.00000001], ETHW[0.98831601], MATIC[3.92877971], SOL[3.68846731], USD[0.00] | Yes | |
| 03859253 | | BTC[0], MATIC[0], SLP[511.16247211], USD[0.00], USDT[0.00024949] | | |
| 03859254 | | USD[30.03] | | |
| 03859259 | | LTC[4.48175031], USDT[0.71690418] | | |
| 03859262 | | ALPHA[0], APE[0], BOBA-PERP[0], BTC[0], ETH[0], GMT[0], GMT-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.02] | | |
| 03859277 | | USD[0.00] | | |
| 03859288 | | EUR[0.00], KIN[.00000001], LRC[60] | | |
| 03859294 | | GOG[19], POLIS[6.5], USD[0.28], USDT[0] | | |
| 03859301 | | AAVE[0.06985150], USD[0.00], USDT[1.84888444] | | |
| 03859313 | | BNB[1.00235] | | |
| 03859316 | | GOG[32], USD[0.28], USDT[0] | | |
| 03859318 | | ETH[0], USD[-0.06], USDT[0.00000001], XRP[.43536014], XRP-PERP[0] | | |
| 03859324 | | ETH[0.00009501], ETHW[0.00009501], TRX[700.000287], USD[0.00], USDT[2.37818476] | | |
| 03859325 | | USD[25.00] | | |
| 03859326 | | FTT[.5], USD[0.00], USDT[3.1987708] | | |
| 03859332 | | ETH[0], FTT[0.00091119], USD[0.00], USDT[0] | | |
| 03859338 | | ETH[.00000001], SOL[.00760079], TRX[.614815], USD[0.49] | | |
| 03859341 | | AUDIO[.07868626], BAO[4], BTC[.00183982], DENT[2], EUR[0.00], KIN[1], MNGO[.00331907] | | |
| 03859344 | | FTT[0.00392662], NFT (376679338374600376/FTX EU - we are here! #248657)[1], NFT (377447991807100259/FTX EU - we are here! #248605)[1], NFT (498190876981555388/FTX EU - we are here! #248637)[1], NFT (533034154373239952/The Hill by FTX #15983)[1], USD[0.00], USDT[0] | | |
| 03859347 | | APE[5.8], BTC[.00242016], ETH[.145], ETHW[.145], FTT[.7361716], MANA[12.68536936], MATIC-PERP[0], SOL[.8422733], USD[0.61], USDT[1.9695728] | | |
| 03859350 | | BNB[0] | | |
| 03859352 | | BTC[.19689246], ETH[2.12000789], ETHW[1.90097877] | Yes | |
| 03859359 | | USD[150.01] | | |
| 03859362 | Contingent | BAND-PERP[0], BTC[.00009988], DOGE[.7104], DOGE-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00715], NEAR-PERP[0], RSR-PERP[0], TRX[.000018], USD[0.00], USDT[5442.92552681] | | |
| 03859366 | | CRO[59.988], SHIB[200000], USD[0.59] | | |
| 03859369 | | APE[.008225], AVAX[102.28252], BTC[2.9415], DOGE[59523], ETH[4.133], FTT[.073317], LUNC[.00000001], MATIC[5434], SOL[70.47], TRX[100.778416], USD[0.25], USDT[15000], XRP[2518] | | |
| 03859371 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.01219037], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[67.4489775], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03859372 | | EUR[0.38], TRX[.000777], USD[0.01] | | |
| 03859379 | | BAO[1], BTC[.05910105], DENT[1], USDT[0.00014109] | Yes | |
| 03859385 | | BAO[1], BTC[.00275224], DENT[1], DOGE[110.91833367], ETH[.01375909], ETHW[1.01358931], KIN[13], LTC[.00002182], TRX[1.000001], UBXT[1], USD[547.66], USDT[0.00470148] | Yes | |
| 03859386 | | USD[25.00] | | |
| 03859389 | Contingent | APT[2164.62493356], APT-PERP[0], BAR[125.23450677], BAT[16081.9434078], BNB[.00630868], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CRV[1099.01795872], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03084278], GALA[23893.83514445], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[1003.95755184], MASK-PERP[0], NFT (290337508700263224/FTX EU - we are here! #79634)[1], NFT (305647388016560495/FTX Crypto Cup 2022 Key #14204)[1], NFT (317946593955772199/Japan Ticket Stub #805)[1], NFT (321563636134050988/FTX EU - we are here! #71683)[1], NFT (326582093038212843/Monaco Ticket Stub #998)[1], NFT (338823582432511177/Mexico Ticket Stub #314)[1], NFT (340414708234356836/FTX AU - we are here! #24869)[1], NFT (409378158483635676/FTX AU - we are here! #4076)[1], NFT (427376528113189545/Baku Ticket Stub #843)[1], NFT (445621896736493973/Belgium Ticket Stub #1613)[1], NFT (455824211241534320/The Hill by FTX #4889)[1], NFT (532358938901339418/FTX AU - we are here! #79730)[1], NFT (543858231574050934/Singapore Ticket Stub #457)[1], NFT (554632503415277432/FTX AU - we are here! #4069)[1], NFT (566047335214992400/Monza Ticket Stub #1493)[1], NFT (566441687925822481/Austin Ticket Stub #348)[1], SLP-PERP[0], SRM[3.76557633], SRM_LOCKED[116.57073235], USD[7.61], USDT[0.60720220], YFII-PERP[0], YFI-PERP[0], YGG[2917.61533228] | Yes | |
| 03859395 | | BTC[.00000195], ETH[0.00519635], GOOGL[.00000001], GOOGLPRE[0], HNT[5.07888586], USD[-0.04], USDT[13.57620018] | Yes | |
| 03859397 | | USD[0.00] | | |
| 03859405 | | USD[0.00], USDT[0.00000038] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03859406 | | BTC[.00000017], USD[0.00], USDT[0] | | |
| 03859415 | | USDT[2.46336406] | | |
| 03859417 | | ATLAS[662.66354803], USDT[0] | | |
| 03859421 | | USDT[0] | | |
| 03859422 | | TONCOIN[.08488], USD[0.22] | | |
| 03859435 | | ETHW[.15232483], TRX[.001623], USD[0.00], USDT[51.61273964] | | |
| 03859438 | | USD[0.99] | | |
| 03859439 | | MATIC[0] | | |
| 03859449 | | BTC[0], ETH[0] | | |
| 03859451 | | USD[25.00] | | |
| 03859453 | | BNB[0], GOG[0] | | |
| 03859454 | Contingent | BTC[0], BTC-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[7.90839596], LUNC[0.00000001], LUNC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOS-PERP[0], USD[0.00] | | |
| 03859457 | | USD[25.00] | | |
| 03859461 | | BTC[.02764707], DOGE[4188.54977434], FTM[283.12130697], FTT[11.70592679], MANA[198.07575232], SHIB[20518437.72184632], SOL[5.86255257], USD[0.00] | Yes | |
| 03859474 | | BAO[1], EUR[0.00], TRX[1] | | |
| 03859476 | | GOG[50.99031], TRX[.000001], USD[0.86], USDT[0] | | |
| 03859481 | | AKRO[1], ALPHA[1], BAO[7], KIN[15], NFT (333113736629502957/FTX EU - we are here! #111324)[1], NFT (365251337622071945/FTX EU - we are here! #111936)[1], NFT (444919293389139140/FTX EU - we are here! #111553)[1], SOL[2.49391211], TRX[3], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 03859482 | | LOOKS-PERP[148], USD[-0.90], USDT[38.30668692] | | |
| 03859487 | | BNB[.00000001], CRO[0], SOL[.00000001], USD[0.00] | | |
| 03859495 | | AKRO[1], USDT[0.00000809] | | |
| 03859507 | | BTC[.00585316], EUR[0.04], TRX[1] | Yes | |
| 03859509 | | ADA-0325[0], ADABULL[0.19912387], DOT[33.4], EUR[0.00], LINK[.00747169], MATIC[200], SOL[7.60201701], TRX[218.91483852], USD[0.72], USDT[0] | | |
| 03859518 | | USD[50.01] | | |
| 03859521 | | ETH[2], ETHW[2], EUR[53.61] | | |
| 03859522 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03859524 | | AAVE[1.38658], ADA-PERP[0], BOLSONARO2022[0], BTC[.04784], BTC-MOVE-1102[0], BTC-PERP[0], DOGE-PERP[0], ETH[.66651], ETH-PERP[-0.00799999], ETHW[.66651], SOL[2.51875], SOL-PERP[0], USD[59.05] | | |
| 03859526 | | BNB[1.01672034], EDEN[898.34113713], FTT[191.4028023], MATIC[319.88585071], NFT (319944233929110763/FTX AU - we are here! #60247)[1] | Yes | |
| 03859532 | | ALGO[110], BAO[1], LTC[.57511746], USDT[385.54740417] | Yes | |
| 03859534 | | APT[1.09655317], ETH[.11101505], USD[0.00], USDT[0.00504405] | | |
| 03859538 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[2.24], USDT[0.00000001] | | |
| 03859543 | | USD[0.00], USDT[0] | | |
| 03859549 | | NFT (324815072906956615/FTX EU - we are here! #136895)[1], NFT (360575580870835593/FTX EU - we are here! #137083)[1], NFT (363468778355268210/FTX EU - we are here! #137210)[1] | | |
| 03859553 | | BAO[8], KIN[5], NFT (344996230400243601/FTX EU - we are here! #62512)[1], NFT (349704508700318302/FTX EU - we are here! #62816)[1], NFT (486838156015506918/FTX Crypto Cup 2022 Key #9343)[1], NFT (526933590839024081/FTX EU - we are here! #62671)[1], TRX[.00162], USD[0.00], USDT[0] | | |
| 03859557 | | USDT[0] | | |
| 03859559 | | BNB[.00000001], BTC[0] | | |
| 03859562 | | BTC-PERP[0], GOG[6.9958], USD[0.00] | | |
| 03859563 | | ETH[0], RSR[1] | | |
| 03859564 | | USD[0.00] | | |
| 03859572 | | SHIB[6600000], SLP[13176.29194745], USD[2.83], USDT[0] | | |
| 03859577 | | USDT[0.95769958] | | |
| 03859583 | | KIN[1], USD[0.00] | | |
| 03859585 | | SOL[.00000003] | | |
| 03859591 | | USDT[0] | | |
| 03859599 | | AKRO[1], BTC[.06955362], USD[0.01] | | |
| 03859600 | | AXS-PERP[0], BTC[.00450649], USD[0.13] | | |
| 03859601 | Contingent | DOT[.01654], ETH[.00007866], ETHW[.00042506], FTT[0.13544559], LOOKS[.891], LUNA2[0.00180134], LUNA2_LOCKED[0.00420314], LUNC[54.544086], NEAR[.08734], NFT (570295070405597778/Magic Eden Prime)[1], SNX[.04352], SOL[0.00610199], USD[2213.70] | | |
| 03859608 | | SOL[.86110604], USD[0.40] | | |
| 03859610 | | AURY[12], GENE[12.2], GOG[206], USD[127.35] | | |
| 03859614 | | AVAX[1], CRO[500], DOT[4.6], EUR[0.00], FTM[46], LINK[27.7], SHIB[3200000], USD[0.01] | | |
| 03859616 | | FTM[7883.77107137], FTT[164.594], USD[38.13] | | FTM[6883.37816815] |
| 03859617 | | ALGO[31.41492022], BAO[7], BTC[.01603994], DENT[2], EUR[0.08], KIN[12], MATIC[0], RSR[1], TRX[2], UBXT[2], USD[0.00], USDT[0.00019972] | Yes | |
| 03859618 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL[0.00000001], TRX[.000003], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03859623 | | ATLAS[0], BTC[0], SOL[0], USD[0.00], XRP[0] | | |
| 03859628 | | USD[25.00] | | |
| 03859630 | | BNB[0], DENT[1], USD[0.01] | | |
| 03859635 | | 0 | | |
| 03859642 | | BEAR[947.2], ETHBULL[.00099978], LINKBULL[2.5094], USD[0.00], USDT[.000999], ZECBEAR[.8456], ZECBULL[2.3094] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03859653 | | GOG[14.75992679], USD[0.00] | | |
| 03859654 | | USDT[5] | | |
| 03859657 | | BTC[0.00025626], TSLAPRE[0], USD[0.00] | | |
| 03859660 | | BAO[1], ETH[.12863455], ETHW[.12755011], FTT[162.01207677], KNC[.10434383], MATIC[.11784756], MSOL[5.15596125], NFT [298089559731876263/Belgium Ticket Stub #1367][1], NFT [303303992376185981/Austria Ticket Stub #839][1], NFT [312547616127738728/Austin Ticket Stub #1004][1], NFT [346730061855942801/Monza Ticket Stub #855][1], NFT [361495830958289506/The Hill by FTX #3425][1], NFT [371936722274366661/FTX AU - we are here! #495][1], NFT [379717489964859334/FTX EU - we are here! #273727][1], NFT [397019871815524298/Mexico Ticket Stub #1404][1], NFT [406559286371154135/Hungary Ticket Stub #983][1], NFT [419022187401398422/FTX AU - we are here! #25457][1], NFT [424352176399166323/FTX AU - we are here! #70140][1], NFT [457261668731069633/FTX AU - we are here! #478][1], NFT [470393059648223829/Japan Ticket Stub #1690][1], NFT [501182577966354549/Montreal Ticket Stub #380][1], NFT [521093663611000603/FTX Crypto Cup 2022 Key #669][1], NFT [528003697515020469/FTX EU - we are here! #273713][1], NFT [547181005054733062/Netherlands Ticket Stub #635][1], NFT [567807637324864830/France Ticket Stub #429][1], SNY[.99965933], SOL[.01468148], SUSHI[.519975571], USD[155.28] | Yes | |
| 03859663 | | FTM[.83099999] | | |
| 03859665 | | BTC[.1], ETH[.95181912], ETHW[.95181912], EUR[0.00], USDT[1.58865052] | | |
| 03859670 | | TRX[.050584], USD[1.61] | | |
| 03859674 | | FTT[0.00020218], USD[2.48], USDT[0] | | |
| 03859689 | | 0 | | |
| 03859690 | | GOG[99], USD[0.31] | | |
| 03859691 | | USD[25.00] | | |
| 03859694 | | BTC[0.00229494], ETH[1.43324071], ETHW[1.43324071], FTT[2.9994], USD[219.71], USDT[.186155] | | |
| 03859697 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 03859698 | | BTC-PERP[0], USD[110.35] | | |
| 03859700 | | GOG[316], USD[0.00], USDT[3.2908] | | |
| 03859708 | | ATOM-PERP[0], BTC[0.02819197], BTC-PERP[0], USD[0.14], USDT[118.13640406] | | |
| 03859716 | | GOG[1852.23090589], USD[0.02], USDT[0] | | |
| 03859723 | | ETH[.0039], ETHW[.0039], USDT[8.86358053] | | |
| 03859724 | | SOL[9.35732582], USD[1764.32] | Yes | |
| 03859729 | | DOT[37.89245087], GALA[9.998], USD[0.13], USDT[0.00513927] | | |
| 03859731 | | BTC[.0026], USD[3.13] | | |
| 03859735 | | DOT[4.61985975], MANA[34.65669993], SAND[28.14810668], USD[0.00] | | |
| 03859738 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[4.4], AVAX-PERP[0], BTC[0.11688857], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[8.9], DOT-PERP[0], ETH[.6488642], ETH-PERP[0], ETHW[.6788642], FTM[261], FTM-PERP[0], FTT-PERP[0], GAL[26], GALA[10], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KNA-PERP[0], LINA-PERP[0], LINK[6.19756684], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[176.991], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB[3200000], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SUSHI399.96], USDT[0.02461352], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[264], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03859740 | | ATOM[.00043898], BAO[7176.24765696], DENT[1], KIN[3], USD[0.08], USDT[0.11010697] | Yes | |
| 03859744 | | BF_POINT[200], EUR[0.00], FTT[.02878788], USDT[0] | Yes | |
| 03859745 | | NFT [355915639450876175/FTX AU - we are here! #49938][1], NFT [551040846892431521/FTX AU - we are here! #49968][1], USDT[0.58984308] | | |
| 03859748 | | USD[0.00], USDT[0.00000005] | | |
| 03859750 | | ALPHA[17], ETHW[.0338509], GOG[24], USD[0.24] | | |
| 03859752 | | USD[0.35], USDT[0.00000002] | | |
| 03859756 | | USD[0.03] | | |
| 03859757 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03859758 | | EUR[0.00] | | |
| 03859769 | | USD[0.00] | | |
| 03859771 | | AVAX[0], AVAX-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0.00008821], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], SOL[0], USD[-0.01], USDT[0.49451352], XRP-PERP[0] | | |
| 03859773 | | BAO[3], UBXT[1], USD[0.00] | Yes | |
| 03859774 | | TONCOIN[.02], USD[0.00] | | |
| 03859779 | | BTC-MOVE-1103[0], CEL-PERP[0], USD[0.00], USDT[0] | | |
| 03859784 | Contingent | ETHHEDGE[1.4], FTT[26.10127297], LUNA2[0], LUNA2_LOCKED[0.00948640], USD[18.03], USDT[0] | | |
| 03859785 | Contingent | AKRO[1], BAO[1], BTC[0.00232451], ETH[.00765178], FTT[10.03156582], KIN[3], LUNA2[0.00660663], LUNA2_LOCKED[0.01541547], LUNC[.001026], TRX[1.00005400], USD[28.49], USDT[11.0000073], USTC[.9352] | | |
| 03859787 | | BAO[1], TONCOIN[.00071734], TONCOIN-PERP[0], USD[0.00] | Yes | |
| 03859798 | | AKRO[1], BAO[1], BNB[0.00153458], ETHW[.024995], KIN[2], SOL[3.42813954], USD[0.00], USDT[0.00000001] | | |
| 03859799 | | USD[0.01], USDT[0] | | |
| 03859800 | | SOL[4436.62094802], SOL-PERP[0], USD[127.77] | | |
| 03859804 | | GBP[0.00] | | |
| 03859808 | | ETH[0], FTT[25], USD[498.63] | | |
| 03859819 | | ETH[.00000001], USDT[1.30307209] | | |
| 03859821 | Contingent | APE[44.073191], ETH[.00094072], ETHW[.00094072], LUNA2[1.67768179], LUNA2_LOCKED[3.91459084], LUNC[365318.7423626], USD[0.00] | | |
| 03859825 | | GOG[24.98350125] | | |
| 03859838 | | TRX[.000001] | | |
| 03859843 | | BTC[0.00021047], BTC-PERP[0], ETH[0.11001018], EUR[0.72], USD[0.59], USDT[0.27524000] | | |
| 03859844 | | ETH[.256], ETHW[.256], EUR[0.00], FTT[0.01669654], USD[0.51], USDT[2.69102747] | | |
| 03859845 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03859849 | | BNB[.179264], USDT[2.85955274] | | |
| 03859850 | | ADA-PERP[0], EUR[0.00], SHIB-PERP[0], USD[0.00] | | |
| 03859853 | | AKRO[1], BAO[2], USDT[0] | | |
| 03859862 | | GOG[197], USD[0.21] | | |
| 03859867 | | USD[21.26] | Yes | |
| 03859879 | | BTC[0], ETH[0], FTT[.0048], NFT (348074673789816656/FTX EU - we are here! #271346)[1], NFT (438755939454411607/FTX EU - we are here! #271342)[1], NFT (507952186617869837/FTX EU - we are here! #271349)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03859886 | | EUR[500.00], TRX[.000778], USDT[17.399656] | | |
| 03859891 | | 0 | | |
| 03859909 | Contingent | ATOM[0], AVAX[0], BNB[0], ETH[.00003695], FTM[0], HT[0], LUNA2[0.00558973], LUNA2_LOCKED[0.01304271], MATIC[0], SOL[0], TRX[0.00001200], USD[0.01], USDT[0] | | |
| 03859913 | | USD[0], USDT[34.66199069] | | |
| 03859914 | Contingent | LUNA2[0.00524925], LUNA2_LOCKED[0.01224825], LUNC[1143.03589941], TRX[.000777], USDT[0] | | |
| 03859915 | | GENE[2.378334], GOG[205.44098915], USD[0.00] | | |
| 03859916 | | FTT[.05752345], USDT[0.25179519] | | |
| 03859926 | | SLP[.47410739], USD[0.00], USDT[0.00028904] | | |
| 03859928 | | USD[0.10] | Yes | |
| 03859938 | | TRX[1], USD[0.00], USDT[.01258721] | | |
| 03859940 | | BTC[0], EUR[0.00], FTT[0.00000085], MATIC[0], USD[0.00], USDT[0] | | |
| 03859944 | Contingent | APE[0], BTC[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], LUNA2[42.00972591], LUNA2_LOCKED[98.02269378], USD[0.00], USDT[12.78910184] | | |
| 03859946 | | USD[0.00] | | |
| 03859970 | | BAO[1], BF_POINT[100], ETH[.02253501], FTT[30.77607724], NEAR[20.61755743], PERP[31.21088636], RAY[26.89508302], USD[416.64] | Yes | |
| 03859974 | | USD[25.00] | | |
| 03859976 | | BTC[0.00262105], FTT[.06078919], SPY[1.27060129], TRX[0.00084525], USD[704.91], USDT[2.89937550] | | BTC[.002621], TRX[.000844], USD[703.34], USDT[2.898651] |
| 03859978 | | EUR[0.01], LOOKS-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03859982 | | ETH[0], USD[0.78], USDT[0.00028246] | | |
| 03859983 | | MATIC[9], USD[0.00], USDT[2.67] | | |
| 03859987 | | USD[40.14], USDT[0] | | |
| 03859988 | | BAT[3.3756816], USD[0.00] | | |
| 03859992 | | BTC[0.05169454], BTC-PERP[0], ETH[.165], ETHW[.165], EUR[0.00], SOL[1.41816243], TRX[2.99946], USD[0.00] | | |
| 03859996 | | CRO-PERP[0], TRX[.000697], USD[-40.61], USDT[45.07051054] | | |
| 03860002 | | USDT[0.00016580] | | |
| 03860005 | | BTC[0], LTC[.00000001], USDT[0] | | |
| 03860006 | Contingent, Disputed | USD[25.00] | | |
| 03860020 | | BTC[.00097752], USDT[0.00025948] | | |
| 03860023 | | CRO[0], MATIC[.04975], USD[0.00], USDT[0] | | |
| 03860025 | | USD[0.00] | | |
| 03860027 | | ATLAS[9760.23685078], BAO[138.29146221], FTM[14.26759891], KIN[1], TRX[.001554], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03860030 | | ETH[0], TRX[.000048], USD[0.00], USDT[0.00000428] | | |
| 03860031 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0183], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.3], ETH-PERP[0], ETHW[.3], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.0023311], USD[24.93], USDT[202.20943608], WAVES-PERP[0], XRP-PERP[0] | | |
| 03860033 | | USD[0.01], USDT[141.78] | | |
| 03860040 | | USDT[.75] | | |
| 03860045 | Contingent | AXS[0], BNB[0.00002258], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00754684], MANA[0], TRX[4.89433729], USDT[0] | | |
| 03860053 | | SOL[.1] | | |
| 03860060 | | AKRO[1], BAO[2], KIN[1], USDT[1.07005359] | | |
| 03860070 | | AXS-PERP[0], BNB[.00000001], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25.05882812], LOOKS[0.28410607], REN[0], RUNE-PERP[0], SOL[173.85], SOL-PERP[0], USD[2.45], USDT[0] | | |
| 03860073 | | USD[25.00] | | |
| 03860074 | | GOG[250.9498], USD[0.17] | | |
| 03860075 | | TONCOIN[.06], USD[0.00] | | |
| 03860081 | | USD[300.00] | | |
| 03860082 | | USD[0.00] | | |
| 03860085 | | BTC-PERP[0], TRX[.000001], USD[0.02] | | |
| 03860090 | | FTT[0], USD[0.00] | | |
| 03860093 | | FTT[4.30767858], SAND[21.9961588], USD[2.25] | | USD[2.21] |
| 03860103 | | BTC[0.10274294], USD[0.17], USDT[0.00022844] | | |
| 03860104 | | TONCOIN[142.18] | | |
| 03860111 | | USD[0.00] | | |
| 03860118 | | USD[25.00] | | |
| 03860119 | | ATOM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], USD[0.40], USDT[0.02900000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03860129 | | GOG[54], USD[0.00] | | |
| 03860135 | | USDT[.00456621] | Yes | |
| 03860136 | Contingent | LUNA2[5.24023293], LUNA2_LOCKED[12.22721019], LUNC[1141071.755166], USD[0.01] | | |
| 03860137 | | USD[2.34] | | |
| 03860138 | | ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.03619510], PEOPLE[0], USD[0.03], USDT[0] | | |
| 03860141 | | BNB[0], ETH[0.00000001], ETHW[0.00000001], USD[0.00], USDT[0] | | |
| 03860142 | Contingent | AAVE[0.02032237], AVAX[0.20919166], BRZ[.00465411], BTC[0.00299940], DOT[1.79964], ETH[0.04544022], ETHW[0.04525780], LINK[2.41099528], LUNA2[0.00028093], LUNA2_LOCKED[0.00065551], LUNC[0.13073507], SOL[0.04077592], TRX[0.00166547], USD[92.88], USDT[0.00000001] | | TRX[.001554] |
| 03860145 | | FTT[0], USD[0.00], USDT[0.00000039] | | |
| 03860150 | | USDT[2.5] | | |
| 03860152 | | AAVE[3.639272], AVAX[4], BNB[1.159768], BTC[.0157], CREAM[9.998], ETH[.2], ETHW[.2], FTM[172], HNT[18.5992], LTC[3.46], MANA[127], OMG[100], SUSHI[82], UNI[27.2], USD[3.37] | | |
| 03860154 | | USD[1.99] | | |
| 03860165 | | BAO[1], TRX[.001554], USDT[0.00000538] | | |
| 03860166 | | USD[0.01] | | |
| 03860173 | | BNB[0], CHF[0.00], ETH[0], EUR[0.00], TRX[.000001], USD[0.00], USDT[64.97294909] | | |
| 03860177 | | ETH[0] | | |
| 03860180 | | FTT[0], GALA[0], LRC[0], LUNC[0], NEAR[0], SOL[0], TRX[.001554], USD[0.18], USDT[0.00000022] | | |
| 03860182 | | BNB[0], USD[0.00] | | |
| 03860184 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091869], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.57], XRP-PERP[0], ZIL-PERP[0] | | |
| 03860192 | | BTC[.00000069], BTC-PERP[0], DOGE-PERP[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03860194 | | ETH[0] | | |
| 03860196 | | USDT[0.00003108] | | |
| 03860198 | | NFT (290611593380961010/FTX EU - we are here! #88336)[1], NFT (292081274613854588/FTX AU - we are here! #8749)[1], NFT (311744875296930379/Belgium Ticket Stub #1456)[1], NFT (319337934318513295/The Hill by FTX #7911)[1], NFT (335761690570731721/France Ticket Stub #1819)[1], NFT (341122513731965505/FTX AU - we are here! #8748)[1], NFT (392991937240020450/Austin Ticket Stub #581)[1], NFT (415893984430260098/FTX Crypto Cup 2022 Key #21317)[1], NFT (422721981363576641/Baku Ticket Stub #1039)[1], NFT (434163243521802533/FTX EU - we are here! #88446)[1], NFT (552169189346515392/FTX AU - we are here! #24665)[1], NFT (569432779482618360/FTX EU - we are here! #88209)[1], SECO[1.05768435], USD[0.00], USDT[.01011157] | Yes | |
| 03860199 | | FTT[0], SRM[0], USD[0.00], USDT[0] | | |
| 03860201 | | MATIC-PERP[0], NEAR[.04141366], TRX[.000001], USD[0.02], USDT[0.00000006] | | |
| 03860206 | | SHIB[15197.81818181], USDT[0] | Yes | |
| 03860207 | | GOG[40], USD[0.31] | | |
| 03860211 | | USDT[0] | | |
| 03860213 | | GOG[394], USD[0.95] | | |
| 03860214 | | TRX[.000001] | | |
| 03860216 | | BAO[42226.72272285], BTC[0], FTM[0], KIN[1], USD[0.00] | Yes | |
| 03860217 | | ETH[0], ETHW[3], LUNC[0], SAND[6.17035], USD[0.13], XRP[0] | | |
| 03860220 | | ATOM-PERP[0], BTC[.00003749], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-12.04], USDT[13.69519269] | | |
| 03860221 | | BTC[.00000519] | | |
| 03860222 | | BAO[1], USD[0.00] | | |
| 03860227 | | BAO[1], USDT[0.00000956] | | |
| 03860230 | | BTC[0], TONCOIN[0], XRP[0] | | |
| 03860236 | | USD[25.00] | | |
| 03860240 | | BTC-0624[0], USD[0.55], USDT[0.00000001] | | |
| 03860244 | Contingent | BNB[0], CRO[0], HNT[0], LUNA2[0.00000093], LUNA2_LOCKED[0.00000218], LUNC[0.20356265], SHIB[0], USD[0.00], USDT[0] | | |
| 03860245 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 03860246 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03860247 | | GENE[5.4], GOG[40], USD[0.47] | | |
| 03860248 | | FTT[0.00134993], RAY[0], SRM[0], USD[0.00], USDT[0.00000019] | | |
| 03860251 | | USD[0.00], USDT[0] | | |
| 03860260 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CVX-PERP[0], DODO-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SPELL-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 03860262 | | LTC[0], USD[0.00] | | |
| 03860266 | | USD[108097.34], USDT[1.00499748], XPLA[3004.66387585] | Yes | |
| 03860271 | | GOG[0], LUNC-PERP[0], USD[0.22] | | |
| 03860273 | | AKRO[1], ALPHA[1], BAO[1], BTC[.12868907], CHZ[13035.68061559], EUR[1749.15], FIDA[1], FTM[1020.89152734], KIN[4], LTC[1.41624883], SOL[7.36773329] | Yes | |
| 03860277 | | EUR[6850.00] | | |
| 03860280 | | EUR[4000.00] | | |
| 03860284 | | ETH-PERP[0], USD[0.01], USDT[133.50697438] | | |
| 03860289 | | BTC[0.01270913], EUR[2.60], USD[1.72] | | |
| 03860298 | | USD[1191.34] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03860299 | | GOG[23], USD[0.02] | | |
| 03860304 | | USD[0.00], USDT[0] | | |
| 03860312 | | USD[311.33] | | |
| 03860315 | | ALCX-PERP[0], ALGO-PERP[0], BAO[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.001554], USD[0.00], USDT[0.00013718] | | |
| 03860316 | | USD[1.97] | | |
| 03860319 | | BTC[0], LTC[0.08027052], USD[0.00] | Yes | |
| 03860322 | | DENT[1], ETH[.00356529], ETHW[.00352422], NFT (33839466618436662/The Hill by FTX #2835)[1], NFT (510736893454292961/FTX Crypto Cup 2022 Key #4044)[1], USD[0.09], USDT[0] | Yes | |
| 03860328 | | 0 | | |
| 03860339 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03860345 | | BTC[0], FTT[0.04339161], LTC[0.20371276], LUNC[0], USD[0.36], USDT[0] | | LTC[.119988] |
| 03860352 | Contingent | ALGOBULL[65987460], BEAR[135974.16], BNBBULL[9.9983071], BTC[0.00182745], BULL[1.99989785], DOGE[1.20282047], DOGEBULL[1285.15775], ETH[.00136074], ETHBULL[0.00698631], ETH[40.0119362], FTT[0], LINKBULL[30394.224], LUNA2_LOCKED[41.60920811], SUSHIBULL[29994300], TRX[.168734], USD[0.56], USDT[237.39748882], XRPBULL[44791.488] | | |
| 03860367 | | USD[6183.37] | | USD[6095.63] |
| 03860382 | | NFT (558355763050045607/The Hill by FTX #43547)[1] | | |
| 03860387 | | USD[25.00] | | |
| 03860390 | | AR-PERP[0], ATOM-PERP[0], BNB[.00987714], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00080452], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03860391 | | NFT (358562935027860405/FTX Crypto Cup 2022 Key #8851)[1], NFT (556097827849957700/The Hill by FTX #13086)[1] | | |
| 03860392 | | BAO[4], CRO[251.39346198], EUR[905.95], HNT[1.96695405], KIN[1], UBXT[1], USDT[0.29699391] | Yes | |
| 03860399 | | BNB[0], SOL[0], USD[0.00], USDT[0.04988417] | | |
| 03860405 | | BTC[0] | | |
| 03860410 | | USD[70.01] | | |
| 03860411 | | ETH[0], GOG[16594.76194972], USD[0.00], USDT[0.00000001] | | |
| 03860416 | | GOG[0], SHIB[0], TRX[0] | | |
| 03860417 | | EUR[8.00], USD[0.83] | | |
| 03860426 | | BAO[1], BTC[.00000007], KIN[1], USD[0.00], WBTC[0.00754669] | Yes | |
| 03860428 | | BTC[.01237986], GODS[16.75821462], POLIS[14.063507], USD[0.00], USDT[0] | | |
| 03860429 | | USD[0.00] | | |
| 03860436 | | BTC[0], USDT[0.00013790] | | |
| 03860442 | | CRO-PERP[0], ETH-PERP[0], EUR[29.08], FIL-0325[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], USD[-7.75] | | |
| 03860443 | | TONCOIN[3036] | | |
| 03860446 | | BRZ[.00066307], USD[0.00] | | |
| 03860447 | | TRX[.000001], USD[3.57], USDT[0.00000001] | | |
| 03860449 | | USD[0.00] | | |
| 03860454 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001985], BTC-PERP[0], BTT[821282.23843316], CAKE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[124.10243820], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SUSHIBULL[333334], TONCOIN-PERP[0], TRX[.00010001], UNI-PERP[0], USD[159.63], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 03860462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-0325[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[.00044277], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03860466 | | BTC[0.00199956], USD[0.00] | | |
| 03860474 | | DOGE[5821.49159138], ETHW[16.50988744], TRX[.000843], USD[0.00], USDT[0.00000001] | | |
| 03860478 | | BAO[10], BF_POINT[200], BNB[.00000254], BTC[.00000003], DENT[3], ETH[.23909541], ETHW[0.19488518], EUR[0.01], GRT[221.61174612], KIN[9], NFT (341275002317764538/FTX Crypto Cup 2022 Key #14519)[1], TRX[1], USDT[0.00033039] | Yes | |
| 03860480 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03860485 | | EUR[100.00] | | |
| 03860488 | | BTC[.05067652], BTC-PERP[0], ETH[.75658013], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SHIT-PERP[0], USD[88.81] | | |
| 03860491 | | TONCOIN[.0769], USD[0.01], USDT[0] | | |
| 03860503 | | TRX[0], USD[0.00], USDT[0] | | |
| 03860506 | | APT-PERP[0], BTC-PERP[0], SOL[.17054667], USD[0.01], USDT[0] | | |
| 03860513 | | NFT (446112725175898404/The Hill by FTX #12799)[1], TRX[.001356], USDT[.31303634] | | |
| 03860514 | | ATLAS[280], SOL[.00997], TRX[.699622], USD[0.01] | | |
| 03860516 | | AXS-PERP[0], FTM[105.63793487], SLP[0], THETA-PERP[0], USD[1.31] | | |
| 03860521 | | TRX[.000001], USD[0.00], USDT[195.933529] | | |
| 03860524 | | LOOKS-PERP[0], NEAR-PERP[0], USD[-0.10], USDT[5] | | |
| 03860529 | | USD[0.44], USDT[2.53392082] | | |
| 03860531 | | AKRO[1], ETH[.34402372], ETHW[.34387928], USD[0.00] | Yes | |
| 03860539 | | AKRO[1], ALGO[235.79881867], BAO[8], BTC[0], CHZ[203.0649093], HXRO[1], KIN[5], UBXT[1], USD[0.00], USDT[0], XRP[241.73113893] | Yes | |
| 03860543 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-13.78], USDT[15.33152885], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03860544 | Contingent | BTC[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.00206927], LUNC[193.1091081] | | |
| 03860545 | | BTC[.01], BTC-PERP[0], FTT[.09946], MATIC[.991], MSTR[.0049757], USD[292.01] | | |
| 03860547 | | FTT[0.43648249], TONCOIN[40.10790499] | | |
| 03860562 | | TONCOIN[41] | | |
| 03860563 | | ETH[0.00000001], ETHW[0.00000001], LTC[0.07118317], USD[0.00] | | |
| 03860576 | | USD[0.00] | | |
| 03860581 | | LUNC[.00063], USD[0.00] | | |
| 03860586 | | SOL[0] | | |
| 03860592 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.94], USDT[13.04107231], XMR-PERP[0], XTZ-PERP[0] | | |
| 03860593 | | USDT[0] | | |
| 03860596 | | AKRO[3], BAO[9], BNB[0.31645876], ETH[.23528931], EUR[0.29], FTT[32.62030322], KIN[6], LINK[12.53293717], LOOKS[91.71105406], RSR[1], TRX[.000788], UBXT[2], USD[0.00], USDT[0.00183323] | Yes | |
| 03860605 | | NFT (327429766672960081/FTX EU - we are here! #44542)[1], NFT (335609697389368471/FTX EU - we are here! #44314)[1], NFT (525712928331436653/FTX EU - we are here! #44386)[1], TRX[.000001] | | |
| 03860616 | | TONCOIN[1.97], USD[0.01] | | |
| 03860622 | | SOL[0], USDT[0.00000098], USTC[60.195747] | | |
| 03860623 | | FTT-PERP[0], GOG[192.9614], SLP[1479.704], USD[0.00], USDT[0] | | |
| 03860624 | | EUR[0.00], USDT[0.00000062] | | |
| 03860632 | Contingent | DOGEBULL[173.38318], LUNA2[0.26228669], LUNA2_LOCKED[0.61200228], LUNC[57113.48], USD[-0.04], USDT[0.00000001], XRPBULL[11597.68] | | |
| 03860633 | | AKRO[8], BAO[15], DENT[6], ETH[.00000001], KIN[21], LTC[.00813805], MATIC[0], TRX[1.000016], UBXT[7], USD[0.00], USDT[0] | | |
| 03860635 | | BRZ[197], MANA-PERP[93], SHIB-PERP[0], USD[-17.90] | | |
| 03860636 | | USD[25.00] | | |
| 03860637 | | BRZ[0.49921713], ETH[0], USD[0.00], USDT[0.00000004] | | |
| 03860640 | | BTC[0], USD[1.79], USDT[.00198401], XRP[0] | | |
| 03860646 | Contingent | BNB[0.00292995], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0.02038120], LUNA2[0.05296267], LUNA2_LOCKED[0.12357957], LUNC[0], USD[0.00], USDT[0.00000001], USTC[0.99536254] | | BNB[.002917], LTC[.020375] |
| 03860654 | | ADA-PERP[0], ETH[.04583619], ETHW[.04583619], SOL[1.0829043], TRX[.000001], USD[0.00], USDT[0], XRP[305.46140768] | | |
| 03860658 | | ATOM[12.15620835], AVAX[.00018246], BNB[.29588346], BTC[0], ETH[0.03053783], ETHW[0.03053783], EUR[1.00], LUNC-PERP[0], USD[0.42] | | |
| 03860666 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00002700], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03860669 | Contingent | APE[3.68797138], BTC[0.01672240], ETH[.119], ETHW[.119], LUNA2[0.07580744], LUNA2_LOCKED[0.17688403], LUNC[16507.23], USD[0.73], USDT[0.00000001] | | |
| 03860670 | | NFT (428919375084904921/FTX EU - we are here! #224759)[1], NFT (552616053279582726/FTX EU - we are here! #224747)[1], NFT (554051770807314279/FTX EU - we are here! #224767)[1] | | |
| 03860673 | | SHIB[8100000], TONCOIN-PERP[0], USD[0.71], USDT[0], USTC[0] | | |
| 03860680 | | AKRO[1], BAO[3], KIN[2], RSR[1], SHIB[18523986.82796863], UBXT[2], USD[132.56] | | |
| 03860682 | | USD[58.82] | | |
| 03860684 | | BTC[0.00042129], ETH-PERP[0], ETHW[.00009593], TRX[.001024], USD[0.01], USDT[0.20069210] | Yes | |
| 03860688 | | USD[25.00] | | |
| 03860692 | | BTC[0] | | |
| 03860702 | | BNB[.03991393], USD[0.00], USDT[0.00000008] | Yes | |
| 03860705 | | BTC[0], USDT[0.00010661] | | |
| 03860708 | | FTT[16.49832], USD[3.66] | | |
| 03860719 | | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03860721 | | USD[0.00] | | |
| 03860723 | | BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], USD[142.35] | | |
| 03860724 | | FTT[9.37] | | |
| 03860725 | | NFT (398893390020203336/The Hill by FTX #44651)[1], USDT[892.563495] | | |
| 03860732 | | USDT[0.06732406] | | |
| 03860734 | Contingent | BTC[0], CRV[0], DOGE[0], ETH[0.00185188], ETHW[0.00185188], FTT[0], LUNA2[0.00977798], LUNA2_LOCKED[0.02281528], LUNC[2129.17576150], SHIB[0], TONCOIN[0], USD[0.00], USDT[0.00000499] | Yes | |
| 03860735 | | USDT[0.00006682] | | |
| 03860742 | | BAO[37], DENT[13], DOGE[.02335101], ETH[0.01260756], ETHW[0], FTT[0.00036167], HOLY[.00000914], KIN[33], TRU[1], TRX[0], UBXT[11], USD[275.91], USDT[0] | Yes | |
| 03860749 | | BSV-PERP[0], ETH[.0159968], ETHW[.0159968], USD[0.04] | | |
| 03860750 | | NFT (346225348390881511/FTX EU - we are here! #61061)[1], NFT (365244798228880839/FTX EU - we are here! #61153)[1], NFT (482069316977483100/FTX EU - we are here! #60976)[1] | | |
| 03860754 | | AKRO[2], APE[1.05239328], BTC[.26734802], BTC-PERP[0], ETH[.09067923], ETH-PERP[0], ETHW[.0896953], KIN[2], MTL-PERP[0], SECO[1.04706304], SHIB[4850744.30462695], SOL[3.19469033], USD[4144.50], WAVES-PERP[0], ZEC-PERP[0] | Yes | |
| 03860755 | | USD[0.00] | | |
| 03860756 | | BTC-PERP[0], USD[0.01] | | |
| 03860759 | Contingent | BTC[.0267], ETH[.714], ETHW[.714], FTT[25.495535], LUNA2[0.14588630], LUNA2_LOCKED[0.34040137], LUNC[31767.05], USD[26725.87], USDT[0.00092300] | | |
| 03860760 | | FTT[0.00342115], USD[0.29], USDT[0] | | |
| 03860761 | | BAO[1], BTC[0], SOL[0], USD[0.00], ZRX[0] | Yes | |
| 03860764 | | FTT[0.03499377], MOB[316.8762], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03860768 | | BTC[0.00006348], ETH[.379924], ETHW[.379924], USD[1903.58] | | |
| 03860769 | | USDT[0.06697496] | | |
| 03860774 | | SOL[.00000001], USDT[0] | | |
| 03860780 | | ATLAS[9.258], AURY[.996], POLIS[.08594], USD[0.00] | Yes | |
| 03860781 | | DOT[14.426671], USD[3.79], USDT[-2.57873763] | | |
| 03860791 | | SOL[.00000001], USD[0.00] | | |
| 03860806 | | BTC[0.00003443], DOT[.094737], ETHW[2.195], FTT[36.79525], MATIC[.8936], RAY[901.1449123], SOL[6.2288163], USD[0.00] | Yes | |
| 03860808 | | TRX[.000028], USD[0.74], USDT[0], USTC-PERP[0] | | |
| 03860810 | | BTC[0], CHF[0.00], EUR[0.00], USD[0.00], USDT[0.00009729] | | |
| 03860816 | Contingent, Disputed | USD[0.00] | | |
| 03860824 | | USDT[0] | | |
| 03860828 | | APE[0], BNB[0], BTC[0], ETH[0], FTT[1.84703148], LUNC[0], SOL[0], TRX[156.00156], USDT[0.21440908] | | |
| 03860834 | | NFT (301309907509831348/FTX EU - we are here! #97357)[1], NFT (312315896005308830/FTX AU - we are here! #1344)[1], NFT (371617716907770080/FTX EU - we are here! #97275)[1], NFT (374566804403626147/The Hill by FTX #2003)[1], NFT (429319533942350852/FTX EU - we are here! #94902)[1], NFT (439917573378312269/Montreal Ticket Stub #422)[1], NFT (456625581066597549/FTX AU - we are here! #1345)[1], NFT (512064324223433077/FTX AU - we are here! #26180)[1], NFT (519925440772864054/FTX Crypto Cup 2022 Key #1811)[1], NFT (525209108805930938/Austria Ticket Stub #968)[1], NFT (547820787812932961/Hungary Ticket Stub #793)[1], NFT (566281544281474781/Mexico Ticket Stub #1559)[1] | Yes | |
| 03860839 | | USDT[0.00000009] | | |
| 03860843 | | USD[0.95], USDT[0.00006833] | | |
| 03860844 | | USD[10157.61] | Yes | |
| 03860845 | | USD[25.00] | | |
| 03860854 | | BTC[0], ETH[0], LTC[0], TRX[44.51991678], USD[0.01], USDT[35.58238997] | | |
| 03860856 | | ETH[0], TRX[.001554] | | |
| 03860861 | | NFT (294018185120751195/FTX EU - we are here! #50581)[1], NFT (296636524793348227/The Hill by FTX #7415)[1], NFT (353906754880604950/FTX AU - we are here! #53013)[1], NFT (365008473400057261/FTX Crypto Cup 2022 Key #2981)[1], NFT (458622022094613564/FTX EU - we are here! #49713)[1], NFT (511717861775101596/FTX AU - we are here! #53001)[1], NFT (558541499298830155/FTX EU - we are here! #50443)[1], TRX[.000023], USD[0.13] | | |
| 03860863 | | USDT[0.06519657] | | |
| 03860864 | | BTC[0.00005502], ETH[.02], ETH-PERP[0], FTT[7.5], USD[17.88] | | |
| 03860865 | | APE[0.06362374], TONCOIN[2.69238381], USDT[3.17000005] | | |
| 03860870 | | BNB[.0000965], TRX[.000001] | Yes | |
| 03860875 | | USD[25.00] | | |
| 03860880 | | GOG[49], USD[0.28] | | |
| 03860883 | | USD[0.00] | | |
| 03860888 | | CRO[.07692299], TRX[0], USD[0.00] | | |
| 03860891 | | NFT (433854719563868856/FTX Crypto Cup 2022 Key #14178)[1] | | |
| 03860892 | | USD[0.00] | | |
| 03860897 | | AKRO[1], BAO[1], BTC[.01379844], USD[0.03] | Yes | |
| 03860898 | | XRP[440.390718] | | |
| 03860903 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 03860906 | | AKRO[2], ALGO[35.00204408], AVAX[1.16069015], BAO[5], BTC[.0210432], CHZ[453.63803478], ETH[.12290611], ETHW[1.13275336], FTT[1.01275646], KIN[4], LTC[0.50223142], LUNC[50910.35644326], MATIC[15.19106888], SOL[.93200928], TONCOIN[.37400389], UBXT[1], USD[0.00], USDT[67.85468599] | Yes | |
| 03860907 | | DOGE-PERP[0], GOG[24], HNT[1], HNT-PERP[0], USD[0.63] | | |
| 03860908 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[82391.32], XMR-PERP[0] | | |
| 03860912 | | BTC[.00932], TRX[.001067], USD[0.00], USDT[500.86603125] | | |
| 03860919 | | ATLAS[303.91872609], KIN[1] | | |
| 03860921 | | TONCOIN[12.8], USD[0.00], USDT[0] | | |
| 03860925 | | EUR[0.00], USD[0.00], USDT[0.00000093] | | |
| 03860927 | | USD[0.00], USDT[0] | | |
| 03860936 | | BAO[1], BTC[.00016629], GBP[5.06], SHIB[2.91124639], USD[0.00] | Yes | |
| 03860939 | | USDT[0.00027225] | | |
| 03860946 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.88], USDT[5.10623133], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03860947 | | USDT[910.018], USDT[0] | | |
| 03860951 | | TRX[.000018], USDT[0] | Yes | |
| 03860954 | Contingent | BULL[3.00000690], LTCBULL[1002848.27226185], LUNA2[88.13387424], LUNA2_LOCKED[205.6457066], LUNC[19191336.671448], THETABULL[13174.45864683], USD[0.24], VETBULL[38020.27367531] | | |
| 03860960 | | BTC-MOVE-0218[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-PERP[0], LUNC-PERP[0], USD[-39.01], USDT[128.84] | | |
| 03860965 | | ATLAS[1829.634], SOL[4.44147348], USD[0.11] | | |
| 03860966 | | BNB[0], SAND[0], USDT[0.00000003] | Yes | |
| 03860970 | | ATOM-PERP[0], DOT[50.32290537], DOT-PERP[0], ETH[.51436254], ETHW[.51436254], IOTA-PERP[0], LUNC-PERP[0], MANA[429.06218898], SOL[.03108311], SOL-PERP[0], USD[76.20], XLM-PERP[0], XRP[607.44318356] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03860979 | Contingent | GLMR-PERP[0], GMT-PERP[0], LUNA2[0.86750596], LUNA2_LOCKED[2.02418058], LUNC[188901.25], NEAR-PERP[0], SCRT-PERP[0], USD[-5.50], USDT[0] | | |
| 03860980 | | AVAX[-0.00749535], USD[10.26], USDT[0.00688135] | | |
| 03860988 | | MATIC[.9768], USD[0.01], USDT[0.00761293], XPLA[542.15194] | | |
| 03860989 | | AURY[10.833605] | | |
| 03861004 | | ADABULL[30.65348589], BNB[1.0185256], BNBBULL[7.2280567], ETHBULL[1.45132001], USD[616.43], USDT[32.96225607] | | |
| 03861005 | | BNB[0], BTC[0], ETH[0], GRT[0], LOOKS[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 03861006 | | BTC[0.00000001] | | |
| 03861027 | | USD[25.00] | | |
| 03861031 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], SOL[.29], USD[0.51], USDT[0] | | |
| 03861032 | | BTC-PERP[.0021], ETH-PERP[0], SPELL-PERP[31300], STG[29], USD[-19.32], WAVES[1] | | |
| 03861044 | | TRX[1], USDT[0] | | |
| 03861056 | | USDT[0] | | |
| 03861077 | | DOT[36.3976], ETH[.1889622], ETHW[.1889622], USD[0.75] | | |
| 03861083 | | TRX[.003825], USDT[0.01863357] | | |
| 03861085 | | SOL[.00000001], USD[0.00] | | |
| 03861120 | | USDT[0.00000808] | | |
| 03861121 | | GBP[21.06], KIN[1], SOL[0], UBXT[1], USD[0.00] | Yes | |
| 03861125 | | ETH[0] | | |
| 03861129 | | USD[0.04] | | |
| 03861132 | Contingent | LUNA2[0.00528689], LUNA2_LOCKED[0.01233609], USD[-0.06], USDT[3860.831557], USDT-0624[0], USDT-PERP[0], USTC[.748386] | | |
| 03861144 | | SOL[2], USD[0.00], USDT[1988.30150495] | | |
| 03861152 | | ETH[.00067844], ETHW[.00067844], GMT-PERP[0], TRUMP2024[0], USD[0.00], USDT[0.00000001] | | |
| 03861166 | | BNB[0], BRZ[.004693] | | |
| 03861177 | | USD[0.00] | | |
| 03861224 | | USD[0.00], USDT[0.05760173] | | |
| 03861225 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03861248 | | SOL[.10055] | | |
| 03861259 | | AVAX[0], USD[1911.56] | | |
| 03861286 | | AKRO[1], BAO[3], GOOGL[.6984734], KIN[2], NVDA[.35693817], RSR[1], TRX[.000024], USD[1345.90], USDT[1294.93030586] | Yes | |
| 03861305 | Contingent | BTC-PERP[0], EUR[1.91], LUNA2[0.00001000], LUNA2_LOCKED[0.00002335], LUNC[2.179564], USD[-0.26], USDT[.08] | | |
| 03861329 | | BTC[0.23355653], ETH[1.56427468], ETHW[1.56527468], EUR[0.00], SOL[8], SUN[35.18200058] | | |
| 03861336 | | BTC-0624[0], BTC-0930[0], BTC-1230[-0.01], PAXG-PERP[0], USD[4837.41], USDT[.00142987], XAUT-0325[0], XAUT-PERP[-1.5] | | |
| 03861337 | | EUR[0.53], FTT[4.80485506], USD[0.15], USDT[0.00000043] | | |
| 03861376 | | 0 | | |
| 03861401 | Contingent | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], GMT[0], GST[.00000001], LUNA2_LOCKED[10.8], LUNC[0], MATIC[0.28365413], NFT (4233781253525559705/FTX EU - we are here! #141787)[1], NFT (540640693723469779/FTX EU - we are here! #142093)[1], NFT (558662349047130685/FTX EU - we are here! #142429)[1], SOL[0], TRX[0.00022000], USD[0.00], USDT[0], USTC[0] | | |
| 03861410 | | BTC[.00343676], LTC[-0.99433633], USD[2131.00], USDT[96.72573750] | | |
| 03861414 | Contingent | BTC[.00179964], ETH[.0319936], LUNA2[0.11483836], LUNA2_LOCKED[0.26795617], SOL[.339932], USD[0.07] | | |
| 03861427 | | BTC[.37709832], USD[10001.02] | | |
| 03861467 | Contingent | BTC[0.00007486], ETH[0.00100000], LUNA2_LOCKED[6.55612104], LUNC[15036.12], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03861476 | | NFT (311883637967357548/FTX EU - we are here! #129314)[1], NFT (330978667740216410/FTX Crypto Cup 2022 Key #14729)[1], NFT (525658899584952858/FTX EU - we are here! #129144)[1], NFT (532757294629553270/FTX EU - we are here! #128359)[1], USD[25.00] | | |
| 03861513 | | FTT[1.9996], LTC[.000248], USDT[.53039] | | |
| 03861515 | | AKRO[4], ALPHA[1], AVAX[.00000001], BAO[12], DENT[3], FIDA[1], KIN[13], MATIC[.00000001], RSR[1], TRX[.001049], UBXT[4], USD[0.00], USDT[0] | | |
| 03861534 | Contingent | BTC[.00006662], ETH[.0001035], ETHW[6.00001035], FTT[60], LUNA2[10.57046772], LUNA2_LOCKED[24.66442467], LUNC[2301741.6], RAY[.22867792], SOL[25.00258669], USD[0.36] | | |
| 03861537 | | ETH[0] | | |
| 03861545 | | SOL[.00845996], USD[0.00] | | |
| 03861561 | | BTT[423809.52380952], SOS[229107.52443467], USD[0.00], XRP[1.26532576] | | |
| 03861568 | | BNB[0] | | |
| 03861569 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], TRX[18.38378917], USD[0.00], USDT[2.01628865] | | |
| 03861575 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000415], LUNA2_LOCKED[0.00000969], LUNA2-PERP[0], LUNC[0.90473995], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[7.43], USDT[-0.00031372], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03861582 | | USD[0.00] | | |
| 03861587 | Contingent | BTC[0], LUNA2[0.62658652], LUNA2_LOCKED[1.46203523], LUNC[136440.535906], USD[0.00], USDT[0.81526225] | | |
| 03861684 | | USD[0.00], USDT[0] | | |
| 03861695 | Contingent | EUR[0.00], LUNA2[0.04198076], LUNA2_LOCKED[0.09795511], USD[0.00], USTC[5.94258022] | | |
| 03861722 | | BNB[0], SOL[.00000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03861731 | | USD[3003.46] | | |
| 03861758 | | USDT[2.894] | | |
| 03861761 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03861775 | Contingent | AKRO[2], BAO[1], KIN[2], LUNA2[0.30791448], LUNA2_LOCKED[0.71626558], NFT (337589938564107695/FTX AU - we are here! #1694)[1], NFT (560184438516808467/FTX AU - we are here! #1691)[1], TRX[2], USD[62.48], USDT[0.00000001], USTC[44.76716039] | Yes | |
| 03861793 | | AKRO[1], EUR[0.00] | | |
| 03861795 | | USD[5.00] | | |
| 03861820 | | BAO[1], BTC[.02900556], SOL[32.70176274], USD[0.00] | Yes | |
| 03861839 | | SOL[.00000001], USDT[0] | | |
| 03861840 | | GOG[783.9442], USD[0.57] | | |
| 03861846 | | BTC-PERP[0], USD[49.85], USDT[-0.14157623] | | |
| 03861853 | | USD[233.85] | Yes | |
| 03861854 | | AKRO[2], BAO[8], DENT[1], GBP[0.11], KIN[3], RSR[1], TRU[1], USD[4.18] | Yes | |
| 03861864 | | ASD-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM[.52882573], FTM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00279879], SRN-PERP[0], STORJ-PERP[0], USD[1.71] | | |
| 03861873 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[690.69] | | |
| 03861899 | | BTC[0], USD[4721.70] | | USD[4695.19] |
| 03861932 | | LTC-0624[0], USD[0.00], USDT[.00840183] | | |
| 03861936 | | TRX[.000009], USD[0.00], USDT[0] | Yes | |
| 03861955 | Contingent | ETH[0.00133022], ETHW[0.00133022], LUNA2[0.00127159], LUNA2_LOCKED[0.00296704], NFT (323546131566249852/FTX EU - we are here! #90068)[1], NFT (395078884389002079/FTX AU - we are here! #39237)[1], NFT (398533078547506873/FTX EU - we are here! #8990S)[1], NFT (523939847778645450/FTX AU - we are here! #89306)[1], NFT (546326719332446807/FTX EU - we are here! #90118)[1], USD[147.84], USDT[0.07916115], USTC[.18], XRP[.72] | | |
| 03861972 | | BTC[.00001468], GOG[66], TRX[.7], USD[0.12], USDT[0] | | |
| 03861990 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.020273], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.01], USDT[.0098767], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03861992 | | BNB[0], ETH[0] | Yes | |
| 03861996 | | ETH[1], ETHW[1], USD[100.00] | | |
| 03862004 | | AGLD[1163.6], BTC[.1088], ETH-0930[0], FTT[64.89487], MTL[87.3], PROM[13.51], RUNE[17.3], SKL[1802], SRM[276], STMX[10300], SXP[255.2], USD[9711.15] | | |
| 03862006 | | BTC[0.00497860], USDT[0] | | |
| 03862036 | | ETH[0], USD[0.00] | | |
| 03862040 | | USD[25.00] | | |
| 03862058 | | SOL[0] | | |
| 03862076 | | NFT (424568892661207615/FTX EU - we are here! #23995T)[1], NFT (471377758430452840/FTX EU - we are here! #23993S)[1], NFT (542093505347946964/FTX EU - we are here! #23994T)[1] | | |
| 03862137 | | ADA-PERP[0], AVAX[.03775818], BNB[.0000106], BTC[0], BTC-PERP[0], DOT[.02608668], EUR[0.00], FTT[0.02306368], SOL[.00787475], TOMO-PERP[0], USD[-0.63], USDT[0] | | |
| 03862146 | | ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BEAR[.04103558], BEARSHIT[.83277961], BTC-MOVE-0212[0], ETH-PERP[-0.006], FIDA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC[.3415], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SLP-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[8.73], USD[0.00], ZRX-PERP[0] | | |
| 03862168 | | USD[1.00] | | |
| 03862198 | Contingent | BTC[.0058], FTM[196.989524], FTT[26.49561556], GOG[411.92638], HNT[9.998227], IMX[170.9735454], MBS[889.84196], RAY[112.21449036], SAND[139.97714], SOL[6.18218578], SRM[40.52136407], SRM_LOCKED[.46860399], USD[29.83], USDT[1.12] | | |
| 03862204 | | TRX[.001554], USD[0.00], USDT[.000001] | | |
| 03862206 | | FTT[151], TRX[.00248], USDT[1.49420003] | | |
| 03862209 | | BTC-PERP[0], CRO[2086.63], DOT[.084933], USD[0.01], USDT[0.36919254] | | |
| 03862213 | | BTC[0] | | |
| 03862223 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], MATIC-PERP[0], USD[-4.38], USDT[49.10009258], XRP-PERP[0] | | |
| 03862224 | | BTC[.00000001], USD[0.00], USDT[-0.00148694] | | |
| 03862238 | | FTT[8.50805688], USD[0.00] | | |
| 03862245 | | USD[10.00] | | |
| 03862248 | | BTC[0], ETH[0], LTC[1.13219792], TONCOIN[1.1], USD[0.00], XRP[0] | | |
| 03862275 | | AUD[0.00] | | |
| 03862287 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[110.72] | | |
| 03862289 | | USD[0.30] | | |
| 03862291 | | CRO[159.32026685], ETHW[.09979876], FTM[41.38961514], FTT[12.61264918] | Yes | |
| 03862293 | Contingent | AAVE[0], ADAHEDGE[0], ATOMHEDGE[0], AUDIO[0], AVAX[0], BAO[1], BNB[0], BTC[0], CEL[0], COMP[0], CRV[0], CVC[0], DOGE[0], DOT[0], EDEN[0], EOSHEDGE[0], ETH[0], EUR[2122.48], EURT[0], FIDA[0], FTT[0.00004081], GRT[0], KNC[0], LEO[0], LINK[0], LTC[0], LUNA2[0.00113807], LUNA2_LOCKED[0.00265550], MANA[0], MAPS[0], MATIC[0], OXY[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SOS[0], SRM[0], SUSHI[0], TULIP[0], USD[0.00], USDT[0], WAVES[0], XRP[0], XTZHEDGE[0], YFI[0], YFII[0] | Yes | |
| 03862313 | | USD[1.00], USDT[0] | | |
| 03862318 | | USD[0.00] | Yes | |
| 03862328 | | NFT (447260476194181508/FTX EU - we are here! #285297)[1], NFT (502322584388935106/FTX EU - we are here! #285291)[1] | | |
| 03862333 | | BTC-MOVE-0604[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], TRX[.000789], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03862339 | | ALCX[1.625], AUDIO[248], DYDX[37.29272], IMX[112.5], USD[0.19], USDT[0.43615513] | | |
| 03862351 | | TRX[.000028], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03862394 | | BTC[0], ETH[.00030202], ETHW[.00030202], EUR[0.16], USD[1008.91] | | |
| 03862461 | | USD[0.00], USDT[0] | | |
| 03862475 | | AKRO[1], BAO[12], BAT[0.00027018], BNB[0], BTC[0], CONV[0], CUSDT[0], DENT[1], DOGE[0], EUR[0.00], EURT[0], GALA[0], JOE[0], KIN[5], MANA[0], RSR[0], SLP[0], SOL[0], TRX[0], UBXT[1], UNI[0.00001878] | Yes | |
| 03862495 | | EUR[0.00], USDT[0.00000001] | | |
| 03862496 | | BAO[3], DENT[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03862497 | | GOG[37.9924], USD[0.56] | | |
| 03862511 | | BRZ[.00370881], GOG[.998], USD[0.00] | | |
| 03862515 | | SOL[0] | | |
| 03862522 | | ATOM-PERP[5.34], AVAX-PERP[4.1], AXS-PERP[-5.1], BNB-PERP[.3], DOT-PERP[11.2], EUR[0.00], LTC-PERP[0], MANA-PERP[-96], MATIC-PERP[88], NEAR-PERP[-19.1], SHIB-PERP[6200000], SOL-PERP[2.28], USD[-384.68], USDT[1057.4] | | |
| 03862532 | | GOG[26.21165063] | | |
| 03862562 | | 0 | | |
| 03862580 | Contingent | BTC[0.00240776], ETH[0.03354727], ETHW[0], LUNA2[0.00484253], LUNA2_LOCKED[0.01129925], LUNC[1054.47327111], USDT[30.33977491] | Yes | ETH[.033543], USDT[30.323149] |
| 03862582 | | TRX[.000001] | | |
| 03862607 | | BTC[0], USD[0.00] | | |
| 03862627 | | ANC-PERP[0], LINA-PERP[0], LUNC[.00091127], LUNC-PERP[0], PROM-PERP[0], SXP-0624[0], TONCOIN[.05], USD[0.03], USDT[0] | | |
| 03862638 | Contingent, Disputed | ADA-PERP[0], BNB[.00263376], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LEO-PERP[0], LUNA2[0.00276171], LUNA2_LOCKED[0.00644400], LUNC[601.37], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], STX-PERP[0], USDI-0.79], USTC-PERP[0], VET-PERP[0] | | |
| 03862657 | | GOG[59.85196102], USD[0.00] | | |
| 03862677 | | ADA-PERP[0], APE[.09588], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[0.00816392], SOL-PERP[0], TRX-PERP[0], USD[251.44], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03862691 | | FIDA[1], SUN[29725.90331338], SXP[1], USD[0.00], USDT[1976.19449209] | Yes | |
| 03862703 | | BTC[0], MATIC[0], USD[0.00] | | |
| 03862711 | | TRX[.000001], USDT[.33] | | |
| 03862775 | | USD[0.00] | | |
| 03862799 | | EUR[0.00], NFT (295575746365389182/The Hill by FTX #6191)[1], USD[1.01] | | |
| 03862814 | | BRZ[38.62559786], MATIC[0], USD[0.00] | | |
| 03862818 | | TRX[.000001] | | |
| 03862825 | | SOL[.039992], USD[0.15] | | |
| 03862838 | | USD[0.00] | | |
| 03862843 | | USD[25.00] | | |
| 03862874 | | FTT[0.00331344], NFT (357512917575645192/FTX EU - we are here! #283973)[1], NFT (451478399866694556/FTX EU - we are here! #283990)[1], NFT (551166964786405958/The Hill by FTX #43117)[1], USD[0.00], USDT[0] | | |
| 03862887 | Contingent, Disputed | NFT (351547935419809199/FTX Crypto Cup 2022 Key #8408)[1], NFT (378168637352068520/The Hill by FTX #11318)[1] | | |
| 03862896 | | USD[0.00], USDT[0] | | |
| 03862897 | Contingent | AAVE[0.00993835], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[2], AMZN-0624[0], AMZN-0930[0], AMZNPRE-0624[0], ANC-PERP[0], ATOM-PERP[0], AUDIO[1], AVAX[0.09876346], AVAX-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-PERP[0], BAO[2], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.000013], BTC-PERP[0], C98[.105259], CAKE-PERP[0], CEL[0.08738887], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT[2], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00511633], ETH-PERP[0], ETHW[0], EUR[905.48], FB[0], FB-0325[0], FB-0930[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GOOGLPRE-0930[0], HXRO[1], KAVA-PERP[0], KIN[2], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.003642], LUNC-PERP[0], MATIC[1], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NVDA-0624[0], NVDA-0930[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR[1], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[1712100000], SPELL-PERP[0], SXP[2], TLM-PERP[0], TRX[1.00002], TRX-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], UBXT[1], USD[4140.80], USDT[0.18312500], USDT-PERP[0], USO[0.00901640], USO-0624[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03862899 | | FTT[0.00062179], GOG[.955], STEP-PERP[0], USD[-0.01], USDT[0] | | |
| 03862900 | | LTC[0], USD[0.00] | | |
| 03862911 | | APE-PERP[0], BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03862922 | | USD[529.40] | Yes | |
| 03862926 | | AVAX[0], BTC[.00000186], NEAR[3.01287071], TRX[.00000096], USD[0.12], USDT[0], WRX[58.9882] | Yes | |
| 03862929 | | ETH[.193], ETHW[.193], FLOW-PERP[0], USD[-55.11] | | |
| 03862937 | | BRZ[1], USD[1.27] | | |
| 03862950 | | ETH[5.25682866], ETHW[5.25462079], KIN[1], NFT (289859205735073520/FTX AU - we are here! #395)[1], NFT (453614303448861770/FTX AU - we are here! #399)[1], NFT (472408874434768145/FTX EU - we are here! #217963)[1], NFT (533506854448516725/FTX EU - we are here! #217876)[1], NFT (562503789511697764/FTX EU - we are here! #217982)[1], NFT (572658418945498980/FTX AU - we are here! #24822)[1], UBXT[1], USD[0.05] | Yes | |
| 03862956 | | FRONT[1], USDT[0.21935009] | | |
| 03862968 | Contingent | ALGO[100], ATLAS[1799.658], BNB[.1099772], BTC[0.00111291], BTT[2999430], CEL[.094547], CONV[.0041], DOGE[0], ETH[.01600095], ETHW[2.07160632], FTM[199.981], GALA-PERP[0], GST[.00215], KSHIB-PERP[0], KSOS[2299.563], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], MATIC[79.9848], MATIC-PERP[0], SHIB[799848], SHIB-PERP[0], SLP-PERP[0], SOS[1999753], SPA[999.81], STMX[0], SWEAT[199.962], USD[0.02], USDT[0], XRPBULL[3100] | | |
| 03862976 | | BTC[.007], THETA-PERP[0], USD[37.57] | | |
| 03862986 | | ALGO[.00466747], BTC[.00000692] | Yes | |
| 03862997 | | USD[0.00] | | |
| 03863027 | | BTC[0], ETH[0], LTC[0], MATIC[0], USD[0.00] | | |
| 03863033 | | ATOM-0325[0], ATOM-PERP[0], BTC[0], USD[0.00], USDT[0] | | |
| 03863073 | | EUR[1031.93], USD[0.01] | | |
| 03863081 | | BTC[.00013453], ETH[.0018811], ETHW[.0018811] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03863084 | Contingent | AAVE[1.1292054], AKRO[1], ALGO[350.61980741], APE[10.91966465], BNB[.23009555], BTC[.11621635], CRO[9338.44935741], CRV[7.99414004], DENT[1], DOGE[314.7619974], DOT[3.59951744], ETH[.67678046], ETHW[.9193225], EUR[576.38], FTM[78.17936825], FTT[36.03136243], HT[1.79686702], KIN[3], KNC[11.93309739], LINK[2.10859933], LRC[54.07991445], LUNA2[0.37916934], LUNA2_LOCKED[0.87888229], LUNC[1.21454474], MATIC[8.27745467], NFT (457314394734836549/FTX AU - we are here! #8401)[1], NFT (510436994659700258/FTX AU - we are here! #8398)[1], RSR[1], RUNE[14.17683593], SAND[7.21323889], SHIB[4635613.54398333], SOL[12.54318642], UBXT[1], USDT[978.75967554], WAVES[1.0103361], XRP[306.07387375] | Yes | |
| 03863088 | | TONCOIN[.06], USD[14.53] | | |
| 03863102 | | GOG[.86], USD[14.52] | | |
| 03863110 | | ADA-PERP[0], TRX[.001555], USD[-182.84], USDT[226.1131242], USDT-PERP[0], ZIL-PERP[0] | | |
| 03863113 | | APE[0], AURY[0], BNB[0.00000001], ETH[0.00000003], FTM[0.00000001], FTT[0], GODS[0], MATIC[0], NEAR[0], PRISM[0], SHIB[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03863130 | | APE[0.52124840], BTC[0.00084740], ETH[0.00187244], ETHW[0.00187208], GALA[1], SHIB[100871.35029446], SOL[0.01460280], USD[0.94], USDT[0.00000002] | Yes | |
| 03863135 | | 1INCH[1], AAVE[.01], ALPHA[1], ATLAS[10], AUDIO[2], AVAX[.1], BIT[1], BTC[.0001], CHR[1], DYDX[.3], ETH[.001], ETHW[.001], FTM[7], FTT[.2], HNT[.9], KSHIB[10], REEF[160], SLP[20], SOL[.01], SXP[.2], USD[0.27], USDT[0], XRP[3] | | |
| 03863136 | | EUR[0.00] | | |
| 03863142 | | ARS[0.21], USD[0.00], USDT[0] | | |
| 03863149 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[19.10], ZIL-PERP[0] | | |
| 03863174 | | EUR[0.43], USD[0.00] | | |
| 03863202 | | BRZ[0.00301375], GOG[0.00408613] | | |
| 03863270 | | BTC-0325[0], BTC-PERP[0], KSHIB-PERP[0], USD[-16.71], USDT[19.92608617] | | |
| 03863293 | | USD[25.00] | | |
| 03863295 | | BAO[23093.50846655], KIN[102358.67202757], SOS[1350965.39960951], USD[0.01] | Yes | |
| 03863303 | | BAT[0], CQT[0], ENJ[0], GALA[0], HNT[0.00000629], KIN[0], LRC[0], TRY[0.00], USD[0.00], XRP[0] | Yes | |
| 03863320 | | BRZ[49], USDT[0.10021460] | | |
| 03863331 | | BAO[5], BTC[0], CRO[0], ETH[0.00347991], ETHW[0.00343884], KIN[2], USD[0.00], USDT[0.00002427] | Yes | |
| 03863337 | | ATLAS[57.4] | | |
| 03863345 | | USD[0.00], USDT[1.97892636] | | |
| 03863357 | | USD[25.00] | | |
| 03863371 | | EUR[0.00] | | |
| 03863397 | | LTC[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03863400 | Contingent | ALGO[263], AVAX[.098518], BNB[.0796922], BTC[0.03296174], DOT[20.896029], ETH[.12296409], ETHW[.12296409], FTT[1.07276195], LINK[10.588182], LUNA2[0.00000945], LUNA2_LOCKED[0.00002206], LUNC[2.0596086], MATIC[.962], SOL[5.4982767], TRX[.000168], USD[0.01], USDT[254.82910245] | | |
| 03863407 | | FTT[1.9998], USD[0.58], USDT[0] | | |
| 03863420 | | AVAX[1], BTC-PERP[0], ETH-PERP[0], MATIC[30], USD[0.07] | | |
| 03863441 | | 0 | | |
| 03863444 | Contingent | ETH[0.00071328], ETHW[0.00072151], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009584], SOL[.00791], USD[14.12] | | |
| 03863464 | Contingent | ATLAS[170.81317319], AVAX[.07075335], BAO[8], BNB[.00835992], BTC[.00108183], CHR[16.06575647], DENT[2], DOGE[27.65312342], DOT[.79565358], ENJ[7.3376721], ETH[.01693903], ETHW[.01673368], KIN[2], LUNA2[0.00670520], LUNA2_LOCKED[0.01564546], LUNC[.02161086], MANA[6.66887249], SAND[4.73744517], SOL[.14299812], SUSHI[2.1619796], USD[43.57], USDT[3.11407075], XRP[5.52297841] | Yes | |
| 03863472 | | AURY[21], USD[6.92], XRP[.063] | | |
| 03863512 | | HOLY[0] | | |
| 03863515 | | ETH[0.00000001], NFT (408386069893649479/FTX EU - we are here! #182757)[1], XRP[0] | | |
| 03863524 | | BTC[.00777136], NFT (553370745246817158/FTX Crypto Cup 2022 Key #13084)[1], TRX[.001177], USD[0.00], USDT[.42369839] | | |
| 03863559 | | UBXT[0] | | |
| 03863586 | | AAVE[0], BTC[0.02265198], COMP[0], TRX[.00004], USD[0.00005391] | | |
| 03863597 | | BULL[0], GBP[0.00], PEOPLE[0], USD[0.00], XRPBULL[0] | | |
| 03863625 | | GBTC[7.59453201], USDT[0.00000009] | | |
| 03863633 | | LOOKS[27.9944], USD[0.70] | | |
| 03863691 | | BNB[.00000001], EUR[0.75] | | |
| 03863703 | | USD[0.00] | | |
| 03863716 | | DENT[1], GBP[0.00] | | |
| 03863719 | | BTC[.1523743], ETH[2.64870767], ETHW[2.64759521], FTT[75.11048822], SOL[.00266379], TRX[.000815], USDT[293.66711983] | Yes | |
| 03863729 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.00000001], FTT[25], GMT-PERP[0], LUNA2[0.01249870], LUNA2_LOCKED[0.02916365], LUNC[2721.62], LUNC-PERP[0], USD[-45.96], USDT[0], USTC-PERP[0] | | |
| 03863732 | | USD[0.00] | | |
| 03863736 | | BTC[.00009618] | | |
| 03863742 | | KIN[1], TRX[.000779], USDT[0.00000018] | | |
| 03863771 | | EUR[0.00] | | |
| 03863776 | | ETH[.0008723], ETHW[.0068723], FTM[0], LOOKS-PERP[0], USD[4.51] | | |
| 03863777 | | EUR[56.00], USD[0.00] | | |
| 03863791 | | TRX[0] | | |
| 03863804 | | COPE[.00000001] | | |
| 03863815 | | EUR[0.00] | | |
| 03863829 | | GOG[77], USD[0.55] | | |
| 03863857 | | NFT (400713956087422606/FTX EU - we are here! #22669)[1], NFT (523431097802540386/FTX EU - we are here! #21985)[1], NFT (555597767990075836/FTX EU - we are here! #22271)[1] | | |
| 03863859 | | SOL[1.25], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03863864 | Contingent | ETHW[7.5688784], LUNA2[2.77945955], LUNA2_LOCKED[6.48540562], LUNC[605233.17], USD[6.59] | | |
| 03863892 | | BTC[.00225249], ETH[.03161036], ETHW[.03161036], USD[200.00] | | |
| 03863893 | | NFT (398295484400605435/FTX EU – we are here! #82773)[1], NFT (484118122488051564/FTX EU – we are here! #82345)[1], NFT (527149958273793192/FTX EU – we are here! #83081)[1] | | |
| 03863898 | | BF_POINT[500], USD[0.00] | Yes | |
| 03863900 | | AKRO[1], EUR[166.14], LUNC[0], SOL[1.13748102], TRX[1] | Yes | |
| 03863959 | | USD[25.00] | | |
| 03864013 | | USD[0.00] | | |
| 03864030 | | BRZ[0.00248023], USD[0.00], USDT[0] | | |
| 03864042 | | NFT (339503414770312513/The Hill by FTX #32683)[1] | | |
| 03864044 | | 0 | | |
| 03864072 | | FTT[2.6], USD[3.43] | | |
| 03864075 | | GOG[17.9994], USD[0.99] | | |
| 03864093 | | USD[0.00], USDT[0] | | |
| 03864099 | | ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0930[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[165.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03864111 | | USD[25.00] | | |
| 03864128 | | BRZ[1.3175], BTC[0] | | |
| 03864139 | | KIN[5], RSR[1], USD[0.00] | Yes | |
| 03864158 | | USD[25.00] | | |
| 03864175 | | BNB[.0013035], GOG[2587.031], USD[0.14] | | |
| 03864189 | | USD[0.01] | | |
| 03864217 | | KIN[.00000001], SHIB[647.70268453], USDT[0], ZAR[0.00] | Yes | |
| 03864226 | | AKRO[1], BAO[1], BTC[0.00058985], DENT[1], KIN[3], PAXG[0], USD[0.00], XAUT[0] | | |
| 03864235 | | XRP[26.1] | | |
| 03864305 | | USDT[0] | | |
| 03864310 | | BNB[0], BTC[0], TRX[0], USDT[0] | | |
| 03864334 | | BTC[0] | | |
| 03864354 | | COPE[.00000001] | | |
| 03864365 | | BRZ[7.10451865], BTC[.0119996], ETH[.0009972], ETHW[.01], GOG[46], TRX[60], USD[0.09], XRP[.025238] | | |
| 03864386 | | GOG[17], POLIS[5.4], USD[0.25], USDT[0] | | |
| 03864403 | | COPE[0.00000001] | | |
| 03864407 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03864431 | | BTC[.00006593], DOGE[0.36770692], LTC[.00887012], USD[0.36], XRP[.000738] | | |
| 03864432 | | NFT (437616998509318497/FTX AU – we are here! #17000)[1] | | |
| 03864449 | | GOG[115.9768], USD[0.60], USDT[0] | | |
| 03864452 | | ETH-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[.78456905] | | |
| 03864462 | | COPE[.00000001] | | |
| 03864487 | | ATLAS[42392.04683875], KIN[1], USDT[0] | Yes | |
| 03864494 | | GMT[0], SOL[0], TRX[.99316], USD[0.00], USDT[0] | | |
| 03864503 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.38], USDT[0.00919927] | | |
| 03864507 | | KIN[1], NFT (483146709283309940/Ape Art #380)[1], TONCOIN[23.498281], USD[4.26] | Yes | |
| 03864516 | | SHIB[0], TRX[.002198], USD[0.00], USDT[0] | | |
| 03864540 | | BTC[.05905977], ETH[.39616495], ETHW[.00116495], GRT[1], USD[2675.23], USDT[0.00000001] | Yes | |
| 03864542 | | COPE[.00000001] | | |
| 03864547 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[253.86], USDT[2], XMR-PERP[0], XRP-PERP[0] | | |
| 03864554 | | BTC[0], NEXO[4.29736486], RUNE[1.76009400], SLP[0], USD[0.00] | | USD[0.00] |
| 03864585 | | COPE[.00000001] | | |
| 03864618 | | BTC-0325[0], FTT[.0968669], USD[0.00], USDT[0.23843935] | | |
| 03864625 | | TRX[.000001], USDT[31.28] | | |
| 03864636 | | USD[0.00] | | |
| 03864661 | | BNB[0], ETH[0], MATIC[.06905458], SOL[.00293298], TRX[0], USD[0.02], USDT[1.14854951] | | |
| 03864674 | | GOG[194], IMX[.2], USD[0.21], USDT[0] | | |
| 03864682 | | BNB[0], BTC[0], ENJ[0], ETH[0], MATIC[12.20014409], TRX[0.00001328], USDT[0.00000072] | | |
| 03864687 | | ALGO[143], APT[29.00931653], BTC[.01556295], DOT[.00664021], DYDX[41.41163165], HNT[10.0074], LTC[.008], NFT (387832378441682355/The Hill by FTX #27676)[1], TRX[.300014], USD[0.24] | Yes | |
| 03864688 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03864729 | | AVAX[1.10111692], BTC[.01059942], CRO[80], DOT[3.20512445], ETH[.2409622], ETHW[.2409622], FTM[29.87575566], FTT[1.2], LINK[2.02541418], SAND[22.9994], UNI[3.00249066], USD[4.15], XRP[73.00802404] | | FTM[21.001438], LINK[2] |
| 03864733 | | ETH-PERP[0], TRX[.290241], USD[0.40] | Yes | |
| 03864742 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.00000195], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.01], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03864743 | | BTC[.0502], ETH[.48], ETHW[.48], USD[2.67], USDT[0] | | |
| 03864750 | | CELO-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.001555], USD[-6.77], USDT[10.64], USDT-PERP[0] | | |
| 03864783 | | BTC-PERP[0], USD[-198.80], USDT[216.075929] | | |
| 03864792 | | USD[0.00], USDT[0] | | |
| 03864797 | | USD[0.00] | | |
| 03864830 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINA-PERP[0], ROOK-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.02], USDT[1.20358046], USTC-PERP[0] | | |
| 03864837 | | GOG[24], USD[0.19], XRP-PERP[0] | | |
| 03864888 | | COPE[.00000001] | | |
| 03864903 | | NFT [324131953505154297/The Hill by FTX #30960][1] | | |
| 03864921 | | TRX[.000001] | | |
| 03864926 | | TONCOIN[.00000001], USD[0.00], USDT[0.00322893] | | |
| 03864930 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-0930[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2029.30641343] | | |
| 03864931 | | DOGEBULL[24.995], EOS-PERP[0], ETHBULL[1.011], USD[1.36] | | |
| 03864937 | | TRX[.000001] | | |
| 03864943 | | THETABULL[169.9724], USD[3.03], USDT[0] | | |
| 03864947 | | TRX[.000002], USDT[1.05627981] | | |
| 03864959 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00031605], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1428.06], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03864966 | | ATLAS[0], BNB[0], CRO[0], FTT[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03864981 | | USDT[0.00022479] | | |
| 03864982 | | BAO[1], BTC[.00000009], KIN[2], USD[0.00] | Yes | |
| 03865003 | Contingent | AKRO[4], BAO[10], DENT[4], ETH[0.10169378], ETHW[0.10064890], FTT[.0451073], KIN[6], LUNA2[0.09766766], LUNA2_LOCKED[0.22789121], TRX[1], UBXT[2], USD[0.00], USDT[0], USTC[13.82798153] | Yes | |
| 03865012 | | AKRO[1], BAO[2], BTC[0], EUR[0.00], KIN[5], USD[0.00], USDT[0] | Yes | |
| 03865020 | | BAO[1], BTC-PERP[0], KIN[1], USD[0.00], USDT[3515.44907714] | | |
| 03865021 | | BNB[.008], SOL[.00226361], TRX[.086804], USD[1.30], USDT[.5550737] | | |
| 03865028 | | BTC[0], NFT [336627650099325170/The Hill by FTX #36127][1], TLM-PERP[0], TRX[.99525], USD[0.00], USDT[1241.47072781] | | |
| 03865038 | | BTC-PERP[0], USD[1.37] | | |
| 03865054 | | USDT[0] | | |
| 03865092 | | TOMO[1.01660193], UBXT[1], USD[0.00] | Yes | |
| 03865095 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 03865100 | | GOG[22.9954], USD[0.62] | | |
| 03865102 | | SGD[0.81], USD[0.00] | | |
| 03865112 | | USD[25.00] | | |
| 03865123 | | USDT[0] | | |
| 03865137 | | ETH[0], ETHW[0.00000353], KIN[4], RSR[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00054442] | Yes | |
| 03865151 | | ETH[.03185882], ETHW[.00086502], GOG[.9486], USD[1.22], USDT[.00004356] | | |
| 03865175 | | BTC[.00000074], ETH[.00000358], ETHW[0.00000358], EUR[0.00], RUNE[1] | | |
| 03865236 | | USDT[0] | | |
| 03865238 | | GOG[9], USD[1.35] | | |
| 03865252 | | USDT[0] | | |
| 03865260 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.099886], GRT-PERP[0], LUNC-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03865272 | | APE[1.1066227], BAO[1], BTC[.00000003], EUR[0.00], FTT[0.55516443], RSR[1], USD[0.00] | Yes | |
| 03865280 | | FTT[25], TRX[32638], USD[3.29], USDT[6.18404188] | | |
| 03865283 | | USD[0.00] | | |
| 03865286 | | KIN[1], USDT[0.00000439] | | |
| 03865293 | | ALGO[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03865307 | Contingent | BTC[0.56478796], CITY[42.980024], DOGE[1505.488], ETH[2.18939969], ETHW[2.18939969], IMX[616.1], LUNA2[3.34566914], LUNA2_LOCKED[7.80656133], LUNC[728526.5], LUNC-PERP[-728000], MANA[290.01874846], MATIC[20255], PSG[46.30812704], USD[121.22], USDT[0], XPLA[510] | | |
| 03865313 | Contingent | ETH[0], LUNA2[0.00250869], LUNA2_LOCKED[0.00585362], LUNC[546.274044], RUNE[3.79924], USD[0.00] | | |
| 03865344 | | USD[0.00] | | |
| 03865353 | | USDT[29.20847872] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03865380 | Contingent | ADA-PERP[0], BTC[0.00279363], BTC-PERP[0], ETH[0.04424411], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00118662], LUNA2[0.00019696], LUNA2_LOCKED[0.00045958], SOL-PERP[0], USD[10.81] | | BTC[.002792], ETH[.044184], USD[10.76] |
| 03865401 | | BTC[.0185], SOL[2.98], USD[0.33] | | |
| 03865402 | | ROOK[.08], TRX[.000001], USDT[.02081964] | | |
| 03865410 | | AKRO[2], APE[.00002706], BAO[13], BNB[.00000111], DENT[2], DOGE[27.12302332], EUR[0.00], GALA[69.18889697], KIN[13], LDO[2.62200742], LTC[1.17586565], MANA[5.42270411], MATIC[10.20918878], SAND[10.23654303], SHIB[352977.9742621], SOL[.77865956], SPELL[200], SRM[7.17618907], TRX[2], UBXT[2], WAVES[1.02541324], XRP[194.49423858], YFI[.00501194] | Yes | |
| 03865419 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.57470936], BTC-0325[0], BTC-PERP[.5], DOT-PERP[0], ETH[.649907], ETH-0325[0], ETH-PERP[0], ETHW[.649907], FTM-PERP[0], LUNA2[0.00883380], LUNA2_LOCKED[0.02061221], LUNC[1923.58], LUNC-PERP[0], MANA-PERP[0], MATIC[3159.368], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000851], USDt-11487.15], USDT[212.93367201], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03865426 | | BNB[0.00000001], BTC[0], TRX[0.00304800], USD[0.00], USDT[0.00032782] | | |
| 03865428 | Contingent | BTC[0], EUR[302.19], LUNA2[0.02139742], LUNA2_LOCKED[0.04992732], LUNC[4659.3345582], USD[95.98] | | |
| 03865439 | | AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[.004], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[14.44], USDT[.69134334], ZIL-PERP[0] | | |
| 03865442 | | USD[0.09] | | |
| 03865446 | | USD[25.00] | | |
| 03865453 | | BTC[.00045508], DOGE[0], DOGE-PERP[0], ETH[0.00233943], ETHW[0.00233943], LTC[0.03468124], LTC-PERP[0], TRYB[52.67155977], USD[0.12] | | |
| 03865457 | | USDT[31.86294266] | Yes | |
| 03865462 | | CHZ[1], CRO[.00201879], ETH[.00008523], ETHW[.00008523], GBP[0.01], USD[0.06], USDT[0.00000001] | | |
| 03865472 | Contingent | LUNA2[0.01424674], LUNA2_LOCKED[0.03324239], LUNC[2.03935765], SOL[0], USD[0.00] | | |
| 03865478 | | KSHIB-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.00] | | |
| 03865479 | | APE-PERP[0], BTC-PERP[0], PERP-PERP[0], SHIB-PERP[0], USD[10.01], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0] | Yes | |
| 03865486 | | BNB[0], ETH[0], SOL[0], TRX[.000013] | | |
| 03865494 | | FTT[.62700047], MATIC[.28598337], TRX[.000001], USDT[20.97346455] | | |
| 03865500 | | GOG[39], POLIS[12], USD[1.29], USDT[0] | | |
| 03865510 | | USD[0.00], XRP[0] | | |
| 03865534 | | USD[25.00] | | |
| 03865542 | Contingent | APE[1.47864084], ATOM[.36152301], BAO[1], KIN[1], LINK[.65748923], LUNA2[0.03460748], LUNA2_LOCKED[0.08075078], LUNC[.11157289], USD[0.00] | Yes | |
| 03865543 | | SOL[.00000001], TRX[0] | | |
| 03865569 | | BAO[1], GBP[37225.57], USDT[0.00233885] | Yes | |
| 03865571 | | BAO[1], BNB-PERP[0], BTC[0.00000837], BTC-PERP[0], DENT[2], ETC-PERP[0], ETH[.00008249], ETH-PERP[0], ETHW[.11125325], EUR[0.30], GALA-PERP[0], KIN[2], SOL-PERP[0], USD[0.92] | Yes | |
| 03865591 | | BNB[.01], BTC[.00003923], C98[.12182866], PROM[.00395876], SOL-0325[0], USD[3.55], USDT[4.12597978] | | |
| 03865595 | | BTC[.001], LINK[2.3], LTC[.37], SOL[.35], SRM[15], USDT[8.97675960] | | |
| 03865604 | | 0 | | |
| 03865612 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[171.38], USDT[0.00514511] | | |
| 03865642 | | USDT[0] | | |
| 03865662 | | USD[3.00] | | |
| 03865685 | | ATOM[0], AVAX[0], BTC[0], LINK[0], MATIC[0], UNI[.00000001], USD[8.50], USDT[0] | | |
| 03865689 | Contingent | APE-PERP[0], BEARSHIT[0.75085524], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], HOT-PERP[0], KNCBEAR[0.64648381], KNCBULL[0.00002961], LINA-PERP[0], LINK-PERP[0], LUNA2[0.65712154], LUNA2-PERP[0], LUNC[1.53328361], LUNC 6007428], LUNC-PERP[0], MAPS[0], SAND-PERP[0], SHIB[.32541076], SLP[0.00000736], SUSHI-PERP[0], TRX[.010103], USDt-27.26], USDT[30.50202066], USTC-PERP[0], XRP[.00526956], XRP-PERP[0] | | |
| 03865694 | | DOGE[454.45245584], KIN[1], USDT[0.00365363] | Yes | |
| 03865728 | | ATLAS[4180], GOG[64.9908], POLIS[70.5], USD[0.30] | | |
| 03865732 | | USDT[0] | | |
| 03865744 | | ETH[0], SOL[0], USD[0.00], USDT[150.18675504] | | |
| 03865772 | | USD[0.00] | | |
| 03865783 | | USD[0.00], USDT[0.00000001] | | |
| 03865812 | | USD[0.00], USDT[0.00000001] | | |
| 03865815 | | GOG[35.24144065] | | |
| 03865821 | | AMPL[0], FTT[0.04491926], USD[0.00], USDT[0] | | |
| 03865847 | | BOBA[275.62454], KIN[16388648.0434] | | |
| 03865849 | | BTC[.0099993], DOT[6.19958], ETH[.1009854], ETHW[.1009854], GRT[272], SOL[.83], USD[1.37], USDT[0.00000001] | | |
| 03865853 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], USD[0.00] | | |
| 03865863 | | BTC[0], USD[0.00] | | |
| 03865877 | | HT[.04255749], LTC[530], USD[0.09], USDT[0.11002254] | | |
| 03865889 | | BTC[.0304], ETH[.117], ETHW[.117], EUR[0.08] | | |
| 03865896 | | BAO[1], EUR[0.00], MOB[11.90894798] | Yes | |
| 03865902 | | BAO[5], BTC[0], DOT[.00000124], ETH[0], KIN[6], SOL[.00000118], TRX[.000778], USD[0.00058048] | Yes | |
| 03865953 | | ETH[0], FTM[0], GMT[0.16590482], LRC[0], MANA[0], RSR[0.33789383], SAND[0], SRM[0], USD[0.00], USDT[0] | | |
| 03865991 | | STETH[0.22338921], USD[0.52] | Yes | |
| 03866020 | Contingent | BTC[.00000041], LUNA2_LOCKED[29.95708436], LUNC-PERP[0], SOS[43400000], SOS-PERP[0], TRX[0], USD[0.01] | | |
| 03866023 | | FTT[0.00007670], ROOK[1.02193008], ROOK-PERP[0], USD[-0.23], USDT[0.53760744] | | |
| 03866024 | | EUR[0.00] | Yes | |
| 03866031 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03866034 | Contingent | AMPL[0.79964135], AUDIO[.915], BTC[0.08225758], CHZ[29.836], COMP[.00006254], ETH[.5308938], EUR[98.90], FIDA[.973], FTT[1.85688907], HNT[.19058], LUA[.0113706], LUNA2[67.18576384], LUNA2_LOCKED[156.76678231], MOB[.4867], NEAR[19.5967], TRU[3.4852], USDT[759.99760004], USTC[9410.46696], XPLA[9.9941, XRP[1.98] | | |
| 03866056 | Contingent, Disputed | BTC[0], FTT[0.03424784], USD[0.02], USDT[203.63000001] | | |
| 03866059 | | GOG[327.9344], USD[154.95] | | |
| 03866093 | | USD[0.00] | | |
| 03866101 | | BRZ[.00585074], BTC[.01406416], CRO[60], ETH[.13525613], ETHW[.13525613], GOG[31], TRX[.000028], USD[0.00], USDT[0] | | |
| 03866143 | Contingent, Disputed | ETH[.00000001], ETHW[0], LUNA2[0], LUNA2_LOCKED[2.00635130], USD[0.00] | | |
| 03866157 | | GENE[136.10181357], GOG[940.97148428], USD[0.00] | | |
| 03866161 | | BTC[0.02497978], GOG[300.73514], SHIB[41870797], USD[2.64], USDT[0.00000001] | | |
| 03866170 | Contingent | BTC[0.03568559], BTC-PERP[0], FTT[0.00810775], LUNA2[0.00969169], LUNA2_LOCKED[0.02261396], LUNC[2110.387838], USD[0.00], USDT[1.46960000] | | |
| 03866184 | | GOG[189] | | |
| 03866188 | | AVAX-PERP[0], USD[27.02] | | |
| 03866191 | | EUR[9.00], USDT[1.03687837] | | |
| 03866193 | | BRZ[0], BTC[0], CRO[0], ETH[0.00116075], ETHW[0.00114706], FTT[0] | Yes | |
| 03866207 | | AKRO[1], BAO[15], DENT[1], ETH[.03939388], KIN[12], LTC[0], RSR[4], TRX[3], UBXT[1], USDT[0] | | |
| 03866208 | | ADABULL[.0009202], USD[0.00] | | |
| 03866212 | | BTC-PERP[0], FTT[6.09878], MATIC[21.16001344], SPA[9.982], TONCOIN[110.97], USD[3.19], USDT[3.23000000], XPLA[6.65062528] | | MATIC[20.121102] |
| 03866248 | | TONCOIN[.01] | | |
| 03866250 | | TONCOIN[4.68], USD[20.18] | | |
| 03866252 | | USD[0.01] | | |
| 03866272 | | BF_POINT[300], BTC[0], GBP[0.00], USD[0.00] | | |
| 03866276 | | DENT[1], USDT[0.00001348] | | |
| 03866279 | | USD[6.61], USDT[0] | | |
| 03866285 | Contingent | BNB[0], BTC[0], CEL[0], FTT[0], LOOKS[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00888800], MOB[0], PEOPLE[0], PEOPLE-PERP[0], PERP[0], SLP[0], SRM[0], STEP[0], STG[0], SWEAT[0], USD[0.31], USDT[0], VGX[47.9904] | | |
| 03866307 | | LOOKS[228.9542], USD[0.16], USDT[0] | | |
| 03866318 | | XRP[0] | | |
| 03866329 | Contingent | APE[.078], APE-PERP[0], AVAX[.0553992], BNB[.015], BNB-PERP[0], BTC[.0002], BTC-PERP[0], ETH[.03718528], ETH-PERP[0], ETHW[0.03802838], FTT-PERP[0], GMT-PERP[0], LTC[.02434147], LUNA2[0.00138922], LUNA2_LOCKED[0.00324151], LUNC[302.50607], MATIC[9.76], MATIC-PERP[0], NEAR[.0189], NFT [399354527632321914/FTX EU - we are here! #131225][1], NFT [470083644809426738/FTX EU - we are here! #131153][1], NFT [516852170693023877/FTX EU - we are here! #185704][1], SOL-PERP[0], TONCOIN-PERP[0], TRX[2.272461], USD[41013.87], USDT[11.98666834], USTC-PERP[0] | | |
| 03866346 | | TONCOIN[.879] | | |
| 03866354 | | BTC[.04126453], ETH[.17699301], ETHW[.17681499] | Yes | |
| 03866386 | Contingent | BTC[0], DOT[0], ETH[0], ETHW[0.03530545], LUNA2[0.00067953], LUNA2_LOCKED[0.00158558], LUNC[0], MATIC[.1899532], REN[.31577976], SOL[1.0639768], USD[0.31], USDT[519.84189431] | | USD[0.31] |
| 03866393 | | USD[0.00] | | |
| 03866394 | | BTC[.0001], ETH[0], USD[0.00], USDT[0] | | |
| 03866408 | | TRX[.000001] | Yes | |
| 03866409 | | BAO[1], KIN[1], NFT [532836891508277473/The Hill by FTX #18493][1], USD[26.46], USDT[9.55871990] | Yes | |
| 03866432 | | USD[0.00] | | |
| 03866439 | | BTC-PERP[0], ETH-PERP[0], EUR[6.00], USD[-3.78] | | |
| 03866442 | | GOG[1123], USD[0.24] | | |
| 03866446 | | ATLAS[8270.86243774], AUD[0.00], KIN[1], RSR[1] | Yes | |
| 03866463 | Contingent | BNB[0], LUNA2[4.18342224], LUNA2_LOCKED[9.76131790], LUNC[155.96783556], SOL[0], TRX[.000777], USD[0.00], USDT[0], XRP[0] | | |
| 03866471 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], KAVA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03866478 | | AKRO[1], BAO[1], USD[0.00] | Yes | |
| 03866511 | | ETH[0], KIN[1] | | |
| 03866517 | | ETH[.00304348], ETHW[.00304348], SOL[1.66592], USD[0.00] | | |
| 03866520 | | KIN[1], TONCOIN[.00010144], USD[0.00] | Yes | |
| 03866537 | | KIN[2], USDT[0] | Yes | |
| 03866539 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03866583 | | USD[8.80] | | |
| 03866585 | | BTC[0.00009033], BTC-PERP[0], FTT-PERP[0], USD[-35.08], USDT[244.84672737] | | |
| 03866614 | | AVAX-PERP[0], BTC-PERP[0], USD[0.01], USDT[.02707843], XRP[0] | | |
| 03866615 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03866623 | | BAO[1], NFT [293813121315469349/FTX Crypto Cup 2022 Key #9462][1], SOL[.00000001], USD[0.00] | | |
| 03866634 | | TONCOIN[.06], USD[0.00] | | |
| 03866637 | | BTC[.02049816], ETH-PERP[0], USD[0.79] | | |
| 03866640 | | USD[25.00] | | |
| 03866668 | Contingent | FTT[2.04533984], NFT [543609868959588979/The Hill by FTX #23306][1], SRM[5.42418928], SRM_LOCKED[.06787918], STG[12.37253331], USD[0.00] | | |
| 03866722 | | EUR[0.00], MOB[67.21003395] | | |
| 03866759 | | BNBBULL[5.372], BULL[.3309], ETHBULL[3.9953], LTCBULL[1431250], USD[0.00], USDT[0.23643466] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03866762 | | NFT (43578458450143079]/FTX AU - we are here! #49883)[1], NFT (44158597795950710]/FTX AU - we are here! #49899)[1] | | |
| 03866771 | | AVAX[.0264], DOT[.03022], LTC[8.461582], SOL[.006008], TRX[1000.905582], TRX-1230[0], USD[7.25], USDT[44380.70870647] | | |
| 03866780 | | USD[1.83] | | |
| 03866783 | | BNB[3.359328], USD[1.65] | | |
| 03866788 | | ATLAS[0], GARI[0], KIN[1], MAPS[24.90763169], USD[0.00], XRP[0] | Yes | |
| 03866801 | | SOL[0] | | |
| 03866817 | | USD[25.00] | | |
| 03866819 | | BAO[1], NFT (34603008798802090]/FTX EU - we are here! #30630)[1], NFT (52443254938496983/FTX EU - we are here! #30540)[1], NFT (52657541285744752]/FTX EU - we are here! #30422)[1], UBXT[1], USDT[0.00002839] | | |
| 03866820 | | BTC-PERP[0], USD[1.54], USDT[10.030253], USTC-PERP[0] | | |
| 03866830 | Contingent | BTC[0], LUNA2[1.16207086], LUNA2_LOCKED[2.71149867], LUNC[253043.376533], NFT (33317557930240046]/FTX AU - we are here! #49652)[1], NFT (33944018834749709]/FTX AU - we are here! #49665)[1], TRX[.354542], USDT[0], XRP[.188247] | | |
| 03866842 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[.09625], MATIC[.998], SOL-PERP[0], SUSHI-PERP[0], TRX[.000017], USD[1.19], USDT[0], XLM-PERP[0] | | |
| 03866864 | | LTC[0], USD[0.00], USDT[57.66358400] | | |
| 03866865 | | NFT (36142572866862025]/FTX EU - we are here! #222726)[1], NFT (43782371157254354]/FTX EU - we are here! #222845)[1], NFT (47894358661241284]/FTX EU - we are here! #221981)[1], TRX[0], USD[0.00] | | |
| 03866868 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0325[0], ETHBULL[.0003], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03866869 | | USD[0.00], USDT-PERP[0] | | |
| 03866884 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.71], USDT[0.00000001], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03866902 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[23.18] | | |
| 03866906 | | BRZ[0], ETHW[1.76111026], FTT[0.00606254], LTC[0], MATIC[14], USDT[0] | | |
| 03866909 | | BRZ[2.27553419], ENJ[19], GALA[49.9943], GOG[22.99753], HNT[.9], MANA[8.99943], REEF[1139.7834], SAND[2.99943], SHIB[499943], USD[0.00] | | |
| 03866911 | | BULL[.1789], USDT[3.8873634] | | |
| 03866912 | | USD[240.49] | Yes | |
| 03866915 | | USD[0.00] | | |
| 03866934 | | FTT[0.00045316], RAMP[.45343], TOMO-PERP[0], USD[0.00] | | |
| 03866943 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[11.95], USDT[200] | | |
| 03866948 | | USDT[1.25] | | |
| 03866954 | | BAO[1], BNB[.00001566], BRZ[13.42857868], KIN[1], TONCOIN[.00000001], USD[0.50], USDT[-0.00265034] | Yes | |
| 03866976 | | BNB[0], USD[1.66] | | |
| 03866989 | | DOGEBULL[17.8], USD[0.14], USDT[0.00000001] | | |
| 03866991 | | AAVE[0], BRZ[0], BTC[0.82633828], DOT[3.57559812], ETH[2.69653793], ETHW[0], FTT[2.99946000], SOL[15.1677338], TRX[5487], USD[0.22], USDT[0] | | |
| 03867005 | | DOGE[13], ETH[.00134323], ETHW[.00134323], SHIB[191762.99032157], USD[0.00] | | |
| 03867012 | | BTC[.11309123], ETH[.484903], MATIC[29.994], TRX[.000035], USD[0.00], USDT[0.00017688] | | |
| 03867016 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.03] | | |
| 03867018 | | SGD[0.00], USD[0.36], USDT[0.00000001] | | |
| 03867022 | | USDT[10] | | |
| 03867034 | | LTC[.00225234], USDT[27.78647236] | | |
| 03867040 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03867059 | Contingent | APE[.05], BNB[0], BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00349], NFT (32730843174296397]/FTX EU - we are here! #261222)[1], NFT (42302215416513068]/FTX EU - we are here! #261218)[1], NFT (51141279916784786]/FTX EU - we are here! #261214)[1], USD[0.00], USDT[0.41944586] | | |
| 03867080 | | NFT (48198927805342412]/The Hill by FTX #16127)[1] | | |
| 03867083 | | GBP[0.00] | | |
| 03867085 | | BNB-PERP[0], BTC-PERP[0], CRO[0], ETH-PERP[0], EUR[0.00], FTT[0], LTC[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03867092 | | USD[25.00] | | |
| 03867117 | | ETH[.00000001], USD[0.00], USDT[0.00000004] | | |
| 03867118 | | BRZ[0], BTC[0], BTC-MOVE-0208[0], ETH[0], USD[0.00], USDT[0] | | |
| 03867131 | | FTT[.95169686], USD[0.00] | | |
| 03867137 | | EUR[106.25] | Yes | |
| 03867138 | | 0 | | |
| 03867168 | | USDT[1] | | |
| 03867181 | | AKRO[2], BAO[15], DENT[1], ETH[0], KIN[8], NFT (41454879468976936]/FTX EU - we are here! #78315)[1], NFT (49956904574483860]/FTX EU - we are here! #78223)[1], NFT (57018136669922036]/FTX EU - we are here! #77736)[1], TRX[2.000002], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03867187 | | LINK[.16456275], USD[0.00] | | |
| 03867221 | | GOG[109.27200225], USDT[0] | | |
| 03867224 | | USD[5.19] | Yes | |
| 03867237 | | ALICE[216.20304], AUDIO[807.0928], BAT[1234.617], BNB[.608782], COMP[11.04928848], LINK[150.04238], LTC[.12571834], SOL[8.52076162], UNI[15.08434], USD[6.30], XRP[27.42790687] | | |
| 03867256 | | GOG[75], USD[0.47] | | |

FTX Trading Ltd.

Unredacted Schedule F-16 nonpriority to Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03867280 | | BAO[5], BTC[0], ETH[0], KIN[3], LTC[0], TRX[2], USD[0.00] | | |
| 03867288 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00125], AVAX-PERP[0], BNB-PERP[0], BTC[.00008564], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0009628], ETH-PERP[0], ETHW[.0009628], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SKL-PERP[0], USD[0.00], USDT[402.63512755], WAVES-PERP[0], XRP-PERP[0] | | |
| 03867302 | | AKRO[1], BAO[1], GOG[30.37322827], KIN[1], SPELL[0.04097694], USDT[0] | Yes | |
| 03867321 | | CRO[800], GOG[347], GRT[400], USD[1.48] | | |
| 03867332 | | DOGEBULL[.007676], USD[0.00], USDT[0] | | |
| 03867340 | | ATLAS[0], ETH[0.26485684], USD[0.00], USDT[0.00000001], XRP[.5771552] | Yes | |
| 03867347 | | BTC[.00004566], USDT[0.00020074] | | |
| 03867382 | | USD[0.00] | | |
| 03867393 | | GOG[57.94952441], USD[0.00] | | |
| 03867394 | | APE-PERP[0], BTC[.00000015], BTC-PERP[0], ETH-PERP[0], FTT[.00128192], FTT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.33], USDT[3.78568104], XRP-PERP[0] | | |
| 03867406 | | BNB[0], FTT[0], USD[0.00] | | |
| 03867407 | Contingent, Disputed | USD[0.00] | | |
| 03867410 | | BTC[.08538791] | Yes | |
| 03867427 | Contingent | BNB[.0318459], BTC[.03939204], ETH[.26640365], ETHW[.19755513], EUR[0.00], FTT[0], KIN[1], LUNA2[0.13681889], LUNA2_LOCKED[0.31921199], LUNC[.44070256], MATIC[87.50734366], TRX[1], USD[195.18] | Yes | |
| 03867435 | | USDT[30] | | |
| 03867442 | | ETH[0], USD[0.00] | | |
| 03867461 | | AKRO[0.89255863], SNY[.24600456], USD[0.00], USDT[0.00000349] | | |
| 03867475 | | EUR[0.00] | | |
| 03867478 | | DOT[4.66565527], ETHW[2.0258468] | | |
| 03867486 | | BNB[.00178845], BTC[0], USD[1.55] | | |
| 03867498 | | AMC[11.2], USD[0.08], USDT[.00015445] | | |
| 03867505 | | ETH[0.00000001] | | |
| 03867507 | | SOL[1.02845208] | | |
| 03867520 | | GOG[45.77173437], HNT[5.83185682], USD[0.00] | | |
| 03867528 | | AKRO[1], AUD[0.01], BAO[1], BNB[.00001927], BTC[.00002334], KIN[1], TRX[1], XRP[.04706748] | Yes | |
| 03867534 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALFAN[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.05650448], LUNA2_LOCKED[0.13184379], LUNC.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03867544 | | EUR[0.00] | | |
| 03867564 | | USDT[1] | | |
| 03867566 | | APT[11.9976], BTC[0], ETHW[4.03971613], EUR[0.00], FTT-PERP[-19.4], SOL-PERP[0], USD[1151.39], USDT[0] | | |
| 03867614 | | USD[25.00] | | |
| 03867626 | | AKRO[1], BAO[4], DENT[3], ETH[0], KIN[1], UBXT[1], USD[0.00001060] | Yes | |
| 03867636 | | ETH[0], FTT[0], TONCOIN[0] | | |
| 03867650 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[37], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[20.93], USDT[25.52538375], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03867652 | | USD[25.00] | | |
| 03867667 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 03867672 | | BTC[0], USDT[0.00002231] | | |
| 03867673 | | BTC[.18055141], LTC[11.16], USD[0.61], USDT[1.35870636] | | |
| 03867681 | | SOL[.61], USD[0.80] | | |
| 03867700 | | ANC-PERP[0], BOBA-PERP[0], FTT[.1], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.97202216] | Yes | |
| 03867705 | | USD[0.00], USDT[0] | | |
| 03867713 | | ETH[0], USD[0.00] | | |
| 03867751 | Contingent | ACB[1], APE-PERP[0], APHA[1], BNB[.27], BTC[.14072801], BTC-PERP[.1785], DOGE-PERP[0], ETH[.52720203], ETH-PERP[0], ETHW[.52720203], EUR[0.00], FB[.1], LUNA2[0.00000587], LUNA2_LOCKED[0.00013711], LUNC[1.28], PYPL[1], SOL-PERP[0], TLRY[11], TRX[1000], TRX-PERP[0], UBER[1], USD[2197.63], USDT[.09361865], WAVES-PERP[0], XRP-PERP[0] | | |
| 03867761 | | AURY[69.65231854], DENT[1], EUR[0.67], TRX[1], USD[0.00] | Yes | |
| 03867768 | | AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], ETH-PERP[0], FIDA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[8.96] | | |
| 03867773 | | TONCOIN[100.325], USD[0.20], USDT[0] | | |
| 03867790 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03867794 | Contingent, Disputed | BTC[0.04854512], ETH[.0082224], ETHW[.00861282], USD[0.00], USDT[0.00019833] | | |
| 03867808 | | GOG[23], USD[0.07] | | |
| 03867809 | Contingent, Disputed | BNB[0], ETH[0] | | |
| 03867811 | | TRX[.00168], USDT[0.01690428] | | |
| 03867837 | | TRX[160.63209], USDT[.00433993] | | |
| 03867838 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], ENJ-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03867842 | | BNB[0], BTC[0], FTM[0], TRX[2.61], USD[-0.17], USDT[0.07565952] | | |
| 03867866 | | BTC[.00007992], ETH[.0008543], LTC[.0085237], TRX[.162498], USD[0.01], USDT[0] | | |
| 03867867 | | USD[0.17] | | |
| 03867890 | | BOLSONARO2022[0], SPELL-PERP[0], TRUMP2024[0], USD[8.88], USDT[0] | | |
| 03867901 | Contingent, Disputed | EUR[0.08] | | |
| 03867956 | | BAO[1], BTC[.00157452], ETH[.0149062], ETHW[.0147194], EUR[0.44], KIN[4] | Yes | |
| 03867961 | | EUR[0.01] | | |
| 03867973 | | BTC[0], LTC[0] | | |
| 03867989 | | MANA[2.9549946], USD[0.99] | | |
| 03867999 | | NFT (381421182267886079/The Hill by FTX #6718)[1], NFT (427999435648260352/FTX Crypto Cup 2022 Key #4415)[1] | | |
| 03868010 | | GOG[0], USDT[0] | | |
| 03868036 | | NFT (428941815619135851/The Hill by FTX #14291)[1] | | |
| 03868048 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT[.1], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.64], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03868063 | | BTC[.00001472], GOG[274.945], USD[0.00] | | |
| 03868070 | | BNB[0] | | |
| 03868086 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIL-0624[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-0.00068242], LUNA2_LOCKED[0.00159233], LUNC[148.600274], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[61.07001905], SPELL-PERP[0], TRX[.000011], USD[5.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03868120 | | BAO[8], ETH[0], KIN[2], SOL[.00000092], TONCOIN[0.09096971], USDT[0.00000039] | Yes | |
| 03868124 | | GALA-PERP[0], LOOKS-PERP[0], MTL-PERP[0], SLP-PERP[0], USD[0.05], USDT[0] | | |
| 03868140 | | BNB-PERP[0], BTC[0.00010000], BTC-PERP[0], ETHW[.00000215], ETHW[.00000215], LOOKS-PERP[0], LTC-PERP[0], RNDR-PERP[0], SOL[.06], SOL-PERP[0], USD[3.02], USDT[0.27668026], XMR-PERP[0], XRP-PERP[0] | | |
| 03868142 | | AXS[16.13036517], MNGO[789.842], RUNE[253.23643029], USD[1.38], USDT[0] | | AXS[16.585895] |
| 03868156 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.0036], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[729.09], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03868171 | | BTC-PERP[0], DOGE[1839.28951063], ETH[.83030636], ETH-PERP[0], ETHW[.20946911], EUR[0.01], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], RSR[16360.53308807], SOL-0624[0], SOL-PERP[0], USD[344.18], XRP[2067.89351142], XRP-PERP[0] | | |
| 03868191 | | USD[39.00] | | |
| 03868194 | | AKRO[1], BAO[1], USD[0.00] | | |
| 03868196 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-19.07], USDT[22.96418773], XRP[.498631] | | |
| 03868204 | Contingent | BAO[2], BTC[.00000062], DOT[1.3128595], EURT[.08845081], FTT[1.5412319], KIN[6], LUNA2[0.03417577], LUNA2_LOCKED[0.07974346], LUNC[.11018132], PAXG[.00000994], STETH[0.00000272], TRX[1], UBXT[1], USDT[.01219275] | Yes | |
| 03868221 | | GOG[57.14805428] | | |
| 03868248 | | AKRO[1], BAO[3], BAT[2.01495091], BTC[.11657335], DENT[2], ETH[.00001136], ETHW[.00001136], EUR[0.01], FIDA[1], FRONT[1], RSR[2], TOMO[1], UBXT[2] | Yes | |
| 03868250 | | TONCOIN[1] | | |
| 03868266 | | USD[25.00] | | |
| 03868268 | | BRZ[.07474253] | | |
| 03868270 | | BNB[.758925], ETH[.03970719], ETHW[0.03970718], SOL[1.5399487], TRX[.001121], USD[0.79], USDT[0.90706552] | | |
| 03868276 | | ADA-PERP[0], TSLA-0325[0], USD[0.00], USDT[0.00032899], XRP-PERP[0] | | |
| 03868318 | Contingent | BTC[.00001651], NFT (362726418239364350/The Hill by FTX #11562)[1], NFT (409293821508899949/FTX Crypto Cup 2022 Key #6294)[1], RAY[.73606124], SOL[.00625855], SRM[.65519006], SRM_LOCKED[.14468259], USD[42.94] | | |
| 03868338 | | BNB-PERP[0], BTC[0.01426855], BTC-PERP[0], CHF[121.41], DOGE[0], DOGE-PERP[0], ETH[0.00491746], ETH-0930[0], ETH-PERP[0], ETHW[0], LTC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[4.64], USDT[0.00373482], WAVES[115.16102861], WAVES-PERP[0] | | |
| 03868351 | | LTC[0] | | |
| 03868354 | | BTC[0], USD[0.00] | | |
| 03868360 | | 0 | | |
| 03868371 | | DOGE[31.99424], SLP[130], SOL[.50779344], USD[16.10] | | |
| 03868386 | | AKRO[1], ETH[.01794307], ETHW[.01772403], USD[0.01] | Yes | |
| 03868412 | | USD[0.36], USDT[0] | | |
| 03868441 | | GALA-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 03868448 | | BTC-PERP[0], USD[-0.04], USDT[.57329565] | | |
| 03868451 | | USD[25.00] | | |
| 03868460 | | ETH[.00000001], SOL[0], TRX[1], UBXT[1] | | |
| 03868470 | | SAND[117.928794] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03868480 | | USD[3.58] | | |
| 03868482 | | CRO[9.9856], USD[0.00], USDT[0.03419770] | | |
| 03868489 | | GOG[112], USD[0.54] | | |
| 03868492 | | USD[25.60] | Yes | |
| 03868494 | | ETH[0.35452389], ETHW[0.35452389], FTM[0], FTT[25.1813982], NFT (296533927142189692/FTX AU - we are here! #52072)[1], NFT (340741884086044407/FTX AU - we are here! #52099)[1], NFT (415078529219625934/FTX EU - we are here! #160655)[1], NFT (438594301287218136/FTX EU - we are here! #160315)[1], NFT (472357067970755226/FTX EU - we are here! #160086)[1], USD[0.30], USDT[0], XRP[0] | | |
| 03868521 | | USD[19.14], YFI[.801] | | |
| 03868526 | | ETH[0], ETHW[0.00500000], USD[0.00] | | |
| 03868574 | | AVAX[0], BAO[3], BTC[0], DENT[1], ETH[0], KIN[5], MANA[0], SOL[0], TRX[2], USO[0], XRP[0] | Yes | |
| 03868581 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03868593 | | BNB[0], TRX[.000001], USD[0.22], USDT[0] | | |
| 03868662 | | DAI[0], USD[0.00], USDT[0] | | |
| 03868671 | | BTC[.00059027], GBP[0.00], USD[0.00] | Yes | |
| 03868681 | | TONCOIN[123.48418], USD[0.16], USDT[.006974] | | |
| 03868685 | | APT[.87247642], CHZ[61038.94563075], ETHW[.00027088], EUR[48802.20], GBP[41765.26], KIN[1], TRX[3678], USD[0.24], USDT[0] | Yes | |
| 03868699 | | AAVE[.469906], AURY[1.9996], BRZ[11.93592366], BTC[0.03571123], ETH[.12192131], ETHW[.00092131], FLOW-PERP[0], GOG[71.9462], MANA[62.9874], OMG-0325[0], SAND[32.9968], SCRT-PERP[0], SOL[.009736], USD[0.65] | | |
| 03868706 | | BTC[.08], BTC-PERP[0], USD[0.01] | | |
| 03868719 | | GENE[1.3], USD[1.59] | | |
| 03868721 | | BTC-MOVE-0214[0], USD[0.01], USDT[-0.00476981] | | |
| 03868759 | Contingent | AGLD[0], AUD[0.00], BTC[.02394636], CRO[0], DOGE[0], GME[.00000004], GMEPRE[0], GODS[.01241152], IMX[0], KIN[.00000001], LRC[0.00000001], LUNA2[0.27538846], LUNA2_LOCKED[0.64257308], LUNC[.00000001], LUNC-PERP[0], MATIC[0], PROMI[0], SLP[0], USD[0.00] | | |
| 03868772 | | AKRO[1], USD[0.35], USDT[0] | | |
| 03868781 | | DENT[1], ETH[0], KIN[1], TRX[1.000001], USDT[0.00000677] | Yes | |
| 03868784 | | BNB[0], TRX[.000018], USDT[1460.23322049] | | |
| 03868825 | | GOG[169.966], USD[0.29], USDT[0.00000001] | | |
| 03868831 | | USD[25.00] | | |
| 03868833 | | FTT-PERP[0], USD[0.01], USDT[.02987] | | |
| 03868847 | | 0 | | |
| 03868856 | | TONCOIN[.07], USD[0.00] | | |
| 03868865 | | BTC[.0192], ETH[.395], ETHW[.395], EUR[5950.61], USD[1.53], USDT[567.88445321] | | |
| 03868945 | Contingent, Disputed | USD[25.00] | | |
| 03868977 | | USD[12.75] | Yes | |
| 03869004 | | BTC-0325[0], BTC-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03869025 | | NFT (385374937415609998/FTX EU - we are here! #17137)[1], NFT (386520352670551169/FTX EU - we are here! #17332)[1], NFT (393135141517887565/The Hill by FTX #44879)[1], NFT (418443762292568357/FTX EU - we are here! #17471)[1], NFT (510626567246871861/FTX Crypto Cup 2022 Key #1519?)[1] | | |
| 03869042 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[9.9335], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00311727], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[1.89546892], LUNA2_LOCKED[4.42276083], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[14440], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[300.16024425], TRX-PERP[0], TRYB-PERP[0], USD[348.77], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03869071 | | BTC[.01435474], USD[0.00], USDT[2.87170279], XRP[.31961499] | | |
| 03869083 | | LUNC-PERP[0], ONE-PERP[11760], SOL-PERP[31.68], USD[294.61] | | |
| 03869090 | | BNB[0], GOG[24.15408185], USD[0.00] | | |
| 03869096 | | USD[25.00], USDT[20] | | |
| 03869113 | | ATOM-PERP[0], BTC[0.00019985], BTC-PERP[0], ETH[.01915773], ETHW[.01915773], LOOKS-PERP[0], MANA-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL[0], SOL-PERP[0], USD[41.19], USDT[0] | | |
| 03869168 | | TONCOIN[60.05043208] | Yes | |
| 03869200 | | AMZN[.0235228], BAO[1], BTC[.00073944], MATIC[3.67905991], TSLA[.01727121], USD[9.96] | | |
| 03869249 | | AKRO[3], AVAX[92.83400372], BAO[4], BAT[1], CHZ[1], DENT[4], DOGE[8.52947413], ETH[1.58199233], RSR[2], SOL[.00020901], TOMO[1.01612865], TRU[1], TRX[.000013], UBXT[2], USD[0.00], WRX[2834.99360345] | Yes | |
| 03869301 | | BTC[.00001804], DOGE[.9768], DOGE-PERP[0], USD[4.79], USDT[0] | | |
| 03869303 | | USD[0.00] | | |
| 03869307 | | ETH[0], USDT[0] | | |
| 03869372 | | AKRO[2], BAO[7], DENT[3], ETH[.00000072], ETHW[.00000072], KIN[3], SOL[0], TRX[2], UBXT[3], USDT[0] | Yes | |
| 03869385 | | ETH-PERP[0], OP-PERP[0], USD[21.34] | | |
| 03869391 | Contingent | ETH[.24693538], ETHW[.25193538], LTC[.1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004014], USD[0.84], USDT[.00169508] | | |
| 03869409 | | MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03869429 | | AKRO[2], AVAX[.098005], AVAX-PERP[0], BAO[23], BTC[0.00002126], CRO[354.27413784], DENT[10624.36907537], DOT[0.21328160], ETH[0], ETHW[.92409394], FTT[.399924], KIN[9], LINK[3.21579367], LTC[0.00381039], MATIC[0], RUNE[0], SOL-PERP[0], TRX[1], UBXT[20], UNI[.047929], USD[0.00], USDT[43.89439082] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03869441 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-MOVE-0206[0], BTC-MOVE-0210[0], BTC-MOVE-0321[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.41419149], LUNA2_LOCKED[0.96644681], LUNC[90191.0690312], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[7.611.USDT[0], USDT-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03869447 | | GOG[28], POLIS[15.39712], USD[0.12], USDT[0] | | |
| 03869451 | | SOL[0.00026719], USD[0.00], USDT[0] | | |
| 03869562 | | USD[0.00], USDT[0] | Yes | |
| 03869577 | | BTC[0], GOG[0] | | |
| 03869603 | | USD[0.00] | | |
| 03869604 | | BTC[0.00003583], BTC-PERP[0], ETH-PERP[0], TRX[0.16729200], USD[-0.72], USDT[44.83373044] | | |
| 03869612 | | BRZ[0], BTC[0], DOT[0.05945268], USD[0.00] | | |
| 03869620 | Contingent | ADA-PERP[0], APE[2.83447513], ATOM[4.5003699], BTC[0.07340402], BTC-PERP[0], CRO-PERP[0], ETH[.32464905], ETH-PERP[0], ETHW[.23770679], EUR[141.11], FTM[68.03727032], FTT[25.08995799], FTT-PERP[0], LUNA2[0.34158842], LUNA2_LOCKED[0.79649156], LUNC[287.59360356], MATIC[67.53949579], MATIC-PERP[0], NEAR[25.46645395], NEAR-PERP[0], RUNE-PERP[0], SOL[0.0408678], SOL-PERP[0], STG[33.25396687], USD[5.25], USD[175.89253795], USTC[233, USTC-PERP[0] | Yes | |
| 03869630 | Contingent | APT[1.02774366], ETH[0.00198223], LUNA2[0.02090304], LUNA2_LOCKED[0.04877376], LUNC[4551.6811024], NFT [291700036091604696/FTX EU - we are here! #68644)[1], NFT [470026191946329356/FTX EU - we are here! #55209)[1], NFT [474158475454930183/FTX AU - we are here! #46302)[1], NFT [486646706747426529/FTX AU - we are here! #46279)[1], SOL[0.11173325], TRX[.000072], USD[0.44], USDT[0.00000015], XRP[0.00056300] | | |
| 03869635 | | APE-PERP[0], BTC-PERP[-0.002], ETH-PERP[0], FTM-PERP[0], PAXG[.0659], SHIB-PERP[0], USD[128.37], USDT[-261.99768113], XLM-PERP[0], XRP[296.32375217], XRP-PERP[0] | | |
| 03869667 | | 0 | | |
| 03869680 | | BTC[0], TRX[.001555] | | |
| 03869683 | | TRX[.000066] | | |
| 03869692 | | AKRO[16], ALPHA[1], APE[.00055971], ATLAS[36592.53902057], BAO[48], BNB[.00000465], CAD[0.00], DENT[14], ETH[.00000051], ETHW[.00000051], GALA[.00740437], KIN[32], RSR[6], TRX[1], UBXT[16] | Yes | |
| 03869698 | | GOG[940], USD[0.13] | | |
| 03869721 | | ALEPH[1880.6238], USD[0.59] | | |
| 03869752 | | USD[1.52] | | |
| 03869797 | | BTC[.00008065], USD[0.00] | | |
| 03869801 | | TRX[130.18030287] | Yes | |
| 03869806 | | AKRO[1], BAO[5], KIN[3], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00001885] | | |
| 03869810 | | 0 | | |
| 03869813 | | GOG[197], USD[0.77] | | |
| 03869874 | | BNB[0.26722279], USD[-0.01], USDT[0.00000244] | | |
| 03869905 | | LTC[0] | | |
| 03869927 | | BAO[1], DENT[1], UBXT[1], USDT[0.00001205] | | |
| 03869941 | Contingent | BAO[1.09648152], BTC[0.00000002], ETH[0], KIN[1], LUNA2[0.00005594], LUNA2_LOCKED[0.00013053], LUNC[12.18216569], MATIC[0.0000001], SOL[0], USD[0.00] | Yes | |
| 03869967 | | USDT[0] | | |
| 03869991 | | USD[28.36] | | |
| 03869993 | | TONCOIN[.03] | | |
| 03870011 | | GENE[222.7], GOG[6270.2108], SRM[742.8992], USD[0.20] | | |
| 03870017 | | USD[2.97] | | |
| 03870040 | | FTT[0], USD[0.00], USDT[0.42805106] | Yes | |
| 03870042 | | BTC[0], USD[0.00] | | |
| 03870059 | | TRX[.00001], USDT[9] | | |
| 03870102 | | COPE[0.25296393], USD[0.00] | | |
| 03870112 | | TONCOIN[.05], USD[0.69], USDT[0.03066736] | | |
| 03870124 | Contingent | CRO[1940], GOG[107.9784], LUNA2[0.02738149], LUNA2_LOCKED[0.06389015], LUNC[5962.378058], USD[0.63] | | |
| 03870152 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], USD[11.08], USDT[0], XRP-PERP[0] | | |
| 03870175 | | USDT[39.9] | | |
| 03870178 | | BTC-PERP[0], ETH[.0030373], ETH-PERP[0], ETHW[0.00303731], USD[0.33] | | |
| 03870231 | Contingent | BTC[0.01029794], LUNA2[9.03897989], LUNA2_LOCKED[21.09095308], LUNC[1.29974], MATIC[5.43130687], USD[1.42], USDT[0], USTC[1279.510447] | | |
| 03870240 | | BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[337788.10503741] | | |
| 03870245 | | TRX[10.762701], USD[0.05], USDT[0.13431334] | | |
| 03870246 | | USD[25.00] | | |
| 03870281 | | NFT [366098191933157775/FTX EU - we are here! #258729)[1], NFT [403058362469586865/FTX EU - we are here! #258706)[1], NFT [452044170773625589/FTX EU - we are here! #258720)[1], TONCOIN[.857], USDT[0.00000001] | Yes | |
| 03870300 | | USD[0.00] | | |
| 03870302 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03870326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[8.8985256], ATOM-0930[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[7.9383287], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS[8868267.2], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000019], TRX-PERP[0], UNI-PERP[0], USD[628.98], USDT[0.46754992], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03870330 | | USDT[2] | | |
| 03870331 | | ETH[0], GALA[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 03870340 | | ETH[0], MATIC[0], NFT (382183917526493026/FTX EU - we are here! #126686)[1], NFT (401743585102943769/FTX AU - we are here! #39085)[1], NFT (407650395704175819/FTX AU - we are here! #39318)[1], NFT (429877735345234205/FTX EU - we are here! #126512)[1], NFT (490538403935891609/FTX EU - we are here! #126667)[1], TRX[.000777], USD[0.00], USDT[0.10006914] | | |
| 03870360 | | GOG[18.29311837] | | |
| 03870387 | | DOGE-PERP[0], USD[0.02], USDT[-0.01331390] | | |
| 03870393 | | AURY[142], USD[0.71] | | |
| 03870394 | | KIN[4], LTC[0], TRX[1.000779], USD[0.00], USDT[0] | Yes | |
| 03870395 | | BNB[.45786096], BTC[.0056961], DYDX[26.88592428], ETH[.07948657], ETHW[.07948657], LINK[10.44904017], LTC[1.46473203], SNX[33.92780289], USD[500.01] | | |
| 03870400 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03870407 | Contingent | LINA[9478.104], LUNA2[0.00032195], LUNA2_LOCKED[0.00075122], LUNC[70.105976], MATIC[309.938], SLP[8998.2], TRX[.000777], USD[0.33], USDT[0.04300000] | | |
| 03870408 | | KIN[1], USD[0.00] | | |
| 03870416 | | AMZN[20.221775], BAO[1], BTC[.0000005], DENT[1], ETH[.06300851], ETHW[.0622274], KIN[2], MANA[60.23194105], SAND[86.71854775], TRX[1], TSLA[.02005359], UBXT[1], USD[0.02] | Yes | |
| 03870444 | | BTC[.05086737], USD[0.96] | | |
| 03870449 | | USD[19.17] | | |
| 03870465 | | USD[1.44] | | |
| 03870473 | | AKRO[2], AUDIO[1.01111142], BAO[3], DENT[1], KIN[2], SOL[.09606182], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 03870487 | | BNB[0], BRZ[0], BTC[0], USD[0.00] | | |
| 03870497 | | ETH[0], USD[0.00] | | |
| 03870514 | | BTC[.00643531], BTC-PERP[0], DOGE-PERP[0], ETH[.06517773], ETHW[.06517773], USD[1457.39] | | |
| 03870516 | | ADA-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[44.05], XRP-PERP[0] | | |
| 03870524 | | USD[0.00] | | |
| 03870531 | Contingent, Disputed | FTT[0], LTC[0] | Yes | |
| 03870540 | | GBP[50.00], SOL[1], USD[151.25] | | |
| 03870557 | | BTC[0.00000102], USD[0.02] | | |
| 03870586 | | AKRO[3], ARS[0.00], BAO[13], DENT[2], KIN[14], RSR[1], TRX[.000014], UBXT[2], USDT[32.47859468] | Yes | |
| 03870607 | | CRO[350], ETH[.082], ETHW[.082], USD[19.26], XRP[498] | | |
| 03870611 | | BAO[145909.30022858], BTC[.00254329], ETH[.02943897], ETHW[.02943897], KIN[197130.01852946], RSR[738.06451771], SHIB[623830.31815346], USD[0.00] | | |
| 03870622 | | BRZ[-0.44635298], ETH[0], ETHW[0.04233840], LTC[0.16611950], USD[-7.30], USDT[0.00000030] | | |
| 03870653 | | ATLAS[900], BTC[.00001545], USD[0.19] | | |
| 03870657 | | BAO[6], BTC[.00240135], KIN[2], UBXT[2], USD[0.00] | | |
| 03870677 | | TONCOIN[11], USD[0.09] | | |
| 03870682 | | BAO[1], DENT[1], USD[0.00] | | |
| 03870714 | | BTC[.29647099], USD[0.59] | | |
| 03870720 | | USD[0.00] | | |
| 03870723 | | GOG[46], USD[0.57] | | |
| 03870725 | | ROOK[1.708], USDT[0.05949003] | | |
| 03870733 | | BTC-PERP[0], TRX[.01780276], USD[0.00], USDT[0.00000135] | | |
| 03870738 | | BTC[.02391412] | Yes | |
| 03870741 | | AVAX[.07], BTC-PERP[0], ETH-PERP[0], GENE[.16276], GOG[1793], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[424.14] | | |
| 03870746 | | BTC[0.00121563], ETH[0], ETHW[.10036659], MATIC[0], TONCOIN[.00000002], USDT[0.00009298] | | |
| 03870747 | | ETH-PERP[0], SOL-PERP[0], USD[12.47], ZIL-PERP[0] | | |
| 03870750 | | ANC-PERP[0], GALA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.02] | | |
| 03870765 | | GOG[65], USD[0.73] | | |
| 03870768 | | ETH[.00000003], ETHW[.00000003], USD[0.00], USDT[0.00005554] | Yes | |
| 03870779 | | BTC[.0047], EUR[0.78] | | |
| 03870800 | | ETH-PERP[0], FTT[150], GMT-PERP[0], STG[1409.72070194], SUN[655090.74429661], TRX[.63237], USD[5060.66], USDT[128.04048062] | | |
| 03870808 | | GOG[126], USD[0.28] | | |
| 03870829 | | BNB[0], BRZ[0], ETH[0], SHIB-PERP[0], SPELL-PERP[0], TONCOIN[10.37], USD[0.00] | | |
| 03870851 | | TRX[31.99392], USD[0.00] | | |
| 03870861 | | BTC[.01087382], ETH[.15202745], ETHW[.15202745], LINK[29.9278975], SOL[.00274554], USDT[0.42441441] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03870885 | | USD[0.00] | | |
| 03870896 | | GOG[92], POLIS[25], USD[0.18], USDT[0] | | |
| 03870953 | | EUR[118.20], USDT[0.00000001] | | |
| 03871048 | | TONCOIN[10.7], USD[5.03] | | |
| 03871054 | Contingent | BAO[17], BCH[.00000045], BNB[.0000006], DENT[1], KIN[1.3], LTC[.00000126], LUNA2[0.00000380], LUNA2_LOCKED[0.00000887], LUNC[.82833004], NFT (338226114311444878/FTX EU - we are here! #234021)[1], NFT (429582738714600791/FTX EU - we are here! #234009)[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 03871059 | | AKRO[2], BAO[12], BRZ[0], BTC[0.00594402], DENT[3], ETH[0.03041271], ETHW[0.01003488], FTT[0], KIN[19], LINK[2.04538382], SLV[0], SOL[0.00000823], TRX[1], UBXT[2], UNI[0], USD[0.00], WAVES[0], XRP[50.25162368] | Yes | |
| 03871108 | | NFT (363531600498296005/FTX EU - we are here! #277999)[1], NFT (506140644650869462/FTX EU - we are here! #277987)[1], USD[0.01], USDT[.004917], USDT-PERP[0] | | |
| 03871113 | | BAO[2], UBXT[1], USD[0.00] | Yes | |
| 03871114 | | GARI[100.6], TRX[0.76854408], USD[0.00], USDT[0.01829085] | | |
| 03871116 | | USD[0.00] | | |
| 03871123 | | NFT (297323793881575288/Belgium Ticket Stub #1165)[1], NFT (298884553662094492/FTX Crypto Cup 2022 Key #304)[1], NFT (319115890294914753/FTX EU - we are here! #110304)[1], NFT (333324969123718868/Singapore Ticket Stub #164)[1], NFT (344052959446772984/Baku Ticket Stub #1076)[1], NFT (360572395776164773/France Ticket Stub #314)[1], NFT (398516819269992144/The Hill by FTX #6936)[1], NFT (399702244780947625/Hungary Ticket Stub #675)[1], NFT (418190140644004723/Monza Ticket Stub #289)[1], NFT (441253222899721607/Mexico Ticket Stub #377)[1], NFT (469661642598433566/FTX EU - we are here! #109675)[1], NFT (475515588294088488/Montreal Ticket Stub #1421)[1], NFT (509494037426286993/Netherlands Ticket Stub #541)[1], NFT (515301145941186522/Austin Ticket Stub #641)[1], NFT (546264925291808995/Austria Ticket Stub #1823)[1], NFT (546927856186378540/FTX EU - we are here! #109426)[1], NFT (553061546806094970/Japan Ticket Stub #168)[1], STETH[0.00007983], USDT[0] | Yes | |
| 03871169 | | BTC[0], USD[0.00] | | |
| 03871202 | | GOG[22.9992], USD[0.46] | | |
| 03871244 | | CRO[29.998], FTT[.29998], HT[1.29974], OKB[.59988], TONCOIN[4.8], USD[0.37] | | |
| 03871263 | Contingent | LUNA2[0.00273153], LUNA2_LOCKED[0.00637357], LUNC[52.42], NFT (463233954271781431/FTX Crypto Cup 2022 Key #4294)[1], USD[0.00], USDT[0.00010601], USTC[.352585] | | |
| 03871265 | Contingent | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00153350], LUNA2_LOCKED[0.00357816], LUNA2-PERP[0], LUNC[.00494], LUNC-PERP[0], SOL-PERP[0], TRX[.858567], USD[30500.63], XRP[.364617] | | |
| 03871283 | | USD[0.00] | | |
| 03871302 | | USDT[19.92085429] | Yes | |
| 03871342 | | ALGO[.999], DOGE[.01376562], ETHW[1.8998], FTT[0], SUN[.00025573], USD[0.00], USDT[0] | | |
| 03871395 | | USD[25.00] | | |
| 03871420 | | AAPL-0325[0], ETH[-0.00001694], ETH-PERP[0], ETHW[-0.00001684], USD[-28.49], USDT[30.90775381] | | |
| 03871422 | | USD[0.00], USDT[0] | | |
| 03871425 | Contingent | LUNA2[0.00369968], LUNA2_LOCKED[0.00863260], TRX[.003494], TRX-PERP[0], USD[0.00], USDT[0], USTC[.523709] | Yes | |
| 03871442 | | BTC[.00519876], TONCOIN[.09], USD[0.75], XRP[6.150281] | | |
| 03871454 | | BTC[0.00003278], USD[0.08] | | |
| 03871476 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.002312], UNI-PERP[0], USD[100.00], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03871488 | | GOG[100], USD[0.89] | | |
| 03871490 | | USD[0.00], USDT[9.96627773] | | |
| 03871494 | | USDT[.00000001] | | |
| 03871509 | Contingent | ALPHA-PERP[0], ANC-PERP[0], BTC[.000252], BTC-PERP[0], DENT[2000], DOGE[10], ETH[.00361808], ETHW[.00361808], FTM-PERP[0], GALA[19.998], GOG[19.9988], LUNA2[0.16248120], LUNA2_LOCKED[0.37912281], LUNC-PERP[0], RSR[200], SOL-PERP[0], SRM[1.9998], USD[0.00], USDT[0], USTC[23], XRP[3.9982] | | |
| 03871532 | | STG[3], TONCOIN[.02], USD[0.00] | | |
| 03871545 | | BTC[0], DOGE[1.51181272], USD[0.00], USDT[0] | | |
| 03871546 | | BF_POINT[300] | | |
| 03871555 | | ETH[0], NFT (324254143487577736/FTX EU - we are here! #251293)[1], NFT (371460770432252109/FTX EU - we are here! #251328)[1], NFT (446981837443234718/FTX EU - we are here! #251307)[1], USD[0.00] | | |
| 03871581 | | BULL[.3037], SOL[.001], USD[0.15], USDT[0.06437740] | | |
| 03871592 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03871612 | | EUR[0.00], SHIB[11875.51187551] | | |
| 03871626 | | ETH[.0004139], ETHW[0.00041390], TRX[.000003], USD[0.06], USDT[10.43083332] | | |
| 03871630 | | NFT (320828723948394344/FTX AU - we are here! #6401)[1], NFT (436733905034090973/FTX AU - we are here! #6404)[1], NFT (440106219412958601/FTX AU - we are here! #58217)[1], USDT[.0099546] | Yes | |
| 03871662 | | NFT (425331356223775739/FTX AU - we are here! #82118)[1], NFT (435457729214680276/FTX EU - we are here! #82336)[1], NFT (574564182970902060/FTX EU - we are here! #81992)[1] | | |
| 03871676 | | KIN[1], USD[0.00] | | |
| 03871677 | Contingent | BTC[0.00130292], ETH[0], LUNA2[0.00001061], LUNA2_LOCKED[0.00002476], LUNC[2.31092752], SOL[0], TONCOIN[0], USD[0.00] | | |
| 03871699 | | 0 | | |
| 03871720 | | USDT[0] | | |
| 03871728 | | ETH[.18229669], ETHW[0.18229668], SOL[7.25463438] | | |
| 03871747 | | DENT[1], NFT (330897043212416466/FTX EU - we are here! #280530)[1], NFT (471350069342900357/FTX EU - we are here! #280522)[1], TRX[.001554], USDT[0.00001494] | | |
| 03871762 | | MTA[.9974], TRX[131], USD[0.07] | | |
| 03871767 | | AKRO[1], DENT[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03871783 | | BTC[.0000253], USDT[0] | | |
| 03871786 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000002] | | |
| 03871788 | Contingent | BNB[0], DOGE-PERP[53], LUNA2[0.14751677], LUNA2_LOCKED[0.34420579], USD[0.26] | | |
| 03871797 | | NFT (349602018798741385/FTX AU - we are here! #26339)[1], NFT (380571354349398663/FTX EU - we are here! #247871)[1], NFT (487265168031237742/FTX EU - we are here! #2434)[1], NFT (557809272500134606/FTX AU - we are here! #2423)[1], NFT (573671866493367511/FTX EU - we are here! #234770)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03871805 | | MATIC[.23353191], TRX[.99981], USD[0.00] | | |
| 03871810 | | ETH[.2563], ETHW[.2563] | | |
| 03871854 | | BTC[0.00002017], LTC[0] | | |
| 03871856 | | TRX[.000003], USDT[14.442036] | | |
| 03871860 | Contingent | FTT[0.07739467], SRM[.77029389], SRM_LOCKED[97.97794627], TRX[415062], USD[-0.23], USDT[0] | | |
| 03871863 | | BNB[.0006749], ETH[0] | | |
| 03871874 | | FTT[0], SRM[0], USD[0.00], USDT[0] | | |
| 03871910 | | USD[0.00], USDT[0] | | |
| 03871917 | | LTC[0] | | |
| 03871918 | | BNB[0] | | |
| 03871971 | | USD[0.00] | | |
| 03871989 | | USD[4.21] | Yes | |
| 03871991 | | ETH-PERP[0], USD[5.12] | | |
| 03872004 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0.00518570], XLM-PERP[0] | | |
| 03872009 | Contingent | DOGE[236], FTT[25.637], LUNA2[0.43483744], LUNA2_LOCKED[1.01462071], LUNC[94686.77], USD[32.07] | | |
| 03872024 | | RSR[2], TRX[.01821], USDT[0] | Yes | |
| 03872041 | | ETH[.062], ETHW[.00073859], LUNC-PERP[0], USD[1.16] | | |
| 03872068 | | USD[3.27] | | |
| 03872069 | | BAO[1], FTT[0], KIN[2], RSR[1], USD[0.00], USDT[0] | | |
| 03872086 | | USDT[0] | | |
| 03872094 | | CHZ[14.13843796], GOG[0], SHIB[0], USD[0.00] | | |
| 03872098 | | BAO[2.01823666], BNB[.00000025], MATIC[6.91848556], USDT[0] | Yes | |
| 03872105 | | BTC[0], TRX[.639369] | Yes | |
| 03872117 | | GOG[9], USD[0.78] | | |
| 03872118 | | ETH[.00000658], ETHW[0.00000658], FTM[.00064737], NEAR[.00012284] | Yes | |
| 03872174 | | BTC[.01262224], ETH[4.66864804], ETHW[23.62309060], GALA[9991.46788258], TONCOIN[508.31489219], TRX[.000777], USDT[42.28503305] | Yes | |
| 03872188 | | ETH[.00000016], SOL[0], TRX[0], USD[0.00], USDT[0.00003113], XRP[0.18746057] | | |
| 03872205 | | BRZ[105.67767486] | Yes | |
| 03872207 | | USDT[9] | | |
| 03872284 | | BTC[.00000176], ETH[.00000732], ETHW[.80215287] | Yes | |
| 03872285 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00511163], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (506184198782096689/FTX AU - we are here! #27063)[1], NFT (553972873260521552/FTX AU - we are here! #28590)[1], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03872291 | | USD[0.00] | | |
| 03872296 | | TONCOIN[.01], USD[0.00] | | |
| 03872302 | | ETH[.00000255], ETHW[.00000255] | | |
| 03872318 | | 0 | | |
| 03872325 | | USDT[0] | | |
| 03872328 | | BRZ[.05651527], TRX[.000006], USD[0.00], USDT[0.03127486] | | |
| 03872335 | | ROSE-PERP[0], USD[0.00] | | |
| 03872349 | | DODO[.09486], USD[0.00], USDT[0] | | |
| 03872350 | | NFT (558809217877205902/The Hill by FTX #27602)[1] | Yes | |
| 03872355 | | ETH[.0045409], ETHW[.00045409], NFT (404757678654384091/FTX AU - we are here! #33930)[1], NFT (562430363595397881/FTX AU - we are here! #33911)[1], SOL[2.1665472], USD[826.54], USDT[0.02025441] | | |
| 03872364 | | CRO[1561.14965942], FTT[30.47742613], TRX[.000001], USDT[18.38839848] | | |
| 03872369 | | BAO[3], BTC[.0012576], KIN[1], USD[0.00] | | |
| 03872373 | | BTC[0.00189963], ETH[.03199392], ETHW[.03199392], USD[72.13] | | |
| 03872379 | | ETH[0], XRP[0] | | |
| 03872397 | | ETH[0], USD[0.01], USDT[0] | | |
| 03872400 | | USDT[0] | | |
| 03872401 | | USD[0.00], USDT[0.00022620] | | |
| 03872407 | | BTC[.0712655], USDT[1059.61741038] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03872412 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[26.62], WAVES-0325[0], XRP-PERP[0] | | |
| 03872417 | Contingent | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.29766541], LUNA2_LOCKED[0.69455262], LUNC[64817.27], LUNC-PERP[0], SOL[.00056652], USD[0.00], XRP[.591826] | | |
| 03872419 | | LTC[0] | | |
| 03872430 | | AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GRT-0325[0], KNC-PERP[0], LRC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.01], XRP[109.34920544] | | |
| 03872434 | | TRX[.000777], USDT[0] | | |
| 03872435 | | BNB[.00282867], USDT[.76322457] | Yes | |
| 03872436 | | DOGE[0] | | |
| 03872438 | | BAO[1], KIN[1], ROOK[2.8804999], TRX[.000001], UBXT[1], USDT[1.04565297] | Yes | |
| 03872440 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[2.123], FTT[25.0967548], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[381.10], USDT[30], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03872441 | | SOL[.2126159] | Yes | |
| 03872447 | | BTC[.00169141], ETH[.01381318], ETHW[.01363924] | Yes | |
| 03872448 | | TONCOIN[4] | | |
| 03872450 | | BNB[0], ETH[0], TRX[.000023], USDT[0.00065728] | | |
| 03872453 | | USDT[15.94640152] | | |
| 03872456 | | BTC[0], USD[0.00] | | |
| 03872463 | | UBXT[2], USDT[0] | Yes | |
| 03872465 | | BTC[.0005], ETH[.006], ETHW[.006], USD[9.55] | | |
| 03872467 | | USD[723.18], USDT[505.84903257] | | |
| 03872484 | | ETH[0] | | |
| 03872486 | | BNB[0.00000001], BTC[.00195231], ETH[0.51938390], ETHW[0.00093545], FTT[150.36044162], TRX[.001659], USD[5.02], USDT[1785.45415290] | Yes | |
| 03872487 | | ADABULL[.009926], USD[0.47], XRP[0] | | |
| 03872490 | | BAO[1], BTC[0], ETH[0], FTT[0], KIN[3], RSR[1], TRX[1] | Yes | |
| 03872494 | | ALGO[2.27579954], ALGO-PERP[0], FTT-PERP[0], KIN[1], MATIC-PERP[0], SOL-PERP[0], USD[-0.13] | Yes | |
| 03872500 | | TRX[.00001], USDT[.42687553] | | |
| 03872501 | | NFT (471273112864050344/FTX EU - we are here! #274004)[1], NFT (489662005807529756/FTX EU - we are here! #273996)[1], NFT (571574167419646859/FTX EU - we are here! #274001)[1] | | |
| 03872511 | | DOT[.05101087], SAND-PERP[0], USD[0.81] | | |
| 03872516 | | SOL[0], TRX[23.000043], USD[0.05] | | |
| 03872518 | | BEAR[769.46], BTC-PERP[0], BULL[.0000596], ETHBULL[.009], TRUMP2024[1.3], USD[-0.46], USDT[0.47238352] | | |
| 03872520 | | LTC[0] | | |
| 03872527 | | TRX[.000001] | | |
| 03872531 | | SHIB[219651.87782865], SOL[1.38686283] | Yes | |
| 03872533 | | NFT (360153117157645122/FTX EU - we are here! #143208)[1], NFT (431736178736439604/FTX EU - we are here! #143059)[1], NFT (529910716410413033/FTX EU - we are here! #142909)[1] | | |
| 03872546 | | 1INCH-PERP[0], AAVE[.004439], ADA-PERP[0], ALICE-PERP[0], AVAX[.13763], AVAX-PERP[0], BNB-PERP[0], BTC[2.85240254], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FXS-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.14], USDT[15.17947434], VET-PERP[0], ZRX-PERP[0] | | |
| 03872552 | | TRX[.000001] | | |
| 03872555 | | BCH[.00000342], BTC[.00000416], DASH-PERP[0], ETH[.00251963], ETHW[.00251963], USD[-0.76], XRP[1.13517501] | | |
| 03872557 | | BAO[4], DENT[1], ETH[.00000001], KIN[5], SXP[1], TRX[2567.74070662], USD[2.14], USDT[0.00000001] | Yes | |
| 03872558 | | BTC[0.01530453] | | |
| 03872564 | | USD[0.02] | | |
| 03872566 | | BNB[0], LTC[0], NFT (331551173748061279/FTX EU - we are here! #137836)[1], NFT (343418607262417023/FTX EU - we are here! #140103)[1], NFT (542008495376694949/FTX EU - we are here! #139192)[1], USDT[0] | | |
| 03872572 | | USD[6.01] | Yes | |
| 03872573 | | ADABULL[.136], BNB[.00000132], BTC[.00025863], SHIB[60962.39129022], SHIB-PERP[0], SOL[.00237921], USD[0.00] | | |
| 03872579 | | BAO[1], HT[.00079167], USDT[0] | | |
| 03872580 | | CRO[9.996], USD[0.00], USDT[0] | | |
| 03872586 | | BNB[.0099107], BTC[.0068], ETH[.0005747], ETHW[.0005747], LTC[.00016674], SAND[67.98708], SHIB[6098841], SOL[.0096485], USD[535.17] | | |
| 03872614 | | BNB[0], USD[0.00] | | |
| 03872616 | | ALCX-PERP[0], ETC-PERP[0], ETH[0.00306286], ETH-PERP[0], ETHW[0.00306286], HOT-PERP[0], LINK-PERP[0], OP-0930[0], OP-PERP[0], REN-PERP[0], THETA-PERP[0], TRX[.010114], USD[-436.08], USDT[3844.85296017], WAVES-PERP[0] | Yes | |
| 03872621 | Contingent | APE[0.72803176], APT[10.14496496], AVAX[10.84782873], BNB[0.00001673], BTC[0.02056168], DOGE[164.17366663], ETH[0], ETHW[0.22570968], FTT[26.41502016], GMT[3.11891541], GMT-PERP[0], GST-PERP[0], IP3[30.64584885], LUNA2[0.01601522], LUNA2_LOCKED[0.03736884], LUNC[0], LUNC-PERP[0], NEAR[.7278836], NFLX[0.00999269], NFT (327808053468602322/Silverstone Ticket Stub #902)[1], NFT (418972385421186116/FTX Crypto Cup 2022 Key #593)[1], NFT (423164204356956365/Montreal Ticket Stub #811)[1], NFT (433232808554026368/France Ticket Stub #100)[1], NFT (444491241884320214/Mexico Ticket Stub #1265)[1], NFT (445994523257298149/Baku Ticket Stub #946)[1], NFT (447302813965818725/The Hill by FTX #2590)[1], NFT (447876418235003394/Austria Ticket Stub #243)[1], NFT (520502950320824292/Hungary Ticket Stub #230)[1], NVDA[1.22950516], SOL[3.88716016], TONCOIN[108.31792411], TRX-PERP[0], TSLA[1.13971790], TSLAPRE[0], USD[106.25], USDT[0.00970716], USTC[0] | Yes | |
| 03872622 | | BAO[2], BTC[.04741953], DENT[2], ETH[0], KIN[1], NFT (386784140209518864/Singapore Ticket Stub #1056)[1], NFT (395056473863364155/Monaco Ticket Stub #1164)[1], NFT (420910822889371646/FTX AU - we are here! #427)[1], NFT (469184741496295894/FTX AU - we are here! #89549)[1], NFT (483377186257634966/FTX AU - we are here! #25279)[1], NFT (501921391873655473/FTX AU - we are here! #88931)[1], NFT (524622346862064398/FTX AU - we are here! #426)[1], NFT (531197473565708000/FTX AU - we are here! #89128)[1], TRX[.001557], USD[0.00], USDT[8817.10660073] | Yes | |
| 03872633 | Contingent | AKRO[1], ATLAS[10998.35218065], ATOM[0], BTC[0], DENT[1], KIN[3], LUNA2_LOCKED[56.01190178], TRX[1.000001], UMEE[.00082326], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03872634 | | XRP[152.6795] | | |
| 03872636 | | BAO[0], KIN[6], TONCOIN[.03315815], USDT[0] | Yes | |
| 03872640 | | NFT (413722537548880077/The Hill by FTX #30312)[1] | | |
| 03872643 | | USD[25.00] | | |
| 03872646 | | DAI[15.30000015], ETH[.09201648], HKD[0.00], USD[2910.98], USDT[15891.53834930] | | |
| 03872651 | | BNB-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.05], USDT[.06372964] | | |
| 03872652 | | USD[0.00] | | |
| 03872653 | | ETH[.00000001], NFT (327800656567173650/FTX EU – we are here! #265744)[1], NFT (348796521055913154/FTX EU – we are here! #265736)[1], NFT (359630662339640849/FTX Crypto Cup 2022 Key #10702)[1], NFT (373696636503723223/The Hill by FTX #6415)[1], NFT (422777951968337518/FTX EU – we are here! #265722)[1], USD[0.01], USDT[0.02392431] | | |
| 03872656 | | BTC[.0000003], USD[0.00], USDT[0.00000001] | Yes | |
| 03872657 | Contingent | GOG[2298.80412913], LUNA2[0.00228700], LUNA2_LOCKED[0.00533634], TRX[.000025], USD[0.00], USDT[0] | | |
| 03872659 | | GOG[259], USD[0.32] | | |
| 03872663 | | AVAX-PERP[16.3], BTC-PERP[0], ETH-PERP[0], TRX[.000095], USD[2263.31], USDT[0] | | |
| 03872669 | | BCH[.00099616], DOGE[.02095814], ETH[.0007168], ETHW[.0007168], USD[519.09], USDT[0.00151975] | | |
| 03872672 | | USDT[2.84026024] | | |
| 03872683 | | BNB[0.00000001] | | |
| 03872688 | | BTC[0], ONE-PERP[0], USD[0.01], USDT[0] | | |
| 03872699 | | BTC[0], TONCOIN[.061], USD[0.01] | | |
| 03872701 | | GOG[203], TRX[.000028], USD[0.00], USDT[0.83633791] | | |
| 03872705 | | TONCOIN[.09268249], USD[0.00] | Yes | |
| 03872717 | | AKRO[1], BAO[4], KIN[5], MATIC[0], RSR[1], SOL[.19446102], USD[0.00], USDT[0] | | |
| 03872719 | | MATIC[2.10000000], NFT (443986019199180820/FTX EU – we are here! #48302)[1], NFT (457132387062772241/FTX EU – we are here! #48177)[1], NFT (537964138813813927/FTX EU – we are here! #48351)[1], TRX[.903848], USD[0.02], USDT[1.59103809] | | |
| 03872720 | | DOGE[.6472], MANA[.9998], SAND[.9902], SOL[.000034], USD[0.15] | | |
| 03872721 | | NFT (300071363845815592/FTX EU – we are here! #152591)[1], NFT (343196081470529542/FTX EU – we are here! #152703)[1], NFT (414355943724097075/FTX EU – we are here! #152518)[1], TRX[.000777], USDT[0.37476997] | | |
| 03872739 | | SOL[0] | | |
| 03872742 | | USD[47.11], USDT[1.01334647] | Yes | |
| 03872743 | | BRZ[100], TONCOIN[64.4] | | |
| 03872747 | | APE-0930[0], APE-PERP[0], DOGE-PERP[0], ETH[.00000006], ETH-PERP[0], ETHW[2.58467806], GBP[3642.63], LDO[.00004757], LDO-PERP[0], TRX[1327], USD[0.11] | | |
| 03872755 | | BNB[0], USD[0.37] | Yes | |
| 03872766 | | ALGOBULL[315587280], KNCBULL[265], USD[0.12], XRPBULL[393000] | | |
| 03872768 | | LTC[0.00000001] | | |
| 03872773 | | APE-PERP[0], AXS-PERP[0], BNB[1.05611505], BNB-PERP[0], BTC[0.02073933], BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[556.17] | | BNB[1.04930267] |
| 03872777 | | AURY[0], AVAX[0], BADGER[0], BTC[0], ETH[0], FTM[0], FTT[0], GENE[38.31112125], GOG[2223.95115517], LUNC[0], SNX[0], SOL[0], USD[251.08], USDT[0] | | |
| 03872784 | Contingent, Disputed | 1INCH[0], AAVE[0], ANC[0], APE[0.00000789], ATOM[0.00100495], AUD[0.00], AUDIO[.00072488], AVAX[0], AXS[0], BAND[0.00061202], BAT[0.00046241], BCH[0.00009286], BNB[0], BRZ[0.10232951], BTC[0.00006989], CAD[0.00], CHZ[0], COMP[0.00000156], CREAM[0], CUSDT[0.17694379], DAI[0.00589544], DFL[0.09306290], DOGE[0], DOT[0], ENJ[0.01166844], ENS[0], EUR[0.00], GARI[0.10674818], FTM[0.01100768], FTT[0.00000021], GBP[0.00], GENE[0.00006755], GRT[0.00083253], HKD[0.00], KNC[0.00000403], LTC[0], LUA[0], MANA[0.00050970], MAPS[0.02369846], MATH[0], MATIC[0.00543319], MKR[0], PAXG[0], PORT[0], RAY[0.00040094], SLND[0.00151125], SLP[0], SNY[0], SOL[0], SPELL[0.02224604], STEP[0.35685199], SUSHI[0.00119371], TRX[0.00368212], UBXT[0], USD[0.00], USDT[0.00594081], WAVES[0.00012719], XAUT[0], YFI[0] | Yes | |
| 03872790 | | USD[0.00] | | |
| 03872791 | | ATOM-PERP[0], AUD[0.01], BTC[0.00003293], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 03872794 | | ETH[.77442092], NFT (288961897526849286/FTX EU – we are here! #169104)[1], NFT (401225054780776559/FTX Crypto Cup 2022 Key #14014)[1], NFT (475587614238819228/Belgium Ticket Stub #1431)[1], NFT (482400773164446747/FTX EU – we are here! #169145)[1], NFT (507936070708006147/Singapore Ticket Stub #894)[1], NFT (535933796020097198/FTX EU – we are here! #169189)[1], USD[13.46], USDT[40838.73018114] | Yes | |
| 03872795 | | BTC[.10117976], TRX[.000067], USDT[2.379355] | | |
| 03872811 | | USDT[10581.07075404] | Yes | |
| 03872816 | | BAO[1], KIN[1], RSR[1], TRX[1], USDT[0] | | |
| 03872834 | | USD[0.04] | | |
| 03872837 | Contingent | AVAX[0.06199870], BTC[.00030301], ETH[0.01866703], ETHW[0.01866703], LUNA2[75.03645083], LUNA2_LOCKED[175.0850519], MATIC[101.31867270], RON-PERP[0], USD[19.37], USTC[10621.77228816] | | MATIC[101.242156] |
| 03872840 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[0.54], USDT[0] | | |
| 03872845 | | USD[0.28] | | |
| 03872860 | | BAO[1], SPELL[5244.20801806], USD[0.00] | | |
| 03872861 | | BAO[1], CEL[0.00000001], USD[0.00], USDT[2602.2563015] | Yes | |
| 03872863 | | BNB[0], GMT[0], SOL[0], TRX[.000779], USDT[0] | | |
| 03872868 | | AUD[0.00], USD[0.00] | | |
| 03872870 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[426.54], USDT[0], XLM-PERP[0] | | |
| 03872876 | | USD[0.00] | | |
| 03872879 | | LUNC[0], MATIC[0], TRX[0] | | |
| 03872882 | | BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], SKL-PERP[0], TRX-PERP[0], USD[0.37], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03872883 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[2.988], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[76.10], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 03872886 | | BNB[0], ETH[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03872888 | | USD[0.00], USDT[3.19175283] | | |
| 03872891 | Contingent, Disputed | TRX[2.000002], USD[32.70], USD[0.07] | | |
| 03872910 | | MATH[1], USDT[0] | Yes | |
| 03872928 | | AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03872934 | | AVAX[40.16167905], BNB[.04249818], MATIC[393.10909131], USDT[1.06257342] | | |
| 03872936 | | ALGOBULL[130369720], SXPBULL[261965.4], USD[0.07] | | |
| 03872950 | | NFT (326556241132105328/The Hill by FTX #4190)[1], NFT (378512804842265139/FTX Crypto Cup 2022 Key #2788)[1], NFT (429637903183996541/Monza Ticket Stub #1670)[1] | Yes | |
| 03872954 | | NFT (336991536870867116/FTX EU - we are here! #115537)[1], NFT (472586217817703420/FTX EU - we are here! #115663)[1], NFT (506874001771646816/FTX EU - we are here! #115366)[1] | | |
| 03872962 | | USD[0.00] | | |
| 03872968 | | NFT (324838706700825294/The Hill by FTX #38317)[1], NFT (491824687158247463/FTX Crypto Cup 2022 Key #20895)[1] | Yes | |
| 03872969 | | NFT (499479051582386533/FTX EU - we are here! #101711)[1], NFT (534329591824292876/FTX EU - we are here! #100753)[1], NFT (575087637348712846/FTX EU - we are here! #100635)[1] | | |
| 03872974 | | USD[0.00] | | |
| 03872976 | | TONCOIN[.00854] | | |
| 03872983 | | XRP[0] | | |
| 03872984 | | USD[0.00] | | |
| 03872987 | | BCH[.0008838], DOGE[.6562], TONCOIN[24.64604], USD[0.37] | | |
| 03872994 | | USD[5.00] | | |
| 03872996 | | TRU[1], TRX[1.001556], UBXT[1], USD[2597.21], USDT[3100.91350242] | Yes | |
| 03873001 | | USDT[0] | | |
| 03873004 | Contingent | AKRO[4], AUD[449.49], AVAX[3.01499888], BAO[36], BTC[.03901352], DENT[5], ETH[.44032277], ETHW[.44013785], FTM[698.62135723], KIN[25], LUNA2[0.01479705], LUNA2_LOCKED[0.03452646], LUNC[3231.25469215], MANA[212.83711451], MATIC[150.07425602], SAND[144.10740578], SOL[3.33743368], TRX[2], UBXT[1] | Yes | |
| 03873011 | | KIN[1], NEAR[2.17903748], USD[0.00] | Yes | |
| 03873020 | | USD[5.00] | | |
| 03873031 | | AUD[0.00], SXP[1], USD[0.00], USDT[.00000453], XRP-PERP[0] | | |
| 03873032 | | FTM[.08749007] | | |
| 03873036 | | BTC[0], EUR[0.01] | | |
| 03873043 | | USD[0.00] | | |
| 03873051 | | BTC[0], MATIC[0] | | |
| 03873054 | | USD[0.00] | | |
| 03873055 | | ANC[254.128801] | | |
| 03873056 | Contingent | LUNA2[0.03881996], LUNA2_LOCKED[0.09057992], LUNC[8453.13], NFT (346106712341725884/FTX EU - we are here! #159855)[1], NFT (472472709477261360/FTX EU - we are here! #160057)[1], NFT (536120361088446188/FTX EU - we are here! #160385)[1], USD[0.00] | | |
| 03873059 | | USD[5.00], USDT[0.03365933] | | |
| 03873060 | | ETH[1.00026054], ETHW[1.00026054], USD[974.74] | | |
| 03873063 | | XRP[0] | | |
| 03873067 | | USD[0.00] | | |
| 03873069 | | USD[0.05] | | |
| 03873072 | | ETH[.00000001] | | |
| 03873078 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-3.06], USDT[3.37784733], XRP[-0.00000001] | | |
| 03873081 | | BNB[0] | | |
| 03873094 | | NFT (289342427428363875/FTX EU - we are here! #80286)[1], NFT (344722354432497114/FTX EU - we are here! #80441)[1], NFT (557234031023538707/FTX AU - we are here! #41504)[1], NFT (562777825660705817/FTX EU - we are here! #80380)[1], NFT (570805560187942577/FTX AU - we are here! #41476)[1] | | |
| 03873096 | | UBXT[1], USD[0.00] | Yes | |
| 03873098 | Contingent | APE[0], APE-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT[.00000001], DOT-PERP[0], ETH[0], FTT[0], LUNA2[0.01368152], LUNA2_LOCKED[0.03192354], LUNC[2979.18], LUNC-PERP[0], MATIC[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03873099 | | BAO[2], KIN[2], UBXT[1], USD[0.09] | | |
| 03873110 | | BAND[0], BTC[0], ETH[0], FTT[11.3985866], GARI[0], IMX[0], PAXG[0], RAY[16.10040708], UNI[3.40281229], USD[0.04] | | |
| 03873114 | | USDT[1.6708181] | | |
| 03873117 | | TONCOIN[2] | | |
| 03873120 | | BTC[.00010587], USD[0.68] | | |
| 03873136 | | TRX[.001554], USDT[249.444864] | | |
| 03873147 | | BNB[.00594363], USD[0.00], USDT[0] | | |
| 03873148 | | USD[156.65] | Yes | |
| 03873149 | | AKRO[1], BAO[3], BNB[.00001404], DENT[3], ETH[.15466115], ETHW[.15398333], GMT[0.01907580], KIN[4], NFT (323119721146839821/FTX EU - we are here! #158740)[1], NFT (398027689704577045/The Hill by FTX #2030)[1], NFT (485040159246598619/Belgium Ticket Stub #188)[1], NFT (501209047870861279/FTX EU - we are here! #158420)[1], NFT (546911326025072046/FTX EU - we are here! #158616)[1], SOL[0], TRU[1], USD[0.00], USDT[0.00000046] | Yes | |
| 03873150 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-0325[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[0.00001255], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00754417], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], NOK-0325[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-0325[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.86119431], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-0325[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-0325[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], WRX[.00007939], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03873154 | | ADABULL[13.45844241], ETHBULL[.99981], USD[0.34], USDT[0] | | |
| 03873156 | | BOLSONARO2022[0], BTC[0.00001866], GMT[3.99962], USD[4.28], USDT[0], XRP[4.28219167] | | |
| 03873157 | | TRX[.000777], USDT[0.00000001] | | |
| 03873159 | | JST[249.9525], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 03873160 | | TRX[.000001], USD[0.00], USDT[0.00000092] | | |
| 03873162 | | SHIB-PERP[0], USD[0.03], USDT[0] | | |
| 03873171 | | 0 | | |
| 03873176 | | BOBA[.0458], USD[0.06] | | |
| 03873179 | | ETH[0], FTM[0], NFT (289534188923049960/FTX AU - we are here! #32783)[1], NFT (427298195736758787/FTX AU - we are here! #32676)[1], USD[0.00] | | |
| 03873182 | | USD[19.76], USDT[0.00000001] | | |
| 03873183 | | NFT (295201502316503031/FTX AU - we are here! #39272)[1], NFT (376341741900686805/FTX EU - we are here! #68276)[1], NFT (498407021261648901/FTX AU - we are here! #39078)[1], NFT (510057263970669955/FTX EU - we are here! #70831)[1], NFT (523808436626879337/FTX EU - we are here! #68865)[1] | | |
| 03873184 | | USD[5.00] | | |
| 03873185 | | USD[0.00] | | |
| 03873186 | | USD[0.00] | | |
| 03873190 | | APE[0], ETH[0], GALA-PERP[0], HBAR-PERP[0], LOOKS[.00000001], SOL[0], USD[0.00], USDT[0.00000015] | | |
| 03873198 | | TRX[0] | | |
| 03873199 | | AVAX[18.8], EOSBULL[26339000], USD[0.04], WRX[838], XRP[.524999], XRPBULL[821300] | | |
| 03873201 | | USD[0.00] | | |
| 03873204 | | BTC[.0039992], ETH[.059988], ETHW[.059988], USDT[2.4] | | |
| 03873209 | | USD[0.00] | | |
| 03873220 | | BNB[.00003117], ETH[.92012186], ETHW[.00000663], KIN[1], TRX[.001554], USD[0.00] | Yes | |
| 03873227 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0.00007129], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003331], ETH-PERP[0], ETHW[.04603331], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.01929414], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (307304446792202583/FTX EU - we are here! #43108)[1], NFT (425943624437651301/FTX EU - we are here! #43304)[1], NFT (562174284105964048/FTX EU - we are here! #43243)[1], OKB-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.661393], TRX-PERP[0], USD[11003.58], USDT[0.00881810], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03873229 | | GBP[0.00], KIN[6], NFT (331585046052843051/FTX EU - we are here! #399)[1], NFT (426645595314791838/FTX EU - we are here! #521)[1], NFT (461827061089517418/FTX EU - we are here! #467)[1], NFT (501651071358861525/FTX Crypto Cup 2022 Key #18313)[1], TRX[.000017], USD[0.00] | | |
| 03873235 | | USDT[0.00017347] | | |
| 03873236 | | BNB[0], ETH[0.00000001], NFT (402489423361717165/FTX EU - we are here! #208239)[1], NFT (432631338349090796/FTX EU - we are here! #208307)[1], NFT (503460644447448862/FTX EU - we are here! #208263)[1], SOL[0], USDT[0.00011738] | | |
| 03873242 | | USD[0.01] | | |
| 03873246 | | FTT[0.02990647], SLP-PERP[0], USD[0.03] | | |
| 03873251 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 03873260 | Contingent | BTC[0.01165309], ETHW[.01005142], LUNA2[14.6482304], LUNA2_LOCKED[34.17920427], LUNC[3189682.01], USD[0.00], USDT[0.00018744] | | |
| 03873265 | | USD[25.00] | | |
| 03873271 | | STARS[.9998], USD[0.01], USDT[0] | | |
| 03873272 | | USD[0.00] | | |
| 03873280 | | TRX[10] | | |
| 03873283 | Contingent, Disputed | BAO[1], ETH[.00418919], ETHW[.00418919], KIN[2], TRX[.000001], USD[25.00], USDT[26.80777093] | | |
| 03873284 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095949], USD[0.00], USDT[0] | | |
| 03873292 | | AKRO[1], APE[0.00000763], BAO[15], BNB[0], BTC[0.11011695], DENT[4], DOGE[521.0850574], DOT[0], ETH[0], FTT[7.60907025], KIN[99], LTC[.97020251], RSR[3], SGD[0.00], TRX[3], UBXT[1], USD[108.33], USDT[0.00000003] | Yes | |
| 03873294 | | USDT[0] | | |
| 03873295 | | USDT[0] | | |
| 03873300 | | TRX[.000001], USDT[1.39303068] | | |
| 03873303 | | USDT[340.26810969] | Yes | |
| 03873313 | | ETH[.0009746], ETHW[.0009746], USDT[1.38693074] | | |
| 03873321 | | USD[1.00] | | |
| 03873327 | | ATLAS[2750], USD[0.28] | | |
| 03873330 | | ADA-PERP[169], AGLD-PERP[0], APE-PERP[0], CHZ-0624[0], DASH-PERP[0], ETC-PERP[0], FTM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[6830], LUNC-PERP[0], OXY-PERP[0], SKL-PERP[0], SLP-PERP[0], THETA-0325[0], USDI-21.85] | | |
| 03873350 | Contingent | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[750.98], FTT-PERP[0], LUNA2[0.26371758], LUNA2_LOCKED[0.61534103], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[4.09] | | |
| 03873355 | | USD[100.60] | Yes | |
| 03873356 | Contingent | BTC-MOVE-0211[0], ETH-PERP[0], LUNA2[0.00351740], LUNA2_LOCKED[0.00820726], USD[294.97], USDT[0], USTC[.49790499] | | |
| 03873369 | | USD[0.20], USDT[.00000001] | | |
| 03873376 | | USD[25.00] | | |
| 03873393 | | ETH[.0204192], ETHW[.0204192] | | |
| 03873397 | | AKRO[2], BAO[2], KIN[4], RSR[1], USDT[0.00000113] | | |
| 03873400 | | NFT (419066164614715029/FTX AU - we are here! #54948)[1] | | |
| 03873401 | Contingent | LUNA2[0.00304998], LUNA2_LOCKED[0.00711664], LUNC[.0098252], TRX[.001653], USDT[0] | | |
| 03873403 | | USD[1.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03873410 | | GALA-PERP[0], LOOKS-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOS-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 03873411 | | USD[2.09], XLM-PERP[59], ZIL-PERP[90] | | |
| 03873415 | | ETH[-0.00160596], ETHW[-0.00159587], NFT [386228598712247989/FTX EU - we are here! #153662][1], NFT [418610894037284313/FTX EU - we are here! #153878][1], NFT [460541459593867918/FTX AU - we are here! #63872][1], NFT [478578135478095783/FTX EU - we are here! #153965][1], TRX[.066678], USD[2.14], USDT[0.08092944], XRP[1.62112848] | | |
| 03873416 | | 0 | | |
| 03873418 | | NFT [330471534053526988/The Hill by FTX #6126][1], NFT [363584634673587934/FTX EU - we are here! #149809][1], NFT [385025978753233643/FTX EU - we are here! #149270][1], NFT [492024557441802296/FTX AU - we are here! #149950][1] | | |
| 03873421 | | NFT [392930301639266432/Japan Ticket Stub #388][1], NFT [518468377357031695/FTX Crypto Cup 2022 Key #21953][1], NFT [545040002600213581/Mexico Ticket Stub #1892][1], USD[0.00], USDT[0] | Yes | |
| 03873425 | | BTC[0], USD[0.55], USDT[0] | | |
| 03873431 | | BTC[.21977976], ETH[3.30699171], ETHW[3.30565436], FTT[63.43291327], USDT[417.87341434] | Yes | |
| 03873434 | | ETH[.54332498], ETHW[.54316202], NFT [371941804394150568/FTX AU - we are here! #61724][1], NFT [393099604715811227/The Hill by FTX #4694][1], NFT [395425351393486224/FTX EU - we are here! #178188][1], NFT [408771064069189944/Mexico Ticket Stub #1630][1], NFT [414162790789892141/FTX EU - we are here! #178241][1], NFT [425971954604497596/Silverstone Ticket Stub #572][1], NFT [434333382199609166/France Ticket Stub #1812][1], NFT [529519131553501167/FTX EU - we are here! #178114][1], NFT [558121007671318156/Hungary Ticket Stub #1843][1], NFT [560451990981922271/Baku Ticket Stub #1926][1], NFT [572475667291859407/Singapore Ticket Stub #1348][1], USDT[41877.20025751] | Yes | |
| 03873440 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 03873442 | | NFT [290369703866424487/1/FTX EU - we are here! #68461][1], NFT [292333076533129196/FTX EU - we are here! #68226][1], NFT [364646434137833220/FTX EU - we are here! #68410][1], USD[0.00], USDT[0.06194789] | | |
| 03873443 | | BTC[.06714374], DOGE[415], FIDA[27], FTT[1.7], LINA[2100], LRC[54], SAND[43], SHIB[1599715], SOL[1.18], TRX[830], USD[0.01], USDT[0.00000001] | | |
| 03873444 | | BAO[1], BNB[0], ETH[0], KIN[1] | | |
| 03873447 | | INDI_IEO_TICKET[1], USD[0.00] | | |
| 03873453 | | EUR[22.03], USD[0.00] | | |
| 03873458 | | USD[0.44] | | |
| 03873459 | | AGLD[130.45922], BTC[0.01869154], SUSHI[150.2804], USD[0.10] | | |
| 03873461 | | USD[25.00] | | |
| 03873464 | Contingent | LUNA2[0.00000114], LUNA2_LOCKED[0.00000267], LUNC[.25], SAND-PERP[0], THETA-0325[0], USD[-0.08], USDT[148.07866317], XTZ-0325[0] | | |
| 03873467 | | BAO[1], ETH[.00000001], ETHW[.00068394], USD[2339.31] | Yes | |
| 03873469 | | AKRO[1], BAO[1], KIN[1], MATH[1], RSR[1], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |
| 03873475 | | NFT [369010936845167130/FTX EU - we are here! #278886][1], NFT [410388365429867693/FTX EU - we are here! #278829][1] | | |
| 03873477 | | ADA-PERP[0], BTC[0], CREAM-PERP[0], DOGE[570], ETH-PERP[0], FTT[0], LTC[-0.00000001], SOL[0], TRX-PERP[0], USD[-0.37], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 03873482 | | BNB[0] | | |
| 03873492 | | USD[2051.76], USDT[2045.88947981] | | USD[2030.00], USDT[2021.379725] |
| 03873501 | Contingent | AXS[0.047719121], BNB[0], BTC[0.00000054], CUSDT[0], ETH[3.84349870], ETHW[.00059045], FTT[208.24816512], LUNA2[0.00013663], LUNA2_LOCKED[0.00031880], LUNC[0], TRYB[0], USD[0.00] | Yes | AXS[.047719], ETH[3.843363], USD[6372.28], USDT[2305.196209] |
| 03873502 | | EUR[4.00], TRX[.003543], USDT[3961.61532646] | | |
| 03873504 | Contingent | ETH-PERP[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], PEOPLE-PERP[0], USD[1607.67], USDT[103.44341186] | | |
| 03873505 | | ETH[0], SAND[0], USD[1.77], USDT[2.82475340], XRP[0] | | |
| 03873510 | | ALGO[373.9254], USD[0.04] | | |
| 03873511 | | BTC[0.00033407], CRO[1369.7397], EUR[2.49], MATIC[1549.7055], USD[4.06] | | |
| 03873514 | | USD[0.78] | | |
| 03873516 | | USD[25.00] | | |
| 03873522 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008976], USDT[0] | | |
| 03873534 | | BAO[3], BTC[0], USD[0.01] | Yes | |
| 03873535 | | BULL[0], ETH-PERP[0], GBP[0.00], USD[0.01] | | |
| 03873536 | Contingent, Disputed | ADA-PERP[0], ALGO[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-MOVE-0313[0], BTC-PERP[0], BYND-0325[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], LINK[0.00000002], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[2.01720449], SAND[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03873542 | | AKRO[2], BAO[4], DENT[1], ETH[0], KIN[1], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 03873546 | | ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[-4.94], USDT[5.86568455] | | |
| 03873547 | | LUNC[0], SHIB[0.00308505], TRX[0], USD[0.00], USDT[0] | | |
| 03873552 | | APE-PERP[0], ATOM-PERP[0], BNB[0.00249657], BTC-PERP[0], CELO-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [312832966027059710/FTX AU - we are here! #15512][1], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.46], USDT[0] | | |
| 03873559 | | LTC[0], USD[0.00] | | |
| 03873575 | | USD[0.00] | Yes | |
| 03873577 | | BTC-PERP[0], DAWN-PERP[0], USD[0.07] | | |
| 03873582 | | BTC[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0215[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0313[0], BTC-PERP[0], FTT[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC[.00009562], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], XRPBULL[72.668] | | |
| 03873586 | | BTC[0], TRX[.000001] | | |
| 03873588 | | ETH[0] | | |
| 03873589 | | USD[0.00] | | |
| 03873593 | | USDT[0.04296428] | | |
| 03873594 | | USDT[2.19040566] | | |
| 03873598 | | USD[1010.00] | | |
| 03873605 | Contingent, Disputed | TRX[.000236], USD[1.03], USDT[86] | | |
| 03873618 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03873621 | Contingent, Disputed | USDT[0] | | |
| 03873622 | | AXS-PERP[0], BAT-PERP[0], KNC-PERP[0], KSM-PERP[0], MANA-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 03873625 | | BTC[.0023], ETH[.03899298], ETHW[.03899298], RUNE[5.099082], RUNE-PERP[5.1], SOL-PERP[0], USD[-43.51] | | |
| 03873637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03873642 | | AVAX-PERP[0], BAND-PERP[0], FIL-PERP[0], FTM-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[1.37], USDT[0.00000001] | | |
| 03873653 | | USD[0.00] | | |
| 03873654 | | TRX[.000777], USD[25.00], USDT[110] | | |
| 03873655 | | BTC[0.02919717], TRX[.000002], USDT[0.42801136] | | |
| 03873657 | | FTT[0.05850323], USDT[0] | | |
| 03873659 | | USD[0.00] | Yes | |
| 03873660 | | 0 | | |
| 03873661 | Contingent | AKRO[0], BAO[0], BCH[0.00154500], BRZ[0.31857454], BTC[.0015967], BTT[0.00001497], CONV[0], GMT[0], LUNA2[0.03792610], LUNA2_LOCKED[0.08849424], LUNC[0.12227216], SLP[0], SOS[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03873667 | | TONCOIN[1] | | |
| 03873668 | | BRZ[0.30697213], LTC[0], USD[0.00] | | |
| 03873669 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00029994], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2.07], WAVES-PERP[0] | | |
| 03873675 | | ETH[.00250791], ETHW[.00250791] | | |
| 03873676 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-0325[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[-0.47], USDT[0.80504743], XRP-PERP[0], ZIL-PERP[0] | | |
| 03873677 | | BTC[0], ETH[0.00038228], ETHW[0.00038228], KIN[1], USD[0.07] | | |
| 03873686 | | KIN[2], USD[25.00] | | |
| 03873689 | | AXS-PERP[0], BTC[.00009013], BTC-PERP[0], FTT[9.2], LINK[13.8], LTC-PERP[0], LUNC-PERP[0], MATIC[280], SLP-PERP[0], SOL-PERP[0], USD[-0.43], USDT[1.54575486] | | |
| 03873696 | | EUR[0.01] | | |
| 03873703 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CVX-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.77852003], FTT[.08548207], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.003864], USD[38439.93], USDT[0.00490729], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0] | Yes | |
| 03873706 | | BTC[0.00467080], EUR[0.09], SOL[.000004], USD[0.00] | | |
| 03873709 | | USD[0.08] | | |
| 03873720 | | ATLAS[.8071], USD[160.41], USDT[.0039727], XPLA[.0891], XRP[751.99962] | | |
| 03873730 | | AKRO[1], BAO[1], LINK[0], USD[0.00] | | |
| 03873733 | | APE[.00318877], ETH[0.00084282], ETHW[0.00084282], LTC[.06699354], USD[263.92], XPLA[.05267044], XRP[.394876] | | |
| 03873735 | Contingent | BNB[0], LUNA2[0.00751546], LUNA2_LOCKED[0.01753607], SOL[.00000001], TRX[0], USD[0.00], USDT[24.04023993], XRP[.01845895] | | |
| 03873743 | | NFT (304826311853260850/FTX EU - we are here! #106741)[1], NFT (306360135834905988/FTX AU - we are here! #32287)[1], NFT (350151544714221095/The Hill by FTX #7130)[1], NFT (400672615564891995/FTX AU - we are here! #3250)[1], NFT (506945077241615977/FTX AU - we are here! #3249)[1], NFT (532137692605779037/FTX EU - we are here! #106616)[1], NFT (540305715453646483/FTX EU - we are here! #106397)[1] | Yes | |
| 03873744 | | BTC-PERP[0], USD[0] | | |
| 03873750 | | FTM-PERP[0], PEOPLE-PERP[0], USD[24.94] | | |
| 03873753 | | GST[.01809291], USD[212.28] | Yes | |
| 03873754 | | USD[25.00] | | |
| 03873759 | | TRX[.000061], USD[0], USDT[.0008697] | Yes | |
| 03873761 | | CONV[97265.1977], TRX[.872401], USD[0.39] | | |
| 03873767 | | ATOM-PERP[0], CREAM-PERP[0], TRX[.000001], USD[0.00], ZIL-PERP[0] | | |
| 03873770 | | TONCOIN[406.48381416], USD[0.01], USDT[.1], XRP[550.30171005] | Yes | |
| 03873773 | | BTC[0], FTT[0], USD[0], USDT[0.00147343] | Yes | |
| 03873774 | | ANC[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BTC[0], CITY[0], CRO[0], DOGE[0], ETH[0.00444119], FTM[0], FTT[0], TRX[0.0001900], USD[0.07], USDT[0.00001006] | | |
| 03873776 | | BTC-0624[0], BTC-PERP[0], USD[430.09] | | |
| 03873786 | | APE[.02439295], NFT (297318954658528034/FTX EU - we are here! #106586)[1], NFT (307971524926417688/FTX EU - we are here! #107060)[1], NFT (314529564071732540/The Hill by FTX #8112)[1], NFT (340891022507217752/FTX EU - we are here! #106942)[1], USDT[9956.74606524] | Yes | |
| 03873787 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03873788 | Contingent | LUNA2[0.01012151], LUNA2_LOCKED[0.02361686], LUNC[.00884533], TRX[0.00000100], USD[-0.01], USDT[0.63801831], USTC[1.43274368] | | |
| 03873795 | | USD[20.00] | | |
| 03873814 | | BTC-PERP[0], USD[636.39], XRP[4.99905] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03873818 | | BCH[0], BTC[0], ETH[0], LTC[0], SOL[0], TONCOIN[1.3], TRX[0], USDT[0.00021304] | | |
| 03873823 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[2.29], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03873825 | | BAO[2], BNB[0], DENT[1], ETH[0.00788032], KIN[4], MATIC[0], RSR[1], UBXT[2], USDT[0.00000409] | Yes | |
| 03873828 | | USD[0.00] | | |
| 03873832 | Contingent | APE[0.41703492], DOGE[147.65980792], ETH[0], LUNA2[0.24946587], LUNA2_LOCKED[0.58208704], NFT (341993746188549625/FTX AU - we are here! #4636[1]], NFT (413401043572444729/FTX EU - we are here! #113880)[1], NFT (489809860012115307/FTX EU - we are here! #113329)[1], NFT (515742247105012967/FTX AU - we are here! #46018)[1], NFT (540683622727768138/FTX EU - we are here! #113676)[1], USD[38.75], USDT[0], USTC[0], XRP[28.03910074] | | |
| 03873837 | Contingent | APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CVX-PERP[0], FTT[31.9], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[2.84], LOOKS-PERP[0], LUNA2 04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (359820679175211977/FTX AU - we are here! #59392)[1], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-92.70], USDT[231.32476059], YFII-PERP[0] | | |
| 03873839 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.005236], USD[0.00], USDT[0.24903562] | | |
| 03873845 | | AKRO[1], APE[2.06820479], ATLAS[334.62068687], BAO[247.29735387], BRZ[0.00131809], DENT[1], GOG[204.89382542], KIN[240067.87869072], MATIC[20.209431], SHIB[443536.56125281], UBXT[1] | Yes | |
| 03873851 | | DOGE[.12950093], USD[0.00], USDT[0] | Yes | |
| 03873853 | | BTC[.00004832], USDT[.237002] | | |
| 03873863 | | BNB[0], MATIC[0], TRX[0.00000600] | | |
| 03873867 | Contingent | ANC-PERP[0], BAO[1], BTC[0.00000371], DENT[1], ETH[0.00003115], EUR[0.56], LUNA2[2.11202125], LUNA2_LOCKED[.003216], LUNC-PERP[0], MSOL[0], TRX[.000066], UBXT[1], USD[0.01], USDT[0], USTC-PERP[0] | Yes | |
| 03873868 | | TRY[0.00], USDT[0] | | |
| 03873871 | Contingent | LUNA2[0.59604287], LUNA2_LOCKED[1.39076669], USD[356.85] | | |
| 03873874 | | SOL[0], TRX[0] | | |
| 03873882 | | SGD[0.01], USD[0.00] | | |
| 03873888 | | ETH-PERP[0], SOL[.00010502], USD[0.00], USDT[0] | Yes | |
| 03873893 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LEO-PERP[0], LOOKS-PERP[0], OP-PERP[0], TSLA-0930[0], USD[340.44] | | |
| 03873896 | Contingent | LUNA2[0.38610400], LUNA2_LOCKED[0.90090934], USDT[0.00000201] | | |
| 03873902 | | USD[103.20] | | |
| 03873904 | | USD[26.09] | Yes | |
| 03873905 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[2.72], XRP-PERP[0] | | |
| 03873906 | | AVAX[0], BNB[0.00111806], ETH[0], LTC[0], MATIC[0], SOL[.00000001], TRX[0.00000600], USD[0.01], USDT[0.00000150] | | |
| 03873909 | | SOL[0] | | |
| 03873910 | | XRP[.942083] | | |
| 03873911 | | USD[5.00] | | |
| 03873926 | | USD[0.00] | | |
| 03873930 | | AKRO[1], BAO[3], BTC[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 03873932 | | AUD[0.00], BTC[0.00042142], ETH[.00516148], ETHW[.00509303], FTT[0.21706389], SHIB[329441.17425673], XRP[0] | Yes | |
| 03873933 | | ADA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00016644], BTC-PERP[0], COMP-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-0325[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[123.73], WAVES-0325[0], WAVES-0624[0], XAUT-0325[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03873935 | | NFT (326699422832021899/FTX AU - we are here! #9294)[1], NFT (546756954357330515/FTX AU - we are here! #24559)[1], NFT (575629788695189546/FTX AU - we are here! #9373)[1], TRX[.000797], USD[2087.34], USDT[1990.06162038] | Yes | |
| 03873941 | | USD[0.00] | | |
| 03873942 | | USD[0.36], USDT[.0022025] | | |
| 03873948 | | SOL[0] | | |
| 03873956 | | AVAX[14.4], BTC[0.10532288], ETH[.684], LUNC[0], TRX[.000002], USD[6.25], USDT[0.00000001] | | |
| 03873958 | | ADA-PERP[0], ALICE-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[55.03], USDT[0] | | |
| 03873965 | | TONCOIN[304] | | |
| 03873969 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.81], USDT[0.00070801], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03873978 | | BNB[0] | | |
| 03873979 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[1.07792307], LUNA2_LOCKED[2.51515385], LUNC[234720.02], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1050.85], USDT[0.00316900], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03873981 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC[0.03969397], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.097], ETHW[.097], EUR[0.00], FLM-PERP[0], FTT[19.0982108], GALA-PERP[0], LUNA2[0.62000952], LUNA2_LOCKED[1.44668889], LUNC[135008.38], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[27.14], USTC-PERP[0], XMR-PERP[0], XRPBULL[621888.04], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03873990 | | AKRO[1], BAO[3], DENT[1], ETH[.28607511], ETHW[.28595766], FTT[.00006363], KIN[2], RSR[1], TSM[.00000025], UBXT[2], USD[0.00] | Yes | |
| 03873995 | | EUR[10.00] | | |
| 03874004 | | BTC[.00000272], FTT[2.2079213], USD[30.90] | | |
| 03874009 | | BAND[1.14340924], EUR[0.00], USD[0.00] | | |
| 03874012 | | USD[0.00], USDT[0] | | |
| 03874015 | | USD[0.01], USDT[0.16937724] | | |
| 03874028 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03874029 | | USD[25.00] | | |
| 03874033 | Contingent | BAO[1], DAI[72.39443325], ETHW[.67110108], LUNA2[2.91047331], LUNA2_LOCKED[0.00000007], LUNC[.00684955], USD[0.00], USDT[0] | Yes | |
| 03874034 | | BAO[0.56135958], CHZ[0], DOT[0.00001924], FTM[.0000393], KIN[2], KSHIB[0], SHIB[0], TRX[0], UBXT[2], USD[0.00] | Yes | |
| 03874044 | | BAO[2], TRX[1], USDT[0.00001098] | | |
| 03874047 | | USD[0.00] | | |
| 03874048 | | USD[25.00] | | |
| 03874052 | | ETH[0], USDT[10808.81939969] | | |
| 03874061 | | DOT[.8], LINK[1.1], SUSHI[3], TRX[2255], UNI[1.45], USDT[1.62913048] | | |
| 03874073 | | NFT (298692947009593067/FTX EU - we are here! #275329)[1], NFT (332880383868109612/FTX EU - we are here! #275333)[1], NFT (532747111464663183/FTX EU - we are here! #275323)[1] | | |
| 03874076 | | USD[0.00] | | |
| 03874080 | Contingent | APE[1.199772], BTC[0.00109979], DOGE[125.97606], DOT[1.399734], ETH[.0099981], ETHW[.0099981], FTT[.99981], GAL[2.099601], LUNA2[0.00505295], LUNA2_LOCKED[0.01179022], LUNC[1100.290905], NFT (314383946456443549/The Hill by FTX #28563)[1], RAY[8.79175232], RUNE[6.098841], SHIB[799848], SOL[1.3590671], USD[0.30] | | |
| 03874082 | | TONCOIN[101.58], USD[0.00] | | |
| 03874083 | | USD[25.00] | | |
| 03874090 | | USD[25.00] | | |
| 03874093 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[79.17], XRP-PERP[0], ZIL-PERP[0] | | |
| 03874098 | | USD[25.00] | | |
| 03874103 | | BTC[.0037], ETH[.05498955], ETHW[.05498955], EUR[0.00], USDT[0.63504974] | | |
| 03874114 | | USD[25.00] | | |
| 03874118 | | BTC[.00066912], USD[2.48] | | |
| 03874129 | | BTC[0], BTC-PERP[0], NFT (477582508934589511/FTX EU - we are here! #202284)[1], NFT (484122334615182246/The Hill by FTX #23999)[1], NFT (527146064378761920/FTX EU - we are here! #202258)[1], NFT (534564531740136495/FTX EU - we are here! #200423)[1], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 03874136 | | USD[25.00] | | |
| 03874144 | | ETH[1.394721], ETHW[1.394721], USD[2.26] | | |
| 03874152 | | ETH[.68449153], ETHW[.68420403] | Yes | |
| 03874155 | | TONCOIN[.09114492], USD[0.00] | | |
| 03874156 | | USD[25.00] | | |
| 03874159 | | EUR[104.39] | Yes | |
| 03874161 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[7.14658421], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLV-1230[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[302.42], USDT[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 03874163 | | DENT[30150.5552], FTT[1.9188], XRP[17.01134] | | |
| 03874167 | | USD[25.00] | | |
| 03874170 | | USDT[0] | | |
| 03874173 | | ATLAS[25192.17372717], GBP[0.00], USD[0.00] | | |
| 03874176 | | NFT (389199248734337656/The Hill by FTX #17419)[1] | | |
| 03874177 | | AUD[0.06], BAO[1], USDT[9.2] | Yes | |
| 03874179 | Contingent | AR-PERP[0], AXS-PERP[0], BTC[0.00002018], BTC-PERP[0], CRO-PERP[0], DOGE[.00006408], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000065], ETH-PERP[0], ETHW[.00000065], EUR[0.00], FTT[.00000701], GALA-PERP[0], IOTA-PERP[0], LUNA2[0.00038514], LUNA2_LOCKED[0.00089868], LUNC[83.86721609], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[13.85] | | |
| 03874184 | | TRX[.000001], USD[0.72] | | |
| 03874185 | | 0 | | |
| 03874187 | | FTM[.3790578], USD[0.00], USDT[0], XRP[31.8165681] | | |
| 03874188 | | USD[0.00] | | |
| 03874190 | | FTT[.3847159], TRX[.000952], USDT[0] | Yes | |
| 03874193 | | TONCOIN[58.26775519], USD[65.49] | | |
| 03874194 | | NFT (375319490444923914/FTX EU - we are here! #118800)[1], NFT (382337354772096448/FTX EU - we are here! #118899)[1], NFT (425583662514552114/FTX EU - we are here! #118980)[1] | | |
| 03874195 | | DOGE[0], USD[0.00] | | |
| 03874196 | | USD[25.00] | | |
| 03874199 | | USD[0.09] | Yes | |
| 03874201 | | BTC[.00000216], BTC-PERP[0], ETH[.00052739], ETH-PERP[0], ETHW[.00005378], TRX[.000861], USD[0.00], USDT[0.00543400] | | |
| 03874205 | | ENJ[30.0876149], ENJ-PERP[0], USD[0.00], USDT[0] | | |
| 03874227 | | USD[-2.74], USDT[5.18904624] | Yes | |
| 03874228 | | BOBA[980.4] | | |
| 03874229 | | TONCOIN-PERP[0], USD[0.05] | | |
| 03874232 | | BAO[1], EUR[0.14] | Yes | |
| 03874240 | | GOG[456], USD[0.21], USDT[0] | | |
| 03874241 | | BTC[.23998262], ETH[1.61371962], ETHW[1.61304188], SOL[1.23673008], USDT[363.08299781] | Yes | |
| 03874243 | | USD[0.32] | | |
| 03874245 | | TONCOIN[.02], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03874248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ARPA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000223], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[2.28320881], ETH-PERP[0], ETHW[2.28320881], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[25747.64], USDT[20000], WAVES-PERP[0], XAUT-PERP[0] | | |
| 03874251 | | AKRO[1], BAO[2], BTC[0], DENT[1], KIN[3], RSR[2], TOMO[1], TRX[3], USD[0.00], USDT[0.00024257] | | |
| 03874253 | | AVAX[0], BNB[0], DOT[0], ETH[0], SOL[3.30853412], USD[17.57] | | |
| 03874254 | | USDT[0.02791907] | | |
| 03874256 | | USD[25.00] | | |
| 03874263 | | USD[0.00] | | |
| 03874264 | | USD[25.00] | | |
| 03874265 | | ETH[.00000001], USDT[0] | | |
| 03874266 | Contingent | LUNA2[0.00435496], LUNA2_LOCKED[0.01016157], USD[6953.99], USTC[.616466] | | |
| 03874267 | | APE[.020155], USD[0.02], USDT[0] | | |
| 03874272 | | BTC[.00076805], ETH[.19600578], ETHW[0.00000177], SOL[.77706537], USD[0.00] | Yes | |
| 03874274 | | TONCOIN[.07], USD[0.00] | | |
| 03874281 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.23], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03874285 | | TONCOIN[.16], USD[0.00] | | |
| 03874289 | | DOGE[3.80252594], TONCOIN[1.5], USD[0.00] | | |
| 03874298 | | USDT[.2851438] | | |
| 03874300 | | TONCOIN[.09], USD[0.00] | | |
| 03874301 | | BTC-PERP[0], SOL[0], USD[0.00] | | |
| 03874303 | | NFT (301439727327982559/FTX EU - we are here! #76261)[1], NFT (459100377837795979/FTX EU - we are here! #76172)[1], NFT (552129824998614995/FTX EU - we are here! #76089)[1], SOL[.0039981], TRX[.000001], USD[1.44], USDT[0.21000001] | | |
| 03874309 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03874317 | | AKRO[1], BAO[9], BTC[0], COMP[0], DOGE[0], ETH[.00000004], ETHW[.00000004], GMT[0], KIN[5], KNC[0], LOOKS[0], LTC[0], RSR[1], TRX[0.0005800], USD[0.00], USDT[0.00000039] | Yes | |
| 03874323 | | BTC[0.01569701], ETH[.19697878], ETHW[.19697878], USD[7.56] | | |
| 03874328 | Contingent | AKRO[3], ANC[261.74578535], APE[0], AVAX[.00007164], BAO[3], BTC[.05370377], DENT[2], ETH[0], EUR[0.93], KIN[2], LUNA2[0.02140296], LUNA2_LOCKED[0.04994026], NEXO[.01139368], RSR[4], UBXT[1], USD[1.09], USDT[2.9994] | Yes | |
| 03874330 | | EUR[0.00], USDT[0] | | |
| 03874332 | | DOGE[270.2266526], FTM[86.17522332], USD[0.00], USDT[0] | | |
| 03874336 | | PERP[0], USD[0.00], USDT[0] | | |
| 03874341 | | FTM[13.09077018] | | |
| 03874342 | | BOBA[178], USD[1.71] | | |
| 03874351 | | ETHW[10.51591673], TONCOIN[50.57826325] | | |
| 03874353 | | USD[0.00], USDT[0] | | |
| 03874358 | | DOT[0], ETH[1.74710809], ETHW[0], FTT[0], SOL[8.94870514], SUSHI[92.02722516] | | |
| 03874360 | Contingent | AVAX[.16496908], BAO[8], BTC[.00028795], ETH[.01693634], ETHW[.01673099], FTM[5.00436745], KIN[4], LUNA2[0.04085915], LUNA2_LOCKED[0.09533802], LUNC[.13172762], MANA[9.35839551], SAND[2.92444915], SHIB[366701.78677133], USD[9.99] | Yes | |
| 03874363 | | APT[0], ETH[0], SOL[2.71234207] | | |
| 03874370 | | BTC-PERP[0], USD[0.00] | | |
| 03874371 | | AKRO[7], BAO[5], BTC[.04261475], DENT[5], ETH[.57798497], ETHW[.57774209], GMT[31.48694344], KIN[6], MATIC[14.70337224], STG[28.64875204], TRX[1047.46937778], UBXT[1], USD[25.88] | Yes | |
| 03874375 | | BNB[0], USD[0.00], USTC[0] | | |
| 03874376 | | BTC[0.00008871], DOGE[0], SOL[0], USD[0.00], USDT[2.14640000] | | |
| 03874377 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[-2], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[38220.03], USTC-PERP[0], WAVES-PERP[0] | | |
| 03874381 | | USD[0.00] | | |
| 03874387 | | BTC[.02287405], NFT (460397830828595658/FTX AU - we are here! #615)[1], NFT (489649347825745033/FTX AU - we are here! #28374)[1], NFT (515968273804601077/FTX AU - we are here! #620)[1], USDT[10354.75788427] | Yes | |
| 03874389 | | BTC[0], ETHW[.00965471], EUR[0.08], SOL[4.27728761], USD[0.00] | | |
| 03874390 | | AVAX[0], BTC[0], DOGE[0], ETH[0], FTM[0.00520102], MATIC[0], TRX[0.00000901], UNI[0] | | |
| 03874403 | | BTC[0], ETH[.00000001], USD[0.00] | | |
| 03874404 | | TONCOIN[.06], USD[0.00] | | |
| 03874406 | | EUR[0.00], TRX[.000002], USDT[0] | | |
| 03874408 | | FTT[0], USD[0.00] | | |
| 03874413 | | 1INCH[444.23360013], 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[14.40731810], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], PROM[18.617534], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[8.1], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-396.65], USDT[62.24450396], VET-PERP[0], WAVES-PERP[0] | | |
| 03874415 | | AURY[0], BNB[0], BTC[0.00000001], DOT[0.00000001], ETH[0], MATIC[0], XRP[0] | | |
| 03874421 | | ETH[0], NFT (501900985493287652/FTX AU - we are here! #63732)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03874432 | | TONCOIN[.01], USD[0.00] | | |
| 03874434 | | ADABULL[55.8], ALGOBULL[41000000], ATOMBULL[40600], COMPBULL[9300], DOGEBULL[838.1947126], EOSBULL[1300000], ETHBULL[1.7], GRTBULL[33000], KNCBULL[282], LINKBULL[3036.82197], MATICBULL[37689.8879], SUSHIBULL[25600000], SXPBULL[951000], THETABULL[20469.565876], TOMOBULL[5200000], USD[0.06], USDT[0.08978357], VETBULL[2700], XLMBULL[215.9772], XRPBULL[1496800], ZECBULL[870] | | |
| 03874440 | | USDT[0.00002030] | | |
| 03874448 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[17.9], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[30.6], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN[0.00421995], TONCOIN-PERP[0], USD[0.49], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03874455 | | TONCOIN[.3], TONCOIN-PERP[.8], USD[-1.18], USDT[.9966031] | | |
| 03874460 | | ETH[.03295697], ETHW[.03295697], USD[0.00] | | |
| 03874461 | | AVAX[0], CRO[0], USDT[0.00000001] | | |
| 03874464 | | USD[25.00] | | |
| 03874469 | | USD[0.00] | | |
| 03874475 | | ATOM-PERP[0], BAO[2], BTC[0], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], ETH-PERP[0], FB[.006], KIN[4], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00015625], XRP[0], XRP-PERP[0] | | |
| 03874477 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-06240[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03874481 | | BTC[0.31620524], BTC-PERP[0], ETH[.00000001], USD[1834.87] | | |
| 03874488 | | TONCOIN[.02], USD[0.00] | | |
| 03874495 | | DOGEBULL[2.82019024], USDT[0.00000003] | | |
| 03874503 | | USD[0.00] | | |
| 03874507 | | USD[0.00] | | |
| 03874508 | | BTC[0], DAI[0], LUNC[0], USD[0.00], USDT[0.00000022] | | |
| 03874509 | | AKRO[3], ALPHA[1], BAO[5], BNB[0], BTC[0], CHZ[1], COMP[0], DENT[2], ETH[.00002848], ETHW[3.09965900], EUR[0.00], GALA[0], GMT[0], GST[2.59157958], KIN[4], MANA[11.32168231], MATH[1], QI[636.01050642], RSR[1], SOL[0.00019086], TLM[.00226623], TRX[3], UBXT[3], USDT[0.00081404] | Yes | |
| 03874511 | | BAO[1], BNB[0], SOL[5.9788638], TONCOIN[70.89], USD[0.12] | | |
| 03874515 | | ETH[0], TRX[.054] | | |
| 03874516 | | USD[0.03] | | |
| 03874527 | | USD[25.00] | | |
| 03874530 | | ATLAS[3034.15500571], BTC[0.00058118], FTT[0] | | |
| 03874534 | | USD[0.00] | | |
| 03874536 | | 0 | | |
| 03874545 | | USD[0.00] | | |
| 03874551 | | GST[71.3400009] | | |
| 03874563 | | FTT[.07054], LOOKS[108], USD[0.36] | | |
| 03874568 | | BAO[2], KIN[2], UBXT[1], UMEE[364.81141382], USD[0.00] | Yes | |
| 03874575 | | HT[0] | | |
| 03874577 | | AVAX[.4999], BTC[.00006259], ETH[.027135], ETHW[.027135], FTM[8.9982], MANA[11.9976], USD[3.87] | | |
| 03874588 | Contingent | BTC[.00099981], LUNA2[45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[86.89] | | |
| 03874593 | Contingent | BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.30682931], ETH-PERP[0], ETHW[.311], FLUX-PERP[0], FTT-PERP[0], LUNA2[2.58660962], LUNA2_LOCKED[6.03542246], LUNC[563239.69222], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RVN-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[844.84], USDT[2.09277584], USTC-PERP[0] | | |
| 03874599 | Contingent, Disputed | EUR[0.00] | | |
| 03874602 | | TONCOIN[.01], USD[0.00] | | |
| 03874604 | | USD[0.00], USDT[0] | | |
| 03874605 | | BTC[.0617964], ETH[.38995104], ETHW[.38995104], EUR[9.22], MATIC[129.9766], USD[15.30] | | |
| 03874607 | | USD[0.03] | | |
| 03874611 | | TONCOIN[1.79], USD[0.00] | | |
| 03874612 | | BTC[0.00000245], BULL[.0000844], EUR[15.50], USD[61.68] | Yes | |
| 03874613 | | TONCOIN[.01], USD[0.76] | | |
| 03874617 | | TONCOIN[.05] | | |
| 03874618 | Contingent | AKRO[1], AUD[0.00], BAO[3], KIN[3], LUNA2[0.67832854], LUNA2_LOCKED[1.58276661], USD[0.00], USTC[96.02068442] | | |
| 03874621 | | ETH[.00000031], ETHW[.0000031], XRP[.00365646] | Yes | |
| 03874630 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.46], FIL-PERP[0], FXS-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.695628], USD[777.70], USDT[0.51000000], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03874634 | | FTT[2.05565472], GOG[465], USD[0.27] | | |
| 03874635 | | COIN[4.96], ETHW[5950.7715698], FTT[15.87], HOOD[10], LDO[3101], NEAR[203.5], PERP[11.8], RAY[4482], USD[538.50], USDT[44.15422127] | | |
| 03874636 | Contingent | ETH[0], GST-PERP[0], LUNA2[0.21601062], LUNA2_LOCKED[0.50402480], LUNC[24228.46], MATIC[0], NEAR[0], SOL[0], TONCOIN[.08954357], TRX[.001556], USD[0.00], USDT[42.52461162], USTC[14.82707326] | | |
| 03874639 | | USD[3.76] | | |
| 03874640 | | TONCOIN[11.56256552] | Yes | |
| 03874648 | | BTC[0.00003323], LTC[.00398735], NFT [370030276623731234/FTX EU - we are here! #156786][1], NFT [460855182635270979/FTX EU - we are here! #156695][1], NFT [508284366464739004/FTX EU - we are here! #156591][1], NFT [548724053445120662/FTX AU - we are here! #22802][1], USDT[0.47407033] | | |
| 03874654 | | TONCOIN[.0000139], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03874661 | | FTT[126.01953421] | Yes | |
| 03874662 | | TONCOIN[.02], USD[0.00] | | |
| 03874668 | | TONCOIN[.03], USD[0.00] | | |
| 03874671 | Contingent, Disputed | USD[25.00] | | |
| 03874674 | | BTC[0] | | |
| 03874689 | | CHZ[100], FTT[0.00040541], TONCOIN[32.75128732], USD[0.00], USDT[0] | | |
| 03874690 | | TONCOIN[6.51], USD[0.00] | | |
| 03874694 | | FTT[0], USD[0.00], USDT[0] | | |
| 03874695 | | ETH[0] | | |
| 03874696 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[47.45], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03874700 | | ETH[.00331884], ETHW[.00331883] | | |
| 03874705 | | EUR[0.00] | | |
| 03874707 | | USD[0.00], USDT[0] | | |
| 03874708 | | BCH[0], BTC[0], EUR[0.00], USD[0.02] | | |
| 03874711 | | USD[0.01], USDT[5] | | |
| 03874741 | | BNB[0], USD[0.28] | | |
| 03874751 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00050072], ETH-PERP[0], ETHW[.00050072], EXCH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.88575992], LUNA2_LOCKED[4.40010648], LUNC[0.00455579], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.45], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03874757 | | USD[0.00] | | |
| 03874761 | Contingent, Disputed | USD[26.25] | Yes | |
| 03874764 | | EMB[9], USD[1.24] | | |
| 03874765 | Contingent | BTC[.04069186], LUNA2[0.00004986], LUNA2_LOCKED[0.00011634], LUNC[10.857828], SOL[10.8982], USDT[2.89354] | | |
| 03874767 | | GOG[82.9954], USD[0.21] | | |
| 03874772 | | ETH[.00378278], ETHW[.00378278] | | |
| 03874778 | | AKRO[1], DENT[1], FTT[36.9696121], USD[0.00] | Yes | |
| 03874779 | | TONCOIN[.05], USD[0.00] | | |
| 03874780 | | AKRO[1], BAO[6], DENT[1], KIN[4], RSR[1], SOL[0], TRX[1], USD[0.00], USDT[0] | | |
| 03874781 | | BTC[0], USD[0.14] | | |
| 03874785 | | USD[9942.21], USDT[.08854648] | Yes | |
| 03874786 | Contingent | BTC[.00000124], LTC[0], LUNA2[0.23905353], LUNA2_LOCKED[0.55779157], LUNC[52054.41], USD[0.00], USDT[0] | | |
| 03874801 | | ATOM-PERP[0], LUNC-PERP[0], MBS[.7402], SHIB[99620], USD[0.00] | | |
| 03874806 | | ETH[0], UBXT[1] | | |
| 03874810 | | ATLAS[23255.17578819], USD[0.00] | | |
| 03874825 | | TONCOIN[.07], USD[0.00] | | |
| 03874835 | Contingent, Disputed | USD[25.00] | | |
| 03874844 | | BTC[.00004757], USDT[0] | | |
| 03874846 | | USD[0.00] | | |
| 03874858 | | TONCOIN[393.33], USD[0.00] | | |
| 03874861 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03874869 | | APE-PERP[0], DOGE[630.97481052], MATIC[20.98742949], USD[0.11], USDT[0.03340469] | | DOGE[627.061414], MATIC[20.204694] |
| 03874870 | | BAO[2], BTC[.29069262], DENT[1], ETH[2.92798939], ETHW[2.92677962], EUR[0.00], KIN[1], MANA[142.14407339], SOL[10.69168534], USD[0.00] | | |
| 03874871 | | BTC[0.00180787], ETH[.00000001], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 03874880 | | GOG[111.71843130] | | |
| 03874884 | | TONCOIN[.0501], USD[0.00] | | |
| 03874887 | | BTC-PERP[0], USD[40.41] | | |
| 03874889 | | USD[10.00] | | |
| 03874890 | | BAO[1], BTC[.00092845], ETH[.01212273], ETHW[.01212273], KIN[3], USD[60.00] | | |
| 03874897 | | GOG[98.05132593] | | |
| 03874899 | | ETH[0], USD[0.00] | | |
| 03874903 | | USDT[0.00006745] | | |
| 03874906 | | ADABULL[.5018996], ATOMBULL[1020], BNB[.00000001], DOGEBULL[3.309338], MATICBULL[65.9868], USD[0.04], USDT[0] | | |
| 03874907 | | AXS[0], BNB[0], USD[0.00] | | |
| 03874910 | Contingent | ALGO[12], AUD[0.00], FTT[25.09498], LUNA2[6.71082076], LUNA2_LOCKED[15.65858178], MATIC[6.25664268], USD[84.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03874916 | | ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[.48045869], LDO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.64] | | |
| 03874918 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], APT-PERP[0], ATOM-PERP[0], ATOM[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0.89255246], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[3209.31389816], WAVES-PERP[0] | | |
| 03874927 | | CRO[230], USD[1.52] | | |
| 03874929 | | SPELL[99.7], USD[0.01], USDT[-0.00245556] | | |
| 03874934 | | USD[30.00], USDT[1.363561] | | |
| 03874936 | | ATLAS[7548.78781565], BAO[0], GBP[0.00], KIN[2], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 03874941 | | ALICE[0], ATLAS[0], MBS[0], USD[0.00] | | |
| 03874944 | | USD[0.00] | | |
| 03874947 | | BAO[2], KIN[8], TONCOIN[1.79746293], USDT[0] | Yes | |
| 03874952 | | EUR[0.00] | | |
| 03874955 | Contingent | BTC-PERP[0], LUNA2[0.46028918], LUNA2_LOCKED[1.07400810], LUNC[100228.94], LUNC-PERP[0], SOL-PERP[0], USD[0.09] | | |
| 03874958 | | AKRO[1], BAO[1], ETH[0], KIN[1], USDT[0.00000375] | Yes | |
| 03874959 | | TONCOIN[.02725884] | | |
| 03874961 | | ETHW[4.30094757] | Yes | |
| 03874970 | | AKRO[1], BAO[6], BAT[1], BTC[.01206941], CEL[425.85779267], DENT[2], ETH[.02795017], ETHW[.02760686], KIN[2], MATIC[25.70107309], RSR[1], SOL[.62835379], TRX[1], UBXT[1], USD[160.70] | Yes | |
| 03874973 | | TONCOIN[.31], USD[0.00] | | |
| 03874980 | | USD[25.00] | | |
| 03874983 | | USD[25.00] | | |
| 03874984 | | GOG[28.0577088], POLIS[9.12002956], USD[0.28], USDT[0] | | |
| 03874985 | | USDT[.45139139] | | |
| 03874993 | | NFT (330085827395418671/The Hill by FTX #32070)[1], NFT (336796724555798943 6/FTX EU - we are here! #62762)[1], NFT (352064492352204275/FTX EU - we are here! #63565)[1], NFT (560276182479828200/FTX EU - we are here! #63186)[1] | | |
| 03874999 | | AAVE[2.44380828], AKRO[2], AVAX[9.13927456], BAO[2], DENT[3], ETH[1.02076267], ETHW[1.02076267], FTM[185.95623411], KIN[1], RSR[1], SOL[23.58056564], TRX[1], UBXT[1], USD[0.01], WFLCIN[43.85436197] | | |
| 03875000 | | GOG[105], TRX[.000001], USD[0.62] | | |
| 03875001 | | COPE[0.21795549] | | |
| 03875003 | | USD[64.46] | Yes | |
| 03875007 | Contingent | LUNA2[0], LUNA2_LOCKED[0.28888798], TONCOIN[11.7], USD[0.04], USDT[0.00000001] | | |
| 03875009 | | AAVE[0], APE[0], AVAX[0], USDT[0], USTC[0] | | |
| 03875012 | | BTC[0.00007434], ETH[.00094161], ETHW[0.48497618], EUR[0.89], USDT[1150.78768592] | | |
| 03875013 | | ETH[0.00082758], ETHW[0.00082758], USD[0.00] | | |
| 03875017 | | EUR[0.00] | | |
| 03875021 | | USD[0.05] | | |
| 03875027 | | DENT[373252.57936804], KIN[2], USDT[0.00057843] | | |
| 03875028 | | USD[0.00] | Yes | |
| 03875033 | | USD[25.00] | | |
| 03875035 | | LTC[0], TONCOIN[.00000001] | | |
| 03875042 | | TRX[.190578], USD[2.69] | | |
| 03875047 | | BAO[1], BTC[.00885996], EUR[0.00] | Yes | |
| 03875049 | | FTT[44.19116], TRX[.000001], USDT[0.07004818] | | |
| 03875050 | Contingent | BTT[994110], INDI[.10035], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050016], SUN[.00013476], USD[1444.02], USDT[0.00644900] | | |
| 03875053 | | USD[0.01] | | |
| 03875060 | | COPE[0.16842950], USD[0.00] | | |
| 03875062 | | ATOM[21.6412509], AVAX[0.08537072], BNB[.45432955], BTC[.04616081], ETH[0.71676595], EUR[0.00], MATIC[164.81477721], SOL[15.74185914], USD[0.00], USDT[0], XRP[312.64525846] | Yes | |
| 03875067 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00077100], LUNA2_LOCKED[0.00179900], LUNC[167.886926], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.8886], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-062400, TRX-09300[0], TRX-PERP[0], USD[479.45], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03875069 | | BTC[0.04999078], CRO-PERP[0], FTT[20.03253361], FTT-PERP[0], USD[3063.66], USDT[0] | | |
| 03875070 | | ADA-PERP[0], AUDIO[.996], BTC-PERP[0], DOGE[150.9382], GMT[.9988], SHIB[99940], USD[0.01], USDT[0.06301568] | | |
| 03875074 | | USD[0.00], USDT[0] | | |
| 03875081 | | EUR[0.01] | | |
| 03875099 | | GST[.09000982], SOL[.00429615], USD[0.00], USDT[0] | | |
| 03875103 | | DOGE[.09000982], DOT-PERP[0], MANA-PERP[0], ROSE-PERP[488], SAND-PERP[0], USD[106.37] | Yes | |
| 03875104 | | USD[25.00] | | |
| 03875106 | | USDT[0.00000300] | | |
| 03875112 | | ETH-PERP[0], USD[0.00], USDT[19.06655313] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03875119 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.31399332], LUNA2_LOCKED[5.39931776], LUNC[353876.9191346], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.63], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03875123 | | USD[0.00], USDT[0.00000005] | | |
| 03875134 | | TONCOIN[.33] | | |
| 03875140 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CVX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETHW[.00000687], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], GST-PERP[0], LINA-PERP[0], LUNA2[0.48666184], LUNA2_LOCKED[1.13554430], LUNC[105971.6415618], LUNC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[.000777], USD[5.68], USDT[0.00153249], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 03875147 | | MBS[.52261949], USD[0.00] | | |
| 03875148 | | 1INCH[.95839], ADA-PERP[0], ALGO[.594], AVAX[.098594], DOT[.098841], ETHW[.484], LTC[.0096656], MATIC[.47245328], TONCOIN[.083014], TONCOIN-PERP[0], USD[1654.97], USDT[10.47188762] | | |
| 03875151 | Contingent, Disputed | BAO[1], KIN[1], USD[0.00] | | |
| 03875153 | | AAPL[.05740931], APE[.917916], BAO[4], BTC[.0001067], DOGE[30.97036397], ETH[.00329061], ETHW[.00329061], GOOGL[.1420104], KIN[3], NVDA[.1200707], PFE[.24462823], SAND[1.03550982], SLP[228.70782347], SUSHI[2.01243883], TRX[1], USD[-0.15], USDT[0] | | |
| 03875160 | | USD[0.00], USDT[0] | | |
| 03875162 | | USD[0.00] | | |
| 03875165 | | USD[0.00] | | |
| 03875171 | | TRX[.000782], USD[17.48], USDT[98.00700003] | | |
| 03875172 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[.0022169], BTC[0], BTC-0624[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03875174 | Contingent | LUNA2[.08381762], LUNA2_LOCKED[0.19557446], LUNC[.8898822], USD[0.18], USDT[.003153] | | |
| 03875175 | | TRX[.728519], USDT[0.38372781] | | |
| 03875180 | | TONCOIN[.08], USD[0.00] | | |
| 03875181 | | BNB[.1599712], BTC[0.04677769], BTC-PERP[0], CAKE-PERP[0], CHZ[180], CHZ-PERP[0], ETH[.2581513], ETH-PERP[0], ETHW[.16983416], EUR[0.00], SOL-PERP[0], USD[0.00], XRP[244] | | |
| 03875188 | | USD[0.00] | | |
| 03875190 | | USD[0.00], USDT[0], XPLA[9.828] | | |
| 03875191 | | ETH[0], SOL[0], TRX[.000778], USD[0.09], USDT[0.00000057] | | |
| 03875197 | | TONCOIN[.5], USD[0.00], USDT[329.74999967] | | |
| 03875198 | | HT[.0239], USD[870.86], USDT[0.68000000] | | |
| 03875199 | | BTC[.02349762], USD[1.95] | | |
| 03875205 | | CHZ[0], EUR[0.00], FTM[0], SHIB[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], XRP[0] | | |
| 03875207 | | NFT (309286862392303086/FTX AU - we are here! #50536)[1], NFT (344196312546832393/FTX AU - we are here! #143294)[1], NFT (375208568110721040/FTX AU - we are here! #1969)[1], NFT (394181205342462108/FTX EU - we are here! #143608)[1], NFT (527315328545140989/FTX AU - we are here! #1967)[1], NFT (532752599538467744/FTX AU - we are here! #143426)[1], USD[399.13] | Yes | |
| 03875209 | | ETH[0], TONCOIN[1.44] | | |
| 03875210 | | BNB[0] | | |
| 03875233 | | BTC[0], TRX[0], USD[0.00], USDT[0.00012450] | | |
| 03875238 | | BTC[.00005828], BTC-PERP[0], GRT-PERP[0], ICP-PERP[0], USD[0.12] | | |
| 03875242 | | TONCOIN[1.59], USD[0.00] | | |
| 03875246 | | USDT[50] | | |
| 03875247 | | 1INCH[5.82654966], USD[0.00] | Yes | |
| 03875248 | | ETH[.99672737], KIN[1], MATIC[1.00001826], TRX[1], USD[0.00] | Yes | |
| 03875253 | | BTC[0], USDT[0], XLMBULL[215.35035636] | | |
| 03875265 | | USD[25.00] | | |
| 03875266 | | FTT[1], SOL[.16567453], TONCOIN[.09], USD[0.00] | | |
| 03875269 | | USD[25.00] | | |
| 03875271 | | BTC[0], EUR[0.00], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03875273 | | USD[0.00] | | |
| 03875275 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.02500000], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28248685], LUNA2_LOCKED[0.65913599], LUNC[.91], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[10.4], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-25.70], USDT[159.27339319], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03875276 | | FTM[.878], USD[0.41], USDT[.33518853] | | |
| 03875285 | | USDT[0] | | |
| 03875290 | | DOGE[1110.04], ETH[.3536139], ETHW[0.35361390], USDT[2.11116606], XRP[438.42087] | | |
| 03875291 | | TONCOIN[.0027] | | |
| 03875299 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[0.23], USDT[0.00987951], ZEC-PERP[0] | | |
| 03875300 | | BAO[1], BTC[.00047918], USD[0.00] | Yes | |
| 03875301 | | DOGE[199], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03875305 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03875310 | Contingent, Disputed | USD[0.01], USDT[9.16] | | |
| 03875311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-390.07], USDT[436.09329808], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03875317 | | BTC[.002], STG[2], USD[5.96], USDT[0.26392820] | | |
| 03875318 | | EUR[0.00], USD[113.99], USDT[0] | | |
| 03875319 | | NFT (374322639793742145/FTX EU - we are here! #245297)[1], NFT (411324931928925347/FTX EU - we are here! #245896)[1], NFT (509322535343520625/FTX EU - we are here! #245347)[1] | | |
| 03875322 | Contingent, Disputed | 0 | | |
| 03875324 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[.00019729], BTC-PERP[0], DODO-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETC-PERP[0], EUR[2.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[124.65], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03875326 | | MNGO[5393.06787824] | Yes | |
| 03875327 | | BTC[0], LTC[0.61835622], TONCOIN[.05], USD[0.00], USDT[0.00555073] | | |
| 03875329 | | BNB[.11975551], BTC[.0063828], EOS-PERP[0], LUNC-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03875331 | | ETH[.00000678], ETHBULL[.0004], ETH-PERP[0], ETHW[.00000678], TRX[94], USD[-0.02], USDT[0.04888778] | | |
| 03875339 | | NFT (314652725510348016/FTX EU - we are here! #54216)[1], NFT (374249178725946920/FTX Crypto Cup 2022 Key #14240)[1], NFT (498114998886654458/FTX EU - we are here! #54271)[1], NFT (555674909355948168/The Hill by FTX #19172)[1], NFT (576381525699027041/FTX EU - we are here! #54302)[1] | | |
| 03875346 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[1.21], USDT[0.00000001], XTZ-PERP[0] | | |
| 03875347 | | USD[25.00] | | |
| 03875350 | | BTC[0.06552956], ETH[.30610955], ETHW[.45651203] | | |
| 03875357 | | BIT-PERP[0], CEL-PERP[0], GST-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03875363 | | DOGEBULL[80.4651812], MATICBULL[.86719], THETABULL[154], TRX[.000029], USD[0.18], USDT[0.49632200] | | |
| 03875366 | | USD[25.00] | | |
| 03875373 | | AAPL[.28096175], AKRO[2], BAO[17], BTC[.00099402], DENT[4], DOGE[359.31570321], KIN[11], RSR[1], TRX[1], TSLA[.40878338], UBXT[11], USD[20.38] | Yes | |
| 03875374 | | TONCOIN[0.02914629], USD[0.00] | | |
| 03875394 | | USDT[0] | | |
| 03875397 | | 0 | | |
| 03875399 | Contingent | LUNA2[0.02280888], LUNA2_LOCKED[0.05322073], LUNC[4966.683242], USD[0.00], USTC-PERP[0] | | |
| 03875400 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[37.61] | | |
| 03875401 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.09], USDT[0], XRP-PERP[0] | | |
| 03875403 | | BAO[1], USD[0.00] | | |
| 03875411 | | APE[424.90157812], ATOM[107.04657982], AVAX[77.47436873], DOT[185.18498201], ETH[2.309], ETHW[1.532], FTT[6], MATIC[1079.4180337], USD[7874.01] | | |
| 03875417 | | SOL[4.67921], USD[0.16] | | |
| 03875418 | | BTC[.02359586], ETH[.19996], ETHW[.19996], USD[1.68], USDT[0] | | |
| 03875419 | | USDT[0] | | |
| 03875420 | | TRX[0] | | |
| 03875422 | | USD[0.32] | | |
| 03875424 | | BTC[.00010787], EUR[0.00], USD[0.00] | | |
| 03875430 | | USDT[4.03617874] | Yes | |
| 03875431 | | DOGE[7.9984], SHIB[800000], USD[0.07] | | |
| 03875437 | | BAO[1], ETH[0], EUR[0.00], KIN[1], USDT[17.34034077] | | |
| 03875439 | | TONCOIN[.61594391], USD[0.00], USDT[1.46855016] | | |
| 03875441 | | USD[0.00] | | |
| 03875445 | | USDT[1.02] | | |
| 03875451 | | TONCOIN[6.81] | | |
| 03875473 | | USD[0.00] | | |
| 03875475 | | BTC[.0129388], ETH[.18604525], ETHW[.18604525], FTT[3.3946902], LINK[9.40763564], SOL[6.23742031], USD[0.00] | | |
| 03875477 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[565.82] | | |
| 03875488 | Contingent | BNB[0], BTC[0.35863468], ETH[0], FTT[50.06314003], LUNA2_LOCKED[214.6953846], LUNC[0], SOL[0], TRX[0.00003300], USD[0.14], USDT[0.74661156] | | |
| 03875489 | Contingent, Disputed | NFT (320259792490080982/FTX EU - we are here! #45847)[1], NFT (334724914135630615/FTX EU - we are here! #45804)[1], NFT (481467441343815553/FTX EU - we are here! #45728)[1] | Yes | |
| 03875490 | | CAKE-PERP[-14.5], HBAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[112.15008896], USD[61.61], USDT[1.05375128], VET-PERP[0], XAUT[.00009194], XRP[290.86750033] | | TRX[99.000001] |
| 03875493 | | FTT[65.00074048], TRX[126132.04476675], USDT[33683.73724841] | Yes | |
| 03875511 | | NFT (289018749087531214/The Hill by FTX #7693)[1], NFT (348958530092870057/FTX EU - we are here! #93974)[1], NFT (393373055987783028/FTX AU - we are here! #17195)[1], NFT (419948888563754/FTX EU - we are here! #94134)[1], NFT (423153644692287383/FTX AU - we are here! #27152)[1], NFT (448071568837755463/FTX Crypto Cup 2022 Key #21447)[1], NFT (491110410922734345/Belgium Ticket Stub #1466)[1], NFT (523680240907550623/FTX EU - we are here! #94287)[1], TRX[.000084], USDT[9521.8434919] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03875517 | | AKRO[1], AUD[0.00], MATH[1] | | |
| 03875518 | | USD[0.00] | | |
| 03875519 | | TONCOIN[.064], USD[0.00], USDT[0.00080958], USDT-PERP[0] | | |
| 03875529 | | USD[0.01], USDT[.07] | | |
| 03875533 | | EUR[0.00] | | |
| 03875540 | | USD[0.02], USDT[0] | | |
| 03875544 | | USD[T[0] | | |
| 03875548 | Contingent | AKRO[4], BAO[10], BAT[1], BTC[0.00000418], BULL[0], CHZ[1], DENT[3], DOGE[1], EUR[0.00], LUNA2[2.00805010], LUNA2_LOCKED[4.68147249], MATIC[1], SOL[0], SXP[1], TOMO[2], TRX[2.000194], UBXT[4], USD[1093.84], USDT[.7] | Yes | |
| 03875551 | Contingent | AMPL[6240.03127646], BCH[11.76098226], BTC[0.05112210], ETH[3.71260853], ETHW[3.65552493], LUNA2[2.13933986], LUNA2_LOCKED[4.87116985], LUNC[466001.9893114], TRX[.993164], USD[6301.77], USDT[1787.73918400], XRP[144995.5246403] | Yes | |
| 03875556 | | USD[0.00] | | |
| 03875559 | | TONCOIN[.05], USD[0.00] | | |
| 03875565 | | DENT[2], EUR[0.00], GST[25.48314557], KIN[3], SHIB[3841216.02042029], SOL[0], TRX[1], USD[0.00] | Yes | |
| 03875568 | | TRX[20] | | |
| 03875570 | | CHZ[0], CRO[0], DOGE[0], ETH[0], FTM[0], MTL[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000040] | | |
| 03875576 | | ALICE-PERP[0], USD[0.00] | | |
| 03875578 | | FTT[4.02180477] | | |
| 03875579 | | BTC[.32028217], DOGE[81.59097505], ETH[.52585425], ETHW[.52585425], EUR[0.00], SOL[18.33], USD[0.71] | | |
| 03875580 | Contingent | LUNA2[1.64601370], LUNA2_LOCKED[3.84069864], LUNC[5.3024502], TRX[1], USD[0.01] | | |
| 03875584 | | TONCOIN[.07], USD[0.00] | | |
| 03875589 | | USD[0.01], USDT[0.00006163] | | |
| 03875592 | | GOG[2309.76193], TRX[.980605], USD[0.20] | | |
| 03875595 | | ETH[.00189677], ETHW[.00189677], USDT[1.49148952] | | |
| 03875597 | | USDT[317.18] | | |
| 03875599 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BTC[0.01569701], BTC-0326[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00094699], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KBTT-PERP[-12000], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP[8.1], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-0930[0], USD[14.88], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03875608 | | USD[0.00] | | |
| 03875615 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ARKK-0624[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIL[0], BNB-PERP[0], BTC-MOVE-0412[0], BTC-PERP[0], BULL[0.00000002], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FB-0624[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LUNA2[0.00000002], LUNA2_LOCKED[29.74520279], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OMG-0624[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PFE-0624[0], PRIV-0624[0], PRIV-0930[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIT-0624[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSM-0624[0], UNI-0624[0], UNI-PERP[0], USD[0.00], USDT[350.14824094], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-0624[0], XLM-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-0624[0], YFI-0624[0], YFII-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03875617 | | FTT[0.08843297], USD[0.03] | | |
| 03875630 | | TONCOIN[.02], USD[0.00] | | |
| 03875636 | | HNT[.55385504], RSR[1], USD[0.00] | Yes | |
| 03875643 | | USD[0.00] | | |
| 03875649 | | GOG[.285526], POLIS[76.4], USD[0.70], YGG[61] | | |
| 03875654 | Contingent | AR-PERP[0], BTC[.07715252], ETH[1.00112645], ETHW[1.00112645], EUR[0.00], FTM[144.65819385], LUNA2[4.16714215], LUNA2_LOCKED[9.72333169], LUNC[46097.81221033], RUNE[457.4139568], SOL[54.4024056], USD[0.00], USDT[0] | | |
| 03875655 | | BNB[0], BTC[0], EUR[0.00], FTM[0], MATIC[0], USD[0.00] | | |
| 03875659 | | BTC[.01369866], ETH[.1939812], ETHW[.1939812], EUR[1.69], SOL[.01], USDT[0.42025817] | | |
| 03875663 | | MATIC[.00000001], USD[0.00], USDT[0] | | |
| 03875665 | Contingent | AKRO[1], ATLAS[5425.63260563], BAO[8], BF_POINT[200], BTC[.01088144], CLV[341.77731094], DENT[2], ENJ[41.14000086], ETH[.01763275], ETHW[.01742443], EUR[0.00], FTM[110.13927079], FTT[2.7587265], GALA[255.06925987], GMT[21.38796763], GRT[312.34654001], HOLY[1.00057551], KIN[4], LINK[8.35389852], LUNA2[0.60027094], LUNA2_LOCKED[1.35400928], MANA[87.21331192], RAY[98.38092254], SHIB[2429083.43189946], SOL[1.04162252], SRM[54.38763565], TRX[2], UBXT[4], USDT[201.35495714], USTC[84.86113706] | Yes | |
| 03875670 | | AVAX[53.68554], AXS[33.00428886], BEAR[476.6], BTC[0.02877641], BULL[1.9521992], ENJ-PERP[142], ETH[0.00082544], ETHBULL[7.03792524], ETHW[0.00082544], FTT-PERP[0], GRT[1396.7206], GRTBULL[248332.2], HNT[20.4959], LINKBULL[265594.68], MATICBULL[10630.8734], NEAR-PERP[14.8], SOL-0624[0], USD[347.34], XRPBULL[72.84] | | AXS[19.233851] |
| 03875677 | | TONCOIN[31.13], TRX[187.338945], USD[0.24], USDT[0.17370853] | | |
| 03875679 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[30.3246646], LUNC[30000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[996.32000000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03875682 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], GAL-PERP[0], LUNA2-PERP[0], SOL-PERP[0], TRX-PERP[-3866], USD[247.34], USDT[2031.03582643] | | |
| 03875684 | | DOGE[.0554], USDT[0.24889389] | | USDT[.243616] |
| 03875685 | Contingent | CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[5.05214325], LUNA2_LOCKED[11.78833426], LUNC[1100114.83], LUNC-PERP[0], SLP-PERP[0], USD[0.06] | | |
| 03875686 | | USD[11.90] | | |
| 03875689 | | ETH[.0008255], ETHW[.0008255], USDT[.01930607] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03875695 | | AVAX[1.1], AVAX-PERP[.6], BTC-PERP[0], ETH-PERP[0], USD[1088.19], USDT[.005564] | | |
| 03875699 | | DENT[1], USD[0.00] | | |
| 03875703 | | BNB[0], USD[5.00] | | |
| 03875709 | Contingent | BNB[0], BTC[0.00000063], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0.00004405], ETH-PERP[0], ETHW[0.00004405], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03875714 | | USDT[.00007764] | Yes | |
| 03875723 | Contingent | BNB[.029922], BTC[0.00451505], BULL[1.2886032], DEFIHALF[0], DOGEBULL[1.616], EUR[0.00], FTT[25.9948], GST[.09586], LUNA2[0.76724299], LUNA2_LOCKED[1.79023364], LUNC[166068.77673232], MNGO[5677.89], SHIB[11945801, SOL[10.218238], SOL-PERP[0], SOS[538401, USD[385.14], USDT[0.00311124], XRP[403.5904] | | |
| 03875724 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[-0.00252290], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.098632], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.009775], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.0015591, TRX-PERP[0], USD[124.26], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03875728 | | USD[0.02], USDT[.0070422] | | |
| 03875734 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], SHIB-PERP[9000000], SNX-PERP[0], SOL-PERP[0], TRX[.001565], UNI-PERP[0], USDL-19.20], USDT[33.93373926], ZRX-PERP[0] | | |
| 03875737 | | APT[0], CEL[0], COIN[0], DOGE[0], FTT[25.77615151], FTT-PERP[0], GST-PERP[0], SOL[0], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 03875738 | Contingent | AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GMT-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], USD[368.15], USDT[0.00000001], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03875748 | | MBS[469.91774464], USD[0.00] | | |
| 03875754 | Contingent | LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], SOL[9.32], TONCOIN[.098689], USD[0.99] | | |
| 03875755 | | TONCOIN[.08] | | |
| 03875761 | | TRX[.360248], USDT[0.37587197] | | |
| 03875770 | | TONCOIN[.01], USD[0.00] | | |
| 03875781 | | GMT[.9796], GOG[896.68], MANA[.7988], MATIC[9.93], USD[-1.63], USDT[0.00851335] | | |
| 03875787 | | BTC-PERP[0], EUR[0.00], FTT[0.00000450], USD[0.00], USDT[0] | | |
| 03875795 | Contingent | ETH[0], LUNA2[0.07101005], LUNA2_LOCKED[0.16569013], LUNC[15462.59], TONCOIN[7.45], USD[15.31] | | |
| 03875798 | | BTC-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03875800 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 03875802 | | BTC[.0059888] | | |
| 03875803 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.68], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03875806 | | BTC[.0404], USD[144.50], USDT[0] | | |
| 03875817 | | KIN[1], USDT[0.00002578] | | |
| 03875819 | | TRX[.000001], USD[13.07] | | |
| 03875820 | | BTC[.0622], DOGE[0], ETH[.00076905], ETH-PERP[0], ETHW[.00076905], LUNC-PERP[0], MATIC[3.58316364], USD[0.27] | | |
| 03875824 | | DOGE[.00000001] | | |
| 03875828 | | APE[.07284], DOT[117.5], ETH[.00064215], ETHW[0.00064215], USD[0.41], USDT[1.45156496] | | |
| 03875831 | | BAO[1], USD[0.00] | | |
| 03875840 | | SOL[.00000001], USDT[0] | | |
| 03875843 | Contingent | BTC[0.97864876], BTC-PERP[0], ETH[21.63200458], ETHW[0], FTT[43.60127869], LUNA2[0.64279212], LUNA2_LOCKED[1.49984828], LUNC[0], LUNC-PERP[0], STETH[0], USD[10.23], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03875845 | | ATLAS[0], SLP-PERP[0], SOL[0.00463576], USD[0.00] | | |
| 03875851 | | ALEPH[3.52783282], BAO[1], BTC[.00012044], FIDA[.23765446], KIN[1], KSHIB[7.93373345], LINK[8.42667102], LOOKS[1.48646644], LRC[1.61630488], MATIC[1.27139786], PORT[3.75309763], PRISM[97.47762568], PTU[1.75726256], QI[4.17504908], SKL[2.40311911], SOL[.04813442], TOMO[.3488549], USD[0.00], WRX[.96985665], ZRX[1.38546365] | Yes | |
| 03875861 | | BAO[4], KIN[2], TRX[2], UBXT[1], USD[0.04], USDT[0] | Yes | |
| 03875867 | | FTT[61.2], USD[0.14], USDT[543.68900304] | | |
| 03875869 | | BTC[.02894945], CHZ[354.22818202], ETH[.1493202], ETHW[.1493202], GBP[0.05], MANA[23.69942651], SAND[62.73091259], SHIB[40464664.10429255], SOL[8.71636248], USD[0.01], XRP[652.84237742] | | |
| 03875870 | | BNB[0], USD[10.00] | | |
| 03875877 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.76293033], BTC-0624[0], BTC-PERP[0], CEL[0.04982468], CEL-PERP[0], DOT-PERP[0], ETH[22.5144964], ETH-PERP[0], FTM-PERP[0], FTT[2.28908124], FTT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[40.17730156], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000323], TRX-PERP[0], USDT[7.57], USD[0.00097855], XRP-PERP[0], XTZ-PERP[0] | | |
| 03875883 | | TONCOIN[.03], USD[0.00] | | |
| 03875895 | | USD[0.00] | | |
| 03875897 | | ETH[.05005966], ETHW[.04943846] | Yes | |
| 03875898 | | TRX[.68968], USDT[2.41803589] | | |
| 03875899 | | ETH-PERP[0], NFT (357533716664335748/FTX EU - we are here! #142785)[1], NFT (370434091496180505/FTX EU - we are here! #142656)[1], NFT (536165343241640324/FTX EU - we are here! #142454)[1], SOL-PERP[0], TRX[.000777], USD[53.02], USDT[19.61227622] | Yes | |
| 03875902 | | XRP[.00000001] | | |
| 03875903 | | APT-PERP[0], EUR[12.00], USD[0.01], USDT[0.00000001] | | |
| 03875907 | | BTC[.0000005], BTC-PERP[0], ETH[0.10965045], ETH-PERP[0], ETHW[0.10965045], LTC[0.00987351], USD[0.74], XRP[10.42265019] | | LTC[.009766] |
| 03875909 | | BAO[2], BNB[0.00000001], DOGE[0], ETH[0], KIN[4], LTC[0], SHIB[0], SOL[0], TRX[0.00024493], USD[0.00] | Yes | |
| 03875914 | | AVAX[.00000001], BNB[0], EGLD-PERP[0], ETH[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], SAND[0], USD[0.00], USDT[0] | | |
| 03875915 | | AAVE[116.369802], AAVE-PERP[0], AVAX[.05898], AVAX-PERP[0], AXS[.07966001], BTC-PERP[0], DOT[2369.38392], DOT-PERP[0], ETH-PERP[0], FTM[.0656], LUNC-PERP[0], MATIC[.926], SOL[60.60778204], USD[6425.05], USDT[4669.09256260] | | |
| 03875917 | | FTT[0.00000629], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03875918 | | USD[0.00] | | |
| 03875919 | | BAO[2], ETH[.00000069], ETHW[.00000069], FTT[.00001395], UBXT[2], USD[33.89], USDT[0.00132438] | Yes | |
| 03875923 | | BRZ[1.15805824], GOG[11], USD[-0.16] | | |
| 03875926 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE[.08206], USD[64.83], USDT[309.83317207], USDT-PERP[0], USTC-PERP[0] | | |
| 03875927 | | BAO[2], CRO[19.50436869], EUR[0.00], KIN[3], LINK[3.21789315], XRP[535.90607817] | Yes | |
| 03875931 | | BNB[0], BRZ[0.00048187], FTT[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03875933 | | ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-3.04], USDT[30.90191455], WAVES-PERP[0] | | |
| 03875935 | Contingent, Disputed | USD[0.00] | | |
| 03875939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-0325[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[.9936], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.24], USDT[20.56961319], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03875940 | | ATOM-PERP[0], LOOKS-PERP[0], ROOK-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[-2.23], USDT[30] | | |
| 03875943 | | USD[0.22] | | |
| 03875945 | | EUR[0.21], USD[0.00], USDT[0] | | |
| 03875946 | | BNB-PERP[0], BTC-PERP[0], ETH[.007], ETH-PERP[0], ETHW[.007], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[1.13] | | |
| 03875947 | | NFT (360092180248905310/FTX EU - we are here! #150193)[1], NFT (431175304168712995/FTX EU - we are here! #150089)[1] | | |
| 03875952 | | ONE-PERP[0], USD[0.00] | | |
| 03875956 | | BTC[0], TONCOIN[.04], USD[0.00] | | |
| 03875957 | | USD[0.00] | | |
| 03875959 | | SOL[.00000001], USDT[0] | | |
| 03875964 | | TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 03875967 | | USD[0.00] | | |
| 03875969 | | ETH[0.00000001], GALA[0], SHIB[0], SOL[0], USD[0.00] | | |
| 03875976 | | USD[25.00], USDT[100] | | |
| 03875978 | | LUNC-PERP[0], SWEAT[4154.47004896], USD[0.00], USDT[0] | | |
| 03875980 | | SOL[.00000001], USDT[0] | | |
| 03875981 | | USD[0.64] | | |
| 03875989 | | BTC-PERP[0], ETH-PERP[.083], SOL-PERP[0], USD[6.73], USDT[.00437626] | | |
| 03875990 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[.98119], GRT-PERP[0], GST[.099069], GST-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL[.099867], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.099715], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[99981], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[5.192021], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], USD[-0.03], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03875994 | | ETH[0.00263030], ETHW[0.00263030] | | |
| 03875999 | | EUR[0.00], SOL[1.80680985], USD[0.00] | | |
| 03876004 | | USD[0.00], USDT[0.39017714] | | |
| 03876005 | | BAO[1], BTC[0] | | |
| 03876012 | | ETH[0], TRX[.000778] | | |
| 03876013 | | BTC[0.00003503], ETC-PERP[0], ETH[0], USD[0.00] | | |
| 03876024 | | BTC[.028905], ETH[1.15314], ETHW[1.15314] | | |
| 03876025 | | ETH[0], ETHW[-0.00000007], TRX[.001769], USDT[0.00002793] | | |
| 03876030 | | AAPL[.25817068], AKRO[1], AMZN[.2769672], AUD[12.24], BAO[88], BTC[0.06003176], DENT[6], ETH[.38438685], ETHW[.38422539], EUR[87.45], FB[.97451708], GBP[73.05], GME[.43073528], GOOGL[.3289822], HKD[118.13], KIN[98], MANA[27.82423587], NFLX[.11211759], NVDA[.05358419], REEF[7303.11167684], SHIB[3042501.46811597], SLV[4.30498019], SOL[6.60445101], SPY[.67288242], TRX[9], TSLA[.42179937], UBXT[9], USD[3.27], USO[4.51366129], XRP[64.71200157] | Yes | |
| 03876032 | | BTC[.00199962], USD[66.60] | | |
| 03876033 | | BTC[.0005276] | | |
| 03876034 | Contingent, Disputed | USD[25.00] | | |
| 03876041 | | USD[3.48] | | |
| 03876047 | | USD[0.01], USDT[0] | | |
| 03876051 | | NFT (431717490217341889/FTX EU - we are here! #146880)[1], NFT (452685760507206732/FTX EU - we are here! #146711)[1], NFT (549625942746518112/FTX EU - we are here! #146769)[1], TONCOIN[.08], USD[0.00] | | |
| 03876057 | | TONCOIN[.08], USD[0.00] | | |
| 03876058 | | BRZ[.00000074], ETH[.0004175], ETHW[.0004175], USD[0.00] | | |
| 03876061 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[.00027219], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00250011], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.25], USDT[9.74425572], WAVES-PERP[0] | | |
| 03876070 | | TONCOIN[.06], USD[0.00] | | |
| 03876078 | | NFT (457343869169239381/FTX AU - we are here! #45373)[1], NFT (556355030707810852[8/FTX AU - we are here! #45430)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03876081 | | NEAR[.03045723], USDT[0.38339313] | | |
| 03876085 | | ETH[0], ETHW[.00064479], JOE[0], USD[0.00], USDT[0] | | |
| 03876101 | | USD[1.02] | | |
| 03876102 | | FTT[0], SRM[0], USD[0.00] | | |
| 03876105 | | AURY[7.9984], GOG[31], USD[3.15] | | |
| 03876111 | | MATIC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03876115 | | BEAR[568.43], BULL[.45640038], USD[0.05], XRP[.521284] | | |
| 03876123 | | BTC[.02979265], ETH[0.44819582], USD[0.00] | Yes | |
| 03876129 | | BTC[.00497702], GST[.07034], TONCOIN[.09866], TRX[.000777], USD[0.96], USDT[32.37273208] | | |
| 03876136 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.07688984], EUR[0.01], LUNC-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 03876137 | | ETH[0] | | |
| 03876138 | Contingent | BNB[0], LUNA2[0.07219071], LUNA2_LOCKED[0.16844499], SLP-PERP[0], TONCOIN[0], USD[1.00] | Yes | |
| 03876145 | | USD[0.09], USDT[0.06638375], XRP[-0.00537239] | | |
| 03876146 | | TRX[0.00000093], USD[0.00], USDT[0.00000022] | | |
| 03876149 | | EUR[100.00] | | |
| 03876151 | | BF_POINT[600], MBS[268.85658571], RSR[1] | | |
| 03876153 | | BTC-PERP[0], ETH[4.36757483], ETHW[4.36757483], HBAR-PERP[2891], USD[-230.65] | | |
| 03876154 | | BTC[0], ETH[0], NFT (294670646866433112/Baku Ticket Stub #1736)[1], NFT (339961481144655439/Mexico Ticket Stub #1133)[1], NFT (393611559162743991/Montreal Ticket Stub #896)[1], NFT (435342772055374646/Hungary Ticket Stub #870)[1], NFT (442076925316376330/Singapore Ticket Stub #1393)[1], NFT (450748346020507609/The Hill by FTX #5336)[1], NFT (481386649272004167/Netherlands Ticket Stub #1459)[1], NFT (535363922405779753/France Ticket Stub #1850)[1], NFT (538315757031987203/FTX Crypto Cup 2022 Key #5429)[1], USD[0.00] | Yes | |
| 03876162 | | ETH[0], TRX[0], XRP[0] | | |
| 03876166 | | USD[25.00] | | |
| 03876172 | | AUD[0.00], MATIC[1] | | |
| 03876177 | | ETH[0] | | |
| 03876178 | | GOG[127], USD[0.22] | | |
| 03876181 | | XRP[0] | | |
| 03876182 | | USD[0.00] | | |
| 03876188 | | SOL-PERP[0], USD[0.01] | | |
| 03876190 | | USD[0.00] | | |
| 03876193 | | TONCOIN[.055], USD[0.00] | | |
| 03876197 | | BNB[0], BTC[0], TRX[0], USD[0.00] | | |
| 03876208 | | APT[0.00006863], AVAX[0.00000050], BNB[0.00000001], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.55526800], USDT[0.00024235] | | |
| 03876209 | | USD[0.00] | Yes | |
| 03876218 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[5.50], USDT[1.20522644], XMR-PERP[0] | | |
| 03876224 | | USD[0.00], USDT[0] | | |
| 03876226 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00373783], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.85228869], XTZ-PERP[0] | | |
| 03876231 | | LEO[0], USD[0.00] | | |
| 03876236 | | ATLAS[1061.34571652], BAO[2], DENT[1], GENE[8.77852776], HT[5.31588892], KIN[2], MANA[9.38341961], USD[0.00], USDT[0] | Yes | |
| 03876240 | | 0 | | |
| 03876241 | | DENT[1], ETH[.12874722], ETHW[.1276666], EUR[0.01] | Yes | |
| 03876242 | | DENT[1], TRX[1], USD[0.00] | | |
| 03876244 | | USD[25.00] | | |
| 03876247 | | BTC[.20709709], ETH[.00001839], ETHW[3.97163571] | Yes | |
| 03876253 | | TONCOIN[38], USD[0.00] | | |
| 03876259 | | BTC[0], NFT (549168481738525283/The Hill by FTX #19518)[1], TONCOIN[0] | | |
| 03876262 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[9841.59535415], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.0208146], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HALO-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03876270 | | AKRO[1] | | |
| 03876273 | | USD[0.02], USDT[0] | | |
| 03876274 | | BTC[0.00002428], ETH[0], NFT (316050238842276089/FTX EU - we are here! #182074)[1], NFT (337587622194149783/FTX EU - we are here! #182099)[1], NFT (439304570279635288/FTX AU - we are here! #44059)[1], NFT (458100630754347800/FTX EU - we are here! #182250)[1], NFT (526137875187292997/FTX AU - we are here! #44069)[1], SOL[0], USD[0.76], USDT[0] | | |
| 03876275 | | EUR[0.00], FTT[26.26004124], USDT[0.00000010] | | |
| 03876277 | | NFT (548589086825519265/FTX EU - we are here! #281889)[1], NFT (557131583510531322/FTX EU - we are here! #281883)[1] | | |
| 03876282 | | ETH[.224], ETHW[.224], SOL[3.16], USDT[.48262449], XRP[425.9148] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03876289 | | TONCOIN[.09], USD[0.00] | | |
| 03876293 | | NFT (308736620466827744/FTX EU - we are here! #101126)[1], NFT (381712536316856862/FTX EU - we are here! #100986)[1], NFT (551730404338866325/FTX EU - we are here! #101790)[1] | | |
| 03876296 | | BTC[0], LTC[0], USDT[0] | | |
| 03876303 | | DENT[1], KIN[1], LTC[.00000751], USD[0.00] | Yes | |
| 03876314 | | AKRO[1], BAO[5], DENT[4], KIN[5], RUNE[3.53426442], TRX[1], UBXT[1], USD[0.00, USDT[0] | Yes | |
| 03876315 | | TONCOIN[.06], USD[1.30] | | |
| 03876316 | | GOG[39], USD[0.32] | | |
| 03876320 | | USD[25.00] | | |
| 03876331 | | 0 | | |
| 03876337 | Contingent, Disputed | USD[25.00] | | |
| 03876339 | | USD[0.00] | | |
| 03876342 | | BOBA[291.71], LINK[4.9], USD[140.38] | | |
| 03876346 | | BTC[0.00109979], USDT[1.985] | | |
| 03876359 | | AKRO[1], BIT[444.71402415], BTC[.01047296], ETH[.5657513], ETHW[.5657513], USD[0.03] | | |
| 03876360 | | TONCOIN[.00000001], USDT[0] | | |
| 03876364 | | BTC[.0000762], DOGE[49], ETH[0.07198680], ETHW[.004], FTT[25.995], FTT-PERP[0], RAY[700.39424549], SOL[12.20303619], USD[0.15], USDT[.008] | | |
| 03876369 | | USD[0.00], USDT[0.00000088] | | |
| 03876371 | Contingent | BTC-PERP[0], LUNA2_LOCKED[54.78840418], TRX[.000779], USD[7.81], USDT[0] | | |
| 03876374 | | BNB[.00000001], NFT (348935396990503566/The Hill by FTX #15558)[1], TONCOIN[0], USDT[0] | Yes | |
| 03876378 | | EUR[0.00], FTT[.899981], USD[0.00], USDT[0] | | |
| 03876379 | | ETH[0] | | |
| 03876383 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], LUNC-PERP[0], ROSE-PERP[0], USD[0.00] | | |
| 03876390 | | BAO[1], CEL[29.91058012], EUR[0.00], TRX[1], UBXT[1], XRP[838.73461096] | Yes | |
| 03876398 | | AKRO[1], USD[0.00] | | |
| 03876406 | | ETH[1.34433861], USD[0.00] | | |
| 03876415 | | AKRO[1], ALGO[96.67212951], BAO[2], EUR[0.01], HOLY[1.06053754], KIN[3], OMG[1.03983194], TRX[1], USDT[0] | Yes | |
| 03876416 | | USD[0.02] | | |
| 03876417 | | USD[458.94] | | |
| 03876421 | | 1INCH-PERP[0], ALICE-PERP[0], BNB-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 03876422 | | AAVE[2.09799581], AKRO[3], BTC[1.05698039], DENT[1], DOGE[2551.52087083], ETH[1.72768226], ETHW[1.72769044], KIN[5], LINK[72.70525181], LTC[1.81478389], MATH[1], RSR[2], TRX[1], UBXT[1], UNI[53.20268996], USD[0.00], USDT[0.00000066], XRP[3648.09665693] | Yes | |
| 03876430 | | TONCOIN[21.4853] | | |
| 03876433 | | BNB[0], BTC[0] | | |
| 03876447 | | AKRO[3], ALGO[1449.02812515], BAO[7], BNB[.19631816], CEL[1.03430552], DENT[3], DOT[7.72763145], ETH[.38553834], ETHW[.38537642], FIDA[1.00860218], GBP[0.00], GRT[1], KIN[9], LINK[9.67522377], NEAR[25.08232665], SLP[267.05033849], SOL[5.56987531], SUSHI[1.01461709], TOMO[1], TRX[2], UBXT[1], UNI[7.03516728], USD[0.00], USDT[0.00000011] | Yes | |
| 03876448 | | GMT[0], LTC[0], USDT[.15532067] | | |
| 03876461 | | GOG[15], USD[0.92] | | |
| 03876464 | | DENT[1], FTM[5.35638678], KIN[2], LUA[.00008396], UBXT[1], USD[0.00] | Yes | |
| 03876467 | | BTC[.00007421], BTC-PERP[0], ETH[0], ETHW[0], FTT[34.90690214], SOL[2.01920528], USD[0.48], USDT[1.40210425] | | |
| 03876473 | | BTC[.00331463], ETH[.00532122], ETHW[.00525277], TRX[62.99212872], USD[1.04], USDT[4.13629304] | Yes | |
| 03876483 | Contingent | BTC[0.00000048], DOT[.00094737], KIN[1], LUNA2[0.10547716], LUNA2_LOCKED[0.24611338], SOL[.00025219], USTC[14.9356044] | Yes | |
| 03876485 | | BTC[.00009527], FTT[0.00228997], MANA[.9924], USD[0.00], USDT[1648.34638841] | | |
| 03876488 | | FTM[46], FTT[2], USD[9.26] | | |
| 03876490 | | ETH[.2659468], ETHW[.2659468], TRX[.502631], USD[1.91] | | |
| 03876491 | | BTC-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], USD[2.19], USDT[-0.00768209], USDT-PERP[0] | | |
| 03876492 | | BAO[1], USD[0.00], XRP[23.6617194] | | |
| 03876493 | Contingent, Disputed | EGLD-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 03876497 | | AKRO[1], BAO[3], DENT[2], HXRO[1], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03876500 | | BAT-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[1], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], USD[-0.20], USDT[0.18230623] | | |
| 03876501 | | USD[0.09], XRP[0] | | |
| 03876508 | | TONCOIN[.002114], USD[0.38] | | |
| 03876511 | | TRX[.00000001] | | |
| 03876516 | | TONCOIN[.01], USD[3.58] | | |
| 03876526 | | GOG[336], USD[0.08], USDT[0] | | |
| 03876529 | | USD[0.04] | | |
| 03876543 | Contingent | EUR[0.00], FTT[4.83043734], LUNA2[0.67806463], LUNA2_LOCKED[1.58215082], LUNC[2.18430987] | | |
| 03876545 | | AKRO[2], BAO[1], BAT[1], DENT[4], ETH[.44273], ETHW[0.39917341], HOLY[1.01727069], KIN[4], MATH[1], RSR[2], TONCOIN[24.98089162], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03876553 | | BTC[0], USD[0.00] | | |
| 03876556 | | BTC[0.00018156], LTC[.004], UMEE[50], USD[29.56], USDT[0.00704787] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03876558 | | AUDIO[699.86], HNT[99.98], IMX[499.9], USD[49.31] | | |
| 03876561 | Contingent | ATOM[0], BTC[-0.00000001], CAKE-PERP[0], ETH[0], ETH-PERP[0], EUR[-35.23], FTT[0], LUNA2[21.05393455], LUNA2_LOCKED[49.12584728], LUNC[63441.04], MANA-PERP[0], SAND[.997], SAND-PERP[-23], USD[52.73], USDT[0.01769925], USDT-PERP[0], USTC[2939.044868] | | |
| 03876564 | | USD[25.00] | | |
| 03876565 | | AMPL[21.34126852], TRX[.000001], USD[0.00], USDT[125.45000000] | | |
| 03876566 | | BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 03876571 | | BTC[0], USD[0.69] | | |
| 03876576 | | AAPL[1.209758], FB[.44], USD[1.87] | | |
| 03876577 | | USD[0.18] | | |
| 03876582 | | ETH-PERP[0], USD[0.98], USDT[0.05591394] | | |
| 03876586 | Contingent | ALGO[0], BNB[-0.00000001], BTC[0], ETH[0], HT[0], LTC[0], LUNA2[0.00000589], LUNA2_LOCKED[0.00001376], LUNC[1.28416289], MATIC[0], NFT (481769022980326541/FTX EU - we are here! #79248)[1], SHIB[0], SOL[0.00000001], TRX[0.37131240], USD[0.00], USDT[18.07544678] | | |
| 03876587 | | ETH[.00011195], ETHW[0.00011194] | | |
| 03876588 | | GENE[9.4], GOG[118], USD[0.67] | | |
| 03876589 | | BTC[0], ETH[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03876596 | | ETHW[.03097446], USD[0.99] | Yes | |
| 03876601 | | BTC[0], USD[0.00] | | |
| 03876603 | | BTC-PERP[0], CEL[0.06376198], CEL-PERP[0], ETH[.00057255], ETH-PERP[0], ETHW[.00057255], LUNC-PERP[0], MATIC-PERP[0], TONCOIN[.07], TRX[.000571], USD[-0.29], USDT[0.00511900], ZIL-PERP[0] | | |
| 03876608 | | USD[0.73], USDT[0] | | |
| 03876610 | | USD[0.00], USDT[0] | | |
| 03876611 | | GOG[328], TRX[.000001], USD[0.59], USDT[0.00153286] | | |
| 03876612 | | ETHW[.175], FTT[25], USD[3073.20] | Yes | |
| 03876613 | | GOG[39], USD[0.32] | | |
| 03876620 | | TRX[.002049], USDT[.98266] | | |
| 03876623 | | AKRO[1], BAO[3], BNB[0.21490739], BTC[0.00000015], DENT[2], ETH[0.01381086], EUR[0.00], FTT[.00000754], KIN[6], MATIC[52.20435393], RSR[1], STETH[0.16917786], USD[0.01] | Yes | |
| 03876625 | | BNB[0], BTC[0], ETH[0], FTT[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000088] | | |
| 03876628 | | TRX[.408566], USDT[2.66447602] | | |
| 03876634 | Contingent | AKRO[6], AXS[.00013341], BAO[15], BTC[.0006438], CHZ[1], DENT[7], FTT[.00011468], GST[39.50899926], KIN[20], LUNA2[1.67089100], LUNA2_LOCKED[3.76057869], MANA[.00092088], MATIC[.00027305], NEAR[.00129255], RSR[1], SOL[.00013132], TRX[5.000778], UBXT[7], USD[0.03], USD[0.00066320], XRP[.00281926] | Yes | |
| 03876635 | | BRZ[-0.00158029], CEL-PERP[0], USD[0.04] | | |
| 03876636 | | USDT[.42654175] | Yes | |
| 03876644 | | USD[25.00] | | |
| 03876645 | | USD[0.00], USDT[0.22550000], XRP[.00000184] | | |
| 03876648 | Contingent | ADA-PERP[0], AVAX[.599905], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052655], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI[-1.23], USDT[0.00349686], XRP-PERP[0] | | |
| 03876649 | | 0 | | |
| 03876656 | | DOT[0], EUR[0.00], KIN[1], TRX[0], USD[0.00], USDT[0.00790276] | Yes | |
| 03876657 | | FTM[.989], FTT[0], LINA[0], USD[0.00] | | |
| 03876659 | | GMT[.44249643], MATIC[128.15673437], USD[2043.47], USDT[102.83571981] | Yes | |
| 03876660 | | USDT[0] | | |
| 03876667 | | TRX[0], USDT[0] | | |
| 03876672 | Contingent | BTC-PERP[0], CEL-PERP[0], LUNA2[1.85758400], LUNA2_LOCKED[36.48009530], LUNC[7659.07], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.34], USDT[0], USTC[185], XRP[.00000001] | | |
| 03876673 | | BTC[.03635504], ETH[.21445408], USD[0.03], USDT[1928.07264144] | Yes | |
| 03876681 | Contingent | LUNA2[2.82067504], LUNA2_LOCKED[6.58157510], NEAR[78], SOL[13], USD[1848.85], XRP[862] | | |
| 03876683 | | KIN[1], USD[0.00] | Yes | |
| 03876686 | | GOG[2274], USD[0.46] | | |
| 03876688 | | USD[0.00], USDT[0.07827524] | Yes | |
| 03876691 | | BTC[.01717077], DOGE[70.89004128], FTT[3.41312339], MATIC[59.36630858], USD[0.01] | | |
| 03876695 | | USD[25.00] | | |
| 03876702 | | TRX[.000001], USDT[10] | | |
| 03876705 | | USDT[0.00036146] | | |
| 03876709 | | EUR[0.00], FTT[0], GMX[.0095698], TRX[449], USD[0.13], USDT[0.00000001] | | |
| 03876720 | | ETH[0.20140640], NFT (411765282781263750/FTX EU - we are here! #170022)[1], NFT (491854140253615550/FTX EU - we are here! #170318)[1], NFT (567731816247166602/FTX EU - we are here! #169498)[1], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03876723 | | BTC[0.00000307], USD[0.00] | | |
| 03876731 | | AKRO[1], AUDIO[1], AVAX[0], BAO[9], BTC[0], ETH[0], EUR[0.00], FTM[0], FTT[0], JOE[.0012258], KIN[5], RSR[1], SOL[0.00014281], TRX[2], UBXT[5], USD[0.01], USDT[0.00000502] | Yes | |
| 03876733 | | 0 | | |
| 03876736 | | MBS[616.36766184] | | |
| 03876739 | | USD[0.00], USDT[0] | | |
| 03876745 | | ADA-PERP[0], BTC[.00009874], BTC-PERP[0], ETH[.3689262], FTT[10], MATIC-PERP[0], SOL[.0098], SOL-PERP[0], USD[1.14], XRP[499] | | |
| 03876759 | | GOG[332], USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03876769 | | BTC[0.02349553], ETH[.03599316], ETHW[.03599316], USD[5.98] | | |
| 03876774 | | TRX[.000001] | | |
| 03876779 | | ETH[0.00025000] | | |
| 03876785 | | USD[25.00] | | |
| 03876786 | | BNB[1], LUNC[.000691], USD[50.01] | | |
| 03876787 | | BTC[0.00006838] | | |
| 03876791 | | TRX[.001556] | | |
| 03876799 | Contingent | BAO[0], LUNA2[6.93700884], LUNA2_LOCKED[16.18635398], USD[0.00], USDT[0] | | |
| 03876805 | | TRX[0], USD[0.01] | | |
| 03876806 | | BTC[0.00473260], ETH[0.03819288], ETHW[0.03819288], EUR[0.00], RUNE[3.91758494], USD[0.00], XRP[37.558333] | | |
| 03876807 | | USD[25.00] | | |
| 03876816 | | TONCOIN[.02], USD[0.00] | | |
| 03876817 | | DOGE[2.964], USDT[0] | | |
| 03876823 | | DMG[839.1823137] | | |
| 03876828 | | AKRO[1], BTC[.00026027], KIN[1], MBS[316.67848664], USD[0.00] | Yes | |
| 03876829 | | TONCOIN[.009], USD[0.00] | | |
| 03876830 | | USDT[398.69] | | |
| 03876832 | | TONCOIN[.02], USD[0.00] | | |
| 03876836 | | TRX[.000001] | | |
| 03876839 | | GST[.04000029], USDT[0.00000001] | | |
| 03876843 | | BTC[.00417644], EUR[0.00], FTT[.0000007] | Yes | |
| 03876845 | | AKRO[1], BAO[1], BTC[.03736146], DENT[1], DOGE[1], EUR[0.00], FRONT[1], KIN[1], SOL[.00001862], TRX[3], UBXT[1], USD[0.00] | | |
| 03876847 | | USDT[.47937238] | | |
| 03876853 | | ETH[0.06732720], ETHW[0.06732720], XRP[0] | | |
| 03876855 | | BRZ[1.87857263], BTC[0], USD[1.04] | | |
| 03876856 | | AAVE[0], FTT[6.18951199], USD[1.02], USDT[0.00000001] | | |
| 03876862 | | ETHW[.04038129], USD[0.00] | | |
| 03876869 | | NFT (384553326801464050/FTX EU - we are here! #204544)[1], NFT (394392314603791954/FTX EU - we are here! #204421)[1], NFT (536860037661495503/FTX EU - we are here! #204485)[1] | | |
| 03876871 | | BTC[0.00170782], USD[0.00] | | |
| 03876879 | | AAVE-PERP[0], ADA-PERP[0], ALGO[28], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.2], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-06240], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[-450], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.4999], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000011], UNI-PERP[0], USD[-4.74], USDT[0.07382225], WAVES-PERP[0], XLM-PERP[200], XMR-PERP[0], XRP-PERP[50], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03876881 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.00088398], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[5.08773265], GALA[4.91332], LUNA2[0.10198488], LUNA2_LOCKED[5.09705083], LUNC[10.20170152], SOL[.60486251], SOL-PERP[0], TRX[.62574152], USD[0.00], USDT[0.00000001] | | |
| 03876882 | | USD[5.00] | | |
| 03876891 | | ETH[.00000009], ETHW[.00000009] | | |
| 03876896 | | FTT[1.37528044], SOL[.38211758], USD[0.00], USDT[585.62109481] | | |
| 03876898 | Contingent | BTC[0.01823262], DOT[985.3868105], LUNA2[1.02810372], LUNA2_LOCKED[2.39890868], LUNC[223871.75], USD[0.83] | | |
| 03876905 | | PERP[.00596945], USDT[0.00708972] | | |
| 03876906 | | BTC[.00000016], USD[0.00] | | |
| 03876910 | | ATLAS[8.3] | | |
| 03876911 | | USD[0.00] | | |
| 03876912 | | TONCOIN[67.56800492], USDT[0.00000002] | | |
| 03876922 | | USD[0.04] | | |
| 03876923 | | TONCOIN[.05], USD[0.00] | | |
| 03876924 | | 0 | | |
| 03876943 | Contingent | BTC[.00009599], ETCBULL[2647.05210408], LUNA2[2.74754299], LUNA2_LOCKED[6.41093364], TONCOIN[187.74], USD[0.07], USDT[6.46670430], USTC[388.92799], USTC-PERP[0] | | |
| 03876944 | | BTC[.00000001], LOOKS[0], ZAR[0.01] | Yes | |
| 03876945 | Contingent | ALGO[203.453124], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], ETH[0.20679267], ETHW[0.20679267], FTT[2.98781129], GALA[499.92269], GALA-PERP[0], LUNA2[0.63876411], LUNA2_LOCKED[1.49044959], LUNC[139092.23], LUNC-PERP[0], SHIB[10098254], SOL[8.02221546], SOL-PERP[0], USD[51.99], USDT[0], WAVES-PERP[0], XRP[755.12048188] | | |
| 03876947 | | ETH[0.01602353], ETHW[0.01602353] | | |
| 03876953 | | USD[0.00], USDT[0.77787943] | | |
| 03876955 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[0.05869167], CEL-PERP[0], CHZ-PERP[0], DAI[0], EOS-PERP[0], ETH[0.68938296], ETH-PERP[0], ETHW[0.52987116], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.91889692], LUNA2_LOCKED[2.14409282], LUNC[200091.74], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | ETH[.269638] |
| 03876957 | Contingent | ETH[.16], LUNA2[2.23973636], LUNA2_LOCKED[5.22605151], LUNC[487707.309026], TRX[.001797], USDT[7803.15254366] | | |
| 03876966 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03876969 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[253.70], USDT[0], VET-PERP[0], XRP[2600.35766397], YFI-PERP[0] | | |
| 03876975 | | USD[0.00] | | |
| 03876980 | | BTC-PERP[.0048], USD[74.55] | | |
| 03876981 | | USDT[49.38583832] | | |
| 03876989 | | AAVE-PERP[0], BAL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], PAXG-PERP[0], SHIB[.70080408], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.03], USDT-PERP[0], XRP-PERP[0] | | |
| 03876993 | | GOG[603.30193859], USD[0.54], USDT[0] | | |
| 03876996 | | TONCOIN[.09], USD[0.89] | | |
| 03877001 | | ETH[0], SOL-0325[0], USD[0.00] | | |
| 03877003 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SXP-PERP[0], USD[-1.96], USDT[22.58747381] | | |
| 03877004 | | AKRO[6], AVAX[.00015278], BAO[4], DENT[5], ETH[.00000728], ETHW[.00000728], GRT[1], KIN[9], MATIC[1.00042927], SXP[1], TRX[5], UBXT[6], USD[0.01] | Yes | |
| 03877007 | Contingent | LUNA2[0.20222693], LUNA2_LOCKED[0.47186283], LUNC[14035.34], USD[0.00], USDT[0] | | |
| 03877008 | | USD[0.00] | | |
| 03877010 | | APE-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], ZIL-PERP[0] | | |
| 03877012 | | BNB[0], RAY[0], USD[0.00], USDT[0] | | |
| 03877020 | | BAO[4], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03877023 | | ETH[0], USD[0.00], USDT[0.00000016] | | |
| 03877032 | | EUR[0.00] | | |
| 03877036 | | AKRO[1], BAO[3], DENT[3], ETH[.00079823], ETHW[.00079823], GENE[0], KIN[2], NFT[294556510005786967/FTX EU - we are here! #164685][1], NFT[413751164351698188/FTX EU - we are here! #164308][1], NFT[421423253396117785/FTX EU - we are here! #164749][1], TRX[1.000001], USDT[0.00000284] | | |
| 03877038 | | BAO[4], DENT[1], ETH[0], ETHW[.00020345], KIN[8], NFT[353779218467857357/The Hill by FTX #16321][1], NFT[404649544419579067/5/FTX EU - we are here! #210874][1], NFT[439134547745494518/FTX EU - we are here! #210888][1], NFT[557153256397158570/FTX EU - we are here! #210902][1], SAND[0], TRX[1.000012], USD[0.00], USDT[0.00011180] | | |
| 03877040 | | APE[.093502], ETH[0], NFT[382445213314276657/FTX AU - we are here! #49415][1], NFT[394569938557269810/FTX AU - we are here! #49410][1], NFT[462047292709372860/FTX EU - we are here! #45419][1], NFT[484752776237744462/FTX EU - we are here! #45356][1], NFT[565859336575713433/FTX EU - we are here! #44947][1], OKB-PERP[0], TRX[.804009], USD[0.70], USDT[3.53938781], XRP[.237] | | |
| 03877046 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 03877052 | | APE[0], BAO[13], DENT[1], FRONT[1], KIN[7], SHIB[0], TRX[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 03877054 | | ETH[0], LTC[0], TONCOIN[0], TRX[0], USTC[0] | | |
| 03877058 | | USDT[0.00017358] | | |
| 03877059 | | TONCOIN[89.91] | | |
| 03877065 | | EUR[0.00], USDT[57.63438098] | | |
| 03877067 | | TRX[.000001], USDT[0.00001475] | | |
| 03877075 | | BAO[4], DENT[2], KIN[6], USD[0.00], USDT[0.00000001] | Yes | |
| 03877082 | | TONCOIN[.042], USD[0.00] | | |
| 03877087 | | BTC[.08919542], DOT[7.2], ETH[.668], ETHW[.465], EUR[8.75], USD[2.51] | | |
| 03877091 | | BTC[0], FTT[0.03632625], USDT[0] | | |
| 03877100 | | USDT[.52162115] | | |
| 03877109 | Contingent | BAO[1], BTC[0.00141413], DENT[1], ETH[0.01932122], ETHW[0.01907968], EUR[0.00], KIN[1], LUNA2[0.28344790], LUNA2_LOCKED[0.65943651], UBXT[1], USTC[41.17730081] | Yes | |
| 03877110 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.59280965] | | |
| 03877111 | | NFT[302973161762022789/The Hill by FTX #11883][1], USD[0.00] | | |
| 03877118 | | TONCOIN[.04] | | |
| 03877120 | | BTC[0.00640526], ETH[.08694535], ETHW[.08592041], TRX[.001554], USDT[529.59601932] | Yes | |
| 03877124 | | USD[26.46] | Yes | |
| 03877125 | | APT[.9932], ATOM[.091], BTC[.00009282], DOT[.08472], ETC-PERP[0], ETH-PERP[0], ETHW[.0005722], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.003666], TRX[.000001], USD[0.00], USDT[1050.956778], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03877130 | Contingent | LTC[.01847712], LUNA2[5.36075262], LUNA2_LOCKED[12.50842279], TRX[.000777], USD[266.19], USDT[15032.59958170] | | |
| 03877144 | | USD[114.75] | | USD[112.53] |
| 03877150 | | ATLAS[0], GOG[0], USD[0.00], USDT[0], XRP[0] | | |
| 03877152 | Contingent | APE[0], BNB[0], EOSBEAR[0], FTT[0], LTC[0], LUNA2[0.00577210], LUNA2_LOCKED[0.01346823], LUNC[1256.8871546], USDT[0], XRPBEAR[0] | | |
| 03877154 | | ETH[.035], ETHW[.035], TRX[.000001], USD[2.49] | | |
| 03877156 | | ETH[.32122176], ETHW[.17595441], EUR[0.00], USDT[0.00114210] | | |
| 03877162 | | BTC[0], DOGE[0], USD[0.00], USDT[0.00029421] | | |
| 03877179 | | GENE[0], NFT[454368744194299269/FTX EU - we are here! #75910][1], NFT[510503749608049629/FTX EU - we are here! #76088][1], NFT[546082896345393953/FTX EU - we are here! #76000][1], SOL[.00000046], USD[0.00], USDT[0] | Yes | |
| 03877185 | | ETH[0], NFT[343465878034356601/FTX EU - we are here! #40853][1], NFT[411309953195783691/FTX EU - we are here! #41181][1], NFT[462061702240961023/FTX AU - we are here! #47361][1], NFT[469985185476859990/FTX EU - we are here! #41080][1], NFT[556441764370092386/FTX AU - we are here! #47330][1], NFT[561926857976095335/FTX Crypto Cup 2022 Key #2667][1] | | |
| 03877189 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03877193 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[4], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0331[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCHALF[0.00000737], ETH-PERP[0], EXCH-0325[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX[7.6174], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00004], TRX-0325[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-156.05], USDT[104.44442166], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03877206 | | TONCOIN[.03], USD[0.22] | | |
| 03877209 | | TRX[0], USD[0.00] | | |
| 03877218 | | USD[0.00] | | |
| 03877225 | | USD[21.60] | | |
| 03877228 | | USD[0.01] | | |
| 03877234 | | BAO[1], CHZ[1], DENT[1], GBP[415.13], KIN[2], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 03877235 | | USD[0.00] | | |
| 03877240 | Contingent | ADA-PERP[0], ANC-PERP[0], APE[.00000084], APE-PERP[0], BAR[.00000961], BNB-PERP[0], DODO-PERP[0], ETH[.000033], ETH-PERP[7.925], ETHW[.000033], FTT[.00002659], FXS-PERP[0], GMT-PERP[0], KSHIB[.00020243], KSHIB-PERP[0], KSOS-PERP[0], LUNA2[0.00001747], LUNA2_LOCKED[0.00004077], LUNC[.00005629], LUNC-PERP[0], PSG[.00048719], RUNE[.00000746], RUNE-PERP[0], SHIB[.00021435], SOL[.00000494], SOL-PERP[0], USD[-7352.25], XPLA[.000049], XRP[.00046246] | | |
| 03877246 | | BTC[.01055656], BTC-PERP[.0243], USD[-287.97] | | |
| 03877250 | | AAPL[.12562702], USD[35.66] | Yes | |
| 03877252 | | TONCOIN[1] | | |
| 03877254 | | BNB[.00000001], BTC[0] | | |
| 03877256 | | LOOKS[39.64084947], USD[0.02] | Yes | |
| 03877274 | | BAO[2], USD[0.00] | | |
| 03877279 | | TONCOIN[.0787218], USD[0.00], USDT[0] | | |
| 03877283 | | AKRO[6], BAO[51], DENT[11], GBP[0.00], KIN[44], TRX[5], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 03877290 | | USD[25.00] | | |
| 03877292 | | USD[25.00] | | |
| 03877294 | | AKRO[1], BAO[1], DENT[1], TRX[1], USD[0.00] | Yes | |
| 03877301 | | BRZ[81.30386178], ETH[.00076311], ETHW[.00076311], USD[0.15] | | |
| 03877302 | | AKRO[1], BAO[5], DENT[2], KIN[4], TRX[1], USDT[0.00000001] | | |
| 03877309 | | NFT (410918756371449937/FTX Crypto Cup 2022 Key #5423)[1], USD[0.00], USDT[0] | | |
| 03877310 | | ROOK[1.7938384], USDT[.16664685] | | |
| 03877315 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.00004945], LUNA2_LOCKED[0.00011540], LUNC[10.77], USD[0.74], USDT[0], XRP-PERP[0] | | |
| 03877318 | | BTC[.01045464], BTC-PERP[.0286], USD[-339.93] | | |
| 03877324 | | BNB[.00000001], EGLD-PERP[0], ETH[0], EUR[0.00], GBP[0.00], USD[0.07] | | |
| 03877370 | | GOG[98.981], USD[0.11] | | |
| 03877389 | | USD[0.00], USDT[0.00951333] | | |
| 03877402 | | AKRO[1], BAO[4], KIN[3], MATIC[64.27616464], TRX[1], USD[0.00] | Yes | |
| 03877426 | | USD[0.00] | Yes | |
| 03877433 | | USD[25.00] | | |
| 03877440 | | APE-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.00], USDT[17834.98139211] | | USDT[12000] |
| 03877442 | | TONCOIN[.08], USD[0.00] | | |
| 03877452 | | NFT (435014416666969826/FTX Crypto Cup 2022 Key #6212)[1], SAND-PERP[0], USD[166.64] | | |
| 03877473 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03877482 | Contingent | AAVE[6.23], AVAX[15.39976], DOGE[1095], FTT[19.4], LUNA2[12.55390436], LUNA2_LOCKED[29.29244352], LUNC[2733639.10617762], TRX[.001554], USDT[234.24460487] | | |
| 03877485 | | CHZ[9.066], FTT[.09716], USD[3.66], USDT[0] | | |
| 03877488 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.250032], TRX-PERP[0], USD[19.07], USDT[0.00781597], WAVES-PERP[0], XRP-PERP[0] | | |
| 03877499 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03877501 | | TRX[.000001] | | |
| 03877513 | | USD[0.42], USDT[0] | | |
| 03877515 | | USD[0.00], USDT[0] | | |
| 03877517 | | BTC[.00007192], TONCOIN[6.1], USD[0.00], USDT[0] | | |
| 03877518 | | TRX[.023208], USDT[.000363] | | |
| 03877520 | Contingent | FTM[0], LUNA2[1.93968510], LUNA2_LOCKED[4.52593191], LUNC[6.24847998], SOL[0], USD[0.00] | | |
| 03877521 | | BTC[0], DOGE[0] | | |
| 03877522 | | AKRO[2], BAO[1], BTC[.08566863], ETH[.45290535], ETHW[.45281841], MATIC[600.60705742], SOL[4.29086782], TOMO[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03877536 | | ATLAS[12] | | |
| 03877546 | | NFT (482196601005621648/FTX EU - we are here! #226459)[1], NFT (484556928525399517/FTX EU - we are here! #226443)[1], NFT (488197680800856057/FTX EU - we are here! #226428)[1] | | |
| 03877556 | | USDT[0.00000001] | | |
| 03877564 | | TONCOIN[.7] | | |
| 03877566 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 03877570 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03877573 | | EUR[0.00], TRX[.000838], USDT[363.70100642] | | |
| 03877574 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.005], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.07142088], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.00883229], SOL-PERP[0], SPELL-PERP[0], TRX[.001623], USD[0.15], USDT[0.00000001], XRP-0930[0], XRP-PERP[0] | | |
| 03877599 | | 1INCH-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ENJ-PERP[0], EUR[60.04], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IMX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[82.55], XLM-PERP[0] | | |
| 03877605 | | 1INCH[0], USD[0.00], USDT[0.00001834] | | |
| 03877607 | | ATLAS[15.6] | | |
| 03877619 | | USD[0.00] | | |
| 03877621 | | TONCOIN[.05], USD[0.00] | | |
| 03877636 | | USDT[0.04650316] | | |
| 03877667 | | TRX[.360541], USD[0.00] | | |
| 03877674 | | ATLAS[17.7] | | |
| 03877675 | | USD[0.00], USDT[0.00000001] | | |
| 03877680 | | AVAX[.00000001], BTC[0] | | |
| 03877684 | Contingent | 1INCH-PERP[34], ADA-PERP[0], AMPL-PERP[140], BNB[.00345041], BTC[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00667775], LUNA2[0.00256411], LUNA2_LOCKED[0.00598292], MATIC-PERP[0], RUNE-PERP[0], USD[-40.62], USDT[0.09086266] | | |
| 03877685 | | USDT[.11504064] | | |
| 03877694 | | BTC[0.00000010], GMT[5.69389971], TONCOIN[.00000001], XRP[0] | Yes | |
| 03877702 | | TRX[.000001], USD[25.00] | | |
| 03877718 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03877735 | | ATLAS[14.7] | | |
| 03877742 | | USD[0.00], USDT[0] | | |
| 03877751 | | TONCOIN[.01], USD[0.00] | | |
| 03877755 | | TONCOIN[5.18] | | |
| 03877776 | | BTC[.01], ETHW[.00076022], USD[0.01], USDT[.99328617] | | |
| 03877781 | | DOGEBULL[2.57], MATICBULL[209.958], USD[2.69], USDT[.0087], XRPBULL[13500] | | |
| 03877785 | | GOG[466], USD[0.17], USDT[0.00000001] | | |
| 03877794 | | ATLAS[27.7] | | |
| 03877809 | | BNB[0] | | |
| 03877811 | | BAO[1], BNB[0], CAD[0.00], USD[0.00] | Yes | |
| 03877823 | | NFT (353744068210328606/FTX EU - we are here! #1118)[1], NFT (419377093285768001/FTX EU - we are here! #992)[1], NFT (530419328510626961/FTX EU - we are here! #1235)[1] | | |
| 03877832 | | TRX[.989279], USD[1.99] | | |
| 03877839 | | TONCOIN[.04] | | |
| 03877842 | | ATLAS[14.7] | | |
| 03877856 | | USD[26.46] | Yes | |
| 03877864 | | USD[0.06] | | |
| 03877869 | | BTC[0.00009967], FTT[0.00299717], TRX[.000778], USDT[0] | | |
| 03877889 | | ATLAS[14.7] | | |
| 03877892 | | USD[0.00] | | |
| 03877898 | | NFT (371860242173040775/FTX EU - we are here! #282652)[1], NFT (440395941053227307/FTX EU - we are here! #282661)[1] | | |
| 03877902 | Contingent | BNB[.00001], BTC-PERP[0], FTT[.09962], GMT[66.3312], GMT-PERP[0], GST-PERP[0], LUNA2[2.29618877], LUNA2_LOCKED[5.35777380], LUNC[499999.94], SOL[.005586], SOL-PERP[0], TONCOIN[.07], TRX[.001575], USD[16.50], USDT[335.52471000] | Yes | |
| 03877909 | | NFT (568341186421286925/The Hill by FTX #13300)[1], USD[0.01] | Yes | |
| 03877911 | | USD[0.01], USDT[99.79173577] | | |
| 03877925 | | DENT[1], EUR[0.00], TRX[1] | Yes | |
| 03877936 | | AKRO[1], AVAX[1.88046233], BAO[17], CTX[0], EUR[0.00], FTT[.0859801], GRT[495.59106581], KIN[22], MANA[52.85615088], RSR[2], SOL[2.21162386], TRX[1], UBXT[3], USDT[0] | Yes | |
| 03877938 | | 1INCH[-0.01295800], ATOM[-0.00058032], USD[349.24], USDT[3] | | |
| 03877942 | | AKRO[1], BAO[9], DENT[1], EUR[0.55], KIN[15], RSR[1], UBXT[7] | Yes | |
| 03877945 | | BTC[0], EUR[37.30] | | |
| 03877952 | | BTC[.00009996], USD[0.00], USDT[97.65496553] | | |
| 03877953 | | ATLAS[14.7] | | |
| 03877959 | | BTC[0], ETH[0.74587057], FTT[0.04844053], USD[0.00] | | |
| 03877963 | | NFT (408844867501264122/FTX EU - we are here! #280353)[1], NFT (411049989228852128/FTX EU - we are here! #280358)[1], USD[0.00], USDT[0.00000918] | | |
| 03877967 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03877996 | | GST[.02021905], USD[21.49] | | |
| 03878004 | | ATLAS[14.7] | | |
| 03878034 | | KIN[1], NFT (317617058198700140/FTX EU - we are here! #187921)[1], NFT (467791534010771054/FTX EU - we are here! #188123)[1], NFT (471433608903447367/FTX EU - we are here! #188095)[1], RSR[1], TONCOIN[8.1492958], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03878035 | | DOGE-PERP[0], LINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], USD[0.01] | | |
| 03878045 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03878047 | | USD[25.00] | | |
| 03878050 | | ATLAS[9.7625], USD[0.00], USDT[0] | | |
| 03878056 | | 0 | | |
| 03878064 | | ATLAS[14.7] | | |
| 03878084 | | USD[25.00] | | |
| 03878092 | | BAO[1], KIN[1], USDT[0.00002413] | | |
| 03878093 | | NFT (376200291648692097/FTX EU - we are here! #274625)[1], NFT (546199613428066884/FTX EU - we are here! #274766)[1], NFT (570214693437400023/FTX EU - we are here! #274789)[1] | | |
| 03878112 | | APT[.98912], FTT[.097025], LTCBULL[3109.4713], SUSHI[.47671], TOMOBULL[1890000], TRX[.000302], USD[0.00], USDT[0.30065257], XRPBULL[87900] | | |
| 03878116 | | BTC[.00059209] | | |
| 03878121 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT[15800], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA[0], GLMR-PERP[0], GMT[58.55320514], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.012], SOL-PERP[0], TRX[0.00158098], USD[0.00], USDT[89.04029873], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[.001555] |
| 03878131 | | NFT (416362539800680330/FTX Crypto Cup 2022 Key #18379)[1] | | |
| 03878143 | | USD[0.44], USDT[0] | | |
| 03878174 | | USD[0.01] | | |
| 03878180 | | TRX[.000042], USDT[0.89117729] | | |
| 03878183 | | AKRO[1], BAO[1], BTC[.18327745], DENT[1], ETH[.19201716], HXRO[1], KIN[1], SOL[.00002897], TRX[4.999], USD[0.00] | Yes | |
| 03878201 | | BAO[3], BTC[.00530288], KIN[1], USD[0.00], USDT[0.00011737] | Yes | |
| 03878221 | | TONCOIN[.022], USD[0.00] | | |
| 03878242 | | FTT[0], SOL[0.01010309], USD[0.00] | | |
| 03878254 | | BNB[0], USD[0.00] | | |
| 03878258 | | 1INCH-PERP[0], ADA-PERP[0], BRZ[0], CRV-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03878265 | | TRX[.876519], USD[2.30] | | |
| 03878268 | | AVAX[.05], USD[703.90], USDT[.0008285] | | |
| 03878291 | | BNB[0.06794572], ETH[0.00057845], ETHW[0.00077289], TRX[0.84903307], USD[250.79], USDT[0] | | TRX[.826954], USD[250.71] |
| 03878297 | | USD[0.00], USDT[0] | | |
| 03878298 | Contingent | ADA-PERP[0], ALGO-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[2.47779312], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.37], USDT[0.00000001], VET-PERP[0], XRP-PERP[10] | | |
| 03878304 | | EUR[1.06] | Yes | |
| 03878305 | | BAO[1], BTC[.00000004], ETH[.00000001], ETHW[0], LINK[17.94355291], USDT[0], XRP[955.67288238] | Yes | |
| 03878327 | Contingent | LUNA2.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00999], TONCOIN[.07], USD[0.00], USDT[0.00000001] | | |
| 03878331 | | USD[25.00] | | |
| 03878334 | | BNB[.0074115], BTC[0] | | |
| 03878335 | | USD[25.00] | | |
| 03878336 | | TONCOIN[.07], USD[0.00], USDT[.00342895] | | |
| 03878342 | | CRV[0], ETH[0], USD[0.00], USDT[0.00000002] | | |
| 03878377 | | ATLAS[1737.86928188], BAO[3], BTC[.02222797], DENT[1], ETH[.04857913], ETHW[.04797677], EUR[0.00], FTM[21.42820521], KIN[6], SOL[.1634777], UBXT[1], USD[0.00], XRP[26.52423117] | Yes | |
| 03878384 | Contingent | APE[.40024511], BTC[0.00019375], DOGE[10.01716791], ETH[.00232246], ETHW[.00232246], LUNA2[0.00012449], LUNA2_LOCKED[0.00029049], LUNC[27.11], SHIB[4359.19790758], SOL[0.02665386], TONCOIN[3.03064768], USD[0.00], USDT[0.00000013] | | |
| 03878401 | | TONCOIN[.06], USD[0.00] | | |
| 03878418 | | ATLAS[260], CEL[9.6], LOOKS[86], USD[0.12] | | |
| 03878439 | Contingent | BTC-PERP[0], DENT-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNA2[0.47834279], LUNA2_LOCKED[1.11613318], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], USD[183.98], XRP-PERP[0] | | |
| 03878473 | | BNB[0] | | |
| 03878482 | | USD[100.00] | | |
| 03878513 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[43.08], FTM-PERP[0], FTT-PERP[0], LUNA2[0.01791812], LUNA2_LOCKED[0.04180896], LUNC[3901.71], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 03878521 | | 0 | | |
| 03878544 | | BTC[0.14224945], ETH[3.10437993], ETHW[2.50207347], KIN[1], TONCOIN[310.14704311], USD[0.04], USDT[0.09123576] | Yes | USD[0.00] |
| 03878557 | | BTC[.00000007] | Yes | |
| 03878579 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT[2000000], CELO-PERP[0], DOGE-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[26.24], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03878598 | | SOL[.00000001], USDT[0] | | |
| 03878616 | | ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], USD[1380.50], USDT[0.00000003], USTC-PERP[0], XRP-PERP[0] | | |
| 03878617 | | PAXG[.11527082] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03878634 | | TONCOIN[.08], USD[0.01], USDT[0] | | |
| 03878646 | | USDT[0] | | |
| 03878650 | | USDT[0] | | |
| 03878653 | | BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0.00000270], ETH-PERP[0], FLUX-PERP[0], LTC[0], LUNC-PERP[0], USD[0.00], USDT[0.07756635], XRP-PERP[0] | | |
| 03878663 | | AKRO[1], KIN[1], TRX[0.000791], UBXT[1], USD[0.00], USDT[0] | | |
| 03878706 | | LUNC[.000224], TONCOIN[.095], USD[0.00] | | |
| 03878708 | Contingent | LUNA2[0.00322187], LUNA2_LOCKED[0.00751770], LUNC[701.569986], USD[0.00] | | |
| 03878737 | | FTM[320.57953499], USD[0.00] | | |
| 03878749 | | ETH[.00585218], ETHW[.00585218], USD[4.04] | | |
| 03878764 | | USDT[0] | | |
| 03878770 | | BTC[1.4145], EUR[2.92] | | |
| 03878771 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[.0031], BTC-PERP[.0019], CREAM-PERP[0], ENS-PERP[0], ETH[.018], ETH-PERP[.011], ETHW[.018], FTM-PERP[0], GLMR-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-65.89], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03878773 | | USD[12.33] | | |
| 03878784 | | GALA[145.18769345], LTC[0], USD[0.00] | | |
| 03878787 | | USD[0.01] | | |
| 03878789 | | APE[8.79846352], BAND[0.03305855], BTC[0.13797590], BTC-PERP[0], EUR[1.80], FTT[5.99892], GMT-PERP[0], RAY[30.65757014], RSR[12651.07900789], SOL[1.36], STG[24.995635], UMEE[899.89524], USD[0.88], XRP[130.97712741, ZIL-PERP[0] | | RAY[28.823765], USD[0.86] |
| 03878794 | | GOG[207], POLIS[70.9], TRX[.000001], USD[0.21], USDT[0] | | |
| 03878797 | | APE[0.02881702], BNB[0.00000324], ETH[.00000904], ETHW[.00000904], NFT (356906571785430431/FTX EU - we are here! #70439)[1], NFT (399586702304930635/FTX EU - we are here! #70502)[1], NFT (504831217443377616/FTX EU - we are here! #70605)[1], TRX[.000779], USD[0.06], USDT[0.24408957] | | |
| 03878802 | | USD[25.00] | | |
| 03878806 | | AVAX[8.18502034], DOGE[.02305136], SOL[.00009354] | Yes | |
| 03878807 | | USD[25.00] | | |
| 03878808 | | KIN[1], TRX[.000102], USDT[164.35080000] | Yes | |
| 03878826 | | BNB[0.16525302], USDT[0.00000338] | | |
| 03878832 | | BTC[0.05080000], USD[0.98] | Yes | |
| 03878857 | | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[1000000], CHZ-PERP[0], DENT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.12] | | |
| 03878867 | | BAO[1], ETH[0], KIN[1] | Yes | |
| 03878884 | | BAO[1], KIN[1], TRX[1], USD[0.00], USDT[0.00302176] | Yes | |
| 03878887 | | ATLAS[14.7] | | |
| 03878891 | Contingent, Disputed | USD[25.00] | | |
| 03878893 | | BTC[0], LTC[0] | | |
| 03878906 | | AXS[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], FTM[0], PAXG[0], SOL[0], USD[28.57], USDT[3.09564933] | | |
| 03878922 | | KIN[1], RAY[9.79874271], USD[0.00] | Yes | |
| 03878951 | | CRO[0], ETH[0], USD[0.00], USDT[0] | | |
| 03878952 | | USDT[377.09656959] | Yes | |
| 03878963 | Contingent | AVAX[480.14981405], FTT[189.10849982], LUNA2[110.75579759], LUNA2_LOCKED[251.6512478], LUNC[621.0447015], NEAR[5158.46382651], USD[14.65] | Yes | |
| 03878986 | | ATLAS[14.7] | | |
| 03879000 | Contingent, Disputed | USD[25.00] | | |
| 03879018 | | ETH[42.89882065], ETHW[40.57745993], NFT (563581263121990923/Monza Ticket Stub #1015)[1], TRX[.00162], USD[396.11], USDT[0.00559678] | Yes | |
| 03879040 | | BTC[0.00000004], ETH[.00000079], ETH-PERP[0], ETHW[.00000079], FTT[0.02226612], GMT[.20257], GST-0930[0], GST-PERP[0], SOL[.0001493], USD[1.04], USDT[0.00404562] | Yes | |
| 03879053 | | ATLAS[14.6] | | |
| 03879059 | | FTM[0], KIN[1], SOL[0.00000116] | Yes | |
| 03879065 | | GOG[.98955], HNT[.099107], USD[30.02] | | |
| 03879087 | | NFT (332394066526399711/FTX EU - we are here! #265713)[1], NFT (399101837781892684/The Hill by FTX #20055)[1], NFT (404432155810040131/FTX EU - we are here! #265709)[1], NFT (445841263298265806/FTX EU - we are here! #265719)[1], NFT (565223791457344192/FTX Crypto Cup 2022 Key #16869)[1], TONCOIN[1], USD[0.00] | | |
| 03879113 | | ATLAS[15.1] | | |
| 03879120 | | APT[0], BCH[0], BNB[0.03662263], BTT[0], ETH[0], MATIC[0], NFT (323550159043268384/FTX EU - we are here! #49314)[1], NFT (359874242397392096/FTX EU - we are here! #49437)[1], NFT (558242896070752728/FTX EU - we are here! #49543)[1], SOL[0], STG[0], TRX[0.00000001], USD[0.00], USDT[25.20632726] | | |
| 03879127 | | BTC[0], FTT[0], USD[0.00], USDT[0.29347480], XRP[.00000001] | | |
| 03879130 | Contingent | ASD[0], AXS[0], BNB[0], BNT[0], BRZ[0], BTC[0.00464251], DOGE[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.13450350], LUNA2_LOCKED[0.31384152], LUNC[18873.80873670], OKB[0], RAY[0], TRX[217.01859055], TRYB[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 03879144 | | ATLAS[15.1] | | |
| 03879152 | | USD[2.00] | | |
| 03879161 | | ETHW[7.3393629], TONCOIN[10.5], USD[0.00] | | |
| 03879170 | | AKRO[4], BAO[6], BTC[.00000009], DENT[1], ETH[.11816228], ETHW[.11706244], GBP[202.55], KIN[6], TRX[1], UBXT[2] | Yes | |
| 03879172 | | 0 | | |
| 03879178 | | BNB[0], USDT[0.00011007] | | |
| 03879181 | | HT[0.00472089], USD[-0.01], USDT[0] | | |
| 03879193 | | ALGO[0], BAO[1], BNB[0], CAD[0.00], DENT[1.26643046], KIN[2], LINK[0], UBXT[2], USD[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03879202 | | BNB[.00000001], ETHW[.2627406], NFT (311164002985221179/FTX EU - we are here! #181481)[1], NFT (47302959390348206B/FTX EU - we are here! #181376)[1], NFT (554099643908251098/FTX EU - we are here! #181589)[1], TRX[.001846], USD[0.00], USDT[0] | | |
| 03879204 | | CUSDT-PERP[0], SOL-PERP[0], TONCOIN[.027], USD[0.00], USDT[0] | | |
| 03879205 | | BAO[4], ETH[1.29365447], FTM[152.97143657], FTT[2.1322443], USD[0.00] | Yes | |
| 03879206 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-90.33], USDT[100.96533351], XRP-PERP[0] | | |
| 03879213 | Contingent | BCH[0], BNB[0.53762152], BTC[0.15090972], DOT[11.6], ETH[.1], ETHW[.016], FTM[0], LTC[.05], LUNA2[.0927], LUNA2_LOCKED[.216], LUNC[20177.56000000], SOL[0], USD[0.00] | | |
| 03879214 | | USD[0.00], XRP[1580.15218391] | | |
| 03879216 | | ETH[0] | | |
| 03879217 | | TONCOIN[.017] | | |
| 03879224 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052], USD[0.00] | | |
| 03879232 | | BTC-PERP[0], ETH-PERP[0], USD[3.09] | | |
| 03879244 | | USD[0.02] | | |
| 03879246 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], USD[76.50] | | |
| 03879248 | | BAO[2], GBTC[6.54163124], KIN[1], USD[76.50] | | |
| 03879252 | | BTC[.18318899], EUR[7725.00], USD[0.00], USDT[.009197] | Yes | |
| 03879253 | | TONCOIN[.025] | | |
| 03879256 | | APE[4.68064845], CAD[0.00] | Yes | |
| 03879261 | | LTC[0] | | |
| 03879263 | | USD[0.00], USDT[0.00000001] | | |
| 03879264 | | BAO[1], EUR[404.69], KIN[1] | Yes | |
| 03879265 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03879266 | | EUR[0.48], USD[0.05], XRP[5] | | |
| 03879269 | | BTC-PERP[0], ETH-PERP[0], KSOS-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 03879275 | | GOG[200], USD[0.68] | | |
| 03879295 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-062A[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.10], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03879302 | | USD[6167.62], USDT[0] | | |
| 03879306 | | SOL[10.39945069], USD[0.00] | | |
| 03879308 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000029], LUNA2_LOCKED[0.00000068], LUNC[.064232], LUNC-PERP[0], USD[127.29] | | |
| 03879309 | | AVAX[.29687194], BAO[1], DENT[1], DOT[2.72228555], KIN[1], MANA[21.37811939], USD[0.00] | | |
| 03879310 | | AKRO[3], APE[6.41924289], BAO[42], DENT[2], ETH[.2399562], ETHW[.2397591], EUR[7.26], KIN[40], RSR[1], TRU[1], TRX[1], UBXT[7] | Yes | |
| 03879311 | | SOL[.0042905], TRX[.000794], USD[0.00], USDT[0.01591695] | | |
| 03879318 | | TRX[1], USD[0.00] | Yes | |
| 03879320 | | DOGE[71], USDT[0.15603436] | | |
| 03879330 | | FTT[0], LTC[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03879336 | | AUD[0.00] | | |
| 03879349 | | ATOM[4.1], JET[134], SAND[33], SOL[2], USD[0.77] | | |
| 03879364 | | BNB-PERP[0], BTC-PERP[0], GMT-PERP[0], USD[0.17], XRP[2.258217] | | |
| 03879366 | | USD[0.00] | | |
| 03879369 | | AVAX[0], BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 03879972 | | XRP[2162.08505976] | Yes | |
| 03879977 | | 0 | | |
| 03879979 | | BTC[.01013226], ETH[.04539033], ETHW[.04539033], USDT[0.00015854] | | |
| 03879381 | | TRX[.367023], USDT[1.93117125] | | |
| 03879383 | | AKRO[.76142], BTC[0.00038991], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[197.58], USDT[30.43565477] | | |
| 03879387 | | ALPHA[1], BAO[4], BF_POINT[200], BTC[0.16126418], DOGE[0], ETH[.00301562], ETHW[.00297455], EUR[0.00], KIN[8], LTC[91.31161099], TRX2[.000028], UBXT[2], USDT[595.77373655], XRP[1011.19335367] | Yes | |
| 03879397 | | TONCOIN[.03] | | |
| 03879398 | | TONCOIN[.39] | | |
| 03879403 | | ETH-PERP[0], USD[0.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03879405 | | DOGE[0], FTT[0], USD[0.00], USDT[0] | | |
| 03879409 | Contingent | LUNA2_LOCKED[257.6837257], LUNC[.00000001], TONCOIN[.04], USD[0.00], USDT[0] | | |
| 03879412 | | AVAX[0], BTC[0.00000219], FTT[0], SOL[0.69591900], USD[0.19] | Yes | |
| 03879413 | | ATOM[0], BAO[5], ETH[0], KIN[10], MATIC[0], NFT (369756823286555530/The Hill by FTX #34445)[1], NFT (480323957088055867/FTX Crypto Cup 2022 Key #17735)[1], RSR[1], SOL[0], TRX[0], UBXT[2], USDT[0.00000869] | | |
| 03879415 | | BTC[.0057], DOGE[1270.24452207], ETH[.18412738], ETHW[.18412738], TONCOIN[74.5], USD[1.93] | | |
| 03879419 | | SOL[0], USD[0.00] | | |
| 03879420 | | USD[0.00] | | |
| 03879421 | | USD[0.00] | Yes | |
| 03879423 | | AVAX[.09984], BTC[.0000951], ETH[.00028258], ETHW[.00028258], FTT[0], USD[4433.15] | | |
| 03879425 | | ETHW[.00067312], USD[0.04] | | |
| 03879426 | | BTC[0], UBXT[1] | | |
| 03879427 | | TONCOIN[.09], USD[0.00] | | |
| 03879432 | | USD[0.00] | | |
| 03879441 | | BTC[0], SAND[0], USDT[0] | | |
| 03879444 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 03879448 | | TONCOIN[.06], USD[0.00] | | |
| 03879461 | | BAO[2], SPY[.00000001], USD[0.00], USDT[0.00002167] | Yes | |
| 03879462 | | BNB[0] | | |
| 03879471 | | EUR[0.00] | | |
| 03879473 | | USD[0.00], USDT[0] | | |
| 03879480 | | | | |
| 03879481 | | BTC-PERP[0], ETH[.07571642], ETHW[.07571642], USD[1377.30] | | |
| 03879485 | Contingent | BF_POINT[300], ETH[1.48655088], ETHW[0], LUNA2[0.00004467], LUNA2_LOCKED[0.00010423], LUNC[9.72768634], RUNE[0], SOL[0.00000001], SYN[91.25509790], USD[0.00], USDT[0] | Yes | |
| 03879486 | | AURY[4.0216881], CRO[70.72548888], CRO-PERP[0], DMG[200], ETH[.00003537], ETHW[.00003537], FTM-PERP[0], GALA[107.30865319], GENE[4.70528144], GOG[266.34837238], HNT[.09306921], PERP[.09654443], RON-PERP[0], SAND[.76468499], SRM-PERP[0], USD[0.00], USDT[0.70896954] | | |
| 03879489 | Contingent | AVAX[.6794225], BTC[.02502668], DOT[29.290226], ETH[.16896958], ETHW[.16896958], GALA[2170], LUNA2[1.75992432], LUNA2_LOCKED[4.10649009], LUNC[5.6694006], MBS[50.434372], STG[622.94204], USD[309.89] | | |
| 03879490 | | AVAX-PERP[0], DOGE[.00000975], EUR[0.01], KSM-PERP[0], SOL-PERP[0], USD[0.27], XRP[0.99981000], XRP-PERP[0] | | |
| 03879492 | | FTM[0], USD[0.00] | | |
| 03879498 | | AKRO[1], AVAX[1.7997332], BAO[12], EUR[0.00], FTM[0], KIN[5], TRX[1], USD[0.00] | Yes | |
| 03879499 | | AVAX-PERP[0], BTC[.00012941], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03879500 | Contingent, Disputed | USD[0.00] | | |
| 03879502 | | APE-PERP[0], USD[199.47] | | |
| 03879505 | | USDT[0], USTC[0] | | |
| 03879508 | | BTC[0], TONCOIN[36.6], USDT[0.00027826] | | |
| 03879509 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETC-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT[10.4], LUNA2[0.10089799], LUNA2_LOCKED[0.23542864], LUNC[21970.75], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000054], TRX-PERP[0], USD[0.43], USDT[1.15055269], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03879515 | | BAO[2], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03879518 | | USD[0.10] | | |
| 03879524 | | BTC[0], TONCOIN[17.2], USD[0.00] | | |
| 03879527 | | SOL[1.16090634], USD[0.00] | | |
| 03879529 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00000235], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.91], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03879535 | | USD[25.00] | | |
| 03879537 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0002278], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04149108], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00125656], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03879540 | | ATOM[0], AVAX[0], BNB[0], COPE[0], ETH[0], ICP-PERP[0], MATIC[0], NFT (369339402272347791/The Hill by FTX #27414)[1], SOL[0], USD[0.00] | | |
| 03879543 | | BTC[.00269418], MKR[.3279394], USD[359.48] | | |
| 03879547 | | AKRO[2], BAO[8], EUR[0.00], KIN[7], TRX[1], USD[0.00] | Yes | |
| 03879550 | | USD[0.86] | | |
| 03879552 | | ADABULL[.0080642], DOGEBULL[.094692], FXS-PERP[0], GMT-PERP[29], MATICBULL[.8714], TRX[.001554], USD[7.64], USDT[0.00003001], ZIL-PERP[0] | | |
| 03879571 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], CREAM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03879573 | | USDT[0] | | |
| 03879574 | | AKRO[2], BAO[2], BTC[.16364656], DENT[2], ETH[.98238832], EUR[2597.36], FTT[11.20165216], GBP[98.01], HGET[30.78710151], KIN[3], LINK[2.31585397], RSR[1], TRX[1], USDT[0.00000001] | Yes | |
| 03879578 | | USD[0.00], USDT[0] | | |
| 03879582 | | LTC[0] | | |
| 03879601 | | USD[25.00] | | |
| 03879609 | Contingent | LUNA2[1.89190437], LUNA2_LOCKED[4.41444353], LUNC[411966.16], USD[0.00], USDT[0.00031184] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03879610 | Contingent | BTC-PERP[0], ETH[.0000829], ETH-PERP[0], ETHW[0.00087980], LUNA2[64.3251545], LUNA2_LOCKED[148.3572332], USD[0.01], USDT[0], USTC-PERP[0] | Yes | |
| 03879622 | | ETHW[.058], USDT[1988.82647602] | | |
| 03879623 | | ATLAS[1879.624], USD[0.14], USDT[0] | | |
| 03879628 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MER-PERP[0], MTA-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0624[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[15.51], WAVES-0624[0], ZIL-PERP[0] | | |
| 03879635 | | USD[25.00] | | |
| 03879638 | | AKRO[1], BAO[1], EUR[0.00], FRONT[1] | Yes | |
| 03879649 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03879651 | | BTC[0], DENT[1], ETH[.00752323], ETHW[.0074274], EUR[0.01], HXRO[1], KIN[1], STG[35.25425447], UBXT[1], USD[0.01] | Yes | |
| 03879653 | | BCH[.00000001], MATIC[0], USDT[0] | | |
| 03879655 | | USD[5.00] | | |
| 03879657 | | BAO[16], BNB[.00016138], DENT[2], DYDX[0], ETH[0], EUR[0.00], KIN[11], MATIC[0], RSR[1], SOL[0], TRX[1.000169], UBXT[2], USD[0.00], USDT[0.00000409], USTC[0] | Yes | |
| 03879658 | | ETH[0], USD[191.22], USDT[63.550061] | | |
| 03879659 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[447.67], WAVES-PERP[0], XRP-PERP[0] | | |
| 03879664 | | BTC[0.00008769], TONCOIN[2.52620955], USDT[0] | | |
| 03879670 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[115.36], USDT[10], ZIL-PERP[0] | | |
| 03879673 | | ETH[.00039862], ETHW[.00039862], TRX[.000026], USDT[0] | | |
| 03879675 | | TONCOIN[676] | | |
| 03879677 | | BTC-PERP[0], EUR[0.00], KIN[1], LOOKS-PERP[0], USD[0.00], USDT[0.00000197] | | |
| 03879686 | | BTC[0.00084760], SOL[1.11337564] | | |
| 03879687 | | TONCOIN[.33] | | |
| 03879688 | | BRZ[5] | | |
| 03879698 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.005], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS[.90345221], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000028], TRX-PERP[0], USD[1.10], USDT[0.13006931], USTC-PERP[0], XRP-PERP[0] | | |
| 03879701 | | FTT[0.00002731], USD[0.01] | | |
| 03879702 | | BNB[0] | | |
| 03879705 | | BCH[0], BTC[0], BTC-PERP[0], DOGE[0], FTT[0.00021478], SOL-PERP[0], USD[1.98], USDT[-0.00221364], USTC-PERP[0] | | |
| 03879722 | | USDT[66.00000007] | | |
| 03879727 | | USD[0.00] | | |
| 03879729 | | BTC-0624[0], BTC-PERP[0], USD[-114.91], USDT[242.35552200] | | |
| 03879730 | | EUR[0.00], SHIB[694.30145175], USD[0.00] | Yes | |
| 03879734 | | BTC[.00005174], CRV[336.9326], DOT[75.9848], ETH[.46], ETHW[.46], LINK[89.38212], LTC[11.767646], USD[0.04], USDT[.8711294] | | |
| 03879750 | | EUR[0.00], USD[0.00] | | |
| 03879751 | | BTC[.00007683], LOOKS[62528577], USD[0.48], USDT[0] | | |
| 03879753 | | USD[0.00], USDT[0] | | |
| 03879755 | | BTC[0], ETH[0] | | |
| 03879756 | | BF_POINT[100] | | |
| 03879757 | | FTT[0], LTC[0], TRX[0], USD[0.00] | | |
| 03879771 | | LTC[.0397534] | | |
| 03879774 | | ATLAS[660], POLIS[52.9], USD[1.01] | | |
| 03879775 | | USD[0.00] | | |
| 03879776 | | SOL[.009888], USD[0.00], USDT[0.00000001], XRP[63.99509755] | | |
| 03879779 | Contingent | LUNA2[0.63016298], LUNA2_LOCKED[1.47038028], USD[679.44] | | |
| 03879780 | | BTC[.00079755] | | |
| 03879788 | | USD[0.58] | | |
| 03879789 | | USD[0.00] | | |
| 03879791 | | BAO[1], TRX[.001728], USDT[0] | | |
| 03879796 | | BAO[68], BTC[.00000001], CRO[476.80097655], DENT[2], DOT[2], FTT[10.40508774], GARI[826.87153273], GBP[445.86], LTC[.1], MATIC[.00443645], RNDR[89.04023891], SHIB[42.38172419], SRM[37.15583303], TRX[1973.45190071], USDT[0], XRP[227.40887319] | Yes | |
| 03879798 | | TONCOIN[2.50195255], USD[0.00], USDT[0.00000001] | | |
| 03879801 | | TRX[.000003], USDT[0] | | |
| 03879804 | | BRZ[.00245662], CRO-PERP[0], GRT[.25720951], USD[0.13], USDT[0.00389973] | Yes | |
| 03879806 | | 0 | | |
| 03879811 | | TONCOIN[.02], USD[0.00] | | |
| 03879815 | | USD[0.00] | | |
| 03879817 | | BNB[.00435919], BTC-PERP[0], FIDA-PERP[0], SAND-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 03879819 | | GOG[265], USD[0.34] | | |
| 03879822 | | USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03879826 | | BEAR[781.78398056], BTC[0], FTT[0.00003249], GRTBEAR[.07224259], MATICBEAR2021[0.32406131], MATICBULL[.0030126], PEOPLE[0], SLP[0], SOL[0], THETABULL[.1414297], THETAHEDGE[.00014516], TRYBBEAR[.0000432], USD[0.13], USDT[0.81034890] | | |
| 03879828 | | ATOM[0], ETH[0], FTT[0], GBP[0.00], MATIC[0], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 03879830 | | ALPHA[0], BNB[0], BTC[0], BULL[0], PEOPLE[0], RSR[0], SLP[0], USD[0.00] | | |
| 03879839 | | BTC[0.00000001] | | |
| 03879841 | | USD[25.00] | | |
| 03879850 | | BTC[.1229], ETH[2.05692619], USD[23.92] | | |
| 03879851 | | USD[0.02] | | |
| 03879852 | | USDT[0.00002652] | | |
| 03879856 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHF[1350.92], DOGE-0325[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03879860 | | BULL[.00008194], FB-0325[0], USD[0.00] | | |
| 03879869 | | USD[25.00] | | |
| 03879873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[45.88772679], UNI-PERP[0], USD[-2.78], USDT[3.80504758], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03879880 | | BNB[0], TONCOIN[.02], USD[0.00] | | |
| 03879893 | | BAO[1], USDT[0] | Yes | |
| 03879901 | | ATLAS[1559.688], USD[25.34] | | |
| 03879906 | | ALGOBULL[2700000], ATOMBULL[2870], BCHBULL[3700], BSVBULL[230000], EOSBULL[1530000], GRTBULL[10], SXPBULL[7000], TOMOBULL[70000], USD[0.02], USDT[.00651204], VETBULL[69.986], XRPBULL[3600], XTZBULL[200] | | |
| 03879912 | | BTC[0.04571691], USD[15.68] | | |
| 03879914 | Contingent | FTT[0.03747671], LUNA2[0], LUNA2_LOCKED[8.79988757], USD[0.00] | | |
| 03879915 | | USD[0.00] | | |
| 03879919 | | SOL[0], USD[0.00] | | |
| 03879924 | Contingent | LUNA2[0.00663177], LUNA2_LOCKED[0.01547414], TONCOIN[.05858], USD[0.89], USD[0.00889000], USTC[.93876] | | |
| 03879950 | Contingent | DOGE[0], DOGE-PERP[0], DOT[0], FTT-PERP[0], LTC[0], LUNA2[3.69983021], LUNA2_LOCKED[8.63293717], LUNC[0], SOL[0], USD[0.03], USDT[0] | | |
| 03879954 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[100.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[23.87] | | |
| 03879956 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC[2.21861412], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4234.14], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03879960 | | USD[0.00] | | |
| 03879967 | | USD[0.01], USDT[0] | | |
| 03879968 | | TONCOIN[.03], USD[0.00], USDT[0.00000040] | | |
| 03879973 | | LOOKS[36.9926], USD[0.57] | | |
| 03879979 | | BTC-PERP[0], EUR[20.00], FTT-PERP[0], USD[-0.06] | | |
| 03879982 | | FTT[0.41389204], MOB[3079], USDT[0], XRP[9634] | | |
| 03879983 | | USD[0.00], USDT[0] | | |
| 03879991 | | USD[25.00] | | |
| 03879998 | | USD[0.00], USDT[0] | | |
| 03880001 | | USD[0.00], USDT[24.95] | | |
| 03880002 | | USDT[0.00000116] | | |
| 03880006 | | BNB[0], DAI[0], ETH[0], HT[0], LINK[29.33951563], MATIC[371.00915699], SHIB[0], SOL[0], WAVES[0], ZRX[0] | | |
| 03880012 | Contingent | AKRO[2], APE[2.46932068], BAO[0], CRO[0], DENT[1], DOT[6.94608854], IMX[28.38779197], KIN[7], LUNA2[0.22456415], LUNA2_LOCKED[0.52276327], LUNC[0.72236401], MSOL[0], SOL[7.63835685], TONCOIN[43.87603216], TRX[1], UBXT[1] | Yes | |
| 03880016 | | TRY[0.00], USD[0.08], USDT[0] | | |
| 03880019 | | EUR[0.00] | | |
| 03880021 | | BTC[.0107], ETH[.202], ETHW[.162], SOL[9.74], TRX[.000001], USDT[378.00307321] | | |
| 03880023 | Contingent, Disputed | USD[25.00] | | |
| 03880032 | | ETHW[.90894438] | | |
| 03880039 | | ETH[0], ETH-PERP[0], FTT-PERP[0], TRX[0], USD[1.21], XRP-PERP[0] | | |
| 03880051 | | USD[0.00] | | |
| 03880052 | | EUR[0.00], USD[0.00], USDT[0.00002289] | | |
| 03880055 | | ETH[0] | | |
| 03880061 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00003794], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00512] | | |
| 03880063 | | APT[0], TRX[.000029], USDT[0.00000925] | | |
| 03880067 | | USD[25.00] | | |
| 03880090 | | APE-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CHR-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00037649], XAUT-PERP[0], XRP[.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03880094 | | USD[25.00] | | |
| 03880100 | | ALGO[10.0574], BCH[0.00031383], BNB[0], BTC[0], ETHW[0], HGET[0], MATIC[0], TRX[.000007], USD[0.01], USDT[16.00239739] | | |
| 03880105 | | USDT[0] | | |
| 03880106 | | TONCOIN[26.8] | | |
| 03880108 | | USDT[19.41839898] | | |
| 03880110 | | USDT[0] | | |
| 03880113 | | TONCOIN[482.6], USD[0.07] | | |
| 03880131 | | USD[0.00] | | |
| 03880132 | | BTC[0.00000001], LTC[0], XRP[0] | | |
| 03880133 | | USD[0.00] | | |
| 03880134 | | BTC[.02200433], EUR[0.00], USDT[.53845663] | | |
| 03880135 | | USDT[0] | | |
| 03880142 | | USD[25.00] | | |
| 03880143 | | BTC[0.00000001], TONCOIN[.05], USD[0.00], USDT[0.00000220] | | |
| 03880147 | | SOL[.59421323], TONCOIN[635.85751607], USD[0.16] | Yes | |
| 03880152 | | AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DRGN-0325[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[1.12], USDT[0], WAVES-PERP[0] | | |
| 03880154 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.07775657], LUNA2_LOCKED[0.18143201], LUNC[10.49], LUNC-PERP[0], MASK-PERP[0], MATIC[21.1986318], MATIC-PERP[16], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN[20], TONCOIN-PERP[0], TRU-PERP[0], USD[-2.69], USTC[.80204616], WAVES-PERP[0], YFII-PERP[0] | | |
| 03880158 | Contingent, Disputed | SOL-PERP[0], USD[0.01], USDT[.00617135] | | |
| 03880159 | | BTC[0], BTC-PERP[0], DOGE[.1767], DOGE-PERP[0], DOT-PERP[0], ETH[.002], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[.002], LUNC-PERP[0], SHIT-PERP[0], USD[-1.52], XRP-PERP[0] | | |
| 03880161 | | BTC[.06785095], CRO[6610.88804985], ETH[.74821121], ETHW[.74813608] | Yes | |
| 03880163 | | USD[0.91] | | |
| 03880164 | Contingent | BTC[.00004044], BTC-PERP[0], LUNA2[0.00132780], LUNA2_LOCKED[0.00309820], LUNC[289.132162], SOL[0], USD[0.92], USDT[1.96184271] | | |
| 03880173 | | ETHW[21.57225905], TONCOIN[.00086361], USDT[0] | | |
| 03880176 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.399337], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.01995546], ETH-PERP[0], ETHW[.01995546], FTT[.5], GALA[99.983], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC[17.5], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[1.99966], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000321], LUNA2_LOCKED[0.00000750], LUNC[.7], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[1.5], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.37], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[100.95], USDT[229.35630809], WAVES[.999745], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03880185 | | USD[0.01] | Yes | |
| 03880188 | | USDT[0.06731022] | | |
| 03880190 | | BNB[0], ETH[0], SOL[0.00996807], USDT[0.00000017] | | |
| 03880194 | | USD[25.00] | | |
| 03880196 | | USDT[0] | | |
| 03880200 | Contingent | 1INCH[0], BNB[0], ETH[0], LTC[0], LUNA2[0.01931944], LUNA2_LOCKED[0.04507869], SXP[120.06918541], TONCOIN[0], USD[0.00], USDT[0.00000002], WAVES[0] | | |
| 03880205 | | USD[8.38], USDT[0] | | |
| 03880209 | | TRX[.000001] | | |
| 03880210 | | CRO[190], HUM[560], TONCOIN[.04812], TONCOIN-PERP[0], TRX[.000001], USD[1.08], USDT[0] | | |
| 03880211 | | CRO[54.55175953], USD[0.00] | | |
| 03880214 | | USD[0.00], USDT[0] | | |
| 03880219 | | USDT[0] | | |
| 03880220 | | USD[25.00] | | |
| 03880224 | | USD[25.00] | | |
| 03880226 | | BNB[.0122497], ETH[.0000058], ETHW[.00000017], NFT (331145867950759615/FTX EU - we are here! #113702)[1], NFT (448168926639910027/The Hill by FTX #25203)[1], NFT (482824643101850553/FTX EU - we are here! #114106)[1], NFT (527504153620932783/FTX EU - we are here! #114232)[1], USD[10.02], USDT[0] | Yes | |
| 03880228 | Contingent | LUNA2[0.00147489], LUNA2_LOCKED[0.00344142], USD[0.09], USDT[0], USTC[.208779] | | |
| 03880232 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-0325[0], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03880244 | | USD[0.00] | | |
| 03880250 | | USDT[0.00000022] | | |
| 03880254 | | APE[.1], USD[0.00], USDT[0] | | |
| 03880255 | | USDT[0] | | |
| 03880260 | | TONCOIN[.08], USD[0.00] | | |
| 03880261 | | 0 | | |
| 03880262 | | GOG[23], USD[0.07] | | |
| 03880271 | | BTC-PERP[0], ETH[.00399982], ETHW[.00399982], LINK[.9339], USD[5.31], USDT[5.20326635], XRP-PERP[0] | | |
| 03880274 | | BTC[0], USDT[0.00001883] | | |
| 03880278 | | ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RUNE[84.2726], SHIB-PERP[0], SOL[15.00246575], SOL-PERP[0], USD[90.60], USDT[0], WAVES-PERP[0], XRP[7362.58778525] | | |
| 03880281 | | AKRO[3], APE[2.54770855], BAO[5], BTC[.06600922], CHZ[1], DENT[5], ETH[.41479357], ETHW[.41461923], EUR[3.40], KIN[5], RSR[2], SOL[18.05717385], TRX[2] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03880286 | | ETH-PERP[0], GOG[570], RON-PERP[0], SRN-PERP[0], USD[0.11], USTC-PERP[0], XRP-0325[0] | | |
| 03880290 | Contingent, Disputed | USDT[0] | | |
| 03880293 | | USDT[0] | | |
| 03880300 | | ETH[0.00000002], ETHW[0.00000002], USDT[0.00000378] | Yes | |
| 03880311 | | USDT[0.00036831] | | |
| 03880313 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00175142], BTC[0.00008657], BTC-PERP[0], DOGE-PERP[0], ETH[.00007857], ETH-PERP[0], ETHW[.00007856], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 03880324 | | USD[0.00] | | |
| 03880326 | Contingent | APE-PERP[0], AXS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05704109], LUNA2[0], LUNA2_LOCKED[10.75527358], LUNC-PERP[-8000], NEAR-PERP[0], STEP-PERP[0], USD[2.41] | | |
| 03880329 | | GOG[1], USD[0.00], USDT[0] | | |
| 03880330 | | 0 | | |
| 03880334 | | ABNB[.10509359], AKRO[4], AMC[1], AMD[.16834304], BAO[11], BTC[.00182672], COIN[.24946675], DENT[1], DOT[1.2394209], ETH[.03408035], ETHW[.35985257], GOOGL[.10413041], KIN[8], NVDA[.19416116], SOL[.48537936], SQ[.27232552], TRX[3], UBXT[2], USD[111.64] | Yes | |
| 03880338 | | USD[209.14], USDT[155.96328304] | Yes | |
| 03880351 | | KIN[1], TONCOIN[96.82979587], USD[0.01] | Yes | |
| 03880353 | | AKRO[3], BAO[3], DENT[1], EUR[0.00], KIN[13], SOL[0.00000001], TRX[2], UBXT[1] | Yes | |
| 03880357 | | BNB[0], LUNC[0.00000001], TONCOIN[21.1], USDT[0] | | |
| 03880364 | | 0 | | |
| 03880367 | Contingent | ATLAS-PERP[0], BNB-PERP[0], BTC[.28797665], BTC-PERP[0], DOGE-PERP[0], ETH[.19444501], ETHW[.19444501], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[2.72785353], LUNA2_LOCKED[6.36499157], LUNC[593995.85], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[1.06], USDT[0.00000002], XRP-PERP[0] | | |
| 03880375 | | MNGO[260], TRX[.000001], USD[1.53], USDT[0] | | |
| 03880379 | | USD[25.00] | | |
| 03880383 | | LOOKS-PERP[0], MBS[1950.6298], USD[0.00], USDT[342.09061522] | | |
| 03880408 | | KIN[1], NFT (575234116397516941/The Hill by FTX #22976)[1], TRX[.000188], USDT[0.00000308] | | |
| 03880409 | | TONCOIN[.07] | | |
| 03880410 | | BTC[.00004435], BTC-PERP[0], LTC[.001858], TRX[.001555], USD[0.33], USDT[0.00000001] | | |
| 03880423 | | SOL[.935] | | |
| 03880427 | | USD[0.20] | | |
| 03880429 | | EUR[1.00], EURT[.0024], USDT[8.71349726] | | |
| 03880432 | | SOL[.87921421] | | |
| 03880433 | Contingent | AKRO[1], BAO[2], BNB[0], HT[0], LUNA2[0.00157688], LUNA2_LOCKED[0.00367939], LUNC[343.37], MATIC[0.00004575], NFT (316496624750875885/FTX EU - we are here! #98232)[1], NFT (409591618436317303/FTX EU - we are here! #97535)[1], NFT (448086632616174279/The Hill by FTX #30795)[1], NFT (488206889937186509/FTX EU - we are here! #94420)[1], SOL[0.74465766], TRX[0.00001300], UBXT[1], USD[0.05], USDT[0.00000008], XRP[.00003032] | Yes | |
| 03880434 | | USD[0.00] | | |
| 03880436 | | USD[50.01] | | |
| 03880437 | | APE-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH[0], ONE-PERP[0], USD[14.66] | | |
| 03880444 | | DOT[.99981], TONCOIN[6.589696], USD[0.02] | | |
| 03880448 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAQ[1], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 03880455 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00054553], ETHW[0.00054552], FTM-PERP[0], LUNA2[4.50274085], LUNA2_LOCKED[10.50639532], LUNC[980481.3], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-22.52], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03880458 | | FTT[37.1], USDT[1.0518013] | | |
| 03880464 | | BTC[0], USD[0.00] | | |
| 03880466 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT[10000000], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[29.9962], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB[400000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00999430], SOL-PERP[0], SPELL-PERP[0], USD[0.05], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03880467 | | TONCOIN[.06], USD[0.00] | | |
| 03880475 | | AKRO[1], ATOM[0], BAO[2], BAT[1], DENT[1], ETH[.00064268], EUR[0.00], FRONT[1], KIN[1], TONCOIN[.01003278], TRX[1.001554], UBXT[2], USD[0.00], USDT[.00477655] | | |
| 03880476 | | USDT[0.00038266] | | |
| 03880478 | | KIN[1], USDT[0] | | |
| 03880501 | | AKRO[1], BAO[8], BTC[.01919351], DENT[1], ETH[.02397876], ETHW[.02367758], EUR[202.70], KIN[6], RSR[1] | Yes | |
| 03880503 | | BTC[.00460799], ETH[.27010063], EUR[0.00], FTT[0.20802604], USDT[300.64692742], XRP[178.40010394] | | |
| 03880504 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.13267862], LUNA2_LOCKED[0.30958344], LUNC[28891.04898044], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[5.83], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03880509 | Contingent, Disputed | BTC[0], EUR[0.00] | Yes | |
| 03880519 | | USD[0.00], USDT[0.01841550], XRP[0] | | |
| 03880522 | | 1INCH-0325[0], BTC[0], DOGE[0], ETH[0.00000001], LOOKS[0], SOL[0], TONCOIN[11.51238178], USD[0.00], USDT[0.00000001] | | |
| 03880525 | | USD[0.00] | | |
| 03880532 | Contingent | BABA[2.2950643], BAO[2], BTC[.01014063], DENT[1], DOGE[128.42991348], ETH[.0634677], ETHW[.06324866], FB[.5298098], FTT[2.02458482], LUNA2[0.63534113], LUNA2_LOCKED[1.48225394], LUNC[2.04639272], NFLX[1.09627915], RSR[1], TSLA[3.08388354], UBXT[2], USD[0.18], XRP[895.91684303] | Yes | |
| 03880537 | | ATOM-PERP[0], EURT[6], MEDIA-PERP[0], TRYB-PERP[0], USD[86.84], XRP-PERP[0], YFI-0624[0] | | |
| 03880538 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03880549 | | TONCOIN[.28], TRX[1], USD[486.59] | | |
| 03880550 | | TRX[.000001] | | |
| 03880551 | | TONCOIN[.03284], TRX[.001556], USD[0.00] | | |
| 03880559 | | ATOM[.034473], AVAX[.06417199], BNB[0], ETH[0], TONCOIN[.00000001], USD[0.00], USDT[0.15418751] | | |
| 03880562 | | USD[0.56] | Yes | |
| 03880565 | | NFT (300941360175019424/FTX EU - we are here! #265018)[1], NFT (402020912653125785/FTX Crypto Cup 2022 Key #20246)[1], NFT (432835144268421415/FTX EU - we are here! #265013)[1], NFT (510098765788548161/The Hill by FTX #31132)[1], NFT (545385355434610545/FTX EU - we are here! #265007)[1] | Yes | |
| 03880572 | | BCH[0.13016811], BNB[.47901922], BTC[0.01591119], ETH[.07589107], ETHW[0], FTT[4.3952272], LINK[5.8492532], LTC[.72120856], TONCOIN[120.9166], USD[5.63] | | |
| 03880575 | | BNB[.00000001], ETH[.00000001], ETHW[.00000001], USD[.00], USDT[0.02171246], XRP[.00150561] | | |
| 03880584 | | USD[0.00], USDT[0.06345144] | | |
| 03880585 | | BAO[1], ETH[0.01751282], GBP[553.56], KIN[2], TRX[2], USD[0.00], USDT[0.00009973] | Yes | |
| 03880586 | | USD[250.00] | | |
| 03880598 | | BTC[.05014905], ETH[1.80595378], ETHW[1.80519524], EUR[0.06], USD[0.00] | Yes | |
| 03880602 | Contingent | DAI[0], FTM[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[1.49802209], TRX[0.41320463], USDT[0], USTC[0] | Yes | |
| 03880612 | | USD[0.16] | | |
| 03880614 | | AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.01], USDT[23.46], XRP-PERP[0], ZEC-PERP[0] | | |
| 03880622 | | USD[0.00] | | |
| 03880630 | | EUR[200.00], USD[25.00], USDT[24.91] | | |
| 03880633 | | ETH[0], GRT[1], KIN[1] | | |
| 03880635 | | ARS[0.03], USDT[0] | Yes | |
| 03880643 | | USD[25.00] | | |
| 03880649 | | USD[0.00], USDT[0] | | |
| 03880668 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.07000000], EUR[0.00], MATIC[0.00000001], MATIC-PERP[0], SOL[16.20915615], SOL-PERP[0], USD[18.14], USDT[0.00000001] | | |
| 03880678 | Contingent | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], LUNA2[0.05184546], LUNA2_LOCKED[0.12097276], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1.17] | | |
| 03880686 | | ETH[.68649367], ETHW[.68649367] | | |
| 03880693 | | USDT[0.00036260] | | |
| 03880695 | | 0 | | |
| 03880697 | | NFT (337727338765485013/FTX EU - we are here! #285783)[1], NFT (343015987189975718/FTX EU - we are here! #285779)[1], NFT (572996940934999907/FTX Crypto Cup 2022 Key #23243)[1], USDT[0.00000001] | | |
| 03880716 | | GRT[0], SUSHI[0], USD[0.00] | | |
| 03880719 | | USD[0.00] | | |
| 03880722 | | AAVE[.01], AVAX-PERP[0], BNB[.00000001], ETH[0], FTM[0.02741826], FTT[0.16816192], SNX-PERP[0], SOL[0.00051889], TRX[0], USD[3.84], USDT[0.00033222] | | |
| 03880723 | | GOG[337.23541579], USDT[0] | | |
| 03880725 | | AKRO[1], USD[0.00] | | |
| 03880727 | | BNB[0], BTC[0], ETH[.0000024], EUR[0.01], EURT[0], LTC[0], UBXT[0] | | |
| 03880733 | | USD[0.00] | | |
| 03880735 | | BNB[0], BRZ[.00438404], ETH[0.00000265], ETHW[0.00000265], USD[0.01] | | |
| 03880739 | | USD[0.42], USDT[.00681914] | | |
| 03880740 | | ETH[0.00000001], ETHW[0.00000001], USD[0.00], XRP[-0.00006577] | | |
| 03880741 | | USD[1.01] | | |
| 03880742 | Contingent | BTC[.00309938], DOT[0], FTT[0], GMT[0], LUNA2[0.07450202], LUNA2_LOCKED[0.17383806], LUNC[.24], SOL[1.56268164], TONCOIN[29.53], USD[0.00], USDT[1.54771644] | | |
| 03880743 | Contingent, Disputed | BTC[.0000682] | | |
| 03880749 | | EUR[0.01], USD[0.00] | Yes | |
| 03880753 | | USDT[1] | | |
| 03880757 | | ETH[.0073781], ETHW[.0073781], GALA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[5.73] | | |
| 03880760 | | BNB-PERP[0], BTC-PERP[0], ETH[.00023556], ETHW[0.00023555], TRX[.000001], USD[0.00], USDT[0] | | |
| 03880772 | | BRZ[.33074327], GOG[181.96542], USD[-0.02] | | |
| 03880773 | | BAO[2], KIN[1], USD[0.00] | Yes | |
| 03880774 | Contingent | LUNA2[0.00005014], LUNA2_LOCKED[0.00011701], LUNC[10.92], USD[0.03] | | |
| 03880775 | | EUR[0.00] | | |
| 03880777 | | USDT[0] | | |
| 03880780 | | USD[0.00] | | |
| 03880784 | | BAO[2], KIN[6], NFT (393695582056272957/FTX EU - we are here! #188422)[1], NFT (548273153139848916/FTX EU - we are here! #188513)[1], NFT (562932842437153676/FTX EU - we are here! #189269)[1], TRX[1], USD[0.00], USDT[0.00] | | |
| 03880805 | | BTC-PERP[0], ETH-PERP[0], USD[27437.23], USDT[.002579] | | |
| 03880808 | | BTC-PERP[.0048], USD[-2.29] | | |
| 03880829 | | TONCOIN[12.89742], USD[0.08], USDT[.61] | | |
| 03880831 | | NFT (373775581865383193/The Hill by FTX #25802)[1] | | |
| 03880833 | | TONCOIN[104.46396021], USD[0.00] | | |
| 03880836 | | AURY[12499], CAD[0.63], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03880838 | | BNB[0.00000001], BRZ[.77846646], BTC[0], MATIC[0.77244734], USD[0.00] | | |
| 03880839 | | USDT[9] | | |
| 03880848 | | FTT[0.07205679], FTT-PERP[0], USD[43.71], XRP-PERP[11] | | |
| 03880852 | | EUR[0.27], USD[0.00], USDT[0] | | |
| 03880854 | | USDT[0] | | |
| 03880867 | | POLIS[6.83422665], USD[0.00], USDT[0] | | |
| 03880869 | | CGC[.09886], USD[13.28], USDT[0.00031401], USO[.0099506] | | |
| 03880871 | | GOG[223], USD[0.75] | | |
| 03880879 | | GOG[15], USD[0.61] | | |
| 03880882 | | ETH[.15], ETHW[.15] | | |
| 03880884 | | ALGO[28.06378207], APT[1.22687745], BAO[38823.12911776], BNB[.11524627], BTT[7201764.1844457], CHZ[36.95071151], CRO[48.33963446], DOGE[15.63697042], ENJ[0], ETH[0], EUR[0.00], FTM[56.13804378], FTT[1.55279988], LEO[1.23493268], LTC[.16228171], LUNC-PERP[0], NEAR[4.0549082], SHIB[195355.2606635], TRX[85.92727331], USD[0.00], USDT[0], WFLOW[15.61701387], XRP[77.65856086] | | |
| 03880892 | | FTT[.00000001], USD[0.00] | | |
| 03880894 | Contingent | BTC[.00002578], LUNA2[0.03772843], LUNA2_LOCKED[0.08803301], LUNC[8215.446582], USD[0.16] | | |
| 03880899 | | BTC[0], ETH[0], EUR[30.38], FTT[6.15867696], LTC[0], NFT (35135474122506750 3/The Hill by FTX #37470)[1], USD[1.47] | | |
| 03880904 | | TONCOIN[.0501] | | |
| 03880910 | | AVAX[.01] | | |
| 03880915 | | USD[25.00] | | |
| 03880916 | | LTC[1.3800873], USD[0.00] | | |
| 03880920 | | USD[25.00] | | |
| 03880924 | | TONCOIN[.09], USD[0.02] | | |
| 03880925 | Contingent, Disputed | EUR[0.00], UBXT[1] | Yes | |
| 03880927 | Contingent | ETH[0.00000051], ETHW[0.00000051], LUNA2[0.00015728], LUNA2_LOCKED[0.00036699], LUNC[34.24898327], USD[0.00], USDT[3.12641527] | | |
| 03880931 | | EUR[100.00], USD[311.50], USDT[418.73378417] | | |
| 03880937 | | FTT[.7], USD[0.00], USDT[999.89936986] | | |
| 03880941 | | BNB[.00000001], USDT[0.00010142] | | |
| 03880943 | | MNGO[8500], USD[0.43] | | |
| 03880944 | | BAO[1], USDT[0.00000771] | | |
| 03880945 | | MNGO[16280], USD[1.63] | | |
| 03880948 | | GOG[7.77561583] | | |
| 03880953 | | TONCOIN[4], USD[0.00] | | |
| 03880955 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03880959 | Contingent, Disputed | BTC-PERP[.001], USD[-14.78] | | |
| 03880962 | | NFT (298180396133990046/The Hill by FTX #14025)[1], SOL[.004], USDT[3.98615773] | | |
| 03880963 | | MANA[.38345106], MNGO[28710], USD[0.33] | | |
| 03880967 | | LINKBEAR[2732086439.95943309] | | |
| 03880969 | | BRZ[0.00269843], LTC[0], USD[0.00], USDT[0] | | |
| 03880970 | | USD[25.00] | | |
| 03880975 | | USDT[0] | | |
| 03880977 | | ETH-PERP[0], USD[1.03] | | |
| 03880980 | Contingent | LUNA2[0.00011637], LUNA2_LOCKED[0.00027153], LUNC[25.34], USDT[0] | | |
| 03880987 | | ETH[0], USDT[0] | | |
| 03880991 | | USD[25.00] | | |
| 03880995 | | USD[25.00] | | |
| 03880996 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], USD[0.00], USDT[0.14442741] | | |
| 03880997 | | BAO[2], ETH[.02492235], TRX[.000016], USDT[0.00001379] | | |
| 03880998 | | ETH[.00396466], ETHW[.00396466], KIN[1], USD[0.01] | | |
| 03881011 | | GOG[512.9598], RON-PERP[0], USD[0.36] | | |
| 03881012 | | BAO[1], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], EUR[0.25], KIN[2], USD[1.12], USDT[0.00000001] | Yes | |
| 03881017 | | GOG[122.01138203], USDT[0] | | |
| 03881024 | | USD[0.00], USDT[0] | | |
| 03881028 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], HOT-PERP[0], LTC[.004049], MAPS-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03881035 | | USD[25.00] | | |
| 03881050 | Contingent | LUNA2[0.11478649], LUNA2_LOCKED[0.26783514], LUNC[24995], MANA[1.67690058], SHIB[626185.59939446], SHIB-PERP[0], SOL-PERP[0], USD[1.45] | | |
| 03881054 | | FTT[2.22459445], USD[1968.39], USDT[0] | Yes | |
| 03881058 | | AAVE[0], BTC[0], DOT[0], EUR[0.00], USDT[0.00000005], XTZBULL[0] | | |
| 03881060 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[7.93] | | |
| 03881064 | Contingent, Disputed | BTC[0], FTT[0.04883619], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03881076 | | 0 | | |
| 03881082 | | TRX[.000001], USDT[5.83815865] | | |
| 03881083 | | BTC[0.00339880], USDT[0.00885695] | Yes | |
| 03881089 | | USDT[.7] | | |
| 03881094 | | ETH[0] | | |
| 03881097 | | TRX[.011569], USD[0.00], USDT[2.28963878] | | |
| 03881098 | | USD[50.01] | | |
| 03881106 | | BTC[0] | | |
| 03881110 | | USD[0.00] | | |
| 03881116 | | GOG[126.59069782], USD[0.00] | | |
| 03881124 | Contingent | AAVE[0], BCH[0], BNB[0], BTC[0], CAD[1.00], CRO[299.38187683], ETH[0.53303399], ETHW[0], FTT[5.89630384], GALA[749.491598], LUNA2[0], LUNA2_LOCKED[10.50386383], MATIC[.00000001], PAXG[0.00009734], STETH[0], TRX[.000011], USD[1.001], USDT[524.52972373], USTC[0], XRP[9.9995] | | |
| 03881126 | | BTC[0], LTC[0], TONCOIN[.00000001], USD[0.00], XAUT[.59768044], XRP[1.35664574] | | |
| 03881127 | | BTC[0.00189964], TRX[.235459], USDT[1.56570356] | | |
| 03881132 | | USD[0.00] | | |
| 03881136 | | ANC[0], ASD[0], BAO[0.00000001], BNB[0], BTC[0], CHZ[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENS[0], ETH[0], FTM[0], GMT[0], GST[0], HT[0], JOE[0], KSHIB[0], KSHIB-PERP[0], LEO-PERP[0], MAPS-PERP[0], MATIC[0], OXY[0], PEOPLE-PERP[0], SECO[0], SHIB[0], SLP[0], SLP-PERP[0], SOL[0], SPELL[0], TRX[.001728], TRYB[0], TULIP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 03881138 | | BNB[0.00000002], BTC[0], USD[0.00] | | |
| 03881141 | Contingent | BCH[0], BTC[0], ETH[0], ETHW[0.00089460], LTC[0], LUNA2[0.91795062], LUNA2_LOCKED[2.14188479], SOL[0], USD[0.00], USDT[0] | | |
| 03881144 | Contingent | LUNA2_LOCKED[26.02670537], USD[0.00] | | |
| 03881148 | | ADA-PERP[0], TONCOIN[0], TRX[.000778], USD[0.07], USDT[0.00000001], XRP[0] | | |
| 03881159 | | NFT (402155825376692607/The Hill by FTX #13012)[1], NFT (492949944381267262/FTX Crypto Cup 2022 Key #7736)[1] | | |
| 03881160 | | AXS[4.0079683], DENT[12315.11927193], ETH[0], LINK[7.0148393], RAY[7.33479804], RUNE[.0346109], SUSHI[14.07022367], TRX[.000002], USDT[0] | | |
| 03881161 | | BAO[4], BAT[1287.49635069], DENT[3], KIN[3], MBS[519.23840411], SOL[10.58025258], TOMO[1.01413547], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03881166 | | BNB[.0095], BTC[0], USDT[3.5534604] | | |
| 03881170 | | TONCOIN[.08], USD[25.00] | | |
| 03881178 | | USD[0.14] | | |
| 03881200 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.003108], TRX-PERP[0], USD[0.07], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 03881203 | | APE-PERP[0], DOGE-PERP[0], GBP[0.00], KSHIB-PERP[0], LUNC[.000622], USD[0.16] | | |
| 03881207 | | USD[0.00], USDT[0] | | |
| 03881216 | | BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 03881218 | | AGLD-PERP[0], BAO-PERP[0], BTC-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], USD[0.01] | | |
| 03881219 | | BNB[0] | | |
| 03881225 | | SOL[0] | | |
| 03881227 | | ETH[.00091824], ETHW[0.00091823], USD[3.14] | | |
| 03881228 | | BTC-PERP[0], USD[11.94], USDT[4.17733566] | | |
| 03881231 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03881233 | | AKRO[1], BAO[21], BCH[.10428472], BTC[.00477031], CRO[98.92410738], DENT[1], ETH[.06030222], ETHW[.05955161], KIN[19], TRX[1], USD[8.72], XRP[54.63692949] | Yes | |
| 03881234 | | GOG[38.9922], USD[0.34] | | |
| 03881238 | | BTC[0], ETH[.0003288], ETHW[.0003288], USD[14.82] | | |
| 03881244 | | SOL[.12], USD[0.14] | | |
| 03881317 | | USDT[0.00001465] | | |
| 03881359 | | USD[1.00], USDT[0.00947139], VET-PERP[0] | | |
| 03881362 | | MATIC[0], USD[0.00], USDT[0] | | |
| 03881365 | | 0 | | |
| 03881367 | | ETH[.00084939], ETHW[0.00084938], GST[.01], USDT[.3565909] | | |
| 03881553 | | AKRO[2], APE[.05], BAO[35], DENT[4], KIN[28], MATIC[1], RSR[3], TRX[10.002239], UBXT[11], USDT[0.00001455] | | |
| 03881559 | | AUD[.97], BAO[4], BF_POINT[200], KIN[7], USD[15.65], XRP[261.53416152] | Yes | |
| 03881596 | | GRT[9.62920439], USDT[0] | | |
| 03881598 | | ALEPH[.84], BTC[.02506528], ETHW[.0009654], NEAR[19.996], RUNE[61.8865], SAND[.994], SOL[2], USD[0.00], USDT[1995.73703049] | | |
| 03881665 | | USDT[3.68] | | |
| 03881698 | | BAO[3], BTC[0.07715095], ETH[0], ETHW[0], EUR[0.00], KIN[2], RSR[1], STETH[0], UBXT[1] | Yes | |
| 03881699 | | USD[0.00] | Yes | |
| 03881712 | | USD[0.00] | | |
| 03881741 | Contingent | BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[2.37925320], USD[0.09], USDT[0] | | |
| 03881756 | | TONCOIN[26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03881792 | | CHF[50.11], ETH[.00000021], ETHW[.00000021], EUR[0.00], USDT[0] | Yes | |
| 03881803 | | USD[0.00], USDT[0] | | |
| 03881807 | | EUR[0.00], SHIB[210781.74923248] | Yes | |
| 03881851 | | BF_POINT[200] | | |
| 03881856 | | BTC[0], USD[0.00], USDT[0] | | |
| 03881885 | | AKRO[1], DENT[1], EUR[0.00], MNGO[336.40725028] | | |
| 03881957 | | FTT[0], USD[0.00], USDT[0], USTC[0] | | |
| 03881983 | | BAO[3], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03882035 | | TONCOIN[.04], USD[0.07] | | |
| 03882051 | | DFL[75.92898082], ETHW[.04117381], MATIC[4.24909073] | Yes | |
| 03882055 | | BAO[3], TONCOIN[187.05453005], USD[0.00] | | |
| 03882068 | Contingent, Disputed | USD[0.00] | | |
| 03882087 | | ETH[.07739911], ETHW[.07739911], GOG[554.27799455], USD[0.00], USDT[0.00000051] | | |
| 03882132 | | CEL[.6842] | | |
| 03882179 | | TONCOIN[.07], USD[0.00] | | |
| 03882185 | | BAO[1], ETH[.00034738], KIN[1], NFT (303394244188106656/FTX AU – we are here! #21194)[1], NFT (333155341815093477/FTX EU - we are here! #206146)[1], NFT (337806662229299595/FTX EU - we are here! #205813)[1], NFT (421332999512319989/FTX EU - we are here! #219553)[1], USD[0.04] | | |
| 03882193 | | GBP[0.00] | Yes | |
| 03882239 | | ETH[.024], TRX[.00017], USD[0.00] | | |
| 03882240 | | AKRO[2], BAO[25], DENT[1], KIN[33], RUNE[38.75745969], SOL[2.85244623], TRX[2], USD[8.20], USDT[3263.80008155] | Yes | |
| 03882257 | | EUR[0.00] | | |
| 03882260 | | USD[0.00] | | |
| 03882279 | | TONCOIN[.00005116] | Yes | |
| 03882298 | | LTC[0], MANA-PERP[0], NEAR-PERP[0], SOL[0], USD[0.01], VET-PERP[0] | | |
| 03882351 | | TRX[.647177], USDT[1.16499502] | | |
| 03882451 | | DOGE[-0.06023931], FTT[0.00260946], USD[0.11] | | |
| 03882489 | | SHIB[1301886.61709793], USD[0.00], USDT[0] | | |
| 03882493 | | DOGE[0], NEXO[0] | | |
| 03882500 | | ETH[.0650779], ETHW[.0650779], SHIB[14100000], USD[0.00], XRP[130] | | |
| 03882543 | | SOS[116176760], USD[5.07] | | |
| 03882568 | Contingent | BAO[3], DENT[2], LUNA2[0.74884511], LUNA2_LOCKED[1.68538264], LUNC[2.32912727], TRU[1], UBXT[1], USD[0.02] | Yes | |
| 03882593 | | AAVE[.009708], ATOM[48.99442], AVAX[32.89278], CRO[9.74], DOGE[.5344], ETH[.000955], MANA[.9556], OMG[.4776], USD[28.37] | | |
| 03882612 | | GOG[19], USD[0.07] | | |
| 03882623 | Contingent | ADA-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNA2[0.00135675], LUNA2_LOCKED[0.00316576], LUNC[295.43627668], RUNE-PERP[0], SOL-PERP[0], THETABULL[0], USD[0.39] | | |
| 03882631 | | BTC[0], ETH[0], TRX[.001043], USDT[16658.95614489] | | |
| 03882643 | | USD[50.01] | | |
| 03882648 | | USD[0.00] | | |
| 03882655 | | BTC[.03255092], TRX[.000029], USD[0.00], USDT[0.24172092] | | |
| 03882671 | | ANC-PERP[0], APE-PERP[0], AVAX[1.9996], BTC[.00038772], BTC-PERP[0], CEL-PERP[0], FTM[344], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], USD[4.64], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 03882750 | | EUR[0.00], USDT[0] | | |
| 03882771 | | AURY[13752], CAD[0.01], USD[0.00] | | |
| 03882774 | | ETH[0], RSR[0], TRX[.000777], USDT[0] | | |
| 03882786 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[1.117], FTT[2.299563], USD[0.22], USDT[0.00000171] | | |
| 03882800 | | FTT[.299943], TRX[.087637], USD[0.16], USDT[0.27128292], XRP[1.99962] | | |
| 03882830 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 03882837 | | BTC[0.01228781], ETH[0], ETHW[0.00021379], TRX[499.905], USD[0.00], USDT[0.00013348] | | |
| 03882843 | | USD[0.00], USDT[0] | | |
| 03882861 | | LOOKS[37.76653334], TRX[1], USDT[0.00000003] | | |
| 03882886 | | BAO[4], EUR[0.00], RSR[69.40648299] | Yes | |
| 03882919 | | USD[0.00] | | |
| 03882932 | | ETH[0], SOL[.00000001], USD[0.00] | | |
| 03882935 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009316], USD[0.00], USDT[0] | | |
| 03882972 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[2.01507776], BNB-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.9642], USD[0.00], USDT[57.64253677], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03882981 | | AUD[0.00], BAO[1], DOT[.00014238], KIN[1] | Yes | |
| 03883006 | Contingent | AKRO[1], EUR[0.01], LUNA2[0.16763392], LUNC[2.91895684], USD[0.00] | Yes | |
| 03883018 | | BTC[0.00000001], USD[0.00], USDT[0] | | |
| 03883020 | | USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03883045 | | LINK[.06284], MATIC[1], USD[26423.27], USDT[.45386603] | | |
| 03883047 | | USD[0.38] | | |
| 03883073 | | USD[0.00] | | |
| 03883080 | | BRZ[.61900323], GOG[10], USD[-0.05] | | |
| 03883089 | | TRY[0.00], USD[0.00] | Yes | |
| 03883091 | | USD[0.04] | | |
| 03883092 | | LTC[.0000008] | | |
| 03883140 | Contingent | BTC[0.00001820], LUNA2[0.11480940], LUNA2_LOCKED[0.26788861], LUNC[24999.99], MATIC[0], SOL[.000996], SPELL[482.52660765], TRX[.065145], USDT[0.00021550] | | |
| 03883179 | | USD[1.86] | | |
| 03883180 | | BAO[5], BTC[0], DENT[1], KIN[4], RSR[1], TRX[.000027], UBXT[1], USDT[0.00019572] | | |
| 03883185 | | USD[0.00] | | |
| 03883210 | | MBS[950], USD[0.02], USDT[0] | | |
| 03883245 | Contingent | FTT[0.00000875], LUNA2[0.14796228], LUNA2_LOCKED[0.34524534], SHIB[15.99122759], TRX[.000037], USD[0.00], USDT[0] | | |
| 03883279 | | TONCOIN[.06559347], USD[0.00], USDT[0] | | |
| 03883287 | Contingent, Disputed | ADA-PERP[0.93], USDT[0] | | |
| 03883332 | | USDT[0.84424779] | | |
| 03883338 | | BTC[0.00309976], ETH[.02599784], ETHW[.02599784], USDT[385.52666871] | | |
| 03883377 | | USD[0.00] | | |
| 03883394 | | 0 | | |
| 03883400 | | AVAX[0], BNB[0.00000001], DOGE[0], ETH[0], LOOKS[0], USD[0.00] | | |
| 03883406 | | TONCOIN[.08] | | |
| 03883409 | | AKRO[2], BAO[2], DENT[1], ETH[5.36334734], ETHW[3.71035653], FRONT[1], FTT[544.09579910], NFT (3136950154216519B/FTX EU - we are here! #118277)[1], NFT (55662651892829194B/FTX EU - we are here! #118381)[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03883433 | | USD[9156.04], USDT[0] | | |
| 03883497 | | APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-1230[0], BAND-PERP[0], CEL-0930[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00102599], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-1230[0], GST-0930[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OKB-PERP[0], OP-0930[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RVN-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[0.00000802], XRP-PERP[0] | | |
| 03883512 | | TRX[.000001], USDT[2.68141729] | | |
| 03883538 | | AAPL[0], APE-PERP[0], AR-PERP[0], AXS-0930[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1], FTT-PERP[0], GAL-PERP[0], GLXY[2], GMT-PERP[0], GOOGL[0], GST-PERP[0], HOT-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NOK[0], NVDA[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SPY[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00095990], TRX-PERP[0], TSLA[0], TSLAPRE[0], USD[-0.23], USDT[2375.766077], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03883547 | | FTM-PERP[0], REN-PERP[0], SKL[.9986], SLP-PERP[0], USD[0.02], USDT[.002609] | | |
| 03883602 | | GMT-PERP[0], NFT (33212029177689153?/FTX AU - we are here! #60871)[1], TRX[.756371], USD[1.90] | | |
| 03883609 | | BTC-PERP[0], GMT-PERP[0], USD[0.11], USDT[.00520856], ZIL-PERP[0] | | |
| 03883631 | | TRX[.512437], USDT[1.27640886] | | |
| 03883679 | | ETH[.00000064], ETHW[.00000064], SOL[.00003638], TRX[1], USD[0.00] | Yes | |
| 03883696 | | USD[25.00] | | |
| 03883723 | | ADA-0325[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNC-PERP[0], REN-PERP[0], STORJ-PERP[0], USD[2.01], USTC-PERP[0], ZIL-PERP[0] | | |
| 03883733 | | BNB[0.00000001], BRZ[0], ETHW[0.16722522] | | |
| 03883804 | Contingent, Disputed | BTC[.00318047], USDT[3.67567886] | | |
| 03883844 | | MATIC-PERP[0], USD[0.00] | | |
| 03883861 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-459.08], USDT[733], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03883872 | | GBP[0.01], MATIC[0], USD[0.01] | Yes | |
| 03883882 | | ETH[0] | | |
| 03883894 | | LTC[0] | | |
| 03883912 | | TONCOIN[.0838101], TRY[0.00], USD[0.05] | | |
| 03883913 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00029277], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.10075688], ETH-PERP[0.10000000], ETHW[0.10074822], EUR[0.00], FTT[30.00395723], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (39216196909872774/FTX EU - we are here! #271549)[1], NFT (47408959096530830/FTX EU - we are here! #271566)[1], SHIB-PERP[0], SOL-PERP[0], TSM-0930[0], USD[-74.22], USDT[4.73382906] | Yes | |
| 03883953 | | FTT[0.55029138] | | |
| 03883959 | | ATLAS[374.10742283], BAO[1] | Yes | |
| 03883969 | | USDT[4] | | |
| 03883973 | Contingent | AKRO[645.98127069], BAO[68317.03169145], BAT[13.78178625], BIT[290.98208769], BTC[.00000007], DENT[2932.65605635], DOGE[2656.77332471], ETH[.6857412], ETHW[5.57232588], FTT[.34031909], GMT[2.68192088], KIN[254110.26603343], LOOKS[360.67803088], LUNA2[31.34202854], LUNA2_LOCKED[70.53971008], LUNC[6851634.96967745], RSR[539.40958446], SHIB[142698468.24905232], TONCOIN[65.31575111], TRX[150.60566529], UBXT[705.87988373], USD[132.56], USDT[0] | Yes | |
| 03883994 | | SOL[0], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03883997 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR[.0967], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000138], SOL-PERP[0], TRX[.000777], USDt[-0.20], USDT[0.00949079], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03884016 | Contingent | 1INCH[26.08322634], APE[.01165501], ATOM[.00047], AVAX[4.70432872], BCH[0.00000492], BTC[0.00000065], BTC-MOVE-0816[0], BTC-PERP[0], CEL[.0013557], DMG[.02604453], DOGE[.01472153], DOT[.000167], ETH[1.07691978], ETHW[1.07516451], FTT[1044.48615132], GALA[2.07829729], GST-PERP[0], LINK[.000059], LUNC-PERP[0], MATIC[.0007], MTL[.094955], NEAR[126.61693706], NFT (359505638379976275/FTX EU - we are here! #146936)[1], NFT (397083740303477188/FTX EU - we are here! #146748)[1], NFT (402237913452602642/FTX EU - we are here! #147079)[1], NFT (433889501857748176/FTX AU - we are here! #50283)[1], NFT (487040031291906505/FTX AU - we are here! #50163)[1], NFT (493831701319213801/The Hill by FTX #44321)[1], PORT[.081139], SOL[.0003313], SRM[3.31532435], SRM_LOCKED[607.05738542], TRX[.000789], UNI[.0002], USD[0.00] | Yes | |
| 03884036 | Contingent, Disputed | USD[0.00], USDT[110.96549567] | | |
| 03884040 | | USDT[17.60006108] | | |
| 03884055 | | ALGO-123[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[3.84857568], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], TRX-PERP[0], USDT[651.08712612] | | |
| 03884068 | | USD[26.46] | Yes | |
| 03884084 | Contingent | BTC[.000607], ETH[.00034006], ETH-PERP[0], ETHW[0.00034005], FTT[0.05486095], LUNA[11.24307111], LUNA2_LOCKED[26.23383259], USD[0.79], USDT[0.68590951] | | |
| 03884087 | | ETH[.00067221], ETHW[0.00067221], USDT[0.00586684] | | |
| 03884093 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.17], XRP[1.13854359], XRP-PERP[0] | | |
| 03884111 | | BNB[0], CRO[0], ETH[0], TRX[0], USD[0], USDT[0] | | |
| 03884126 | | ATOM[0], BTC[0], DOT[0], ETH[0.03018340], ETHW[0.03010835], FTM[0], SOL[0.12097620], TONCOIN[.00000001], USD[0.00] | | |
| 03884186 | | BTC[0], DOGE[0], MANA[0] | | |
| 03884214 | Contingent | BAO[2], BCH[0.00002772], BNB[0.00019743], BTC[0.05996585], CRO[4352.14008887], DENT[2], ETH[0.00060621], ETHW[0], FTT[.78320382], GMT[.08251708], GST[.06473975], KIN[1], LUNA2[0.00031034], LUNA2_LOCKED[0.00072414], LUNC[67.57874416], SOL[8.88329354], USD[1520.52] | Yes | |
| 03884237 | | NFT (503932500774261719/FTX Crypto Cup 2022 Key #11617)[1] | | |
| 03884255 | | GOG[113], USD[0.13], USDT[0.17366108] | | |
| 03884266 | | TRX[.903362], USDT[2.10514059] | | |
| 03884272 | | BAO[2], BTC[0], DENT[1], EUR[0.00], GBP[0.00], KIN[4], RAY[0], USD[0.00] | Yes | |
| 03884279 | | BTC[.23002824], ETH[1.8907515], ETHW[1.49898427] | Yes | |
| 03884302 | | TONCOIN[3] | | |
| 03884305 | | USD[0.00] | | |
| 03884320 | | TRX[0] | | |
| 03884327 | | ETHW[8.10308674], TONCOIN[.01], TRX[.772426], USD[0.00], USDT[5713.25476606] | | |
| 03884330 | Contingent, Disputed | USD[3.00] | | |
| 03884331 | | BNB[0], BTC[0], DENT[1], ETH[0], FTM[0], SOL[.00000001], USD[0.00] | Yes | |
| 03884398 | | AKRO[414.30437249], BAO[1], DOGE[71.42553479], GALA[79.75158607], INDI[59.1457186], KIN[131115.23221995], MATIC[15.29330434], SHIB[230201.43318913], SPELL[1420.29980608], USD[0.00], XRP[14.13756149] | Yes | |
| 03884425 | Contingent, Disputed | USD[71.46] | | |
| 03884469 | | TONCOIN[.73467441], USD[0.00] | Yes | |
| 03884470 | | GENE[12.17471379], GOG[362.57920287], IMX[35.43882535], USD[0.00] | | |
| 03884480 | | AXS[0], BTC[0], FTT[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 03884481 | | SOL[0], TRX[.001554], USDT[4.14896506] | | |
| 03884500 | | BAO[1], UBXT[1], USD[0.00] | | |
| 03884515 | | BTC[0], MATIC[0], SOL[0], TRX[0] | | |
| 03884587 | | LTC[0], MATIC[0], USD[0] | | |
| 03884608 | | AKRO[7], BAO[35], BTC[.14445874], DENT[22], DOGE[1.53011394], ETH[.60728575], ETHW[.60703072], EUR[0.15], FTT[5.49335446], KIN[42], RSR[3], TRX[4], UBXT[1], XRP[125.76760682] | Yes | |
| 03884619 | | AVAX[6.20334035], BTC[.02496951], CAD[0.00], DOGE[1.11896235], ETH[.15968628], ETHW[.15914729], FTT[0.30374659], SOL[2.60299968], USD[0.00], USDT[0], WAVES[10.899747] | Yes | |
| 03884622 | | AUD[0.00], BAO[1], KIN[1] | | |
| 03884625 | Contingent | BAO[1], CHZ[1], FRONT[1], SRM[1.13357718], SRM_LOCKED[34.86975232], SXP[1], TRX[1], USD[16147.26] | Yes | |
| 03884653 | | USD[20.97] | | |
| 03884673 | | ALPHA[1], ATOM[7.05806116], AVAX[3.46751024], BLT[1477.92914407], BNB[.00520846], BTC[0.00516571], CRO[1008.37083756], CRO-PERP[0], ETH[.0003767], FTT[26.02292598], MATIC[20.21875444], NFT (289667210015177112/FTX EU - we are here! #97604)[1], NFT (293497019395215244/The Hill by FTX #1604)[1], NFT (306099419608368788/Netherlands Ticket Stub #505)[1], NFT (317315710910090075/Hungary Ticket Stub #522)[1], NFT (322524879765951458/FTX AU - we are here! #22317)[1], NFT (325964766221538735/Japan Ticket Stub #327)[1], NFT (347494682114129811/Monza Ticket Stub #180)[1], NFT (418549910677774331/Singapore Ticket Stub #1586)[1], NFT (432938749662537363/Baku Ticket Stub #1525)[1], NFT (440424492323765808/FTX EU - we are here! #98272)[1], NFT (457970598569706228/Mexico Ticket Stub #336)[1], NFT (462951846612267798/FTX AU - we are here! #22314)[1], NFT (485370826526447705/France Ticket Stub #323)[1], NFT (517632918131971459/Belgium Ticket Stub #1142)[1], NFT (539813404171901331/FTX AU - we are here! #98053)[1], NFT (557182605273568049/Austin Ticket Stub #780)[1], NFT (570887393205777204/FTX Crypto Cup 2022 Key #289)[1], SOL[1.0065672], SOL-1230[0], SOL-PERP[0], USD[176.03], USDT[0.02832350] | Yes | |
| 03884674 | | USDT[0.00002654] | | |
| 03884675 | | USD[0.04] | | |
| 03884676 | | APE-PERP[0], BTC[0.00011231], BTT[3000000], CEL-PERP[0], GMT-PERP[0], HT[68.755863], KBT[998.67], SRN-PERP[0], SUN[242733.58074683], TRX[88044.840167], TRY[4328.76], USD[21883.86], USDT[0.00925527], USTC[0], WAVES-PERP[0] | | |
| 03884730 | | BTC[.00089972], USD[265.69] | | |
| 03884734 | | AKRO[1], BAO[1], BF_POINT[100], ETH[.00997202], ETHW[0.00997202], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03884740 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (364380593637484363/FTX AU - we are here! #60818)[1], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.01], USDT[0.03327601], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03884744 | | BTC[.00908296], USD[0.00] | | |
| 03884754 | | BTC[.00612574], ETH[.03794779], ETHW[.03794779], USD[354.64], XRP[1257.40851062] | | |
| 03884781 | | USDT[.1] | | |
| 03884785 | | BTC-PERP[0], USD[0.07] | | |
| 03884810 | | TRX[0], USD[0.00], USDT[0] | | |
| 03885023 | | BAO[1], BTC[.006461], EUR[0.00] | Yes | |
| 03885044 | | GOG[0], USD[0.00] | | |
| 03885076 | | BTC[.00003524], BTC-PERP[0], DOGE[1.39039658], DOGE-PERP[0], ETH[.00021468], ETHW[.0021468], USD[-0.81] | | |
| 03885098 | Contingent | LUNA2[0.22123864], LUNA2_LOCKED[0.51522367], LUNC[49620.96264425], USD[21907.35], USDT[0] | Yes | |
| 03885133 | | ADABULL[35.69577585], LINKBULL[1105559.8332322], USD[0.00] | | |
| 03885135 | Contingent, Disputed | AVAX[0], BNB[0], TRX[.000777], USDT[0.00000039] | | |
| 03885140 | | TRX[.000001] | | |
| 03885147 | Contingent | SRM[2.8637574], SRM_LOCKED[21.4962426] | | |
| 03885168 | | BTC[0.15046365], BTC-PERP[.0004], USD[1.80] | Yes | |
| 03885180 | | AKRO[1], KIN[1], USD[0.00], USDT[0.00037498] | Yes | |
| 03885183 | | USD[10.00] | | |
| 03885184 | | BTC[0], ETH[0.00046921], FTM[.00000001], FTT[0.00000740], MATIC[0.03000000], NFT (454211957507299444/FTX EU - we are here! #281280)[1], NFT (548331406917032918/FTX EU - we are here! #281273)[1], SOL[0.01103980], SOL-PERP[0], TRX[.000805], USD[-0.32], USDT[0.00090508] | | |
| 03885197 | | USD[0.01], USDT[.28352399] | | |
| 03885209 | | EUR[0.00], GMT[0], KIN[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03885214 | | 0 | | |
| 03885226 | | ETH[.00000001], USDT[0.00002354] | | |
| 03885266 | | FTT[.30970682], USD[0.00] | | |
| 03885269 | | BTC[.005], USD[1.43] | | |
| 03885270 | | GOG[108], USD[0.10] | | |
| 03885304 | | 0 | | |
| 03885308 | | NFT (303241229193628929/FTX AU - we are here! #25088)[1], NFT (404545844419958230/FTX EU - we are here! #88897)[1] | | |
| 03885310 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[6.57], XRP[.31013169] | | |
| 03885317 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045282], PAXG[0], USD[0.01], USDT[-0.00404714], USTC-PERP[0] | | |
| 03885338 | | TRX[1], USD[0.05] | | |
| 03885389 | | TRX[.38163], USD[0.00] | | |
| 03885393 | | USD[0.00] | | |
| 03885405 | | TRX[.000018], USD[308.4] | | |
| 03885412 | | USD[0.06] | | |
| 03885427 | | BTC[.22930484], ETH[.49507199], ETHW[.49507199], LTC[1.33572481], USD[0.60], XRP[97.032776] | | |
| 03885430 | | USD[0.06] | | |
| 03885437 | | BTC[0.00003443], GALA[0], USD[0.00], USDT[0] | | |
| 03885445 | | AUD[0.00], USDT[5195.46485294] | | |
| 03885451 | | USD[0.06] | | |
| 03885496 | | ETH[2.61727526], ETHW[2.59510431], TONCOIN[354.69556067] | Yes | |
| 03885505 | | USD[0.06] | | |
| 03885525 | | USD[0.06] | | |
| 03885544 | | USD[0.06] | | |
| 03885547 | | TRX[.565802], USD[104.15] | | |
| 03885567 | | USD[0.06] | | |
| 03885580 | | USD[0.06] | | |
| 03885588 | | BTC[.00120538], KIN[1], USD[0.01] | Yes | |
| 03885623 | | NFT (490674581528367859/The Hill by FTX #24180)[1] | | |
| 03885631 | | BAO[1], USD[4.35] | | |
| 03885633 | Contingent | CRO[1649.67], GOG[5.9158], LUNA2[0.00005688], LUNA2_LOCKED[0.00013273], LUNC[12.387522], TRX[.279991], USD[0.05] | | |
| 03885637 | | GBP[0.00], KIN[1745.34415413] | | |
| 03885661 | | TONCOIN[.17] | | |
| 03885697 | | AVAX[4.499164], DOGE[1115.79752], ETH[.08094319], ETHW[.08094319], SOL[2.4294205], USD[0.19], XRP[300.88315] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03885729 | | FTT[25.9948], USD[0.01] | | |
| 03885732 | | USDT[0] | | |
| 03885744 | | USD[0.02] | | |
| 03885758 | | ADABULL[0], APE[2.77641600], AVAX[.00000001], BNB[0], BNBBULL[0], BULL[1.44128509], ETH[0], ETHBULL[23.83246168], FTT[0.28734851], LTCBULL[0], MATICBULL[14777.70847239], SOL[1.8899], TRX[.001554], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 03885760 | | TRX[.524024], USDT[0.40805401] | | |
| 03885779 | | LUNC-PERP[0], USD[-2.11], USDT[4.89821084] | | |
| 03885901 | | USD[2.00] | | |
| 03885916 | Contingent | ETHW[.45579149], LUNA2[0.09952686], LUNA2_LOCKED[0.23222936], LUNC[21672.1853753], MATIC[789.49341091], MATIC-PERP[0], TONCOIN[56], USD[0.01] | | |
| 03885928 | Contingent | ADA-0624[0], ALT-PERP[0], APE-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRYB-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 03885974 | | 0 | | |
| 03885976 | | USD[25.00] | | |
| 03885999 | | TONCOIN[386.25], USD[0.00] | | |
| 03886084 | | TONCOIN[.01], USD[0.00] | | |
| 03886097 | | ETH[.01436707], ETHW[.01436707] | | |
| 03886105 | | TONCOIN[.57], USD[0.00], USDT[0.01000003] | | |
| 03886125 | | ETH[0], TRX[.000001], XRP[0] | | |
| 03886147 | | USDT[69.36235714] | Yes | |
| 03886155 | Contingent | APE[0], BTC[0.00000001], ETH[0.00000001], ETH-0624[0], ETHW[0.00000001], LUNA2[0], LUNA2_LOCKED[20.30464409], LUNC[0], SOL[8.82106569], USD[0.00], USDT[0.00666593] | | |
| 03886207 | | BNB[2.06585815], BTC[.013119], CRO[1204.68854955], ETH[.426], ETHW[.426], FTT[9.999563], FXS[.094471], HT[.07270917], MATIC[2711.213232], SOL[19.5], USD[0.41], USDT[1.54213702] | | |
| 03886208 | | USD[0.00] | | |
| 03886219 | | XRP[.000071] | | |
| 03886228 | | BTC[0.00002054], ETH[0.01556223], ETHW[0.01556223], FTT[3.199392], FTT-PERP[0], USD[0.87] | | |
| 03886251 | | BTC[0], ETH[0.05797681], ETHW[0.05797681], LTC[0] | | |
| 03886280 | | LTC[0], USDT[0.00000733] | | |
| 03886281 | | ETH[.000047], ETHW[.0000047] | Yes | |
| 03886287 | | CONV-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03886338 | | ATLAS[0], BNB[0], ETH[0], MATIC[0], NFT (320225203549120358/FTX AU - we are here! #67307)[1], NFT (321985403747040630/FTX EU - we are here! #90189)[1], NFT (463631395722532575/FTX EU - we are here! #89118)[1], NFT (495648701153419969/FTX EU - we are here! #89518)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000158], XRP[0] | | |
| 03886351 | | USD[0.21] | | |
| 03886372 | | ETH[.01293096], ETHW[.01293096] | | |
| 03886386 | Contingent | AVAX[19.4], BTC[.10149536], DOT[49.4], ETH[.4729312], ETHW[.4779312], LUNA2[0.60375145], LUNA2_LOCKED[1.40875339], LUNC[131468.15], SOL[3], USD[811.51] | | |
| 03886391 | | APE[.00122514], BNB[.00000001], BNB-PERP[0], BTC[.00003316], CAKE-PERP[0], ENS-PERP[0], ETH[0.00060719], ETH-PERP[0], ETHW[0.00060710], GBP[0.35], TONCOIN[.05434457], TONCOIN-PERP[0], TRX[.00078], USD[0.00], USDT[0.00609672] | Yes | |
| 03886412 | | TRX[.001554] | | |
| 03886419 | | DOGE[2088.76219721], ETH[.10423076], ETHW[.10316628], FTT[54.00500382], GST[218.55920586], USD[477.98], XPLA[.12244878] | Yes | |
| 03886439 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000777], USD[-0.01], USDT[0.03325761], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 03886468 | | USD[0.00] | Yes | |
| 03886489 | Contingent | AUD[0.00], LUNA2[4.88008475], LUNA2_LOCKED[11.38686443], LUNC[1062648.73], USDT[0] | | |
| 03886490 | | USD[0.00] | | |
| 03886495 | | TONCOIN[.061], USD[28.46] | | |
| 03886530 | | CEL[38.3925] | | |
| 03886543 | | BNB[.00000001], TRX[0] | | |
| 03886544 | | MATIC[0] | | |
| 03886547 | | USD[0.00], USDT[0.00018817] | | |
| 03886590 | Contingent | AKRO[1], AUD[0.01], BAO[1], KIN[2], LUNA2[0.00001426], LUNA2_LOCKED[0.00003329], UBXT[1], USD[0.00], USDT[0], USTC[0583373] | Yes | |
| 03886593 | | TONCOIN[.0239], USD[0.11] | | |
| 03886670 | | BTC[0], USD[0.00] | | |
| 03886693 | | ETH[.0009056], ETHW[.0009056], USD[0.29] | | |
| 03886709 | | AAPL[.005736], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[-29.68], AVAX-PERP[0], AXS-PERP[0], BABA[.00235514], BOBA-PERP[0], BTC[0.00009775], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GST[.00000053], GST-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[367.45], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP[1], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03886720 | | AUD[0.66], BAO[12], ETH[0], KIN[13] | Yes | |
| 03886739 | | EUR[0.61], USD[0.01] | | |
| 03886756 | | FTM[0], MATIC[0], TONCOIN[.03], USD[0.00], USDT[0] | | |
| 03886759 | | ETH[.00000001], KIN[4], MXN[0.01], USD[0.00] | Yes | |
| 03886780 | | ETH[.16972063], ETHW[.16942923], USDT[1090.06137726] | Yes | |
| 03886786 | | USD[0.00], USDT[0] | | |
| 03886822 | | FTT[0.59997316], USD[0.06], USDT[0.06015453] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03886860 | | BTC[.00001687], SOL[.00121528], USD[0.01], USDT[0] | | |
| 03886864 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009756], TRX[.000001], USDT[0] | | |
| 03886871 | | TRX[.000032], USD[0.01], USDT[0] | | |
| 03886886 | | TRX[.700002], USDT[0.47061626] | | |
| 03886899 | | UNI[0], USD[0.00], USDT[0] | Yes | |
| 03886932 | | ETHW[.6916], TONCOIN[.00000001], USD[0.01], USDT[0] | | |
| 03886973 | | USD[2.00] | | |
| 03886994 | | BTC[0.25934633], ETH[0.67174170], ETHW[0], FTM[405.83545909], SOL[8.2940785], USD[0.00] | | BTC[.258894], ETH[.669061], FTM[405.133722] |
| 03887007 | | USDT[1.79165357] | | |
| 03887032 | | FTT[9.2904134], RUNE[23.372646], USDT[23.15909424] | | |
| 03887086 | | BIT[814.95232024], BNB[.77632827], FTM[894.35147609], FTT[27.55328371], USDT[0] | Yes | |
| 03887098 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[20], USD[21279.24], USDT[0.00000004], USTC-PERP[0] | | |
| 03887129 | | USD[25.00] | | |
| 03887164 | | TRX[.000001], USD[0.00], USDT[20329.01539965] | Yes | |
| 03887183 | | ETH-PERP[0], USD[0.01] | | |
| 03887220 | | BNB[.00793108], ETH[.00099886], ETHW[.00099886], SHIB[99905], USD[5.57], USDT[2.60981081] | | |
| 03887270 | | AUD[0.00], FTT[25.80615066] | | |
| 03887272 | | BTC[.11839777], ETH[.67061489], ETHW[.67061489], USD[0.22] | | |
| 03887305 | | TONCOIN[16.9], USD[0.00] | | |
| 03887334 | | TONCOIN[1.99], USD[0.00] | | |
| 03887336 | | ALGO-PERP[0], BAL-0325[0], BAL-PERP[0], BCH-0930[0], BCH-PERP[0], BTC[.00003477], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOT-0930[0], DOT-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], GMT-1230[0], LUNC-PERP[0], OKB-PERP[0], USD[-6.34], USDT[7.18305695], WAVES-0325[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03887351 | | TONCOIN[193.76124], USD[0.22], USDT[0.00000001] | | |
| 03887353 | | USDT[.92] | | |
| 03887389 | | USD[0.17] | | |
| 03887422 | | BTC[0], ETH[0], LINK[6.14016927], TONCOIN[233] | | |
| 03887428 | | ETH[.00001276], ETHW[.00000567], USD[2987.59] | Yes | |
| 03887434 | | USD[0.77], USDT[1.96652872] | | |
| 03887454 | | BNB[0], USD[0.00] | Yes | |
| 03887455 | | TRX[.000203], USD[0.01], USDT[0.00000001] | | |
| 03887494 | | ETH[.00000001], GST-PERP[0], NFT [326995819805264563/FTX AU - we are here! #17038][1], NFT [343572828110736417/NFT][1], NFT [402312359336274256/FTX AU - we are here! #48721][1], NFT [528018858164519738/NFT][1], USD[0.00], USDT[0] | | |
| 03887496 | | USD[383.33] | | |
| 03887498 | | LUA[60000], USDT[0] | | |
| 03887528 | | AKRO[2], BAO[6], BNB[0], DENT[3], KIN[6], LTC[0], TRX[1], USDT[0] | | |
| 03887534 | | ETH[0] | | |
| 03887538 | | BNB[1.22244], BTC[.01405], ETH[1.218918], ETHW[1.218918] | | |
| 03887540 | | ETH[.02], ETHW[.02], USD[53.41] | | |
| 03887567 | | SOL[3.8267072], TRX[.00012], USDT[99.6221631] | Yes | |
| 03887585 | | TRX[.000002], USD[2.51] | | |
| 03887615 | | MATIC[1] | | |
| 03887625 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00006465], ETH-PERP[0], ETHW[.00006465], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK[.015126], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NFT [547357722401731628/FTX AU - we are here! #2339][1], NFT [567201617252457376/FTX AU - we are here! #2336][1], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[48.70383405], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03887634 | | BNB[0], USDT[0] | | |
| 03887648 | | ETH[0] | | |
| 03887649 | | AXS[3.23538027], BTC[0], ETH[0], MATIC[23.75688965], SOL[2.66983814], USD[0.00], USDT[0] | | AXS[3.235367], MATIC[23.75677] |
| 03887664 | | TRX[.000777], USDT[0] | | |
| 03887690 | | ADA-PERP[0], APE-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[.20559302], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1251.01], XRP-PERP[0] | | |
| 03887699 | | AUD[15903.87], USD[0.00], USDT[0] | Yes | |
| 03887720 | | NFT [442901716981024104/FTX AU - we are here! #40493][1], NFT [546680677538047499/FTX EU - we are here! #235699][1], NFT [572264182364659181/FTX AU - we are here! #40572][1] | | |
| 03887734 | Contingent | APE[4.44832], BNB[.0199069], BTC[0.00069305], CHZ[29.9341], ETH[.00183687], ETHW[.00183687], KNC[10.082998], LUNA2[0.02690317], LUNA2_LOCKED[0.06277407], LUNC[5858.2225708], MATIC[19.9782], STEP[1.132898], SUSHI[45.98708], TRX[6.01428], USD[15516.50], USDT[0] | | |
| 03887735 | | TRX[.002331] | | |
| 03887755 | | AUD[0.00], USD[0.00] | | |
| 03887767 | | USDT[0.06572354] | | |
| 03887786 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03887787 | | NFT [322998450826287567/FTX Crypto Cup 2022 Key #3675][1], NFT [387194834037444193/FTX AU - we are here! #60726][1], NFT [423387890995296987/FTX EU - we are here! #149369][1], NFT [423715463441380437/FTX AU - we are here! #42396][1], NFT [508870757436052755/FTX EU - we are here! #149527][1], NFT [534559391820995003/The Hill by FTX #13329][1], NFT [555451954529811233/FTX EU - we are here! #149244][1] | | |
| 03887793 | | BTC[.00509937], ETH[1.43366795], ETHW[1.43306581] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03887822 | | USD[0.05] | | |
| 03887839 | | BCH[.02300878], BTC[.00067652], DOGE[3.48011309], LTC[.22559243], USD[0.18] | Yes | |
| 03887894 | | BTC[0.05958867], FTM[.98176], LRC[.79632], USD[0.78] | | |
| 03887904 | Contingent | ADA-PERP[0], BTC[0.00000788], ETH[3.00165527], ETHW[.00065527], LUNA2[0.00288500], LUNA2_LOCKED[0.00673167], TRX[.001773], USD[1082.44], USDT[817.07892742], USTC[0.40838594] | | |
| 03887919 | | FTM-PERP[0], USD[-24.85], USDT[38.434328] | | |
| 03887923 | | USD[750.00] | | |
| 03887932 | | BTC[.00075111], USD[550.00] | | |
| 03887933 | | DENT[1.00000393], KIN[1], USD[0.00] | Yes | |
| 03887972 | | USD[10.00] | | |
| 03887975 | | AAVE-PERP[0], AGLD-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-MOVE-0207[0], BTC-MOVE-0224[0], BULL[0.00000145], CLV-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GLD-0325[0], KSHIB-PERP[0], KSOS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXPBULL[0], USD[0.11], USDT[0.00000001] | | |
| 03887986 | | TRX[.700001], USDT[0.57084095] | | |
| 03888008 | | BNB[2.31666545], TRX[.000013], USD[0.00], USDT[0.00000003] | | |
| 03888009 | | USD[0.00], USDT[0] | | |
| 03888021 | | USD[0.00] | | |
| 03888046 | | BRZ[1056.86361023] | Yes | |
| 03888066 | Contingent | APE-PERP[0], AVAX[0], BNB[0.00000001], ETH[0], FTT[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00408421], MATIC[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03888078 | | USDT[79.5919118] | Yes | |
| 03888085 | | TRX[.000777] | | |
| 03888087 | | GALA-PERP[0], TRX[1.999401], USD[0.51], USDT[.0634475] | | |
| 03888088 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[0], USD[0.00] | | |
| 03888110 | | USDT[1157.66395851] | Yes | |
| 03888111 | | TONCOIN[.4] | | |
| 03888123 | | CQT[8887.0371472], USD[0.06], USDT[0] | Yes | |
| 03888133 | | AVAX[.00000001], BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0.00001600], USDT[0] | | |
| 03888162 | | NFT (312226844445956879/FTX EU - we are here! #65473)[1], NFT (397544446235228637/FTX EU - we are here! #65768)[1], NFT (530735056387808774/FTX EU - we are here! #65622)[1] | | |
| 03888171 | | SOL[.00057], USDT[0.06727129] | | |
| 03888175 | | TONCOIN[.56100303] | Yes | |
| 03888176 | | FTM[0], USD[0.00] | | |
| 03888181 | | ATLAS[15.1] | | |
| 03888194 | | USD[0.02] | | |
| 03888206 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03888210 | | BTC-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03888212 | | APE-PERP[0], AVAX-PERP[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], NFT (449971230200741545/The Hill by FTX #42628)[1], SOL-PERP[0], USD[0.25], USDT[0.00900000], USDT-PERP[0] | | |
| 03888224 | | USDT[0.13067215] | | |
| 03888231 | | ATLAS[15] | | |
| 03888241 | | DOGE[0], LTC[0.00437887], USDT[0] | Yes | |
| 03888250 | | ETH[.0035], ETHW[.0035], NFT (322487730744694655/The Hill by FTX #24116)[1], NFT (531236396444856588/FTX Crypto Cup 2022 Key #19992)[1] | | |
| 03888270 | | TRX[.000789], USDT[36.12896455], XRP[.73] | | |
| 03888271 | | BTC[0.02709485], BTC-PERP[.011], USD[-468.63] | | |
| 03888274 | | SOL[.00000001] | Yes | |
| 03888275 | | CQT[.00000001], USD[0.01] | Yes | |
| 03888279 | | USDT[0.13146298] | | |
| 03888287 | | AKRO[150], BAO[50], BNB[0], DENT[11], ETH[0], KIN[46], NFT (327917232169456319/FTX EU - we are here! #231854)[1], NFT (428751612900467162/FTX EU - we are here! #231823)[1], NFT (443663326502256887/FTX EU - we are here! #231794)[1], RSR[5], SOL[0], TRX[2.000035], UBXT[14], USD[0.00], USDT[45.24352244] | | |
| 03888291 | | ATLAS[28.1] | | |
| 03888297 | | USD[0.00] | | |
| 03888304 | | ADA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[3.90], USDT[0] | | |
| 03888314 | | SOL[.00000001], USDT[0] | | |
| 03888337 | | ATLAS[14.9] | | |
| 03888345 | | ATLAS[191.16039060] | | |
| 03888346 | | USDT[0] | | |
| 03888351 | | 0 | | |
| 03888352 | | NFT (396881029182452531/FTX EU - we are here! #8611)[1], NFT (449331662712475710/FTX EU - we are here! #7534)[1], NFT (480684849698175095/FTX EU - we are here! #8768)[1] | | |
| 03888353 | | USDT[0.13104398] | | |
| 03888367 | Contingent | LUNA2_LOCKED[32.2719384], USD[0.28] | | |
| 03888370 | | ATLAS[14.9] | | |
| 03888371 | | USDT[0] | | |
| 03888382 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03888384 | | KIN[1], TONCOIN[2.21587898], USD[0.00] | Yes | |
| 03888398 | | BTC[0], ETH[0], ETHW[0], FTT[.4], PAXG[.0000805], TRX[.000001], USD[0.00], USDT[0] | | |
| 03888402 | | ATLAS[14.9] | | |
| 03888409 | | SOL[.0006], USDT[0.06692866] | | |
| 03888415 | | ATLAS[10], USD[6.53] | | |
| 03888422 | | TRX[.000777] | | |
| 03888428 | | BTC[0], USD[0.00] | | |
| 03888430 | | TRX[.0622], USD[4.46] | | |
| 03888440 | | ATLAS[14.9] | | |
| 03888442 | | GARI[139.79844182], USD[1309.59] | | |
| 03888477 | | ATLAS[14.9] | | |
| 03888484 | | AMC[1], ATLAS[660], BIL[.3], CONV[2610], CRON[1], GAL-PERP[3], HOOD[1], LEO[.04026552], LOOKS[15], RON-PERP[91.2], SLP[1030], SPELL[200], USD[-29.38], XRP[7.67277] | | |
| 03888486 | Contingent, Disputed | 0 | | |
| 03888496 | | TONCOIN[5], USD[0.00] | | |
| 03888507 | | USD[300.00] | | |
| 03888509 | | ATLAS[14.9] | | |
| 03888510 | | USD[0.21] | | |
| 03888513 | | USDT[0.12754224] | | |
| 03888536 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000002], USD[0.01], USDT[0.28123900], XRP[3375.3252] | | |
| 03888540 | Contingent | AKRO[1], APE[2.05873981], AUDIO[9.98422958], AVAX[1.4166376], AXS[1.90392433], BAO[22], BNB[18.95972082], BTC[.10176611], CRO[26.94885925], DENT[2], DOT[3.19996546], ENS[.76880227], ETH[.56069818], ETHW[.56049748], FTT[24.71888548], FXS[.38589382], KIN[33], KNC[2.56396977], LOOKS[7.52535872], LUNA2[0.12160534], LUNA2_LOCKED[0.28372897], LUNC[.39199594], MANA[2792.76271571, MATIC[7.96547884], RSR[1], RUNE[1.31216119], SHIB[70585290.73280688], SOL[96.21019988], TRX[2], UBXT[3], USD[322.88], XRP[1849.55676722] | Yes | |
| 03888543 | | ATLAS[14.8] | | |
| 03888569 | | USDT[0.06332914] | | |
| 03888570 | | COPE[0.34276252], SOL[.0011], USD[0.00] | | |
| 03888576 | | BAO[4], BNB[0], BTC[0], ETH[0], FRONT[1], FTM[0], LOOKS[0], LUNC[0], USD[0.00], USDT[0.00000056], USTC[0] | Yes | |
| 03888595 | | USD[0.00] | | |
| 03888596 | | ATLAS[1910], FIDA[44], USD[0.47], USDT[0.00000001] | | |
| 03888621 | | ATLAS[14.9] | | |
| 03888624 | Contingent, Disputed | USD[0.00] | Yes | |
| 03888625 | | APT[1.49178344], NFT (32745259270267020280/FTX EU - we are here! #44430)[1], NFT (423934841882495124/FTX EU - we are here! #44346)[1], NFT (500580989233129328/FTX EU - we are here! #44143)[1], USD[0.00] | | |
| 03888631 | | USDT[0.06360005] | | |
| 03888642 | | USDT[0] | | |
| 03888643 | | AUD[1.00], ETH[0], USD[0.00] | Yes | |
| 03888649 | | ATLAS[14.9] | | |
| 03888651 | | BAO[1], BTC[0], KIN[1] | | |
| 03888663 | | BTC[.00119829], NFT (416997315583723969/The Hill by FTX #34205)[1], SOL[0], USD[0.00] | | |
| 03888671 | | SOL[.00057], USDT[0.06425155] | | |
| 03888680 | | BAO[1], USD[0.00], USDT[.15088274] | | |
| 03888681 | | BTC[.00000577], USD[0.00] | | |
| 03888685 | | ATLAS[14.9] | | |
| 03888710 | | USD[0.00] | | |
| 03888726 | | ATLAS[14.9] | | |
| 03888732 | | FTT[0.00000186], TRX[.000777], USD[0.01], USDT[0] | | |
| 03888736 | | ETH[0] | | |
| 03888752 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[0.04989944], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[25.34697226], LUNC[8.55], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.47], USDC-PERP[0], WAVES-06240], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03888756 | | TONCOIN[.082], USD[0.00] | | |
| 03888758 | | BTC[0], ETH[.00000297], GALA[0], SAND[0], TRX[.24859335], USD[0.00] | | |
| 03888761 | Contingent | BTC[0.01119787], LUNA2[0.01703221], LUNA2_LOCKED[0.03974182], LUNC[3708.8], TRX[.000239], USD[0.00], USDT[0] | | |
| 03888762 | | ATLAS[14.9] | | |
| 03888770 | | TRX[.000777] | | |
| 03888777 | | BTC[.00002166], DOGE[.13606857], ETH[.00013881], ETHW[.00296106], LUNC-PERP[0], SHIB[.69936711], SOL-PERP[0], USD[1961.06], USDT[0.00387736], XRP[1.00393685] | | |
| 03888793 | | NFT (369048517148238782/FTX EU - we are here! #272988)[1], NFT (386285571472970110/FTX EU - we are here! #272965)[1], NFT (437469244553601062/FTX EU - we are here! #272978)[1], SAND[1.92276359], USD[2.64] | | |
| 03888803 | | ATLAS[14.9] | | |
| 03888806 | Contingent | AVAX[6.198822], BTC[.05379727], BULL[0], DOT[21.55596058], ETH[1.275084], ETHBULL[0], ETHW[1.275084], LUNA2[8.53873177], LUNA2_LOCKED[19.92370747], LUNC[514157.715975], SOL[5.398974], USD[0.00], USDT[0.15976521] | | |
| 03888832 | | ATLAS[14.9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03888837 | | USD[818.42], USDT[1892462.49178800] | | |
| 03888845 | | ATLAS[14.9] | | |
| 03888853 | Contingent | BTC[0], ETH[0.00000001], EUR[0.00], FTT[.00000001], FTT-PERP[0], LUNA2_LOCKED[49.45430659], PAXG[0], TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 03888856 | | USD[0.00] | | |
| 03888860 | | LTC[.00994], TONCOIN[635.3], USD[12.03], XRP[0] | | |
| 03888869 | | BNB[.00000001], DOGE[.4121978], USD[300.03], USDT[0] | | |
| 03888886 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000350], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03888912 | | FTT[.59696719], TONCOIN[20], USD[0.80], USDT[0.00794873] | | |
| 03888926 | Contingent | LUNA2[.00019527], LUNA2_LOCKED[0.00045564], LUNC[42.5219193], USDT[141.45605628], XRP[1087.4] | | |
| 03888947 | | ETH[.000937], ETHW[.000937], USDT[0.00418520] | | |
| 03888950 | | AUD[0.00] | | |
| 03888969 | | ETH-PERP[0], USD[851.41] | | |
| 03888970 | | USD[0.00] | | |
| 03888974 | | DOGE[1], NFT (370850753999491354/FTX EU - we are here! #211476)[1], NFT (409192747354496942/FTX EU - we are here! #211412)[1], NFT (540035237394484767/FTX EU - we are here! #211436)[1], TRX[.872321], USD[0.02], USDT[32.29245323] | Yes | |
| 03888983 | | USD[10.43], USDT[4947.90789041] | Yes | |
| 03888987 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 03888991 | | NFT (357863409533329235/FTX AU - we are here! #35986)[1], NFT (387808155790332071/FTX AU - we are here! #35844)[1], NFT (448519226985410649/FTX EU - we are here! #37685)[1], NFT (480736279460024028/FTX EU - we are here! #37371)[1], NFT (575562506172941643/FTX EU - we are here! #37618)[1], TRX[2.929348], USD[0.00], USDT[2.04127002] | | |
| 03888992 | | BNB[0.00000001], SOL[0] | | |
| 03889004 | | USD[0.00] | | |
| 03889009 | | USD[0.04] | | |
| 03889010 | | TONCOIN[.08], USD[0.00], USDT[0], XRP[0] | | |
| 03889033 | | BTC[0], TRX[.000004] | | |
| 03889038 | Contingent | DENT[1], KIN[1], LUNA2[0.00110929], LUNA2_LOCKED[0.00258835], LUNC[241.55149491], UBXT[1], USD[19013.97] | | |
| 03889059 | | ALCX[0], BTC[0], ETH[0], FTT[0], RAY[0], SOL[0], USD[0.00] | | |
| 03889073 | | BNB[0], USD[0.00], USDT[0] | | |
| 03889077 | | TONCOIN[.03], USD[0.01], XRP[0.98597947] | | |
| 03889086 | | SOL[.0101], USD[0.00] | | |
| 03889090 | | ETH[.093193], ETHW[.093193] | | |
| 03889091 | | TONCOIN[165.7998885] | | |
| 03889099 | | USD[1.00] | | |
| 03889110 | | SOL[.00000001], USDT[0] | | |
| 03889116 | | AKRO[1], BAO[2], DENT[1], ETH[.10712494], ETHW[.10603582], EUR[0.00], KIN[4], RSR[1] | Yes | |
| 03889117 | | BTC[0], TRX[.000047], USD[0.00], USDT[0.00001610] | | |
| 03889135 | | SOL[.00000001], USDT[0] | | |
| 03889140 | | LTC[0], TONCOIN[20.7], USD[0.00], USDT[0.00000026] | | |
| 03889143 | | USD[0.21] | | |
| 03889148 | | ETH[0], USDT[0.00000468] | | |
| 03889154 | | AKRO[3], AUDIO[1], BAO[3], BAT[1], BTC[179.09986431], DENT[2], ETH[.00000451], ETHW[0.00000450], FIDA[1], FTT[.00000016], GBP[0.00], GRT[1], KIN[6], MKR[.00000002], MSTR[12.48098927], RSR[4], SOL[4146.40709597], TRX[2], UBXT[6], USD[0.00], WBTC[0.00000011] | Yes | |
| 03889160 | | USD[0.00] | | |
| 03889166 | | SOL[.00000001], USDT[0] | | |
| 03889180 | | USD[25.00] | | |
| 03889185 | | BTC[0], ETH[0], TONCOIN[28.09447478], USD[0.00], USDT[0.00000001] | | |
| 03889203 | | AUD[0.00], BTC[-0.00000016], USD[0.01] | | |
| 03889206 | | USD[0.27], USDT[2.43616988] | | |
| 03889225 | | BALBULL[2559.488], BCHBULL[900], COMPBULL[1130], GRTBULL[70], SUSHIBULL[23096900], USD[0.00], XLMBULL[187.9624], ZECBULL[2624] | | |
| 03889229 | | BNB[0], MATIC[0], TRX[0.00001000], USDT[0] | | |
| 03889237 | | TRX[.862327], USD[3.26] | | |
| 03889247 | | AUD[0.00], LOOKS[128.93552332] | | |
| 03889261 | | BAO[1], KIN[1], (298962135510082342/FTX EU - we are here! #215916)[1], NFT (349347154869098273/FTX EU - we are here! #215697)[1], NFT (527522884030755799/FTX EU - we are here! #215891)[1], USDT[0.00002850] | Yes | |
| 03889272 | | TONCOIN[.01] | | |
| 03889273 | | ADA-PERP[0], LUNC[.00005108], USD[0.03], USDT[0.00000001] | | |
| 03889283 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03889287 | | GENE[0], NFT (337726128617770340/FTX EU - we are here! #194908)[1], NFT (409651790637376371/FTX Crypto Cup 2022 Key #12460)[1], NFT (467629290845424492/FTX EU - we are here! #194940)[1], NFT (531735810654380726/FTX EU - we are here! #194846)[1], SOL[0], USD[0.00], USDT[0.00000060] | | |
| 03889302 | | TONCOIN[.07], USD[0.30], USDT[.19113474] | | |
| 03889304 | | ETHW[.12848472], TONCOIN[.03], USD[0.17] | | |
| 03889307 | | BNB[.005], MBS[1297.7668], USD[0.49] | | |
| 03889316 | Contingent | AKRO[1377], BTC[.00059992], GALFAN[10], HGET[63.45], LUNA2[1.68043612], LUNA2_LOCKED[3.92101762], LUNC[365918.5037], SRM[50], STARS[659.9098], STG[82.9834], USD[7.23], USDT[4], XRP[60] | | |
| 03889318 | | ETHW[.0003], GST[.09318914], USD[0.00], USDT[0] | | |
| 03889320 | | USD[.04] | | |
| 03889321 | | MANA[0], SGD[0.00], USD[0.00], XRP[.00043508] | Yes | |
| 03889325 | | TRX[.116545], USD[0.00], USDT[0] | | |
| 03889331 | | BTC[0.00004687], USD[0.00], USDT[0] | | |
| 03889332 | | USD[0.00] | | |
| 03889334 | | ETHW[.73328883], TONCOIN[.04] | | |
| 03889338 | | TRX[.830149], USD[2.43] | | |
| 03889349 | Contingent | AAVE[0], BTC[0], CREAM[0], ETH[0], FTT[0], LINK[0], LUNA2[0.00556556], LUNA2_LOCKED[0.01298632], LUNC[0.00445920], TRX[745], USD[0.24], USDT[0], USTC[.78783] | | |
| 03889352 | | TONCOIN[.09], USD[0.00] | | |
| 03889357 | | ETH[0], USDT[1.65690215] | | |
| 03889364 | | SOL[.00000001], USDT[0] | | |
| 03889370 | | USD[25.00] | | |
| 03889371 | | USD[.25], USDT[0] | | |
| 03889373 | | USD[0.04] | | |
| 03889375 | | AKRO[1], USDT[5411.64399979] | Yes | |
| 03889379 | | USDT[0] | | |
| 03889382 | | KIN[2], SOL[2.61582841], USD[0.01] | | |
| 03889383 | | USD[0.06] | | |
| 03889385 | | GOG[44], USD[13.77], USDT[0] | | |
| 03889395 | | USDT[0] | | |
| 03889401 | | USD[0.01] | | |
| 03889403 | | GOG[.834], USD[0.00] | | |
| 03889413 | | CRO[25.69219583], CRO-PERP[0], USD[0.00] | | |
| 03889414 | | BTC[0], FTT[.09976], SOL[.009778], STORJ[.09364], USD[2.00] | | |
| 03889422 | | TONCOIN[.3] | | |
| 03889423 | | BAO[1], KIN[1], NFT (460427245451072636/FTX EU - we are here! #48008)[1], NFT (462524654559500606/FTX EU - we are here! #46832)[1], NFT (520128161670318655/FTX EU - we are here! #48129)[1], USDT[0.00000097] | | |
| 03889424 | | KIN[1], TONCOIN[22], TRX[2], USD[217.23] | Yes | |
| 03889429 | | AXS[.098613], SOL[.008119], USD[410.32], USDT[.0017] | | |
| 03889433 | | ETH[0], USD[13.48] | | |
| 03889434 | | USDT[0] | | |
| 03889436 | | MATIC[8], USD[1.76], USDT[0.00000001] | | |
| 03889442 | | APE[1.10304708], AVAX[0], BTC[0.11538104], DOGE-PERP[0], DOT[153.02259510], DOT-PERP[0], EOS-PERP[0], ETH[1.05468054], ETHW[0], FTT[25], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SOL[0.00], USDT[0], USDT-PERP[0] | | |
| 03889448 | Contingent | BTC[0.89977280], FTT[.04175468], LUNA2[0.00076548], LUNA2_LOCKED[0.00178613], LUNC[166.68653429], USD[0.00], USDT[0.00000004] | Yes | |
| 03889454 | | AUD[0.00], BTC[.00056318] | | |
| 03889458 | Contingent | AKRO[1], BAO[6], DENT[3], FTT[141.52681301], KIN[10], LUNA2[0.30448518], LUNA2_LOCKED[0.70836103], LUNC[68483.73805989], TRX[3], UBXT[3], USD[33.59], USDT[10124.65681878] | Yes | |
| 03889463 | | USD[0.00], USDT[0.00000001] | | |
| 03889466 | | ETH[0], USD[0.00], USDT[0] | | |
| 03889470 | Contingent | AXS[49.93986902], BCH[24.27943689], BTC[0.00040247], BTC-PERP[0], CEL[226.78331004], FTT[25.95546837], LTC[23.81127740], LUNA2[0.0000002], LUNA2_LOCKED[0.00000004], LUNC[.00438673], NFT (434277507659062192/FTX EU - we are here! #150324)[1], NFT (489242838688430115/FTX EU - we are here! #150071)[1], RAY-PERP[0], SHIB[8867643.22875673], STMX-PERP[0], TRX[.48553894], TRX-PERP[0], USD[0.13], WRX[12909.36800791], XRP[15003.69775409] | Yes | |
| 03889472 | | USD[0.08] | | |
| 03889478 | | DOGEBULL[33.39332], MATICBEAR2021[91.1], MATICBULL[17073.1918], SUSHIBULL[149470100], USD[0.06], USDT[0] | | |
| 03889479 | | NFT (337558647489640955/FTX EU - we are here! #282161)[1], NFT (534606786099514292/FTX EU - we are here! #282163)[1] | | |
| 03889481 | Contingent | AVAX[0.03936039], AVAX-PERP[0], BTC[0.00000226], BTC-PERP[0], DOT[0.08095664], DOT-PERP[0], ETH[0.00003805], ETH-PERP[0], ETHW[.04303805], FTT[25.02998897], GARI[151], LINK-PERP[0], LUNA2[0.95611161], LUNA2_LOCKED[53.27450512], LUNC[3.57038894], REEF[7460], SHIB[7400000], SOL[0.00290650], SOL-PERP[0], USDT[7680.18], USTC[54.15483155], XRP[1] | | |
| 03889482 | Contingent | ETH-PERP[0], SRM[.00195972], SRM_LOCKED[8.84906296], USD[0.00], USDT[0] | | |
| 03889492 | | USDT[10] | | |
| 03889494 | | SOL[.00000001], USDT[0] | | |
| 03889495 | | BTC[0.00001812], ETH[0], FTM[.29317091], MATIC[463.94205], USD[1.04] | Yes | |
| 03889498 | Contingent, Disputed | ETH[0.13136157], FTM[305.07528416], KIN[1], LUNA2[0.00007067], LUNA2_LOCKED[0.00016491], LUNC[15.3901392], RUNE[25.48023781], USDT[0.00000015] | Yes | |
| 03889502 | | CHZ[1], TRX[.000008], USD[0.00], USDT[0.47236600] | | |
| 03889506 | | SOL[.00000001], USDT[0] | | |
| 03889509 | | BNB[0.00262994] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03889510 | | BAO[1], KIN[1], LEO[12.89810175], TRX[.001555], TSLA[.20645334], USD[0.01], USDT[0.00000001] | | |
| 03889513 | | USD[0.01] | | |
| 03889515 | | ETHW[18.12545914], TONCOIN[61.2] | | |
| 03889517 | | NFT (332754926542460811/FTX AU - we are here! #63804)[1], NFT (356117670032165302/FTX EU - we are here! #257203)[1], NFT (552282712014700978/FTX EU - we are here! #257210)[1], NFT (556244879314347959/The Hill by FTX #32604)[1], REAL[.002], USD[0.00], USDT[.00742566] | Yes | |
| 03889518 | | SOL[.00000001], USDT[0] | | |
| 03889523 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03889524 | | USD[0.00] | | |
| 03889531 | Contingent, Disputed | USD[25.00] | | |
| 03889532 | | USD[0.00] | | |
| 03889536 | | AKRO[2], BAO[37], BNB[0], KIN[35], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03889537 | | EUR[0.01], TONCOIN[.06], USD[0.00], USDT[1.07817072] | | |
| 03889538 | | AURY[.9086], BTC[0], ETH[.0006978], FTM[.0002576], EUR[0.00], FTM[.8122], USD[0.00], USDT[0.00000016] | | |
| 03889540 | | ETH-PERP[0], USD[-0.98], USDT[.98957846] | | |
| 03889542 | | TRX[.21491], USD[443.11], XPLA[599.886] | | |
| 03889544 | | TRX[.415293], USD[2.73] | | |
| 03889553 | | USDT[1.75424726] | | |
| 03889555 | | EUR[4.14], USD[0.00] | Yes | |
| 03889556 | Contingent | BTC[.00009932], CRO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00694], USD[223.83], USDT[29.30878702] | | |
| 03889558 | | TONCOIN[.09], USD[0.00] | | |
| 03889567 | | AXS[0], USDT[0] | | |
| 03889570 | Contingent | LUNA2[0], LUNA2_LOCKED[19.87549076], LUNC-PERP[0], USD[0.01], USDT[40596.23624346] | | |
| 03889571 | | BTC[.01] | | |
| 03889579 | | BTC[.001167339], USD[0.00] | | |
| 03889584 | | BF_POINT[200], NFT (329418656153475398/FTX EU - we are here! #235576)[1], NFT (433706246161117957/FTX EU - we are here! #235628)[1], NFT (503529386264935022/FTX EU - we are here! #235650)[1] | Yes | |
| 03889587 | | USD[0.00], USDT[0] | Yes | |
| 03889589 | | USD[0.00], USDT[0.09958479] | | |
| 03889590 | | BTC-PERP[0], TRX[.000778], USD[0.95], USDT[158.15428520] | | |
| 03889593 | | ATLAS[640], USD[0.34], USDT[0] | | |
| 03889604 | | BNB[0], ETH[0], TRX[.000001], USDT[0] | | |
| 03889613 | | AUD[6.35], BTC[.00082116], FTT[.50038019], SOL[.06216936] | | |
| 03889614 | | AKRO[1], TRX[.00003], USD[25.41] | | |
| 03889617 | | SOL[.00020891] | Yes | |
| 03889619 | | NFT (377795822098726618/FTX Crypto Cup 2022 Key #2593)[1], NFT (501898374894007983/The Hill by FTX #3516)[1] | | |
| 03889625 | | BTC[0.00005717], USD[0.01] | | |
| 03889633 | | TONCOIN[.038058], USD[0.00] | | |
| 03889634 | | FTT[.07264], RSR[-17.83978008], SUSHI[-0.08932214], USD[215.91], USDT[20.57441333] | | |
| 03889638 | | NFT (340968192366716056/FTX AU - we are here! #60758)[1], USD[0.00], USDT[0] | | |
| 03889639 | | TRYB-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 03889645 | | USD[25.00] | | |
| 03889652 | | ANC-PERP[0], CEL-PERP[0], DODO-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], GMT-PERP[0], GST-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[3814.29590343], SOL-PERP[0], SPELL-PERP[0], USD[4.93], USDT[0.00000001] | | |
| 03889653 | | NFT (313363586088227300/FTX AU - we are here! #119326)[1], NFT (389223433190548785/FTX AU - we are here! #119471)[1], NFT (458915103173505258/FTX AU - we are here! #119542)[1] | | |
| 03889660 | | USDT[0] | | |
| 03889663 | Contingent, Disputed | 0 | | |
| 03889670 | | TONCOIN[.3], USD[0.42], USDT[0] | | |
| 03889674 | | KIN[1], UBXT[1], USDT[0.00001241] | | |
| 03889682 | | NFT (497208538269754030/FTX AU - we are here! #17060)[1], USDT[0] | | |
| 03889683 | Contingent | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00032596], LUNA2_LOCKED[0.00076058], LUNC[70.98], SOL-PERP[0], USD[59.10], USDT[1.03173404], XRP-1230[0], XRP-PERP[0] | | |
| 03889689 | | USDT[0] | | |
| 03889706 | | CEL[8.33003222], MATIC[2.9], USD[0.09] | | |
| 03889707 | | USDT[0.71328573] | | |
| 03889708 | | SOL[.00000001], USDT[0] | | |
| 03889711 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000044], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03889720 | | AAVE[.40859516], BAO[2], ETH[0], FTT[1.58040547], KIN[2], LINK[4.00087505], NFT (297461542656366402/Mexico Ticket Stub #1800)[1], NFT (347805918539489480/Netherlands Ticket Stub #1399)[1], NFT (370232417692717670/Austin Ticket Stub #1262)[1], NFT (429755786215077109/Monza Ticket Stub #821)[1], NFT (431564229786274070/Japan Ticket Stub #1545)[1], NFT (440852196617599492/Singapore Ticket Stub #841)[1], NFT (554973815095666589/FTX Crypto Cup 2022 Key #21695)[1], NFT (556110819969244960/Belgium Ticket Stub #1704)[1], UNI[5.10659935], USD[4.27], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03889722 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.13], WAVES-PERP[0], XRP-PERP[0] | | |
| 03889727 | | SOL[.00000001], USDT[0] | | |
| 03889728 | | TONCOIN[.06], USD[0.00] | | |
| 03889729 | | FTT[0.02702536], GMT[.99335], GST[.04281201], INTER[.093844], SOL[.0096428], TRX[.000246], USD[0.01], USDT[0] | | |
| 03889734 | | BTC[0.00013548], EUR[0.00], SOL[.00131881], USD[0.00] | | |
| 03889737 | | BAO[2], KIN[2], USD[0.00], USDT[0] | | |
| 03889750 | | SGD[0.00] | | |
| 03889751 | | BNB[.00000059], KIN[1], USD[0.00], USDT[0.00000205] | Yes | |
| 03889753 | | BTC[0], USD[0.00] | | |
| 03889758 | | ETH[.09446276], ETHW[.09446276], USD[0.00] | | |
| 03889762 | | USDT[0.00041325] | | |
| 03889763 | Contingent | BAO[3], DENT[1], KIN[6], LUNA2[2.12964486], LUNA2_LOCKED[4.96917135], TRX[1], USD[0.00], USTC[301.46152396] | | |
| 03889786 | | SOL[.0053616], USD[0.72] | | |
| 03889788 | | USD[0.00], USDT[99.49144846] | | |
| 03889791 | | BTC-PERP[0], ETH-PERP[0], USD[264.09], USDT[0] | | |
| 03889793 | | APE-PERP[0], AXS-PERP[0], BNB[.08], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SRM-PERP[0], STG[.7128], USD[4974.02], USDT-PERP[0] | | |
| 03889795 | | BTC-PERP[0], HOT-PERP[0], THETA-PERP[0], USD[-0.30], USDT[.97] | | |
| 03889827 | | USD[0.12], USDT[0] | Yes | |
| 03889828 | | ETH[0] | | |
| 03889852 | | BTC[.017501] | | |
| 03889869 | | ATLAS[68685685], BTC[0], NFT (368253065961208831/FTX EU - we are here! #232238)[1], NFT (479482364649428948/FTX EU - we are here! #232221)[1], TRX[.018629], XRP[10.32399019] | | |
| 03889871 | | ATLAS[0] | | |
| 03889885 | | ATLAS[22573.23100125], USD[0.00], USDT[0.00000001] | | |
| 03889886 | | ATLAS[9.38402891], NFT (410165738270299666/FTX EU - we are here! #281359)[1], NFT (481404639733469589/FTX EU - we are here! #281368)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 03889889 | | ETH[0] | | |
| 03889890 | Contingent | BTC[0.00004198], DOGE[.18452], ETH[.00009412], ETHW[.00065143], GMT[10.71917047], GST[1.05577618], LUNA2[0.01468086], LUNA2_LOCKED[0.03425535], LUNC[3196.79], NFT (356262920705265537/FTX EU - we are here! #269268)[1], NFT (405292981726271417/FTX EU - we are here! #269277)[1], NFT (441311663219950131/Official Solana NFT)[1], NFT (453574410814879527/FTX EU - we are here! #269281)[1], SHIB[314647.81784114], SOL[.0027238], TONCOIN[.019525], TRX[.00095], USD[0.01], USDT[1294.05000001] | Yes | |
| 03889893 | | BCH[.00077831], SLP-PERP[0], USD[0.00], USDT[0.16094912] | | |
| 03889899 | | ETH[0] | | |
| 03889903 | | ETH[.04899069], ETHW[.04899069], USD[0.00] | | |
| 03889908 | | ATLAS[82319.6079], USD[1.97] | | |
| 03889913 | Contingent | APE-PERP[0], AVAX-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.16759355], LUNA2_LOCKED[0.39105163], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 03889919 | | NFT (310961689344662912/FTX EU - we are here! #129016)[1], NFT (334099348809946818/FTX EU - we are here! #129114)[1], NFT (448026206246249093/FTX EU - we are here! #129339)[1] | | |
| 03889921 | | BAO[7], BNB[0.13420677], EUR[0.00], FTM[21.17790057], FTT[4.80227840], KIN[2], TRX[1], USDT[0] | Yes | |
| 03889924 | | AXS[.76629512], BAO[4], BTC[.00171379], DOGE[184.51477232], GBP[0.00], KIN[3], MANA[15.69082019], REAL[25.5009973], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03889925 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2141.28], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03889928 | | TONCOIN[20.8] | | |
| 03889929 | | USDT[0.00001988] | | |
| 03889933 | | AAVE[.002], LUNC-PERP[0], USD[0.26] | | |
| 03889940 | | BADGER-PERP[0], BTC-0624[0], BTC-PERP[0], DODO-PERP[0], ETC-PERP[0.09999999], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[7.15], XRP-PERP[0] | | |
| 03889946 | | BTC[1.21968625], ETH[1.54509595], ETHW[1.54509595], EUR[0.00], SOL[73.84999908] | | |
| 03889954 | | AAVE-PERP[0], KNC-PERP[0], MINA-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0] | | |
| 03889956 | | ETHW[1.5013998], EUR[0.00], FTT[2.29954], TRX[.000095], USD[0.00], USDT[0], WFLOW[102.27954] | | |
| 03889958 | | FTM[0], FTT[0.03528594], MATIC[0], USD[0.00] | | |
| 03889961 | | BNB[0], ETH[0], SOL[0], USD[0.25] | | |
| 03889970 | Contingent | BTC[0], FTT[0], LUNA2[0.32033885], LUNA2_LOCKED[0.74745732], LUNC[69754.46], USD[0.00] | | |
| 03889973 | | EUR[6.05] | | |
| 03889989 | | ETHW[.00069769], TONCOIN[0], USD[0.00] | | |
| 03889991 | Contingent | BAO[2], DENT[1], KIN[1], LUNA2[1.41422162], LUNA2_LOCKED[3.18290783], MATIC[63.95404979], NFT (504991873604233162/Dog Zodiac)[1], TRX[1], UBXT[1], USD[7.01], USTC[200.28866354] | Yes | |
| 03890001 | | 0 | | |
| 03890003 | | TONCOIN[.03], USD[0.00], USDT[0] | | |
| 03890007 | | TONCOIN[.084857], USD[0.75], USDT[0] | | |
| 03890009 | | ETH[0.24069786], ETHW[0], NFT (364204388059971843/FTX EU - we are here! #34559)[1], NFT (383119338344686137/FTX EU - we are here! #35432)[1], NFT (388130420160968500/FTX EU - we are here! #35328)[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03890011 | | TONCOIN[02] | | |
| 03890013 | Contingent | BNB[.0036], BNB-PERP[0], ETH[.49890519], ETHW[.49890519], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061185], SOL[.0388962], SOL-PERP[0], USD[1.11] | | |
| 03890016 | | BAO[1], ETH[0], TRX[.000012], USDT[0.00001803] | | |
| 03890035 | | USD[0.15] | | |
| 03890039 | | NFT (378928261464079299/FTX EU - we are here! #254855)[1], NFT (396421167916882964/FTX EU - we are here! #254897)[1], NFT (451491545861251353/FTX EU - we are here! #254881)[1] | | |
| 03890043 | | USD[25.00] | | |
| 03890060 | | USD[0.00] | | |
| 03890063 | | AKRO[3], BAO[2], CEL[586.90341537], DENT[1], GALA[1607.98474455], MATIC[0.00248605], TOMO[1.01879531], USD[0.00] | Yes | |
| 03890067 | | BTC-PERP[0], ETH[0], GMT-PERP[0], LUNC-PERP[0], NFT (377679918150749025/Austin Ticket Stub #1455)[1], NFT (401070045673306799/Mexico Ticket Stub #1051)[1], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 03890072 | | TONCOIN[.1], USD[0.80] | | |
| 03890075 | Contingent | LUNA2[0.00665276], LUNA2_LOCKED[0.01552312], LUNC[1448.65393022], USD[196.17] | Yes | |
| 03890088 | | ATLAS[17186.73390000], ETH[0], ETHW[0], TRX[.384501], USD[0.38], USDT[77.45268889], USTC[0] | | |
| 03890092 | | AKRO[2], BAO[7], BTT[0], CONV[1.37115873], GBP[0.00], KIN[167.85239491], UBXT[3], USD[0.00] | Yes | |
| 03890097 | | SOL[.02882659], USD[0.00], USDT[0] | | |
| 03890112 | | USD[25.00] | | |
| 03890113 | | BNB[.00000001], TONCOIN[14.4], USD[0.08], USDT[0] | | |
| 03890124 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[.00616472], SOL-0624[0], SOL-PERP[0], USD[45.50], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03890130 | | TONCOIN[387], USD[0.00], USDT[3.37742122] | | |
| 03890133 | | USD[0.00] | | |
| 03890134 | | BTC[.1697881], ETH[.344], ETHW[.344], SOL[11.01], USD[16.76] | | |
| 03890146 | Contingent, Disputed | TONCOIN[0], USD[0.00] | | |
| 03890156 | | BTC[.0065998], ETH[.085986], ETHW[.085986], EUR[0.00], USD[152.66], USDT[2.69127499], XRP[117.9882] | | |
| 03890158 | | FTT[14.297426], FTT-PERP[0], PAXG-PERP[0], SKL[4146], USD[41.64], USDT[3.87458752], WAVES[59.5], ZRX[2044.75952] | | |
| 03890172 | Contingent | CHR[1], CHZ[10], CONV[10], LUNA2[0.01153473], LUNA2_LOCKED[0.02691437], LUNC[2511.712356], TONCOIN[3], TRX[2], UBXT[2], USD[0.00], XRP[4] | | |
| 03890174 | | TONCOIN[.06249965] | | |
| 03890175 | | HNT[182.76344], USD[6.44] | | |
| 03890184 | | BTC[.11637981], ETH[1.91947945], NFT (292757924844435357/FTX Crypto Cup 2022 Key #895)[1], NFT (296243621884655157/The Hill by FTX #4740)[1], NFT (375296389804566923/Singapore Ticket Stub #1385)[1], NFT (387656999710732409/FTX EU - we are here! #200033)[1], NFT (395543013264719707/Netherlands Ticket Stub #1458)[1], NFT (407165261258758110/FTX EU - we are here! #247185)[1], NFT (439593802867820100/FTX EU - we are here! #199988)[1], NFT (460160297667776529/France Ticket Stub #1845)[1], NFT (474580552865056029/Hungary Ticket Stub #852)[1], NFT (478845859288052302/Mexico Ticket Stub #1131)[1], NFT (538836359919826027/Montreal Ticket Stub #890)[1], NFT (569773233676884473/Baku Ticket Stub #1750)[1], USD[851.23] | Yes | |
| 03890187 | | USD[0.05] | | |
| 03890191 | | FTT-PERP[0], KSHIB-PERP[0], USD[741.23] | | |
| 03890195 | | 0 | | |
| 03890200 | | ETH[0] | | |
| 03890208 | | BTC[.06084523] | Yes | |
| 03890209 | | TONCOIN[80] | | |
| 03890211 | | USD[0.03] | | |
| 03890228 | | BTC[.0004], BTC-PERP[0], DOGE[32.993], DOGE-PERP[0], ETH[.004999], ETHW[.004999], USD[-0.79] | | |
| 03890232 | | USD[0.00] | | |
| 03890233 | Contingent | ADA-PERP[0], ALGO[110], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[2.87316468], BAND-PERP[0], BNB[0.00048617], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[2.00996842], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00505243], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], PROM-PERP[0], RAY[15.25024779], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.22], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | AXS[2.850459], BNB[.000486], DOT[2.008696], LUNC[.00000001] |
| 03890234 | | 0 | | |
| 03890237 | | DOGE[0], SHIB[0] | | |
| 03890239 | | TONCOIN[35.99], USD[0.00] | | |
| 03890240 | | BNB[.96257743], ETH[.0469906], ETHW[.0469906], USDT[1.509604] | | |
| 03890243 | | ATOM[0], USD[1.02], USDT[.16305] | | |
| 03890244 | | NFT (384595392940625498/Montreal Ticket Stub #1104)[1], NFT (557002891783594983/Baku Ticket Stub #789)[1], TRX[.000002], USD[0.00], USDT[.00164] | | |
| 03890245 | | USDT[0.52358270] | | |
| 03890246 | | BTC[0.06347733], EUR[308.19], FTM[791.8499], USD[3189.41], USDT[490.3486995] | | |
| 03890249 | | BTC[.00103164], NFT (322755449621627985/FTX EU - we are here! #232702)[1], NFT (348119623466650532/FTX EU - we are here! #232676)[1], NFT (358659287409977746/The Hill by FTX #18442)[1], NFT (379013640569955026/FTX EU - we are here! #232708)[1], NFT (396416192018784628/Singapore Ticket Stub #1630)[1], NFT (447535841668399072/Mexico Ticket Stub #1483)[1], NFT (489878021483283913/Hungary Ticket Stub #1684)[1], NFT (512934180735405383/Montreal Ticket Stub #1149)[1], USD[2260.97], USTC[2517.80932695] | Yes | |
| 03890257 | | BAO[4], DENT[3], ETH[0], KIN[7], LTC[0], TRX[1], USD[0.00], XRP[0.99315607] | Yes | |
| 03890260 | Contingent | BTC[0.00095679], LUNA2[5.05663788], LUNA2_LOCKED[11.7964884], LUNC[1100875.79385], TRX[.00095], USDT[7.96598010], XRP[2253.59093] | | |
| 03890267 | | ETH[0] | | |
| 03890268 | | BTC[0], USD[16.03] | | |
| 03890270 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03890271 | | BNB[0], TRX[0], USDT[0.00000012] | | |
| 03890272 | | EUR[0.64], USD[0.29] | | |
| 03890283 | | EUR[0.00] | | |
| 03890286 | | USD[0.04] | | |
| 03890288 | | USD[0.00] | | |
| 03890289 | | AKRO[2], ETH[0.43348793], ETHW[1.06110302], FTT[0], SPY[0], USDT[1.80], USDT[0] | Yes | |
| 03890294 | | TONCOIN[.07], USD[0.00], USDT[0] | | |
| 03890304 | | BTC[.00956962], CRO[343.95854847], DOGE[257.80328], DOT[12.6744], ENJ[141.80077939], ETH[.17393278], ETHW[.17393278], HT[99.99799374], LINK[14.18526493], MANA[135.35174101], SOL[3.14930211], TRX[.001554], USDT[494.846662], XRP[339.858] | | |
| 03890305 | | TRX[14.81969968], USDT[0] | | |
| 03890306 | Contingent, Disputed | DODO-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.70], WAVES-PERP[0] | | |
| 03890307 | | NFT (316572327281571787/FTX AU - we are here! #32462)[1], NFT (529181960352047214/FTX EU - we are here! #33707)[1], NFT (537007496667075131/FTX EU - we are here! #33837)[1], NFT (547181045852641763/FTX EU - we are here! #33503)[1], NFT (562490534608171374/FTX AU - we are here! #32431)[1] | | |
| 03890310 | | USD[0.05] | | |
| 03890317 | Contingent, Disputed | 0 | | |
| 03890319 | | BTC[.0000883], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GST[.019405], GST-0930[0], GST-PERP[0], LUNC-PERP[0], SOL[.66592565], SOL-1230[0], TONCOIN[48.24996183], TONCOIN-PERP[0], USD[151.36], USDT[1.26859740], USDT-PERP[0] | Yes | |
| 03890321 | | USD[97.90] | | |
| 03890327 | | ETH[.175], ETHW[.175], EUR[1.69] | | |
| 03890328 | | FIDA[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03890337 | | BTC[0.00024626], TRX[0], USD[-1.33], USDT[0] | | |
| 03890340 | | USD[0.00] | | |
| 03890342 | | ETH[.00000001], EUR[0.09] | | |
| 03890348 | | USD[0.00] | Yes | |
| 03890355 | | TRX[.000036], USD[0.02], USDT[0.16377511] | | |
| 03890356 | | BTC[0], SOL[10.11826297], USD[-0.16] | | |
| 03890364 | | BTC[.00000004], USDT[.00610438] | Yes | |
| 03890369 | | TONCOIN[.02] | | |
| 03890372 | | TONCOIN[.04], USD[0.00] | | |
| 03890379 | | USD[64.41] | | |
| 03890386 | | MATIC[0], USD[0.00] | | |
| 03890390 | | USD[25.00] | | |
| 03890391 | | BTC[0], DOT[0.00], EUR[0.00], TRX[11858.35309885], USD[0.00], USDT[0.00015288] | | |
| 03890394 | | LTC[0] | | |
| 03890396 | | USD[25.00] | | |
| 03890402 | | BTC[0], USD[0.21] | | |
| 03890403 | | AKRO[1], AVAX[1.2334235], BAO[6], BTC[.01635165], DENT[1], ETH[.02985284], ETHW[.02949185], EUR[884.64], KIN[5], MATIC[1.01591521], TONCOIN[1060.03554709], UBXT[1] | Yes | |
| 03890421 | | USD[1.85] | | |
| 03890422 | | ETH[0.00200000], ETH-PERP[0], ETHW[0.00200000], GMT-PERP[0], GST-PERP[0], TRX[.001554], USD[-330.40], USDT[365.17907860] | | |
| 03890423 | | ETH[.001], ETHW[.001], GALA[0], NFT (503059403874501944/The Hill by FTX #10092)[1] | | |
| 03890427 | | TRX[.000007], USDT[32.39258308] | Yes | |
| 03890431 | | SOL[17], USD[22.05] | | |
| 03890439 | | AKRO[2], BAO[6], BTC[0.17638618], DENT[3], FIDA[1], KIN[4], MATIC[1.00342131], RSR[1], SECO[1.01336695], TRX[3], UBXT[3], USD[0.00], USDT[0.00033235] | | |
| 03890441 | | APE[241.35172], BTC[.05028994], ETH[.719856], ETHW[.719856], NEAR[316.63666], NEAR-PERP[15.1], USD[-41.76] | | |
| 03890443 | | ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], TONCOIN[.014999], USD[0.00], USDT-PERP[0] | | |
| 03890446 | | BAO[4], ETH[0.62863248], KIN[3], NFT (478538143961286974/The Hill by FTX #29183)[1], TRX[.000184], UBXT[1], USD[0.56], USDT[0.60285415] | | |
| 03890452 | | TONCOIN[320.518], USDT[79.84003846] | | |
| 03890455 | | LTC[0], USD[0.01] | | |
| 03890464 | | AKRO[2], BAO[2], BNB[0], DENT[1], ETH[0], KIN[5], TRY[0.00], UBXT[1], USDT[0.00001376] | Yes | |
| 03890470 | | AKRO[1], MATIC[1], USD[0.00] | | |
| 03890480 | | BTC[0], ETH[.00000001], EUR[0.00], TRX[.001554], USD[0.00], USDT[0.00018268] | | |
| 03890483 | | 0 | | |
| 03890487 | | BAO[1], EUR[942.51], USD[106.95072973] | Yes | |
| 03890489 | | TRX[.477611], USDT[1.50085658] | | |
| 03890492 | Contingent, Disputed | TRX[.000001], USD[25.00] | | |
| 03890495 | | AKRO[2], BAO[3], BTC[.00836049], DOGE[196.39020701], KIN[4], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03890497 | | BAO[1], EUR[0.00], FTM[8.59478526], KIN[1], RUNE[.79953475], USD[0.00] | | |
| 03890499 | | EUR[0.00], USD[0.00] | | |
| 03890504 | Contingent | ENJ[.9972], FTM[.666], LUNA2[0.00017524], LUNA2_LOCKED[0.00040890], LUNC[38.16], MANA[.834], MATIC[5.0663], TRX[.00001], USD[5170.42], USDT[999.00450516] | | |
| 03890511 | | USDT[0.00000345] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03890524 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[260.9699515], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (288934815715633160/The Hill by FTX #36702)[1], NFT (293502892461697113/The Hill by FTX #36926)[1], NFT (303942435468903835/The Hill by FTX #36796)[1], NFT (306984456372182896/The Hill by FTX #34357)[1], NFT (309851068622400864/The Hill by FTX #36051)[1], NFT (326874861428296628/The Hill by FTX #34356)[1], NFT (335852034813513075/The Hill by FTX #33093)[1], NFT (343526489500276675/The Hill by FTX #32599)[1], NFT (345213846774820430/The Hill by FTX #34366)[1], NFT (345811802039373164/The Hill by FTX #36449)[1], NFT (350208638556597035/FTX AU - we are here! #17375)[1], NFT (365529947862380224/The Hill by FTX #36487)[1], NFT (375632984492879761/The Hill by FTX #36061)[1], NFT (376383614220567944/The Hill by FTX #34379)[1], NFT (380082518175043574/The Hill by FTX #36902)[1], NFT (382123169054281114/The Hill by FTX #32549)[1], NFT (382482278086980820/The Hill by FTX #36074)[1], NFT (383339870813546296/The Hill by FTX #36496)[1], NFT (385093220345410727/The Hill by FTX #36367)[1], NFT (386176608447923174/The Hill by FTX #34358)[1], NFT (386466544788972759/The Hill by FTX #36923)[1], NFT (393534480092274961/The Hill by FTX #36446)[1], NFT (399983267681719277/The Hill by FTX #36939)[1], NFT (400009661244640386/The Hill by FTX #33027)[1], NFT (402031960459528239/FTX Crypto Cup 2022 Key #2021)[1], NFT (402106258199246211/The Hill by FTX #36946)[1], NFT (406692896137638811/The Hill by FTX #36924)[1], NFT (410156208262217052/The Hill by FTX #36115)[1], NFT (413916652340698938/The Hill by FTX #36932)[1], NFT (428626908830934124/The Hill by FTX #36944)[1], NFT (434974419161223858/The Hill by FTX #32627)[1], NFT (436681259018498460/FTX AU - we are here! #6482)[1], NFT (450260437748992911/The Hill by FTX #36076)[1], NFT (452596643158500138/The Hill by FTX #36931)[1], NFT (452987666955936916/The Hill by FTX #34365)[1], NFT (452950615668187417/The Hill by FTX #33059)[1], NFT (457538476330563030/The Hill by FTX #36077)[1], NFT (462625955118297668/The Hill by FTX #34380)[1], NFT (464098158253461869/The Hill by FTX #34363)[1], NFT (469278524835008089/The Hill by FTX #34375)[1], NFT (471799202486862533/The Hill by FTX #36455)[1], NFT (471988943306963729/The Hill by FTX #28464)[1], NFT (472243531712103924/The Hill by FTX #34364)[1], NFT (474459460088528109/The Hill by FTX #36941)[1], NFT (490401753574336361/The Hill by FTX #36947)[1], NFT (490656731150693629/The Hill by FTX #36812)[1], NFT (496543376109140621/The Hill by FTX #36062)[1], NFT (501321933789382187/The Hill by FTX #36703)[1], NFT (503279530789179732/The Hill by FTX #32576)[1], NFT (515664360950270938/The Hill by FTX #36054)[1], NFT (516044758632820251/The Hill by FTX #36079)[1], NFT (521415725794611040/The Hill by FTX #34378)[1], NFT (536861093907615804/The Hill by FTX #32502)[1], NFT (544251435492082089/The Hill by FTX #34398)[1], NFT (549565048835710063/The Hill by FTX #33075)[1], NFT (553662819705131543/The Hill by FTX #36927)[1], NFT (560828879878833900/The Hill by FTX #32561)[1], NFT (561463375785970346/The Hill by FTX #33063)[1], NFT (562914270064774430/The Hill by FTX #36500)[1], NFT (573330599022663602/The Hill by FTX #32348)[1], NFT (576292285175543687/The Hill by FTX #34370)[1], OKB-PERP[0], RSR[121670], SECO-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[2.74148512], WAVES-PERP[0], WRX[.11304], XLM-PERP[0], XRP-PERP[0] | | |
| 03890525 | | FTT[0.02765029], USD[100.13], USDT[14220.07318802] | | |
| 03890526 | | AKRO[1], ETH[.00017197], USD[0.00] | Yes | |
| 03890529 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], UNI-PERP[0], USD[1.60], USD[19.61162682], XRP-PERP[0], ZIL-PERP[0] | | |
| 03890545 | | 0 | | |
| 03890549 | | EOS-PERP[0], FTT[2000], LUNC-PERP[0], NFT (455209824826169684/FTX AU - we are here! #57873)[1], USD[0.00], USDT[12930.78972507], USTC-PERP[0], XRP-PERP[0] | | |
| 03890551 | | BTC[0], KIN[1], LOOKS[0], TRX[0] | Yes | |
| 03890558 | | FTT[0.07880681], USD[0.00] | | |
| 03890560 | | SOL[.00042926], USD[0.00], USDT[.79712329] | | |
| 03890563 | | USD[0.86] | | |
| 03890569 | | TONCOIN[.06], USD[0.00] | | |
| 03890570 | | USD[0.00] | | |
| 03890581 | | BTC[.003], NFT (348442913175877762/FTX EU - we are here! #281026)[1], NFT (394240725187129473/FTX EU - we are here! #281017)[1], USD[48.44] | | |
| 03890585 | | ATOM-PERP[0], HNT-PERP[0], KNC[.3632], SAND-PERP[0], SRN-PERP[0], TRX[.000001], USD[-1.16], USDT[1.05915432] | | |
| 03890587 | | ETH[0], ETHW[0.00036550], FTT[0.08755070], USD[1.26], USDT[3.87707473] | Yes | |
| 03890592 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAD-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03890593 | | RAY[0.00000094], SOL[0], SRM[0.00000033], USDT[0.00000075] | | |
| 03890599 | | ETH[.30849786], ETHW[0.30849786] | | |
| 03890605 | | CAKE-PERP[0], FTT[6.2637766], SLP-PERP[0], USD[0.42] | | |
| 03890607 | | TONCOIN[.066] | | |
| 03890608 | | BAO[1], EUR[0.00], KIN[2], RSR[1], UBXT[1], USD[0.00] | | |
| 03890613 | | BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], USD[0.00], USDT[3.664735680] | | |
| 03890614 | | USD[0.00] | | |
| 03890619 | | TONCOIN[2], USD[0.01], USDT[124.43974400] | | |
| 03890627 | | AUD[0.00], AVAX[.00000001], BTC[0], ETH[0.74237379], ETHW[0.00000678], SOL[9.89674538], USD[0.00], USDT[0.00000263], USTC[0] | Yes | |
| 03890631 | | SOL[0], USD[0.00], USDT[.0065] | | |
| 03890633 | | BNB[.001], ETH[0], USD[0.00], USD[0.00000001] | | |
| 03890635 | | USD[0.67] | | |
| 03890636 | Contingent | AAVE[3.30776466], BAL[0], BCH[0], BNB[0], BTC[0], COMP[0], DOGE[46.7471168], ETH[0], FTT[4.36032183], LTC[0], LUNA2[0.58147230], LUNA2_LOCKED[1.35676871], LUNC[126616.81884282], SUSHI[160.42987385], SXP[182.50606111], UNI[27.02587513], USD[0.00], USDT[0.00955277] | | |
| 03890637 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00001713], RAY[82.85656876], SOL[5.44550513], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03890638 | Contingent, Disputed | TRX[.007003], USD[2.28] | | |
| 03890639 | | GOG[322], TRX[.000001], USD[0.25], USDT[.000303] | | |
| 03890644 | | ETH[.0001], ETHW[.0001], USDT[.00818044] | | |
| 03890647 | | USD[0.00] | Yes | |
| 03890648 | | TONCOIN[406.0998], TONCOIN-PERP[0], USD[10.96] | | |
| 03890655 | | BTC[.0005], USD[29.09], USDT[22.10665537] | | |
| 03890665 | Contingent, Disputed | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03890666 | | TRX[.001613] | | |
| 03890668 | | FTM[236.60281821], USD[0.11], USDT[0] | Yes | |
| 03890673 | | FTT[0.04377594], USDT[0.00000013] | | |
| 03890679 | | USD[0.00] | | |
| 03890684 | | TRX[1.00085], USDT[658.32] | | |
| 03890688 | | TONCOIN[.04], USD[0.00] | | |
| 03890705 | | ETHW[.00094714], EUR[20.00], UNI[.01419076], USD[0.00], USDT[4187.71943995] | | USDT[666.497258] |
| 03890717 | Contingent | DOT[2.91035463], ETH[0.28009847], ETHW[0.24735239], LUNA2[0.00000488], LUNC[1.06366103], MATIC[8.43450103], SOL[3.42019935], USD[0.03] | | |
| 03890722 | Contingent | ADA-PERP[0], APT-PERP[0], BAND[0], BEAR[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CONV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000003], FTT-PERP[0], HT-PERP[0], IOST-PERP[0], LOOKS-PERP[0], LUA[0], LUNA2[0.00011453], LUNA2_LOCKED[0.00026724], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[173.90668495], XRP[0.00000001], XRP-PERP[0] | | |
| 03890727 | | ATLAS[14.9] | | |
| 03890733 | Contingent | FTT[22.19220193], LUNA2[0.00007223], LUNA2_LOCKED[0.00016855], LUNC[15.73], TONCOIN-PERP[0], USD[0.29], USDT[0] | | |
| 03890735 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03890738 | | TRX[.000103], USD[0.08], USDT[0.00000001] | | |
| 03890747 | | BEAR[3197.32], BULL[.0009976], EUR[0.00], USD[0.03] | | |
| 03890748 | | AXS[1.4997], AXS-PERP[0], BTC[.001], BTT[11997600], CRO[219.96], DOGE[372.9496], DOT[4.19916], DOT-PERP[0], FTT[.79984], HMT[60], LTCBULL[999.8], MATIC[19.998], SHIB[34895480.1989956], SHIB-PERP[0], SOL[.57894946], SOS[3699260], SUN[5280.5994314], TRX[1632.7208], USD[0.02], USDT[0], XRP[230.9802] | | |
| 03890752 | | AKRO[2], BAND[20.95799679], BAO[4], BTC[.00324903], DENT[1], ETH[0.09107288], ETHW[0.09197289], KIN[2], MBS[838.07269627], SOL[0.40347931], TRX[1], UBXT[2], USD[0.67] | Yes | |
| 03890755 | Contingent | APE[.29382615], FTT[.00000194], LUNA2[0.01753421], LUNA2_LOCKED[0.04091317], LUNC[3852.50750453], USD[0.00] | Yes | |
| 03890760 | | TRX[.13317], USDT[1.41412327] | | |
| 03890762 | | BAO[2], DOGE[0.02917145], ETH[0], KIN[2], NFT (308802174557437487/The Hill by FTX #43004)[1] | | |
| 03890765 | | ATLAS[14.9] | | |
| 03890771 | | APT-PERP[0], BTC[.00000004], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (302483896916363896/FTX AU - we are here! #35490)[1], NFT (353233972363811894/FTX EU - we are here! #39983)[1], NFT (385539321520541772/FTX AU - we are here! #35534)[1], NFT (406455648364865200/FTX EU - we are here! #39914)[1], NFT (516669317194592609/FTX AU - we are here! #39817)[1], RVN-PERP[0], SHIB-PERP[0], SOL[0.00004873], SOL-PERP[0], TRX[165.88015404], USD[-0.49], USTC-PERP[0] | | |
| 03890780 | | ETH[.000946], ETH-PERP[0], ETHW[.1236052], FTM-PERP[0], LUNC-PERP[0], TRX[.000035], USD[189.77], USDT[97.12275913] | | |
| 03890781 | | EUR[516.39] | Yes | |
| 03890787 | Contingent | ANC[.54688], ANC-PERP[0], ATOM[.092704], BTC[.00008214], BTC-PERP[0], CEL[.032705], CEL-PERP[0], COMP[0.00006066], ENJ[.90956], ETH[.0003844], ETH-PERP[0], ETHW[.0003844], FTM[.67605], LINK-PERP[0], LUNA2[0.02352416], LUNA2_LOCKED[0.05488972], LUNC[5122.4370585], LUNC-PERP[0], MATIC-PERP[0], SHIB[81836], SOL[.0018908], USD[4.31], USDT[0], VET-PERP[0], XRP[.97758], XRP-PERP[0] | | |
| 03890790 | | FTT-PERP[1.4], USD[0.41] | | |
| 03890792 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-0628[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0922[0], BTC-MOVE-1103[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[-1.17600000], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000008], FTT-PERP[-461.5], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.29693944], LUNA2_LOCKED[0.69285869], LUNA2-PERP[0], LUNC[64659.18848], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[-1670], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[-33.74], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[4018.12], USDT[4060.51245727], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03890794 | Contingent | ADA-PERP[0], ATOM[0], BTC[0], BTC-PERP[0], CEL[0], CRO-PERP[0], DOT[0], ETH[0], EUR[0.00], FTM-PERP[0], LUNA2_LOCKED[5.39], LUNC[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], USD[12.52], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 03890802 | | ATLAS[14.9] | | |
| 03890818 | | BTC[.00825387], CRO[50.31196], ETH[.02498096], EUR[210.84], NFT (378227198244307893/FTX Crypto Cup 2022 Key #14857)[1], NFT (465430283958689944/FTX EU - we are here! #159985)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03890823 | | ATLAS[27.9] | | |
| 03890830 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.17182226], ETH-PERP[0], EUR[0.00], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03890832 | | AUD[0.00], BAO[7], CEL[.00074721], KIN[6], TRX[2], UBXT[2], USD[0.01] | Yes | |
| 03890838 | | ETH[.0009452], ETHW[.3219452], EUR[0.40], USD[0.00] | | |
| 03890840 | | BAO[1], MBS[152.95008704], USD[0.00] | Yes | |
| 03890852 | | ATLAS[14.9] | | |
| 03890854 | | ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 03890857 | Contingent | AVAX[.03553], BTC[0], ETHW[.0003893], FTT[0.33602141], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002228], STETH[0], STG[.481], USD[0.00], USDT[9.72913053] | | |
| 03890865 | | 0 | | |
| 03890871 | | ETH[.00000001], ETHW[.00000001], SOL[.00000001], USD[0.00] | | |
| 03890874 | | ATLAS[14.9] | | |
| 03890884 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001628], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[4.51289328], LUNA2_LOCKED[4.51289328], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[401], TRX-PERP[0], USD[0.16], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03890885 | | TONCOIN[71.1], USD[125.51] | | |
| 03890887 | | TRX[.000144], USDT[10] | | |
| 03890889 | | BTC[.0002407], USD[0.00] | Yes | |
| 03890894 | | ATLAS[14.9] | | |
| 03890895 | | BAO[1], BIT[4.60674161], BTC[.00029528], CQT[2.65747238], LTC[.02604944], USD[0.40] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03890896 | | BTC[.0041], MOB[24.9978], USD[2.73] | | |
| 03890898 | | USD[0.00] | | |
| 03890901 | | BAO[10], BTC[.00042113], ETH[.00567017], KIN[1], NFT (321037325695617005/Japan Ticket Stub #436)[1], NFT (333471365411733583/FTX EU - we are here! #78585)[1], NFT (341030718410879949/Hungary Ticket Stub #562)[1], NFT (347060139917964154/Austria Ticket Stub #146)[1], NFT (347722555652778448/Austin Ticket Stub #802)[1], NFT (349304402306417492/FTX EU - we are here! #79626)[1], NFT (372632871044811098/Monza Ticket Stub #881)[1], NFT (377650075945075400/Singapore Ticket Stub #833)[1], NFT (388076667426440900/Mexico Ticket Stub #825)[1], NFT (397124638684319143/Silverstone Ticket Stub #736)[1], NFT (410588738976479865/Netherlands Ticket Stub #154)[1], NFT (423100362813068832/The Hill by FTX #1898)[1], NFT (445135666657528050/FTX AU - we are here! #24174)[1], NFT (452630662425080713/France Ticket Stub #71)[1], NFT (466786788567370656/FTX EU - we are here! #79912)[1], NFT (475925192996713864/FTX Crypto Cup 2022 Key #583)[1], NFT (532686241512422921/FTX AU - we are here! #24168)[1], NFT (567503583579965167/Belgium Ticket Stub #773)[1], USD[187.85] | Yes | |
| 03890906 | | BTC[.02917272], USD[0.73] | | |
| 03890911 | | DOGEBEAR2021[18877.07335951], ETHBULL[0], LTC[.0016846], MAPS[1.35270963], RSR[0], THETABULL[0], USD[4.79], USDT[0], XTZBULL[9578.92048929] | | |
| 03890912 | | USD[0.00] | | |
| 03890916 | | BNB[0], SOL[0], TRX[.000011], USD[0.00] | | |
| 03890917 | | ATLAS[14.9] | | |
| 03890922 | | EUR[-0.10], USD[0.12] | | |
| 03890927 | | AVAX[.05281055], USD[0.08] | | |
| 03890929 | | ALPHA[1], BAO[1], GMT[0], GST[2.07330935], KIN[3], RSR[2], SOL[0], USD[0.00], USDT[0.00000737] | Yes | |
| 03890935 | | USD[26.46] | Yes | |
| 03890936 | Contingent | BTC[0], ETH[3.32800001], ETHBULL[90.38305228], ETH-PERP[0], ETHW[3.32800000], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], SGD[0.00], TRX[.000003], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03890938 | | SOL[.0068], USD[0.94] | | |
| 03890944 | | ATLAS[14.9] | | |
| 03890948 | | BAO[.00000001], BTC[.02679862], ETH[0.11311221], ETHW[0.11199803], SHIB[4346883.10327106], USD[0.00], USDT[0] | Yes | |
| 03890951 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.07], USDT[0.07356639], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03890957 | | BTC[.00002894], BTC-PERP[0], DOGE-PERP[0], ETH[.11576054], ETH-PERP[0.26800000], USD[1.05], USDT[4.00364676] | | |
| 03890959 | Contingent, Disputed | USD[25.00] | | |
| 03890960 | | BAO[1], USDT[0.00000137] | | |
| 03890962 | | ATLAS[14.9] | | |
| 03890963 | | BNB[0] | | |
| 03890964 | | MATIC[0], SOL[0], TRX[0.00000300], USDT[0.00000040] | | |
| 03890970 | | SOL[0.00079101], TONCOIN[.05], TRX[.873926], USD[0.27], USDT[1.16071355], XRP[.75] | | |
| 03890974 | | USD[0.00] | | |
| 03890976 | | DENT[3], TRX[1], USDT[0.19332413] | Yes | |
| 03890977 | | AUD[0], BAO[3], BNB[0], BTC[0], DOGE[0], ETH[0], FB[0], FTM[0], KIN[3], LINK[0], MANA[0], MATIC[0], RSR[1], SOL[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 03890990 | | ATLAS[14.9] | | |
| 03890994 | | APE-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-0.18], USDT[.1886], WAVES-PERP[0] | | |
| 03891003 | | TRX[.000006], USD[1.30] | | |
| 03891006 | | ACB[35.28221044], AKRO[1], BAO[3], BNB[.11996915], DOGE[1], ETH[.03311373], ETHW[.03311373], TRX[1], USD[0.00], XRP[43.84152873] | | |
| 03891007 | | LTC[0] | | |
| 03891012 | | USD[25.00] | | |
| 03891013 | Contingent | FTT[0.90082308], LUNA2[0.00004018], LUNA2_LOCKED[0.00009375], LUNC[8.749612], RAY[0], SOS[0], USD[0.11], USDT[0] | | |
| 03891015 | | ATLAS[14.9] | | |
| 03891020 | | AKRO[2], BAO[3], DENT[2], ETH[0.00000001], KIN[3], TRX[1], USD[0.00], USDT[0.00002036] | | |
| 03891024 | | TRY[0.00], USD[0.50], USDT[0] | | |
| 03891026 | | BTC[0.01539707], EUR[3.71] | | |
| 03891028 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.000049], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.49], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03891029 | | LTC[0] | | |
| 03891033 | | NFT (373881473323603894/FTX EU - we are here! #253262)[1], NFT (457374323206085109/FTX EU - we are here! #253276)[1], NFT (460204259291325378/FTX EU - we are here! #253271)[1], NFT (500013551579439802/The Hill by FTX #13555)[1], USD[0.01] | | |
| 03891037 | | ATLAS[15.2] | | |
| 03891040 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LEO-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 03891043 | | AKRO[1], BAO[12], BAT[1], BTC[.00000007], DENT[3], ETH[0], EUR[0.00], KIN[10] | Yes | |
| 03891045 | | 0 | | |
| 03891047 | | ETH[0] | | |
| 03891059 | | ETH[0.00000001], TRX[.001071], USD[0.00], USDT[0.82825104] | | |
| 03891060 | Contingent | BTC[0], LUNA2[0.96433763], LUNA2_LOCKED[2.25012115], USD[2.42], USTC[136.50665340] | | |
| 03891064 | | ATLAS[15.2] | | |
| 03891073 | | TONCOIN[17.1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03891074 | | ATLAS[3.74285575], ETH[0], POLIS[.00170159], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03891076 | | BNB[.00000001], DOGEBULL[3.439312], USD[0.02] | | |
| 03891083 | | ETH[0], SOL[0] | | |
| 03891085 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[0], NEAR-PERP[0], TRX[.000066], USD[0.00], USDT[0.00000001] | | |
| 03891087 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00066052], EUR[0.00], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03891099 | | ATLAS[14.8] | | |
| 03891106 | | GST[.02], USD[0.00], USDT[0] | | |
| 03891108 | | BTC[0], USD[0.00], USDT[0.00002700] | | |
| 03891113 | | USDT[0] | | |
| 03891120 | | EUR[0.01], FTT-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03891125 | | BTC[.03721723], SOL[1.43167337], TONCOIN[106.54024324] | | |
| 03891127 | | DENT[0], SHIB[382107.74189769], STMX[0] | | |
| 03891129 | | TRX[.70143], USD[0.01], USDT[1.63417002] | | |
| 03891130 | | GENE[.49546895], KIN[1], NFT (401056786093963487/FTX EU - we are here! #150909)[1], NFT (408193588690725466/FTX EU - we are here! #150965)[1], NFT (573737035901290291/FTX EU - we are here! #151012)[1], USD[0.00], USDT[0.00000003] | | |
| 03891137 | | ATLAS[19.9] | | |
| 03891142 | | ETH[0] | | |
| 03891143 | | ATOM[345.87995016], EUR[-1397.49], FTT[25], LINK[498.42671609], NEAR[149.20976477], SOL[57.36977858], TRYB[0], USD[-777.42] | | SOL[56.265623] |
| 03891144 | | ETH[.51783364], ETHW[.51783364], USD[0.00] | | |
| 03891149 | | ADA-PERP[0], BTC[0.00000064], BTC-PERP[0], ETH[0], LUNC-PERP[0], USD[1258.57], USDT[0.00001024] | | |
| 03891152 | | ETH[.03431626], ETHW[0.03431624], USDT[0] | | |
| 03891153 | | DENT[2], ETH[2.73827275], ETHW[.03572618], USD[0.00], USDT[0.00002080] | Yes | |
| 03891159 | | ATOM[.15347876], BAO[2], BTC[.0008269], DENT[1], DOGE[65.97536478], ETH[.02426606], ETHW[.02396488], FTM[5.61436989], KIN[3], LINK[.58704688], MATIC[5.9361918], SAND[2.2904632], SHIB[444420.2982882], SOL[.26053128], TRX[3], USD[0.00], XRP[12.63834558] | Yes | |
| 03891160 | | ETHW[4.48821621], TONCOIN[60], USD[0.12] | | |
| 03891162 | | USD[0.00] | | |
| 03891170 | | BTC[0], USD[0.87] | | |
| 03891171 | | BTC[.0012], USD[17.49] | | |
| 03891173 | | ATLAS[14.9] | | |
| 03891175 | | KIN[8597825.24113314] | Yes | |
| 03891182 | | SOL[0], USDT[0] | | |
| 03891184 | | BTC[.10133979], ETH[2.06253453], ETHW[2.06215786], USDT[8127.0421624] | Yes | |
| 03891185 | | EUR[0.00] | | |
| 03891189 | | ATLAS[1.8] | | |
| 03891190 | | DFL[7.9468], ETH[.00000001], SOL[.00472444], USD[0.10], USDT[1.35666269], XRP[.43] | | |
| 03891195 | | BAO[1], BNB[0], BRZ[0], DENT[1], KIN[4], RSR[1], TRX[1], UBXT[2], USDT[0] | Yes | |
| 03891199 | | PRISM[4.242207], USD[0.95] | | |
| 03891210 | | BTC[.09685166], TRX[.000779], USD[0.00], USDT[0.00000106] | Yes | |
| 03891212 | Contingent | AAPL[.009346], ABNB[.02446], AMD[.0094], AMZN[.0005108], ARKK[.00669], BEAR[964.54], BNB[.00260242], BTC[0.00625692], BULL[.00042673], ETH[.00093889], ETHBULL[.035081], ETHW[1.95607624], GOOGL[.0001988], LUNA2[0.00450711], LUNA2_LOCKED[0.01051661], LUNC[.006904], NFLX[.009528], NVDA[.0023], SOL[.00899782], SQ[.0044], TONCOIN[.05506293], TRX[.00176], TSLA[.00826], USD[0.66], USDT[11142.64421721], USTC[.638] | Yes | |
| 03891214 | | USD[0.00], USDT[2.55515296] | | |
| 03891215 | | TRX[.000008], USD[0.00], USDT[0.00588011] | | |
| 03891218 | | ATLAS[1.8] | | |
| 03891220 | Contingent | LOOKS[11], LOOKS-PERP[0], LUNA2[0.25431840], LUNA2_LOCKED[0.59340962], USD[0.20], USDT[0.11131699], USTC[36] | | |
| 03891222 | | USDT[.0170101] | Yes | |
| 03891226 | | USD[95.14], USDT[0] | | |
| 03891231 | | BAO[1], BTC[.00099855], USD[0.01] | | |
| 03891233 | | BTC-PERP[0], SOL-PERP[0], USD[99.18] | | |
| 03891237 | | ETH[0] | | |
| 03891240 | | ATLAS[0] | | |
| 03891243 | Contingent | LUNA2[.18212234], LUNA2_LOCKED[2.75828546], LUNC[257409.628904], USD[0.00], USDT[0.00000083] | | |
| 03891244 | Contingent | ALPHA-PERP[0], ANC-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], LINA-PERP[0], LOOKS[2415.7358], LOOKS-PERP[0], LUNA2[0.33534293], LUNA2_LOCKED[0.78246684], LUNC[6545.38320346], LUNC-PERP[0], PERP-PERP[0], SOL[.09898], SRN-PERP[0], TRX[.000778], USD[0.53], USDT[0], USTC[6986], USTC-PERP[0] | | |
| 03891251 | | LOOKS[43.32681472] | | |
| 03891252 | | USD[23.18], USDT[0.00494200], USDT-PERP[0] | | |
| 03891255 | | USD[25.00] | | |
| 03891261 | | ATLAS[1.9] | | |
| 03891269 | | TRX[.725566], USD[4.28] | | |
| 03891270 | | USD[2.00] | | |
| 03891275 | | TONCOIN[30], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03891278 | | USD[0.01] | | |
| 03891279 | | AAVE[0.00000090], AUDIO[0], BAO[2], BTC[0.00000005], GRT[0.00141409], SAND[0], USD[21.60] | Yes | |
| 03891280 | | ETH[.0005], ETHW[.0005], USD[0.00] | | |
| 03891283 | | USD[25.00] | | |
| 03891285 | | AKRO[1], USD[0.01] | Yes | |
| 03891289 | Contingent, Disputed | BF_POINT[100] | | |
| 03891294 | | COPE[.3] | | |
| 03891298 | | USDT[0.02405656] | | |
| 03891300 | | USDT[0.00000002] | | |
| 03891304 | | USDT[9] | | |
| 03891307 | | TONCOIN[0] | | |
| 03891308 | Contingent, Disputed | APE[.02239078], EUR[0.00], SHIB[.00002797], USD[0.00], USDT[0.00000001] | Yes | |
| 03891310 | | USD[0.01], USDT[.8238738] | | |
| 03891320 | | USD[0.00], USDT[25.32527691] | | |
| 03891323 | | BTC[0] | | |
| 03891324 | | MBS[3731.7434], USD[0.19] | | |
| 03891334 | | CEL[52.49055], LOOKS[130.97642], NEXO[32.99406], USD[141.55], USDT[0] | | |
| 03891344 | | TONCOIN[29.53], TONCOIN-PERP[-31.1], USD[81.33] | | |
| 03891350 | | AKRO[1], TONCOIN[11.22122336], USD[0.00] | Yes | |
| 03891355 | | USDT[2.11745607] | Yes | |
| 03891359 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[3], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.04129796], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.149], ETH-PERP[0], ETHW[1.723], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[4.999946], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[200.71358], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[134.47], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[206.56833], XRP-PERP[0], ZIL-PERP[0] | | |
| 03891364 | | ATLAS[8.05], USD[0.43] | | |
| 03891366 | | 0 | | |
| 03891367 | | NFT (331813109470327424/FTX EU - we are here! #208712)[1], NFT (352432892135485489/FTX EU - we are here! #208694)[1], NFT (427555212643334802/FTX EU - we are here! #208771)[1], NFT (435621411260450377/The Hill by FTX #20127)[1] | | |
| 03891368 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[3.99924], ATOM-PERP[0], AVAX[2.02798866], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.00000019], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (327144258120095482/Medallion of Memoria)[1], NFT (444816251393843290/FTX Crypto Cup 2022 Key #992)[1], NFT (478834708909143610/Medallion of Memoria)[1], NFT (479054789799354235/The Reflection of Love #6052)[1], NFT (481104334863035500/Monza Ticket Stub #1145)[1], NFT (482280904974903507/The Hill by FTX #2974)[1], NFT (545671670610911148/Hungary Ticket Stub #1513)[1], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL_LOCKED[0.09703539], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.12], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03891370 | | BAO[6], DENT[2], KIN[4], MATIC[1], TRX[4], UBXT[1], USD[0.00] | | |
| 03891373 | | ETH[0], ETHW[0.00289000], FTT[171.91120671], LUNC[0], MATIC[0], USD[0.60], USDT[0.00000002], XPLA[2239.3654] | | |
| 03891380 | Contingent | KIN[1], LUNA2[0.15093105], LUNA2_LOCKED[0.35203077], USD[9.57], USTC[21.4508345] | Yes | |
| 03891384 | | KIN[1], NFT (330939866170894830/FTX EU - we are here! #139298)[1], NFT (369680632380475657/FTX EU - we are here! #139224)[1], NFT (490384370640808464/FTX EU - we are here! #139468)[1], USD[0.00], USDT[0.00001045] | Yes | |
| 03891385 | Contingent | BAO[2], BTC[.00000021], DENT[1], DOGE[951.7750909], ETH[.00006367], ETHW[7.60013485], GBP[0.00], LINK[14.23839274], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], LUNC[4.999], SOL[.00001697], SUSHI[1.01241606], TRX[2], USD[0.371, XRP[188.13828318] | | |
| 03891386 | | ETH[.0050172], EUR[0.00], KIN[1] | Yes | |
| 03891401 | | USD[0.00] | | |
| 03891402 | | BNB[0], ETH[0], MATIC[0], NFT (329681529706264246/FTX EU - we are here! #257437)[1], NFT (406299179314473939/FTX EU - we are here! #257506)[1], NFT (554275789869500652/FTX EU - we are here! #257176)[1], SOL[0], TRX[.73347885], USD[417.69], USDT[0] | | |
| 03891404 | | MATIC[10.66278972], RAY[0] | | |
| 03891405 | | ETHW[24.40893617], TONCOIN[.01] | | |
| 03891409 | | NFT (547740444558063759/The Hill by FTX #19033)[1] | | |
| 03891410 | | TONCOIN[145.357], TRX[.507001], USD[0.00] | | |
| 03891414 | | BAO[1], BNB[.23843131], BTC[.00429289], CRO[11.73553539], DAI[112.26472353], ETH[.17434116], ETHW[.08575707], EUR[0.06], FTT[12.18249065], KIN[1], SOL[3.4124136], XRP[215.87069306] | Yes | |
| 03891418 | | ETH[.0009872], ETHW[.00067449], KIN[7388522], SAND[0], USD[0.09] | | |
| 03891419 | | DOT[9.1719332], ETH[.06350415], ETHW[.06350415], LINK[10.87958272], MATIC[151.03102079], USDT[0.00000002] | | |
| 03891421 | | USD[0.00] | | |
| 03891424 | Contingent, Disputed | APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000831], LUNA2_LOCKED[0.00001939], LUNC[1.81], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.81], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03891425 | | USDT[82.00329711] | | |
| 03891427 | | BULL[.0001665], USD[36438.61], USDT[0.05812635] | | |
| 03891428 | | COPE[.3] | | |
| 03891439 | | LOOKS[149.96124], USD[0.35], XRP[.539] | | |
| 03891442 | | BTC[0], GBP[0.00], USDT[1.10855342] | | |
| 03891448 | | BTC[.00000247], LINK[7.3], USD[0.00] | | |
| 03891452 | | 0 | | |
| 03891456 | | ATLAS[9.4509], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03891458 | | SOL[0], TRX[1] | Yes | |
| 03891460 | | USD[0.00], USDT[0] | | |
| 03891467 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], EGLD-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], MTL-PERP[0], NFT (303299934230319156/FTX EU - we are here! #248393[1], NFT (357686937131096617/FTX EU - we are here! #248405)[1], NFT (512219228932227106/FTX EU - we are here! #248382)[1], ONT-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03891470 | | DOGE[43.06888756], ETH[0], ETHW[0], EUR[0.00], SHIB[306355.75732562], SHIB-PERP[0], USD[0.07] | | |
| 03891473 | | USDT[.67533591] | | |
| 03891477 | | TONCOIN[32.05], USD[0.00], USDT[25.15] | | |
| 03891485 | Contingent | AVAX[0], BNB[.00516036], BTC[0], CRO[0], DOGE[0], DOGEBULL[0], ETH[0], ETHW[0], FTM[2.00248284], LRC[0.65916648], LUNA2[0.26889013], LUNA2_LOCKED[0.62741031], LUNC[0], MANA[1.88093241], MATIC[0], SAND[0.80905396], SHIB[336808.86663962], SOL[0.06701707], USD[0.00], XRP[0] | | |
| 03891487 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00627788], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03891492 | | AKRO[0], ALPHA[1], AUDIO[1631.68709017], BAO[9], BTC[.01250561], CRV[375.10191519], DENT[10], ETH[.17665621], ETHW[.19591732], FTM[1043.05798018], FTT[102.14248915], GALA[6186.89626099], GMT[0], GST[0], HOLY[1.03750362], HXRO[1], IMX[148.74589177], KIN[12], LOOKS[338.60449737], MANA[3040.56384066], MBS[1621.98396066], RNDR[203.21621839], RSR[5], RUNE[105.37829793], TRX[5], UBXT[5], USD[11.72], USDT[0.00108665] | Yes | |
| 03891502 | | TRX[145], USD[0.12] | | |
| 03891517 | | BAO[1], ENJ[8.71149826], KIN[2], LINA[3534.69170872], USDT[34.03967107] | Yes | |
| 03891519 | | BTC[.12187564], BTC-0325[0], EUR[14.71], USD[0.07] | | |
| 03891529 | | ETHW[.00071766], SYN[.9896] | | |
| 03891533 | | BTC[0], ETH[.00088], FTT[0.00383307], USD[0.01], USDT[0] | | |
| 03891538 | | EUR[0.01], NFT (377413994975302612/The Hill by FTX #44471)[1] | | |
| 03891540 | | USDT[490] | | |
| 03891541 | | AUD[0.00], BTC[.00102838], UBXT[1] | Yes | |
| 03891552 | | ATLAS[122859.15], USD[0.01] | | |
| 03891556 | | BNB[0], EUR[0.00] | | |
| 03891559 | Contingent | LUNA2[0.00541698], LUNA2_LOCKED[0.01263962], USD[0.01], USDT[.00425482], USTC[.7668] | | |
| 03891560 | | SOL[0], USDT[0.00000060] | | |
| 03891562 | | BTC[0], ETH[0], GMT[0], SOL[0], USDT[0] | | |
| 03891563 | | BTC[.02398858], ETH[.31231871], ETHW[.31226741], USD[2129.59] | Yes | |
| 03891569 | | BAO[1], USDT[0.00002333] | | |
| 03891584 | | TONCOIN[.017], USD[0.00], USDT[0] | | |
| 03891589 | | MBS[606.93615551] | | |
| 03891594 | | USDT[0] | | |
| 03891602 | | KIN[1], USDT[0] | | |
| 03891605 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[34.31047977], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.579161], USD[31.25], USDT[0] | | |
| 03891606 | | USDT[0] | | |
| 03891608 | | MBS[1112.56181850] | | |
| 03891609 | | BTC[.00022885], EUR[0.00], SOL[.14436951] | Yes | |
| 03891610 | | USD[0.00] | | |
| 03891623 | | DOGE[478.9042], ETH[.44991], ETHW[.44991], LINK[16.9966], USD[500.10], XRP[1149.77] | | |
| 03891625 | | AKRO[1], ATLAS[613.74402011], AVAX[9.80750577], BAO[9], BTC[.03144076], DENT[1], DOGE[1261.05664641], DOT[13.1607851], ETH[.3378608], ETHW[.17355398], EUR[0.00], GALA[1782.29751941], NEAR[34.97774105], RSR[1], SOL[4.76331501], TRX[.000001], UBXT[2], USD[0.01], USDT[312.38187647] | Yes | |
| 03891631 | | ETH[0], USDT[0.97983820] | | |
| 03891633 | | SOL[.00000001], USDT[0] | | |
| 03891643 | | TRX[.132851], USD[2.70] | | |
| 03891647 | Contingent | AKRO[2], ATLAS[0], BAO[6], DOGE[70.29156025], EUR[0.00], KIN[8], LUNA2[1.55121925], LUNA2_LOCKED[3.49124036], LUNC[337947.87151207], MANA[7.36473193], SHIB[338158.36167107], UBXT[2], USDT[0.00010298] | Yes | |
| 03891652 | | TONCOIN[.1], USDT[0] | | |
| 03891656 | Contingent | AKRO[2], ATOM[1.04175311], AVAX[1.04130127], BAO[11], BTC[.00818775], CRO[5.02807448], DOT[1.04323592], ETH[.07668645], ETHW[.07577697], EUR[0.00], FTM[30.97064353], GALA[104.58781843], KIN[16], LINK[1.04166979], LUNA2[0.59663096], LUNA2_LOCKED[1.04040827], LUNC[130295.48714247], MANA[1.01135333], MATIC[40.7818558], OXY[104.40515994], SAND[1.02251105], SOL[1.04088722], TRX[105.68198196], USDT[0], XRP[44.63226228] | Yes | |
| 03891663 | | AKRO[1], BAO[2], DENT[3], ETH[1.07785993], ETHW[.5809496], EUR[241.66], FTT[20.01041366], HBB[100.99486599], KIN[6], RSR[1], SHIB[1686148.45861729], SOL[28.61229041], SWEAT[15110.42397675], UMEE[16168.63227197], USD[0.00] | Yes | |
| 03891664 | | BTC[.02635954] | | |
| 03891667 | Contingent | AKRO[4], AUDIO[64.34416664], AVAX[1.97353244], BAO[42], BTC[.00445236], CRO[106.65232185], DENT[3], ETHW[.09632979], EUR[0.00], FTM[230.24537723], KIN[40], LUNA2[0.00388554], LUNA2_LOCKED[0.09906627], LUNC[846.08552347], MANA[71.48205835], MATIC[82.34759086], NEAR[13.1688594], RAY[.00014492], RNDR[19.34865279], RSR[1], SAND[52.51497115], SOL[4.18800486], TRX[8], UBXT[8], USDT[50.00000007] | Yes | |
| 03891671 | | AKRO[2], AVAX[1.23795991], BAO[14], BNB[.0938312], BTC[.00392647], DENT[2], ETHW[.03778176], EUR[0.00], KIN[8], MATIC[29.38848706], RSR[1], SOL[1.02729731], TRX[1], UBXT[2], USDT[50.00000005] | Yes | |
| 03891672 | Contingent | BAO[8], BTC[.0008596], CRO[135.93316923], ETH[.00852924], ETHW[.00841972], EUR[0.00], FTM[170.11145282], GALA[468.86974285], KIN[10], LUNA2[8.22365434], LUNA2_LOCKED[18.50850841], LUNC[1470644.62909313], MANA[29.55552905], MATIC[47.26217037], RAY[4.74489344], RSR[1], SAND[16.6810945], SOL[2.06374679], SWEAT[347.37886855], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03891674 | Contingent | AKRO[8], AUDIO[1], AVAX[2.01728893], AXS[2.66828375], BAO[7], BF_POINT[200], BNB[.01281781], BTC[.00000038], CRO[164.30544872], DAI[0], DENT[3], DOGE[100.21574366], DOT[0], ETH[.00000218], ETHW[.27262982], EUR[0.00], FTM[31.70969699], FTT[1.0069371], HNT[8.13503408], KIN[12], LUNA2[1.28895696], LUNA2_LOCKED[2.90098152], MATIC[.00091156], NEAR[12.41335047], RAY[1.11100208], RSR[4], TRU[1], TRX[5], UBXT[10], USD[0.00], USDT[11.70929487], WAVES[0] | Yes | |
| 03891675 | | BTC[.00000003], ETH[.00000077], ETHW[.00000077], EUR[0.00], UNI[.00001022], USD[0.00], USDT[0] | Yes | |
| 03891676 | Contingent | AKRO[3], AUDIO[5.23787082], AVAX[1.02901962], AXS[.16751414], BAO[6], BNB[.10433344], BTC[.00093394], CEL[2.13432323], DENT[1], ETH[.01323002], ETHW[.13719587], EUR[0.36], FTM[27.10673049], KIN[9], LEO[1.90663867], LUNA2[0.31990918], LUNA2_LOCKED[0.74404539], LUNC[20.48671719], MANA[5.36757342], SOL[1.10287337], TRX[2], UBXT[4], USTC[33.18573638] | | |
| 03891677 | | BAO[1], CONV[2902.89503147], EUR[4.23], SOL[.05132236], XRP[10.59133136] | Yes | |
| 03891679 | Contingent | AKRO[4], AVAX[5.86589081], BAO[1], BTC[.03969796], DENT[7], DOT[5.56847416], ETH[.28962599], ETHW[.21968472], EUR[0.40], FTM[517.40999142], KIN[2], LUNA2[0.00067373], LUNA2_LOCKED[0.00157205], LUNC[146.70741467], RSR[1], SOL[10.16192463], TRX[1.0305449], UBXT[5], USD[0.03] | | |
| 03891682 | | LTC[0] | | |
| 03891684 | | AKRO[4], BAO[3], BF_POINT[200], DENT[2], EUR[0.00], HOLY[1.04834668], HXRO[1], KIN[4], OMG[1.05373145], RSR[4], RUNE[1.02483291], SOL[31.12875448], TRX[2], UBXT[1] | Yes | |
| 03891685 | Contingent | AAVE[.34561398], AKRO[2], ALGO[30.54914245], ATLAS[2421.22056115], AVAX[3.91372062], BAO[29], BF_POINT[300], BNB[.16532662], BTC[0.00173635], DENT[3], DOGE[75.30533305], DOT[7.51138014], ETH[.17137616], ETHW[.12447652], EUR[0.00], FTM[101.37565675], GALA[499.01073472], IMX[8.71318525], KIN[30], LINK[3.74227322], LUNA2[0.84204169], LUNA2_LOCKED[1.89513501], LUNC[159105.31812097], MANA[13.91811905], MATIC[58.68543817], NEAR[9.59018826], RAY[21.72622237], RSR[1], SAND[17.44156278], SOL[4.17997455], TRX[633.96510341], UBXT[5], UNI[1.08084575], USD[10.72], USDT[14.03335055], USTC[0] | Yes | |
| 03891687 | | TONCOIN[.09], USD[0.00] | | |
| 03891693 | | BTC[.3366156], USD[0.00] | | |
| 03891694 | | BAO[1], BTC[.00076854], KIN[2], SLP[87.42053813], SOL[.09973319], USD[0.00], XRP[15.38266674] | | |
| 03891695 | Contingent | AKRO[6], ALICE[14.73091624], AUDIO[89.12793204], AVAX[.00003985], BAO[50], BF_POINT[200], BNB[0], BTC[0.00000021], DENT[5], ETH[0.00000236], ETHW[0.22007628], EUR[0.00], FTM[37.83139382], GALA[701.01441614], KIN[52], LINK[7.05594054], LUNA2[0.00004196], LUNA2_LOCKED[0.00009791], LUNC[9.13774211], RSR[4], SOL[0], SXP[1], TRX[7.000806], UBXT[5], USDT[0] | | |
| 03891697 | | BAO[7], BF_POINT[300], BTC[.00000005], DENT[1], ETH[.20308604], ETHW[0.05585183], EUR[0.01], KIN[5], UBXT[1], USDT[0] | Yes | |
| 03891715 | | ATOM-0325[0], BTC-MOVE-0209[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH[.00022], ETH-0325[0], ETHW[.00022], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], MSOL[1], NEO-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.67] | | |
| 03891720 | | DENT[.68831645], EUR[0.00], TRX[1], XRP[264.36500801] | Yes | |
| 03891722 | | AKRO[4], AVAX[10.74193738], BAO[1], BF_POINT[200], BTC[.47102703], CHZ[1], DENT[2], ETH[3.95460908], ETHW[3.375242], EUR[0.00], FRONT[1], GRT[1], KIN[7], MATH[1], MATIC[746.73124038], RSR[2], SOL[20.58485199], TRX[3], UBXT[4], USDT[4939.08060828] | | |
| 03891724 | | TONCOIN[.01] | | |
| 03891726 | Contingent | AKRO[5], ALGO[315.27585171], ATLAS[41650.72891243], AUDIO[837.75719705], BAO[45], BNB[.00000549], BTC[.00000056], CRO[.00893403], DENT[7], DOGE[219.99594572], DOT[23.30197426], ETHW[.5603139], EUR[0.00], FTT[5.02871766], GALA[4340.4285771], HNT[43.97102892], JOE[.03446202], KIN[52], LINK[22.3459583], LUNA2[0.59701637], LUNA2_LOCKED[1.34687717], LUNC[130376.09219122], MANA[158.35852488], NEAR[45.00484137], RAY[3.38866904], RSR[7], SECO[1.05280796], SHIB[3148225.45584479], SXP[1.00078573], TRX[9], UBXT[17] | | |
| 03891736 | | BTC[0.00070000], USD[-4.11] | | |
| 03891740 | | SXPBULL[262748.2], USD[0.04] | | |
| 03891741 | | LTC[0.00] | | |
| 03891742 | | SOL[.00000001], USDT[0] | | |
| 03891746 | | USD[0], USDT[0] | | |
| 03891748 | | BAO[1], TONCOIN[65.61606263], UNI[.00005603], USD[0.03] | Yes | |
| 03891769 | | BTC[0.00016952], USDT[0.00003058] | | |
| 03891770 | | AKRO[1], BAO[3], BIT[0.00700211], BNB[0.00001048], ETH[.00000209], ETHW[.00000209], FTT[0], KIN[6], MATIC[1.00042927], PEOPLE[.0044769], SHIB[185.09351541], SOL[0], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 03891782 | | TRX[.680279], USD[0.67] | | |
| 03891788 | | USD[25.00] | | |
| 03891789 | | ADABULL[208.6], ASD[2.8], ASDBULL[480000], BALBULL[18000], BCHBULL[890000], BTC[.00000233], DEFIBULL[1060], DOGE[360], DOGEBULL[2822.424564], ETCBULL[7080], ETHBULL[25.128], KNCBULL[15160], SHIB[3900000], TRX[.000852], USD[0.00], USDT[0], VETBULL[342700], XRPBULL[1002000] | | |
| 03891792 | | ETH-PERP[0], EUR[0.00], FTT[0.00238995], USD[153.95] | | |
| 03891794 | | BNB[0.00000001], HT[0], MATIC[0.00000001], NFT (330079981522190211/FTX EU - we are here! #237680)[1], NFT (365021666232260245/FTX EU - we are here! #237623)[1], NFT (445820778001058464/FTX EU - we are here! #237666)[1], SHIB[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03891796 | | BTC[0.05916967], BTC-PERP[0], ETH[.14935135], ETHW[.0021039], FTT[278.78449766], NFT (392725477089466922/France Ticket Stub #1201)[1], SOL[.15515882], USD[15019.40] | Yes | |
| 03891801 | | BTC[0], BTC-0325[0], BTC-PERP[0], USD[0.01], USDT[0] | | |
| 03891802 | | BTC[.00013319], EUR[0.01], GRT[11.92857457] | Yes | |
| 03891803 | | TONCOIN[.00000001], USD[0.00] | | |
| 03891807 | | BAO[2], KIN[1], RSR[1], TRX[.000811], USDT[0] | | |
| 03891810 | Contingent | ATLAS[.01431589], DOGE[0], ETH[0], FTT[0], GBP[0.00], LTC[0], LUNA2[0.0000002], LUNA2_LOCKED[0.00000005], LUNC[.00553347], POLIS[208.28011022], SOL[0], USD[0.00] | Yes | |
| 03891816 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.22], FIL-PERP[0], FTM-PERP[0], FTT[2.22934333], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-0325[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00032103], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03891818 | | LTC[0] | | |
| 03891819 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[0], BF_POINT[0], BTC[.9222161], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000244], LUNC[22854311], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.00], VET-PERP[0], XRP-PERP[0] | | |
| 03891823 | | SGD[0.07], USD[0.80], USDT[0.00000001] | | |
| 03891830 | | ETH[0], SOL[0], USD[0.00] | | |
| 03891831 | | AKRO[1], AUDIO[305.33730787], BAO[7], BTC[0.02877010], DENT[2], ETH[.09689143], ETHW[.09586183], EUR[0.00], FTM[545.1093112], KIN[15], MATIC[145.04228608], NEAR[60.34817447], RSR[1], SHIB[1277691072938956], SOL[3.00150724], TRX[1571.81459611], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03891832 | | BTC[.0002], DOGE[70], DOT[.29994], TRX[99.9998], USDT[42.89999694], XRP[100.50251] | | |
| 03891835 | | AKRO[1], ALICE[4.80198118], BAO[19], BNB[.107561], BTC[.01206218], DENT[3], ETH[.08969602], ETHW[.06106694], EUR[0.00], FTM[46.14953862], JOE[.00035706], KIN[2], RSR[2], SOL[.4228717], TRX[3.000275], UBXT[5], USDT[515.61709308] | Yes | |
| 03891838 | | USD[0.00] | | |
| 03891839 | | POLIS[1673.52234], USD[12.51] | | |

Amended Schedule F-15 non-priority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03891850 | | EUR[0.00] | | |
| 03891854 | | MATIC[0] | | |
| 03891874 | | AVAX[0], ETH[0] | | |
| 03891881 | Contingent | AKRO[3], BAO[3], CHZ[1], DENT[2], ETH[0.54829013], KIN[3], LUNA2[2.67714701], LUNA2_LOCKED[6.24667636], LUNC[8.62413154], RSR[3], TRX[3], UBXT[1], USD[0.00] | | |
| 03891884 | | BAO[1], EUR[0.00] | Yes | |
| 03891887 | | COPE[0.78861175], USD[0.00] | | |
| 03891894 | | BTC[.00299905], ETH[.03910853], ETHW[.03862283] | Yes | |
| 03891897 | | ETHW[0], MATIC[0], TONCOIN[0], USD[0.01], USDT[0] | | |
| 03891898 | | ETH[2.2535492], ETHW[2.2535492], EUR[0.00], USDT[.83550121] | | |
| 03891903 | | BAO[2], BTC[.00799003], DENT[1], EUR[0.00], KIN[1], SECO[1.00981957], SOL[.46709983], TRX[.01324177], UBXT[1], USD[0.01], XRP[.00046605] | Yes | |
| 03891907 | | USDT[0] | | |
| 03891922 | | ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.00000001] | | |
| 03891924 | | USD[0.05] | | |
| 03891925 | | BTC[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 03891930 | | USD[0.07] | | |
| 03891931 | | USDT[10] | | |
| 03891934 | | NEAR-PERP[0], USD[1.43] | | |
| 03891935 | | TONCOIN[52.91522], USD[0.14], USDT[0] | | |
| 03891940 | | BNB[.04534001], EUR[30.00], USD[28.82], USDT[0.00463587] | | |
| 03891942 | | USDT[0.00000065] | | |
| 03891948 | | USD[0.00], USDT[0] | | |
| 03891960 | | NFT (412112277558994242/The Hill by FTX #28453)[1], NFT (53739124703128355/FTX Crypto Cup 2022 Key #15463)[1] | | |
| 03891962 | | TONCOIN[1005.20036345], USD[0.77] | | |
| 03891966 | | TONCOIN[.09], USD[0.00] | | |
| 03891976 | | USD[0.00] | | |
| 03891984 | | BTC[0], USD[0.00], USDT[0.00010145] | | |
| 03891990 | | BAO[1], KIN[1], USD[0.00002693] | | |
| 03891992 | | BTC-PERP[0], USD[2.39] | | |
| 03891996 | Contingent | ADA-PERP[8], LUNA2[0.51360609], LUNA2_LOCKED[1.19841421], LUNC[111838.807778], LUNC-PERP[0], SHIB[9998000], USD[30.30] | | |
| 03891997 | | BAO[2], DENT[1], EUR[0.00], KIN[4], RSR[1], SOL[0], TRX[1], UBXT[1], USDT[0.00128011] | Yes | |
| 03891998 | Contingent, Disputed | USD[25.00] | | |
| 03892004 | | APE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.05] | | |
| 03892005 | | USD[0.00], USDT[0] | | |
| 03892007 | | ALTBEAR[9894], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], BEAR[993.6], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], HEDGE[.0009766], SHIB-PERP[0], TRX[.612312], TRX-PERP[0], USD[0.29], USDT[0.06946988], WAVES-PERP[0] | | |
| 03892012 | Contingent | ETH[0], ETH-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], NFT (304317485390416959/FTX EU - we are here! #232754)[1], NFT (471835596694229106/FTX AU - we are here! #38628)[1], NFT (477688645760402630/FTX EU - we are here! #232745)[1], NFT (478640470001605433/FTX AU - we are here! #38661)[1], NFT (539145774534074232/FTX EU - we are here! #232763)[1], SOL[0], TRX[0], TRX-PERP[0], USD[7.79], USDT[0.67895139], USTC[3], XRP[0] | | |
| 03892017 | | BTC-PERP[0], USD[2292.89] | | |
| 03892019 | | ETH[0], NFT (371751612162041208/The Hill by FTX #15717)[1], SOL[0], TRX[0.00001700], USD[0.00], USDT[0.00000761] | | |
| 03892022 | | ETH[.0000045], ETHW[.0000045], KIN[1], UBXT[1], USD[0.00000569] | Yes | |
| 03892025 | | BTC[0], CRO[0], SGD[0.00], USD[0.00], XRP[0] | | |
| 03892026 | | USDT[.00326354] | Yes | |
| 03892028 | | HT[0.09392225], HT-PERP[0], USD[0.01] | | |
| 03892032 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], KSOS-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[0.54956001], TULIP-PERP[0], USD[5.00], USDT[0.00], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03892037 | | AGLD[.00000001], BTC[0], BTC-PERP[0], CHZ[.00000001], RUNE[.01548], USD[0.01], USDT[0] | | |
| 03892038 | | BTC[.00055618], BTC-PERP[0], FTT[3.7], NFT (446630562305248542/The Hill by FTX #44718)[1], USD[5.41], USDT[0.00243852] | | |
| 03892040 | | AKRO[2], BAO[10], DENT[3], ETH[0], FTM[0], KIN[12], MATIC[1], RSR[1], SOL[0], SWEAT[9.77817258], TRX[5], UBXT[4], UMEE[0], USD[0.00], USDT[0] | | |
| 03892042 | | USDT[0.00000064] | | |
| 03892047 | | AVAX[1.02833923], BAO[5], BTC[.0064456], DENT[2], ETHW[.09679257], EUR[50.01], KIN[6], NEAR[10.28339186], RSR[2], SOL[5.08979429], TRX[1], UBXT[1] | Yes | |
| 03892053 | | 1INCH[240.24607594], AKRO[1], APE[.27216126], BAT[1], CEL[1.01781879], CRO[2046.25648778], DENT[1], GST[.90564691], HXRO[1], KIN[4], MANA[181.02596448], PERP[182.17642245], RSR[1], SNX[47.91432355], TOMO[1], TRX[2856.43128686], USD[0.01] | Yes | |
| 03892060 | | BTC[0.00000283], DOGE[7360], DOT[133.8], GOG[51847.8936], LINK[28.5], USD[0.01] | | |
| 03892061 | | BNB-PERP[0], DOGE-PERP[0], ETHBULL[.21], ETH-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[-1.41], USDT[4.96465239] | | |
| 03892063 | | BTC[.00035342], NFT (298098286780278650/Austin Ticket Stub #303)[1], TRX[.000043], USD[0.00], USDT[27.80053901] | Yes | |
| 03892067 | | ALEPH[200], APE[19.96314], AVAX[1.999639], BTC[.50000145], CRO[2219.5782], ETH[2.999069], ETHW[2.999069], FTM[199.96314], FTT[21.99582], LOOKS[26.99487], MANA[79.9848], NEAR[49.990785], SAND[39.99278], SHIB[9998157], SPELL[7298.613], USD[0.42] | | |
| 03892071 | | BTC[.08401091] | | |
| 03892076 | | SOL[-0.00617444], USD[0.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03892081 | | ETH[.00000001] | | |
| 03892087 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[342], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[8.96], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[.0119], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[3420], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[1.1], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.99316], FIDA-PERP[260], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[1065], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[268], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[3.28], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[.018], NEAR-PERP[17.8], ONE-PERP[1930], PERP-PERP[169.6], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[1124.9], THETA-PERP[86.6], TRX-PERP[0], UBXT[.59226], UNI-PERP[0], USD[921.01], USDT[0.00210000], VET-PERP[4892], XEM-PERP[14023], XRP[.53271], XRP-PERP[0] | | |
| 03892090 | Contingent | BTC[.00003144], ETH[.00077787], ETHW[.00077787], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00515], SOL[.0299], TRX[.000777], USD[0.00], USDT[4.70877157] | | |
| 03892091 | | BAO[1], GBP[0.52], KIN[3], USD[0.00] | | |
| 03892097 | | GBP[0.00], USD[0.82], USDT[3.22977891] | | |
| 03892100 | | BTC[0.27391292], ETH[.00081], ETHW[.00081], USD[5643.88] | | |
| 03892103 | Contingent | AKRO[2], APE[3.69872155], ATLAS[576.51897783], AVAX[2.07747471], BAO[27], BNB[.01651641], BTC[0.00259054], DENT[4], ETH[.00000083], ETHW[.19778853], EUR[349.40], FTT[1.00224672], KIN[22], LUNA2[0.01176868], LUNA2_LOCKED[0.02746026], LUNC[2565.77062944], MATIC[.00019449], NEAR[4.23694547], RSR[1], SOL[1.00441789], TRX[1], UBXT[2], USDT[0.00000001] | Yes | |
| 03892104 | | AKRO[1], BAO[4], EUR[0.00], FTM[73.0788134], KIN[3], RSR[1], UBXT[3], USD[0.00] | Yes | |
| 03892107 | | AAVE-0624[0], AAVE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[3716.20], FIL-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.00] | | |
| 03892108 | | DOGE[4] | | |
| 03892110 | | ENJ[29.994], GALA[379.924], GMT[18.9922], USD[12.61], USDT[0.00000001] | | |
| 03892112 | | TONCOIN[2000.8], TRX[.000169], USD[0.12] | | |
| 03892121 | | TONCOIN[273.77], USDT[0.14865857] | | |
| 03892124 | | BTC[.00001752], USD[T.29599008] | Yes | |
| 03892128 | | BTC[.00585048], ETH[.0729355], EUR[0.00], NEAR[11.14190745], USDT[0], XRP[6.081144] | Yes | |
| 03892130 | | TONCOIN[.0275473], USD[0.00] | | |
| 03892136 | | AKRO[1], BAO[1], KIN[1], USDT[0] | Yes | |
| 03892148 | | TONCOIN[.04], USD[0.00] | | |
| 03892149 | | BTC-PERP[0], FTT[11.6], TONCOIN[1.64], TRX[.000778], USD[0.15], USDT[0] | | |
| 03892150 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APE[0], BCH-PERP[0], BTC[0.00192687], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00000025], FTT-PERP[0], GMT-PERP[0], KSOS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.43], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03892152 | | LTC[0], TONCOIN[.00000001] | | |
| 03892157 | | USD[0.00], USDT[0] | | |
| 03892159 | Contingent | ATOM[.00000001], LUNA2[0.00074339], LUNA2_LOCKED[0.00173459], LUNC[161.87637764], USD[0.01] | | |
| 03892161 | | BTC[.00159954], DOGE[3.9408], ETH[.017995], ETHW[.017995], HNT[2.3992], LINK[3.09912], SOL[.609758], USDT[2.06403301] | | |
| 03892166 | Contingent | LUNA2[4.71466533], LUNA2_LOCKED[7.05755245], LUNC[93.52287695], USD[0.00], USDT[22.28028217], USTC[428.09520100] | | |
| 03892168 | | SXP[2.02330526], USD[0.00], USDT[0] | Yes | |
| 03892170 | Contingent, Disputed | USD[25.00] | | |
| 03892171 | Contingent | BTC[0.00002371], LTC[.00964885], LUNA2[1.33517164], LUNA2_LOCKED[3.11540051], NEAR[100.008915], SOL[.0098758], TRX[5], USD[130.01], USDT[0.05881908], USTC[189] | | |
| 03892172 | | ETH[0], USD[0.00] | | |
| 03892174 | | ATLAS[8220], GOG[152], USD[0.16] | | |
| 03892181 | | USDT[.4] | | |
| 03892185 | | TRX[.000783], USD[0.00] | | |
| 03892191 | | BTC[-0.00002547], DOGE[429.26212], LTC[-0.01169047], TRX[0.00233100], USDT[0.00000071] | | |
| 03892197 | | NFT (328747648506311422/FTX EU - we are here! #114497)[1], NFT (525997517332123376/FTX EU - we are here! #114856)[1], NFT (544661887108071166/FTX EU - we are here! #114734)[1], NFT (568823023171641162/FTX Crypto Cup 2022 Key #17415)[1], USD[0.00] | Yes | |
| 03892201 | | BNB[.12146882], BNB-PERP[0], USD[0.01] | | |
| 03892203 | | AKRO[3], BAO[2], DENT[1], EUR[0.03], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03892204 | Contingent | BTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096728], TONCOIN[.029936], USD[0.00], USDT[0] | | |
| 03892210 | | ETH[2.8384308], ETHW[2.83723866] | Yes | |
| 03892211 | | DENT[1], ETH[.33771039], ETHW[.33755023], KIN[2], LINKBULL[104091.85064901], MATICBULL[104684.63752944], TRX[1], UBXT[1], USD[0.01], XRP[1909.78873044], XRPBULL[2202158.11495265] | Yes | |
| 03892214 | | ETH[.33290018], ETHW[.17832733], USDT[506.82266884] | Yes | |
| 03892219 | | USD[20.00] | Yes | |
| 03892224 | | DOGE[.00202049], FTM[.03292473], USD[0.00] | Yes | |
| 03892231 | | USD[0.00] | | |
| 03892232 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03892233 | | DOT[0.00998134], USD[0.00], USDT[0] | | |
| 03892234 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 03892235 | | ETHW[.00699494], USD[0.00] | | |
| 03892237 | | ETH[.00032685], ETH-PERP[0], NFT (396454623819704846/FTX AU - we are here! #18856)[1], NFT (555496162306679912/FTX AU - we are here! #47524)[1], USD[4.70], USDT-PERP[0] | | |
| 03892238 | | TONCOIN[.07628631], USD[0.00] | | |
| 03892241 | | BTC[.00046735], EUR[0.11], KIN[1] | Yes | |
| 03892244 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03892245 | | BTC[.0000003], SOL[.0096276], USDT[41.10384113] | | |
| 03892248 | | USD[6603.11], USDT[-1380.66909084] | | |
| 03892251 | | BTC[0.00000479], SOL[8.95373339], USD[0.23] | | |
| 03892252 | | BAO[1], USD[0.00] | | |
| 03892257 | | BRZ[8.77654795], BTC[.0142851], ETH[.00825784], ETHW[.00825784] | | |
| 03892258 | | BTC[.03650531], ETH[4.34846], ETHW[.15080169], EUR[254.59], NEAR[35.52316481], SOL[6.79049639] | | |
| 03892262 | | CRO[33.56616396], KIN[3], SAND[5.20505969], SOL[.00000265], USD[0.00], USDT[0] | Yes | |
| 03892265 | | ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC.02252472], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1.00], FIDA-PERP[0], FTT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[1295.22], USDT[0.00151400], XRP-PERP[0] | | |
| 03892271 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[3594.26450412], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ[46.06986756], USD[2.52], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 03892273 | | BRZ[10.25272226], ETH[0] | | |
| 03892278 | Contingent | AKRO[2], BAO[9], BNB[.00000732], BTC[.00000024], ETH[.00000016], ETHW[.05523666], EUR[0.61], KIN[6], LUNA2[0.00003933], LUNA2_LOCKED[0.00009177], LUNC[8.56469647], SOL[.0000301], TRX[1] | Yes | |
| 03892281 | | BOBA[53.1], FTM[44.00100452], FTT[1.9], SPELL[21200], USD[1.05] | | |
| 03892282 | | TRX[.871941], USDT[0] | | |
| 03892284 | | USD[25.00] | | |
| 03892288 | | ETHW[.00679138], TRX[1], USD[0.32] | Yes | |
| 03892289 | | ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL[.0099334], USD[30.15], VET-PERP[0], XRP[2], XRP-PERP[0] | | |
| 03892291 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SOL[.00014], SOL-PERP[0], THETA-PERP[0], USD[0.25], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03892297 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[71.67], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.020326], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03892300 | | AKRO[1], ETH[.58131621], ETHW[2.93173722], TRX[1], USD[0.00], USDT[212.68255148] | Yes | |
| 03892302 | | TONCOIN[.069], USD[0.00] | | |
| 03892305 | | TONCOIN[20] | | |
| 03892306 | Contingent | AKRO[1000], ATLAS[7000], ATOM[0], AVAX[0], BTT[0], CRO[300], DMG[100], DOGE[0], DYDX[15], ETH[0], LINK[0], LOOKS[0], LUA[300], LUNA2[0.00023200], LUNA2_LOCKED[0.00054133], LUNC[50.51862593], PEOPLE[450], PROM-PERP[0], SHIB[0], SLP[500], SOL[0], UBXT[800], USD[0.00], USDT[0.00015988] | | |
| 03892309 | | AKRO[1], BAO[7], DENT[3], GBP[1442.24], KIN[8], SHIB[.00000004], TRX[2], USD[0.00] | Yes | |
| 03892311 | | BTC[.01659668], DOT[78.88422], ETH[.1659668], SOL[6.67973217], USD[308.00], XRP[2303.15902124] | | SOL[6.56] |
| 03892313 | | FTT[21.22991] | | |
| 03892319 | | USD[0.11] | Yes | |
| 03892327 | | USD[0.00], USDT[0] | | |
| 03892329 | | ETH[.00096466], ETHW[.00096466] | | |
| 03892335 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[12.102], ETH-0325[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00597397], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.28], SOL-PERP[0], SRM[.01930038], SRM_LOCKED[3.04069962], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.07], USDT[99.82000062], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03892336 | | BNB[0], FTT[0] | | |
| 03892338 | Contingent, Disputed | ATOM[0], ATOM-PERP[0], AVAX[0], BTC[0], DOT[0], ETH[0], FTT[0], LUNA2[0.03986162], LUNA2_LOCKED[0.09301045], LUNC[0], RAY[0], SOL[0], USD[6.17], USDT[0] | | |
| 03892340 | | AMPL-PERP[0], BNB[.00000001], BTC-MOVE-0206[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETH-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[2501.00], USDT[0.13702042] | | |
| 03892341 | | USD[0.00] | | |
| 03892346 | | 0 | | |
| 03892347 | | BAO[3], BTC[.02344821], DENT[1], ETH[.10101151], ETHW[.09997249], EUR[326.08], KIN[4] | Yes | |
| 03892349 | | NFT [431209760928507755/The Hill by FTX #5815][1], USDT[.16946925] | | |
| 03892352 | | USD[0.00] | | |
| 03892353 | | ADA-PERP[0], BRZ[8], ETH[0], ETH-PERP[0], ETHW[0.18896907], MANA-PERP[0], USD[0.13], USDT[0], XRP[0] | | |
| 03892362 | | USD[0.00] | | |
| 03892365 | | BNB[0], BNB-PERP[0], DOGE-PERP[0], USD[0.00], USDT[852.40783930] | | |
| 03892369 | | BTC[0.00009998], RAY[1.68882764], TRX[.000001], USD[2.41], USDT[0.00000001] | | |
| 03892371 | | ADA-0325[0], ADA-0624[0], ADA-PERP[0], APT-PERP[0], BTC-PERP[0], EOS-PERP[0], USD[0.00], USDT[0.01050313], XRP-PERP[0] | | |
| 03892372 | | BRZ[75.76195450], GOG[0], USD[0.00] | | |
| 03892376 | | BTC[.01481805], BTC-PERP[0], USD[18.64] | | |
| 03892377 | | USD[0.00], USDT[0.00000128] | | |
| 03892386 | | BTC[.0000027], EUR[7.99], KIN[1], USDT[0], XRP[.00196125] | Yes | |
| 03892391 | | AVAX[0], SOL[0], USD[0.00], USDT[0.00000124] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03892398 | | BTC[.12], HNT[89.98626632], KIN[1], USD[1.46] | Yes | |
| 03892405 | | BAO[1], BNB[0], KIN[1] | Yes | |
| 03892406 | | BTC-PERP[0], DOT-PERP[0], FTT[0], USD[0.01] | | |
| 03892414 | | ETHW[.02571025], TONCOIN[.07], USD[0.00] | | |
| 03892415 | | BTC[.00020175], BTC-PERP[0], ETH[.00001176], ETH-PERP[0], ETHW[.01411176], GALA-PERP[0], SHIB-PERP[0], TRX[.0001], USD[0.05] | | |
| 03892419 | Contingent | AKRO[6], AVAX[5.69326189], BAO[16], BNB[0], BTC[.00352237], CRV[44.09413654], DENT[1], DOGE[370.63288439], ENJ[51.41041071], ETH[.60158169], ETHW[22.16176397], EUR[0.00], FTM[429.81321616], KIN[0], LUNA2[0.00091554], LUNA2_LOCKED[0.00213626], LUNC[199.36132251], MANA[201.04754137], MATIC[114.91681509], RAY[454.65955363], REEF[8610.76229564], SHIB[3726791.66172956], SOL[13.73963337], SPELL[2265.30194611], SRM[129.83452914], SUSHI[101.56933737], TRX[3], UBXT[4], USD[0.00], USDT[0.00000001], XRP[600.54898564] | Yes | |
| 03892420 | Contingent | AAVE[.0011764], APE[.0982], AVAX[40.060436], BTC[0.00000347], DOT[23.061589], ETH[1.03284390], ETHW[0.00906690], FTM[.86788], FTT[3.097282], LDO[.97588], LUNA2[0.01291891], LUNA2_LOCKED[0.03014414], LUNC[2659.2623198], MANA[.91918], MATIC[.946], REEF[8.9624], SOL[.0066134], TRX[.000778], USD[153.68], USDT[0] | | |
| 03892421 | | REAL[.084762], USD[0.00] | | |
| 03892429 | | ETH[.0144564], ETHW[.0144564] | | |
| 03892431 | | BTC[.09226549], ETH[.392], ETHW[.392], EUR[1813.10], GALA[1320], SOL[4.15], USD[6.03] | | |
| 03892435 | Contingent | AKRO[1], BAO[1], DENT[1], EUR[0.08], KIN[1], LUNA2[0.03841852], LUNA2_LOCKED[0.08964323], LUNC[8365.71552223], MATH[1], RSR[1], UBXT[1], USD[0.00] | | |
| 03892436 | | BTC[0.10217350], CUSDT[4609.87101336], USD[2880.36] | | BTC[.101093], USD[2825.40] |
| 03892439 | | USD[0.00] | | |
| 03892443 | | APE[0.32399534], BTC[0], LTC[.00000001], TRX[0] | | |
| 03892448 | | USD[25.00] | | |
| 03892454 | | TRX[.000001] | | |
| 03892460 | | ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], USD[0.55], USDT[0] | Yes | |
| 03892463 | | NFT (293435006245279763/The Hill by FTX #5797)[1], NFT (351481552352145511/FTX EU - we are here! #237853)[1], NFT (378603758777667822/Hungary Ticket Stub #328)[1], NFT (434585889731970720/FTX EU - we are here! #237909)[1], NFT (476904131855161463/FTX Crypto Cup 2022 Key #2017)[1], NFT (491891628005179284/FTX EU - we are here! #237864)[1], NFT (525132103126002814/FTX AU - we are here! #1151)[1], NFT (565680183938520695/FTX AU - we are here! #1140)[1] | | |
| 03892464 | | BAO[3], BTC[.00035842], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 03892466 | | BAO[1], DENT[1], TRX[0], USD[0.00], USDT[0.00000008] | | |
| 03892472 | | ETH[.00000001], XRP[0] | | |
| 03892477 | | GOG[286.9426], USD[150.06] | | |
| 03892480 | | LTC[0] | | |
| 03892485 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00020000], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST[0.06000000], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[0.04843132], LUNA2_LOCKED[0.11300643], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (435604879135754077/FTX EU - we are here! #255666)[1], NFT (435875998865316100/FTX EU - we are here! #56603)[1], NFT (439819068780550094/FTX EU - we are here! #56778)[1], NFT (460431296886741689/FTX AU - we are here! #44820)[1], NFT (461084599195122932/FTX AU - we are here! #44506)[1], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00002700], USDT[.27], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03892486 | | AKRO[2], ATLAS[0.00230057], AXS[1.0545967], BAO[6], BAT[1], BNB[0.00000036], BTC[0], DENT[1], ETH[0.00000091], ETHW[0.09870564], EUR[0.00], FTM[.00235477], JOE[31.85976493], KIN[5], SECO[1.04606105], SOL[0.00059702], TRX[2], UBXT[1], USDT[0] | Yes | |
| 03892492 | | NFT (341872488773060392/FTX AU - we are here! #38456)[1], NFT (343569486164349179/FTX AU - we are here! #38429)[1] | | |
| 03892494 | | USD[1.37] | | |
| 03892498 | | AAPL[0], ALICE[0], AMD[0], AMZNPRE[0], APE[0], ATOM[0], AVAX[0], AXS[0], BNB[0], BTC[0], CHZ[0], DENT[0], DOT[0], ETH[-0.00000002], ETHW[0], EUR[0.00], FTM[0], FTT[0], GALA[0], GOOGL[.00000001], GOOGLPRE[0], HMT[0], HNT[0], LEO[0], LUNC[0], MANA[0], MSTR[0], NVDA[0], REEF[0], RUNE[0], SLP[0], SOL[0], SOS[0], SPELL[0], SUN[0], TRX[0], TSLA[.00000001], TSLAPRE[0], TSM[0], USD[0.00], USDT[0.00000001], USTC[0], VET-PERP[0] | | |
| 03892503 | | 1INCH[.00385586], AAVE[.02039383], ALCX[.53479409], ALICE[.08844654], AMPL[-0.14259159], ASD[.09497211], AURY[7.02301645], AXS[.10354402], BADGER[.019178], BEAR[2817.4], BICO[.996], BOBA[20.39932804], BTC[.00009978], BULL[.00019072], CEL[.0977], CLV[.08646], CONV[8.956], CRV[29.12150137], DODO[.00304111], DOGEBEAR2021[.28792], DOGEBULL[.9682], DOT[.09970204], DYDX[.09734], ENS[.009458], ETHBULL[.0009958], FTM[.00146119], FTT[0.13611139], GALA[105.95851128], GODS[.19346], GRT[.9892], ORBS[4111], GT[.09918], IMX[.09732], JST[9.928], MATIC[80.44682341], MATICBEAR2021[985.4], RUNE[.1986], STARS[2.9652], STOR_[46.51816985], SUSHI[.49880912], USD[57.68], WAVES[23.35725489] | Yes | |
| 03892511 | | LRC-PERP[0], USD[0.00], USDT[0] | | |
| 03892512 | Contingent, Disputed | CELO-PERP[0], GMT-PERP[0], USD[0.01] | | |
| 03892516 | | USDT[0.00000002] | | |
| 03892526 | | USD[25.00] | | |
| 03892530 | | USD[25.00] | | |
| 03892531 | | USD[91.09] | | |
| 03892534 | | LTC[0], TONCOIN[.00900001], USD[0.00], XRP[0] | | |
| 03892535 | | ANC-PERP[0], APE-PERP[0], BNB[0.00000488], BTT[0], CUSDT[0], GMT[0], GMT-PERP[0], KNC[0], MOB-PERP[0], SHIB[352.46098439], STEP-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03892539 | | BCH[.26644434], BNB[.13467614], NFT (351621016804140728/FTX AU - we are here! #1628)[1], NFT (372022059922745299/FTX EU - we are here! #142612)[1], NFT (491448305170184730/FTX AU - we are here! #29271)[1], NFT (511451239869044919/FTX EU - we are here! #86106)[1], NFT (522483377817500267/FTX AU - we are here! #1623)[1], NFT (563089262281613449/FTX EU - we are here! #85938)[1], USD[1260.26] | Yes | |
| 03892541 | | BAO[2], DENT[2], KIN[8], RSR[1], TRX[1.000006], USDT[0.00000591] | | |
| 03892542 | | TONCOIN[.08459011], USD[0.00] | | |
| 03892543 | | USDT[0] | | |
| 03892551 | | ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LUNC-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[5.49], WAVES-PERP[0] | | |
| 03892553 | | AURY[17.9976], GOG[68.9862], USD[3.61] | | |
| 03892557 | | USD[0.00], USDT[0] | | |
| 03892558 | | USDT[0] | | |
| 03892561 | | BNB-PERP[0], C98-PERP[0], CRO-PERP[0], FLOW-PERP[0], GALA-PERP[0], GLMR-PERP[0], LDO-PERP[0], THETA-PERP[0], USD[-5.87], USDT[11.501502], XRP-0930[0] | | |
| 03892564 | | NEXO[.18945803], USD[0.01] | | |
| 03892568 | | HMT[3947.59654345], UBXT[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03892587 | | ANC-PERP[0], APE-PERP[0], ATLAS[0], AVAX[0], BNB[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[0], TRX[.94794], USD[13.80] | | |
| 03892588 | Contingent | LUNA2[0.52669115], LUNA2_LOCKED[1.22894602], LUNC[114688.10779], USD[0.03] | | |
| 03892591 | | BTC[0], ETH[0.17633017], ETHW[0.17633017], USD[0.00] | | |
| 03892593 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04730149], LUNA2_LOCKED[0.11037015], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03892599 | | ETH[0] | | |
| 03892600 | | DOT[.69986], TRX[204.959], USD[1.19] | | |
| 03892603 | | TRX[15.99601], USD[0.00], USDT[0.00000001] | | |
| 03892605 | | AVAX[2.13556416], BAO[7], ENJ[42.94090601], FTM[54.87453184], IMX[60.57168149], KIN[12], LRC[63.08051264], MANA[18.21225629], MATIC[45.70375796], RNDR[37.9478348], TRX[1], UBXT[2], USDT[0.00000029] | | |
| 03892607 | | TONCOIN[.01], USD[2.29] | | |
| 03892616 | Contingent | AKRO[3], ATLAS[592.15298117], AVAX[1.47765869], AXS[.77205761], BAO[33], BNB[0.09014498], BTC[.01037691], CRO[21.36162763], DENT[3], ETH[.0757401], ETHW[.06308931], EUR[241.18], FTM[93.89593927], HNT[2.3472448], JOE[25.53548526], KIN[20], LINK[.81165869], LTC[.2574758], LUNA2[0.00658472], LUNA2_LOCKED[0.01536435], LUNC[1433.83697456], MATIC[34.37984477], NEAR[4.53845617], RAY[6.27664766], SOL[2.52673186], UBXT[1], USDT[39.40330140] | Yes | |
| 03892621 | | AUD[7.20], TRX[.000001], USDT[0.06886960] | | |
| 03892623 | | USD[0.00], USDT[0] | | |
| 03892632 | | AVAX[7.399525], AVAX-PERP[0], BTC[.0017], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], DOGE[137.94775], DOGE-PERP[0], EGLD-PERP[0], ETH[.07249449], ETH-PERP[0], ETHW[.07349449], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03892634 | | ALGO[.27822706], FTT[0.02755280], MATIC[.83204], NEAR[.00000076], USD[0.01], USDT[5863.80418845] | Yes | |
| 03892637 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], USD[105091.29] | | |
| 03892638 | | BNB[.00000001], SOL[.0076], TRX[0] | | |
| 03892649 | | CRO[0], GBP[0.00], USD[0.00] | Yes | |
| 03892653 | | EUR[0.00] | Yes | |
| 03892656 | | BTC[0.00004186], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[10.65331214], RSR[1], USD[18755.51], USDT[200.00988831] | Yes | |
| 03892658 | | ATLAS[2] | | |
| 03892661 | | GST[0.00070909], SOL[.53215326], TONCOIN[.09], USD[0.07], USDT[0] | | |
| 03892664 | | ETH[.00097858], ETHW[.11897858], LINK[70.68765578], POLIS[.08632], USD[0.32] | | |
| 03892672 | | USD[0.00] | | |
| 03892680 | | GOG[74], USD[0.28] | | |
| 03892681 | | AKRO[1], BAO[1], FIDA[1], NFT (437779771383681615/Montreal Ticket Stub #648)[1], NFT (440278014041422933/FTX EU - we are here! #120305)[1], NFT (501109518981722406/Baku Ticket Stub #2095)[1], NFT (504150254922670669/FTX EU - we are here! #11996)[1], NFT (542356545326095937/FTX EU - we are here! #120512)[1], USD[4339.75], USDT[0.00000001] | Yes | |
| 03892684 | Contingent | BTC[.001663], DOGE[-0.46370693], ETH[0.00028335], ETHW[0.00037668], LUNA2[16.24328111], LUNA2_LOCKED[37.90098926], SAND[16.08622601], USD[277.27], USDT[0] | | |
| 03892687 | | FTT[12.8], LUNA2[0], LUNA2_LOCKED[18.13569147], TRX[.000019], USDT[0.26696142] | | |
| 03892688 | | USD[0.55] | | |
| 03892690 | | BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], USD[0.00] | | |
| 03892694 | | USD[26.00] | | |
| 03892695 | | BTC[.0032877], USD[4.06], USDT[0.00000001] | | |
| 03892698 | | USD[0.00] | | |
| 03892701 | | AVAX[1.2997478], BRZ[0.13709666], BTC[0.03939738], ETH[0.43147695], ETHW[0.43147695], FTT[9.046889], GMT[12.997478], MATIC[69.98642], USD[2.02] | | |
| 03892702 | | BAO[2], CITY[1.54937405], GBP[8.24], KIN[3], USD[0.00], USDT[0.00000001], WAVES[0] | Yes | |
| 03892707 | Contingent | AVAX[7.2], AXS[11.2], BAL[33.42], BNB[.81], DOGE[1215], DOT[22.7], ENJ[346], ETH[.036], ETHW[.036], EUR[0.00], FTM[792], FTT[46.50183919], LUNA2[3.06446639], LUNA2_LOCKED[7.15042159], LUNC[667294.01], MANA[220], REN[1519], RUNE[174.6], SAND[349], SHIB[30000000], SOL[8.2063523], SRM[23.3000637], SRM_LOCKED[26568699], USD[108.15], USDT[0], XRP[740.49559] | Yes | |
| 03892709 | | AKRO[1], AVAX[.16687759], BAO[4], BTC[.00103993], DOT[.69012643], ETH[.01407931], ETHW[.01390134], SAND[3.2107466], SOL[.13217755], UBXT[1], USD[0.00] | Yes | |
| 03892711 | | BNB[0], BRZ[0], ETH[0], MATIC[139.26800996], TONCOIN[.00000002], TRX[.00002], USD[0.00], USDT[0.00000001] | | |
| 03892714 | | USD[0.04] | | |
| 03892717 | | AKRO[8], ALGO[31.99305447], ANC[397.18431585], ATLAS[3561.96640564], AUDIO[243.16493681], AVAX[5.14078086], AXS[.00008219], BAO[102], BNB[.11221448], BTC[.10118468], DENT[14], DOT[4.19434098], DYDX[7.15179661], ENS[2.35521021], ETH[.25041437], ETHW[.22510904], EUR[104.15], FTM[1250.47208865], GALA[1081.56793987], HNT[12.89737823], JOE[87.33881161], KIN[108], LINK[5.0005663], LTC[1.68092039], MANA[31.69218114], NEAR[15.22417736], RNDR[21.50189239], RSR[2], SAND[60.04608954], SOL[13.95988659], TRX[7], UBXT[11], USD[10.01572S], WAVES[11.11197965], XRP[150.25817099] | Yes | |
| 03892723 | | TONCOIN[3], USD[1.30] | | |
| 03892726 | | TSLA[.029922], USD[870.49], USDT[1464.91876474] | | USDT[1451.56] |
| 03892728 | | USD[0.32], USDT[.01943916] | | |
| 03892736 | | 0 | | |
| 03892739 | | APE[4.6116885], BRZ[.53768246], ENS[2.43112162], ETH[0], HNT[3.9423651] | | |
| 03892741 | Contingent | LUNA2_LOCKED[54.6212848], LUNC-PERP[0], TRX[.011675], USD[0.00], USDT[49.00901901] | | |
| 03892743 | | USD[0.00], USDT[0] | | |
| 03892744 | Contingent | AAVE[2.08661281], AKRO[3], AVAX[1.05648842], AXS[3.97215259], BAO[17], CHZ[148.58031297], CRO[174.66836172], DENT[2], DOGE[138.99923577], EDEN[46.4862843], EUR[0.00], FTM[144.47425587], GALA[392.12883708], JOE[58.8599657], KIN[10], LUNA2[0.03721576], LUNA2_LOCKED[0.08683679], LUNC[8252.50780473], MATIC[30.36427588], RAY[19.32785312], RSR[1], SHIB[599298.47972866], SOL[1.04202137], SPELL[8072.86559483], SRM[21.65785162], SUSHI[27.29567269], TRX[4], UBXT[4], UNI[5.80997131], USD[35.25], WAVES[2.12178239], XRP[25.92743517] | Yes | |
| 03892750 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], TONCOIN-PERP[0], USDI-0.68], USDT[0.75089784], XRP-PERP[0] | | |
| 03892753 | | USDT[0.68439867] | | |
| 03892759 | | NFT (524454759122880455/FTX Crypto Cup 2022 Key #18061)[1], USD[0.01], USDT[0.00000025] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03892761 | | BAO[1], EUR[0.00], KIN[1], MATIC[0], SOL[.00000001], TRX[2], USDT[0], XRP[0] | | |
| 03892773 | Contingent | LUNA2[0], LUNA2_LOCKED[3.25720036], TONCOIN[500.25914], USD[0.00], USDT[0.00000373] | | |
| 03892776 | | USDT[0] | | |
| 03892777 | | USD[0.01], USDT[.26] | | |
| 03892778 | | DOGEBULL[2.77008488], USD[0.00] | | |
| 03892780 | | USDT[0] | | |
| 03892781 | Contingent | AKRO[1], AVAX[.62274837], BAO[7], BTC[.00898015], DENT[1], ETH[.00796018], ETHW[.00786435], FIDA[1], FTM[61.94609209], JOE[.14518477], KIN[5], LTC[.03997665], LUNA2[0.03537155], LUNA2_LOCKED[0.08253362], LUNC[.2615712], SOL[1.98471599], TRX[2], USD[25.90] | Yes | |
| 03892784 | Contingent | AKRO[2], ALGO[56.091984], ATLAS[9040.71185466], AUDIO[210.44571794], AVAX[2.06853326], BAO[24], BNB[0], BTC[0.00657941], DENT[5], DOT[6.16507029], ETHW[.02080802], EUR[0.64], FTM[77.06712607], GALA[1012.47103071], JOE[0], KIN[37], LTC[.47943781], LUNA2[0.00168038], LUNA2_LOCKED[0.00392089], LUNC[365.90681572], MANA[46.53463217], MATIC[0], NEAR[16.7094018], RAY[0], RNDR[20.35329172], RSR[1], SAND[38.85838731], SOL[2.36677661], TRX[5], UBXT[4], USD[0.00], USDT[0.00074997] | Yes | |
| 03892789 | | USDT[0.00000087] | | |
| 03892790 | | NFT (487704897168189326/FTX Crypto Cup 2022 Key #16899)[1] | | |
| 03892800 | | TONCOIN[70.44] | | |
| 03892801 | | USD[0.00], USDT[0] | | |
| 03892805 | | ETH[.00000002], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 03892807 | | ATLAS[1100.83751779], BAO[2], BTC[.02509338], DENT[2], DOGE[10025.95544155], ETH[.03004688], ETHW[.02967725], FTT[5.84886748], KIN[3], LINA[581.37014129], MATIC[432.07913322], SHIB[50991728.80196311], UBXT[1], USD[0.75] | Yes | |
| 03892810 | | TONCOIN[.06], USD[0.00] | | |
| 03892816 | | BTC[.06577137], ETH[.45153554], ETHW[.45134602] | Yes | |
| 03892820 | | AAVE[.119976], USD[0.02] | | |
| 03892824 | | ADA-0325[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], OXY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USDI5.53], XEM-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03892825 | | BTC[.00000483] | Yes | |
| 03892828 | | AKRO[1], DENT[1], ETH[.01378245], ETHW[.01361087], KIN[3], USD[1.82] | Yes | |
| 03892834 | | USD[0.00], USDT[0] | | |
| 03892838 | | AKRO[1], KIN[1], USD[0.00] | Yes | |
| 03892845 | | AKRO[4], BAO[34], BTC[.00120045], CRO[148.05312219], DENT[2], DOT[.00006775], ETHW[.01301505], EUR[0.01], FTM[.00526205], GALA[.01256444], HNT[11.00103623], JOE[82.13991335], KIN[26], MATIC[.00145445], NEAR[44.10063236], RAY[48.27435844], RNDR[.00063748], RSR[2], SOL[.76322855], TRX[5.000066], UBXT[4], USDT[0] | Yes | |
| 03892846 | | 1INCH[-0.00146043], USD[0.00], USDT[0] | | |
| 03892853 | | BTC[0] | | |
| 03892855 | | TONCOIN[.3] | | |
| 03892862 | | LOOKS[3], USD[1.11], USDT[0] | | |
| 03892867 | | EUR[2.43], USD[0.00] | | |
| 03892868 | Contingent, Disputed | USD[0.00] | | |
| 03892876 | | TONCOIN[.09487], USD[0.00] | | |
| 03892877 | | BTC[.0002], USD[1.71], USDT[10] | | |
| 03892885 | Contingent | CRO[30.92243232], FTT[0.00009772], LUNA2[5.52812652], LUNA2_LOCKED[12.88801135], LUNC[1204190.0050857], USD[0.00], USDT[0] | Yes | |
| 03892890 | | BNB[0], USD[0.00] | | |
| 03892894 | | USD[2.73] | Yes | |
| 03892895 | | BRZ[127.37798393], BTC[0.01341599], USD[0.00] | | |
| 03892896 | | USD[10.00], USDT[0.0000002] | | |
| 03892899 | | TONCOIN[.05] | | |
| 03892907 | | DOGEBULL[28.95011636], USDT[0.00000001] | | |
| 03892920 | | DAI[260.04539119], DOGE[0], DOT[0], ETH[0.10048306], ETHW[0], EUR[0.00], SOL[1.13558552], TRX[0], USD[0.00], USDT[318.51062544] | | ETH[.100457], SOL[1.133876], USDT[318.350469] |
| 03892924 | | BTC[0], ETH[.04422178], USD[0.00] | | |
| 03892927 | | BTC[0], LTC[0], SOL[0], USDT[0] | | |
| 03892929 | | USD[0.00] | | |
| 03892931 | | USD[0.00] | | |
| 03892942 | | ETH[0], USD[0.00], XRP[919.41] | | |
| 03892946 | | AAPL[0.01009651], AMZN[0.01005114], NVDA[.01], SPY[0.01004495], UBER[0.05000684], USD[0.65], USDT[0] | | SPY[.01] |
| 03892948 | | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03892956 | Contingent, Disputed | USD[25.00] | | |
| 03892973 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], STORJ-PERP[1.59999999], USD[-1.64], USDT[1.98445492] | | |
| 03892974 | | BRZ[536.25702382], FTT[.0979006], TONCOIN[.08], USD[0.00], USDT[0.17473232] | | |
| 03892975 | | ANC[350.54489907], DOGE[1], ETH[0.00972483], ETHW[0.51296819], EUR[0.00], KIN[3], MATH[1], TRX[1.010001], USDT[0], XRP[.00995137] | Yes | |
| 03892976 | Contingent | ATLAS[0], FTT[0], LUNA2[0.00014399], LUNA2_LOCKED[0.00033599], LUNC[31.35617476], TONCOIN[.31], USD[0.00], USDT[0], WAVES[0] | | |
| 03892979 | | BTC[0] | | |
| 03892983 | | USD[25.00] | | |
| 03892989 | | ATLAS[220], BNB[.00097675], USD[0.09] | | |
| 03892990 | | USD[25.00] | | |
| 03893000 | | BAO[1], TONCOIN[10.60362394], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03893001 | | LUNC-PERP[0], SLP-PERP[0], USD[0.31], USDT[1.55] | | |
| 03893003 | | GOG[319.9582], USD[0.24], USDT[0] | | |
| 03893006 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], OP-PERP[0], RAMP-PERP[0], TRX-PERP[0], USD[86.19], XRP-PERP[0] | | |
| 03893011 | | AKRO[1], BAO[3], KIN[3], UBXT[1], USDT[0] | | |
| 03893025 | | AKRO[1], BAO[4], DAI[0], KIN[1], USD[0.00], USDT[710.35376366] | Yes | |
| 03893027 | | AVAX[2.037258], BNB[.1393659], BTC[.00357075], DOT[8.4967974], ETH[.0473175], ETHW[.0473175], FTM[115.1981541], SOL[1.6204023], USD[0.00] | | |
| 03893034 | | BTC[.0227], ETH[.085], ETH-PERP[0], ETHW[.085], FTT[16.69926], MANA[145.971676], SAND[84], SHIB[34793248.8], SOL[12.66], USD[101.78], USDT[1638.62031311], YF[0.02196573] | | |
| 03893035 | Contingent | AKRO[1], AVAX[.45772324], BAO[6], BNB[.03699575], BTC[.00289131], DENT[1], ETH[.03956842], ETHW[.03907558], FB[.20519254], GOOGL[.3451978], KIN[4], LUNA2[0.00000170], LUNA2_LOCKED[0.00000398], LUNC[.37229948], MANA[8.00406613], NFLX[.12113269], RUNE[2.11001944], SAND[2.26189522], SOL[.77717618], TRX[1], USD[0.02] | Yes | |
| 03893042 | | USDT[111] | | |
| 03893045 | | BRZ[2.50746725], BTC[0], USD[0.00] | | |
| 03893051 | | NFT (373942992306558273/The Hill by FTX #25555)[1] | | |
| 03893058 | | LTC[0], TONCOIN[.00000001] | | |
| 03893059 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC[24], ANC-PERP[0], APE-PERP[0], BTC[.08197722], BTC-PERP[0], BTT[20000000], CAKE-PERP[0], CEL-PERP[0], CONV[7480], CVX-PERP[0], DENT-PERP[20200], DOGE[299], ETH[.94079629], ETH-PERP[0], ETHW[.63779629], EUR[0.00], FLM-PERP[132.7], FTT[12.3], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], KSOS[40500], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.38015704], LUNA2_LOCKED[0.88703309], LUNC[82779.9959], LUNC-PERP[0], MTL-PERP[0], PEOPLE[510], QI[900], RAMP-PERP[0], RNDR-PERP[0], RSR[3300], SHIB[16000000], SOL-PERP[0], SPA[17800], SPELL[19100], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[67.82], ZIL-PERP[0], ZRX-PERP[73] | | |
| 03893061 | | NFT (444462165897816113/FTX EU - we are here! #121363)[1], NFT (510541965158015394/FTX EU - we are here! #88896)[1] | | |
| 03893069 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TRX-PERP[0], USD[92.96], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03893072 | | BAO[1], USD[0.00] | Yes | |
| 03893078 | | USD[0.00] | | |
| 03893081 | | BNB[0] | | |
| 03893091 | | LTC[0], USD[0.00], USDT[0.00000028] | | |
| 03893094 | Contingent | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], LOOKS[189.962], LUNA2[0.14417770], LUNA2_LOCKED[0.33641465], LUNC[31394.999744], MANA[33.9932], SOL-PERP[0], USD[163.31], USDT[0], ZIL-PERP[0] | | |
| 03893095 | | USD[0.00], USDT[0.00791581] | | |
| 03893102 | | EUR[0.00], USD[0.00] | | |
| 03893103 | | TRX[.277801], USD[0.01], USDT[0.62063744] | | |
| 03893106 | | AKRO[5], APE[2.00376616], AVAX[1.01039148], BAO[20], BTC[.00000034], CRO[19.54626046], DENT[3], DFL[7588.15723222], DMG[20], ETH[.00000417], ETHW[.00002218], EUR[8.14], GST[460.66453323], KIN[23], MANA[103.19532017], RSR[2], SHIB[1867286.23529244], SWEAT[300.04348745], TRX[2], UBXT[5], USD[0.00], XRP[20.49013878] | Yes | |
| 03893108 | | DENT[2], TRX[1], USD[0.00] | | |
| 03893109 | | FTM[140.86962141], USD[0.00] | | |
| 03893122 | | BNB[0], CRO[0] | | |
| 03893131 | | BAO[3], ETH[0], KIN[2], MATIC[4.21172759], NFT (352025719122772646/FTX EU - we are here! #123431)[1], NFT (438413100415034230/FTX EU - we are here! #123279)[1], USDT[0.00000199] | Yes | |
| 03893134 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[258.76], VET-PERP[0], XRP-PERP[0] | | |
| 03893135 | Contingent | ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], LINK[.03634474], LUNA2_LOCKED[0.08501440], LUNC[0.11737047], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], STMX[0], STMX-PERP[0], SXPBULL[0], USD[0.00], USDT[0.00015714], WAVES[0] | | |
| 03893139 | Contingent, Disputed | USD[0.00] | | |
| 03893143 | | USD[0.00] | | |
| 03893145 | | ETHW[.00000001], TRY[0.00], USDT[0] | Yes | |
| 03893148 | | BTC[.23270964], ETH[2.18434745], ETHW[2.18343002] | Yes | |
| 03893154 | | BTC[0], ETH[0], ETH-PERP[0], LOOKS[0], USD[0.25] | | |
| 03893157 | | USDT[30.1972626] | | |
| 03893158 | | BTC[.00303616], DOT[6.51187701], USD[0.00], USDT[0] | Yes | |
| 03893165 | | TONCOIN[4.08] | | |
| 03893167 | | SOL[.99] | | |
| 03893169 | | SPELL[9600], USD[0.36] | | |
| 03893173 | | USD[0.01] | | |
| 03893174 | Contingent | DOT[.08103703], ETH-PERP[0], ETHW[89.9814958], LTC[71.97162267], LTC-PERP[0], LUNA2[1.01121548], LUNA2_LOCKED[2.35950278], LUNC[220194.3], USD[4.56], USDT[0] | | |
| 03893178 | | NFT (294573125142013886/FTX EU - we are here! #279402)[1], NFT (390434563765518814/FTX EU - we are here! #279411)[1] | | |
| 03893179 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[2.6], AVAX-PERP[0], BABA-0624[0], BTC[0.00006640], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.09998], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.01102924], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS[0.12077871], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0624[0], USD[0.41], USDT[0.00137664], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03893184 | | BAO[9], BTC[.02594762], ETH[.04798388], ETHW[.04740099], EUR[2.63], FTM[399.36425028], KIN[9], LINK[3.39301453], MTL[42.97596493], SOL[3.62753463], UBXT[2], USD[0.63] | Yes | |
| 03893185 | | BTC[.002791], EUR[0.00] | | |
| 03893186 | | BNB[.00007491], FTT[0.00466303], USD[49.75], USDT[50.22198257] | Yes | |
| 03893187 | | BCH[.00076512], BTC[.00118163], LTC[.00211034] | Yes | |
| 03893189 | | BTC[0] | | |
| 03893191 | | ETHW[11.83896613], TONCOIN[.094917], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03893201 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[2.9994471], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[1.99962], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00981570], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[4.9990785], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[.0996314], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[23.62151556], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HNT[19.996257], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[99.98157], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.30726605], LUNA2_LOCKED[0.71695413], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.02164687], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00963140], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[99.98157], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[99.98157], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDC-240.96], USDT[550.74895418], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03893203 | | BTC-MOVE-0401[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0513[0], BTC-MOVE-0526[0], USD[0.00], USDT[19.26414963] | | |
| 03893207 | | BAO[2], BTC[.00062841], ETH[.00000001], EUR[0.00], MNGO[716.32033292], TRX[1] | Yes | |
| 03893209 | | ETH[.01527609], ETHW[.01527609], USD[0.00] | | |
| 03893219 | | BNB[0], USD[0.00], USDT[0] | | |
| 03893222 | | BTC[.02938702], EUR[0.00], UBXT[1] | | |
| 03893226 | | BNB[0], KIN[1], USDT[0.00000299] | Yes | |
| 03893232 | | USD[0.00], USDT[0.27351896] | | |
| 03893234 | | TONCOIN[.00000004], USD[0.00] | | |
| 03893240 | | USD[0.01] | | |
| 03893244 | | BTC[.00013407], BTC-PERP[0], USD[-1.88] | | |
| 03893253 | | NFT (486749243463478693/FTX EU - we are here! #266235)[1], NFT (509451156010485533/FTX EU - we are here! #266229)[1], NFT (533519603875405330/FTX EU - we are here! #266236)[1] | | |
| 03893255 | | USDT[2.50874017] | | |
| 03893256 | | ETH[.0004], USD[52976.05] | | |
| 03893262 | | BNB[0], BRZ[.7378844], USD[0.00] | | |
| 03893263 | | USD[0.14] | | |
| 03893264 | | BTC[0], ETH[0] | | |
| 03893266 | | NFT (347275533638009387/FTX EU - we are here! #11049)[1], NFT (404282348058837129/FTX EU - we are here! #11112)[1], NFT (417371110931628061/FTX EU - we are here! #11173)[1], TRX[.87057] | | |
| 03893271 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIL[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000.0006414], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDC-16.96], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03893272 | | ATOM-PERP[0], CAKE-PERP[0], FTM-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[0.93], USDT[0.03981224] | | |
| 03893277 | | BTC[.00000002], TRX[1], USD[0.00] | Yes | |
| 03893279 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00575383], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03893282 | | NFT (408366119140140234/FTX EU - we are here! #250296)[1], NFT (498353795372944278/FTX EU - we are here! #250309)[1], NFT (521581355487072208/FTX EU - we are here! #250319)[1], USDT[0.00025255] | | |
| 03893284 | | USDT[.45] | | |
| 03893299 | | NFT (475075804016213084/FTX EU - we are here! #216892)[1], NFT (519215087251564672/FTX EU - we are here! #216860)[1] | | |
| 03893302 | | FTT[7.1961818], LINK[.0934772], USD[0.01], USDT[0.01156507] | | |
| 03893305 | | TONCOIN[.08], USD[0.00] | | |
| 03893311 | | EUR[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 03893315 | | SOL[0], USD[0.00], USDT[0] | | |
| 03893318 | | GOG[202], USD[0.59] | | |
| 03893320 | | USD[2.00] | | |
| 03893323 | | EUR[2.50] | | |
| 03893324 | | ETH[.00000001], LOOKS[.05599314], USD[1.84], USDT[0] | | |
| 03893326 | | BTC[.09026978], ETH[.35335076], USD[9.54], USDT[.08] | Yes | |
| 03893327 | | USD[2.23] | | |
| 03893332 | | AKRO[1], BAO[1], BNB[.00000038], BTC[.00993943], EUR[0.00] | Yes | |
| 03893334 | | USD[1.29] | | |
| 03893342 | | BNB[0], LUNC-PERP[0], SLP[0], USD[0.00], USDT[0] | | |
| 03893349 | | AVAX-PERP[0], USD[0.76], USDT[0] | | |
| 03893353 | | XRP[11.541776] | | |
| 03893355 | | BNB[0], BTC[0.00073564] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03893356 | | 1INCH[103.61803041], BAO[1], FTT[1.05655798], KIN[1], LTC[.00000459], NFT (347139133860493750/FTX EU - we are here! #100985)[1], NFT (367547923841225678/FTX EU - we are here! #101493)[1], NFT (372849373878487985/FTX Crypto Cup 2022 Key #8037)[1], NFT (460405616476328525/The Hill by FTX #12720)[1], NFT (558835954030652230/FTX EU - we are here! #99980)[1], USD[25.00] | Yes | |
| 03893360 | | ADA-PERP[0], AXS[0.00000001], BNB[0], BTC-PERP[0], ETH-PERP[0], EUR[6.00], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[151.78], XRP-PERP[0] | | |
| 03893365 | | BAO[1], TRX[1], UBXT[2], USD[T[0] | | |
| 03893372 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00000001], GALA[0], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], USD[0.15], USDT[0], XRP-PERP[0] | | |
| 03893381 | | FTT[.3], USD[98.83] | | |
| 03893383 | | AKRO[1], BAO[4], GRT[1], KIN[5], RSR[1], TRX[.003171], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 03893387 | | EUR[0.00], FTT[.62078204], USD[0.00] | | |
| 03893390 | | ETH[0], GMT[0], TRX[0], USD[0.03], USDT[1.18494290] | | |
| 03893403 | | TSLA[.07241919], USD[-4.26] | | |
| 03893412 | | ETH[0], USD[0.00] | | |
| 03893414 | | EUR[0.00], SOL[.0042914] | Yes | |
| 03893423 | | BTC[.00251975], BTC-PERP[0], CRO-PERP[0], EUR[100.00], RAY-PERP[0], USD[117.94], XRP[69.25081278], XRP-PERP[0] | | |
| 03893429 | | TRX[.000028], USD[0.01] | | |
| 03893434 | Contingent | APE[166.459397], LUNA2[2.72512081], LUNA2_LOCKED[6.35861523], LUNC[593162.793521], SOL[.0080851], USD[-0.08], USDT[0.00650129] | | |
| 03893442 | Contingent | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00509910], LUNA2_LOCKED[0.01189790], LUNC[1110.34], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-032510, RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[836.58], USDT[0.04933945], XRP-PERP[0] | | |
| 03893448 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03893471 | | ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[100.00], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-0325[0], TRYB[0], USD[78.03], VET-PERP[0], XRP-PERP[0] | | |
| 03893473 | | BTC[.00009988], BTC-PERP[0], USD[0.01] | | |
| 03893474 | | BTC[0], KIN[2], SHIB[305.00985102], TRX[1], USD[0.33] | | |
| 03893506 | | AAVE[.1696466], DOT[5.796713], FTT[0.05077594], GBP[9.96], LINK[8.295003], TRX[49.30167], USD[0.00], USDT[0.95345037] | | |
| 03893508 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03893509 | | GOG[100.05224001], SHIB[506030.97727584], SPELL[5015.71760088], USDT[0] | | |
| 03893512 | | BNB[0.00585406], NFT (379080457476216621/The Hill by FTX #19696)[1], NFT (411320412775433841/FTX EU - we are here! #69707)[1], NFT (414382494922609855/FTX EU - we are here! #69534)[1], NFT (503201308841055640/FTX EU - we are here! #69834)[1], USDT[0.05570498] | | |
| 03893515 | | FTM[305.96257], USD[377.75] | | |
| 03893517 | | BTC-0624[0], BTC-MOVE-0417[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[.00005494], SOL[0], USD[-65.19], USDT[72.39098598] | | |
| 03893520 | Contingent | ATOM[25.6], AVAX[38.90469552], ETH[1.50056668], ETHW[.00086668], LTC[18.524562], LUNA2[3.92175514], LUNA2_LOCKED[9.15076200], LUNC[853970.439474], MATIC[1075], SOL[.0028578], USD[0.60], USDT[0.00000291] | | |
| 03893527 | | ETH[.337], ETHW[.337], USDT[0.81970187] | | |
| 03893529 | | USDT[0] | | |
| 03893539 | | USD[0.00], USDT[0] | | |
| 03893545 | | BTC[0], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], LTC[.00763608], LTC-PERP[0], USD[-1.07] | | |
| 03893549 | Contingent | AKRO[3], BAO[7], BTC[.03995655], DENT[1], ETH[.16435397], ETHW[.16395047], EUR[82.34], KIN[4], LUNA2[0.62133910], LUNA2_LOCKED[1.39994612], TRX[1.000016], UBXT[2], USDT[28.57949595], USTC[87.74739307] | Yes | |
| 03893556 | | BNB[0], GOG[8.29761117], USD[0.20] | | |
| 03893559 | | SOL[.00000001], USDT[0] | | |
| 03893581 | | USD[281.97] | | |
| 03893596 | | USD[0.00], USDT[0] | | |
| 03893609 | | SOL[.00000001], USDT[0] | | |
| 03893615 | | TONCOIN[649.785], XRP[66.4765432] | | |
| 03893617 | Contingent | ANC-PERP[0], APE-PERP[0], BNB[.00325001], BNB-PERP[0], BTC-PERP[0], ETH[.000509], ETH-PERP[0], ETHW[.000509], GMT-PERP[0], LUNA2[7.12228103], LUNA2_LOCKED[16.61865574], SOL[2.63514691], USD[0.00], USDT[0.33090437], USDT-PERP[0], USTC-PERP[0] | | |
| 03893621 | | FTM[0], USD[0.07] | | |
| 03893646 | | USD[0.00], USDT[0.00684479] | | |
| 03893654 | | BRZ[0], BTC[0], ETH[0], USD[0.79] | | |
| 03893659 | | FTT[0], USD[7.3392577] | | |
| 03893662 | Contingent | AKRO[1], BAO[6], BNB[2.33160904], BTC[.00000006], EUR[30.96], KIN[6], KNC[.00006034], LUNA2[0.00000052], LUNA2_LOCKED[0.00000121], LUNC[.0000168], RSR[1], SOL[.0001701], UBXT[1] | Yes | |
| 03893663 | | SOL[58.40452812], USD[2264.61], USDT[0] | | |
| 03893680 | | BTC[.00001317], ETH[.00058672], ETHW[.02558672], FTT[25], USD[0.16], USDT[0] | | |
| 03893687 | | USD[0.03] | | |
| 03893690 | | ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[-5.80], USDT[15.12384230] | | |
| 03893715 | | APE[587.73755], BNB[.0499905], ETH[7.84273308], ETHW[0.00047920], TRX[.001434], USD[1034712.57], USDT[22544.48386482] | | |
| 03893717 | | SOL[.00000001], USDT[0] | | |
| 03893718 | | BAO[8], BTC[.00257582], DENT[1], DOGE[77.50437871], DOT[.6188315], ETH[.02712321], ETHW[.02678283], EUR[30.73], GALA[16.02770731], KIN[5], PSG[.75143286], SHIB[181244.80181509], SOL[.35448831], TRX[1], UBXT[2], WAVES[1.09070198], XRP[13.85920551] | Yes | |
| 03893777 | Contingent | BNB[.005], ETH[.003], ETHW[.003], EUR[2970.52], LTC[.00497708], LUNA2[0.00746440], LUNA2_LOCKED[0.01648360], USD[0.54], USDT[2.72352095], USTC[1] | | |
| 03893787 | | TONCOIN[.04], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03893790 | | EUR[2000.00] | | |
| 03893802 | | BTC[0], TONCOIN[.02], USD[0.00] | | |
| 03893806 | | BTC[.00006481], USDT[0.21402777] | | |
| 03893822 | | BTC[.0002], BTC-PERP[0], ETH-PERP[0], EUR[193.11], LRC-PERP[0], USD[-53.41] | | |
| 03893841 | | USD[25.00] | | |
| 03893858 | | SOL[2.08], USD[0.57] | | |
| 03893871 | | USD[0.34], USDT[0] | | |
| 03893884 | | GOG[215.06449809], HNT[7.19856], POLIS[78.08438], USD[0.34] | | |
| 03893889 | | BTC[0.00032011], USDT[0.00006052] | | |
| 03893901 | | USDT[0.03680368] | | |
| 03893902 | | BAO[1], FTT[1.08563614], GBP[19.93], KIN[2], MANA[.00008242], USD[0.00] | Yes | |
| 03893927 | | BRZ[0.02964524], TONCOIN[.058], USD[0.00], USDT[0.44920685] | | |
| 03893935 | | LTC[1.37271751] | | |
| 03893940 | | FTT[.58163752], USD[0.00] | | |
| 03893951 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 03893980 | | TRX[.000067], USDT[0] | | |
| 03893981 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03893990 | | GOG[164.06859135], USD[0.00] | | |
| 03894000 | | TONCOIN[.34610999], USD[0.00] | | |
| 03894007 | | TONCOIN[.01], USD[0.01], XLM-PERP[0] | | |
| 03894017 | Contingent, Disputed | TRX[.001796], USD[0.00], USDT[0.04926515] | | |
| 03894019 | | BTC[.04429114], ETH[.6438712], ETHW[.6438712], EUR[3.15] | | |
| 03894033 | | KIN[1], RSR[1], USDT[0] | | |
| 03894049 | Contingent, Disputed | TRX[.000945], USDT[0] | | |
| 03894054 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[8.95] | | |
| 03894064 | | AVAX[0], ETH[0], SOL[0], TRX[.00078] | | |
| 03894080 | | AMPL-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], FIDA-PERP[0], GMT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], OXY-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TONCOIN[.07300321], USD[0.08], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03894095 | | NFT (334349990034176887/The Hill by FTX #17324)[1] | | |
| 03894107 | | USD[0.03] | | |
| 03894121 | | CAKE-PERP[0], FTT[.10557892], USD[0.00], USDT[-0.00000001] | | |
| 03894125 | | USDT[0.00022185] | | |
| 03894127 | | USD[0.70], USDT[0] | | |
| 03894161 | | USD[25.00] | | |
| 03894170 | | AVAX[0], CEL-PERP[0], ETH[0], FTT[2.25092074], USD[0.00], USDT[0] | Yes | |
| 03894173 | | ATLAS[9898.3299], BIT[88.98404], FIDA[93.98214], KIN[236328542], MAPS[317.95858], MTA[582.91773], SOS[112585313], SOS-PERP[10700000], TRX[.000779], USD[-2.42], USDT[37.7641929] | | |
| 03894182 | | USDT[12] | | |
| 03894200 | | AKRO[1], BAO[5], BTC[0], ETH[.00000001], EUR[0.00], KIN[7], RUNE[7.52622963], TRX[1], USD[0.00] | Yes | |
| 03894217 | | AKRO[1], ATLAS[3566.15332555], AUDIO[66.72583405], AVAX[4.9710313], AXS[1.49932246], BAO[15], BTC[.02151617], DENT[4], ETH[.15121181], ETHW[.08429489], EUR[0.00], FTM[99.48326062], GALA[560.15286006], HNT[4.64423118], KIN[13], MATIC[41.16259294], NEAR[10.43241922], SOL[2.27129267], TRX[1], UBXT[3], USDT[242.38593882] | Yes | |
| 03894220 | Contingent | BTC[.0246], ETH[.821846], EUR[1.54], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006948], USD[0.59], XRP[1225.7548] | | |
| 03894278 | | ETH[0], KIN[1], TRX[.000021] | | |
| 03894299 | | BICO[100] | | |
| 03894313 | | BTC[0], USDT[7.94], USDT[0.00000001] | | |
| 03894325 | | GOG[.82529452], USD[0.00] | | |
| 03894344 | | USD[25.00], USDT[0.24152658] | | |
| 03894361 | | TRX[0] | | |
| 03894368 | | ATLAS[1324.5764494], BAO[2], BF_POINT[300], BTC[.00009996], KIN[2], POLIS[.00009524], RSR[1], UBXT[21], USD[0.01] | Yes | |
| 03894404 | | USD[9.83] | | |
| 03894407 | | AKRO[1], AVAX[1.08216848], BAO[2], BICO[9.86017196], CRO[116.97644176], FTM[100.82066558], FTT[2.182389], GALA[88.89791185], KIN[3], USD[30.82] | Yes | |
| 03894414 | | ALGO[0], ETH[.00000007], NFT (470294319086344939/FTX Crypto Cup 2022 Key #9585)[1], USD[0.00], USDT[0.00000001] | | |
| 03894422 | | EUR[0.00], TRX[.000001], USDT[-0.00004754] | | |
| 03894425 | | 0 | | |
| 03894436 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03894439 | | 0 | | |
| 03894448 | | TONCOIN[.00003068], USD[0.00] | Yes | |
| 03894449 | | USD[2.68], USDT[.68449156] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03894451 | | BNB[1.14878841], BTC[-0.00001775], ETH[-0.00008159], ETHW[-0.00008107], EUR[0.36], USD[-0.09], USDT[0.00000001] | | |
| 03894458 | | BNB[0] | | |
| 03894462 | | ETHW[2.00422426] | | |
| 03894541 | | ETHW[2.50821075] | | |
| 03894542 | | USD[0.00], USDT[0] | | |
| 03894547 | | BTC[0], SOL[0], USD[0.00], XRP[0] | | |
| 03894587 | | TRX[.000066], USDT[9237.66892313] | Yes | |
| 03894589 | | NFT (314718382943816809/FTX AU - we are here! #4066)[1], NFT (352804416804364967/FTX EU - we are here! #192904)[1], NFT (473139290887756539/FTX EU - we are here! #193029)[1], NFT (562587729670561499/FTX EU - we are here! #193060)[1], NFT (563747028503226464/FTX AU - we are here! #4083)[1] | | |
| 03894610 | Contingent | AKRO[1], AVAX[3.00445933], BAO[2], BTC[0.02380937], ETH[.06398611], ETHW[.06398611], KIN[1], LUNA2[0.67516310], LUNA2_LOCKED[1.57538058], LUNC[0.00499501], SOL[2.49734175], USD[0.04] | | |
| 03894613 | | USD[0.00] | | |
| 03894618 | | FTT[.03503474], FTT-PERP[0], TONCOIN[.01], USD[0.00], USDT[0.00093096] | | |
| 03894628 | Contingent | APE[0], BAO[2], BNB[.00000001], BTC[.00030334], DENT[1], DOT[2.27772135], KIN[2], LINK[3.65026795], LUNA2[0.01825770], LUNA2_LOCKED[0.04260130], LUNC[.05885782], MSTR-0930[0], USD[0.00], ZAR[0.00] | Yes | |
| 03894631 | | AVAX[0], BAO[2], BNB[0], MATIC[.00001379], TRX[.00034], XRP[0] | | |
| 03894648 | | TONCOIN[.00000001], USDT[0] | | |
| 03894659 | | BTC[0], ETH[0], ETH-PERP[0], TRX[0], USD[-5.55], USDT[7.88752099] | | |
| 03894665 | | USDT[0] | | |
| 03894672 | | DOGE[2952.8329] | | |
| 03894711 | | USD[25.00] | | |
| 03894728 | | 0 | | |
| 03894735 | | GOG[177], USD[8.61] | | |
| 03894736 | | ATLAS[4] | | |
| 03894738 | | USD[25.00] | | |
| 03894766 | | USDT[5.92] | | |
| 03894771 | | TRX[0] | | |
| 03894778 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.02], USDT[0.00324851] | | |
| 03894784 | | ADA-PERP[0], APE[100.20967331], BTC[.13589402], CRO[1627.32402211], ETH[1.05837319], ETHW[1.05837319], FTM[712.19830997], FTT[23.77854378], MATIC[361.99543176], USD[28773.03], USDT[105.206599361, XRP[1513.670564331 | | |
| 03894785 | | USD[25.00] | | |
| 03894798 | Contingent | LUNA2[10.61611399], LUNA2_LOCKED[24.77093263], LUNC[2311681.171462], USD[0.27] | | |
| 03894804 | | MATIC[4.99], USD[18.82] | | |
| 03894809 | | EUR[130.38], USDT[0] | | |
| 03894838 | | BTC[.00009908], TRX[.000001], USD[0.07] | | |
| 03894850 | | ETH[0], MATIC[0] | | |
| 03894857 | | ETH[.00026017], ETHW[46.53414219], LTC[.01100004], MATIC[0.48364536], TONCOIN[2.85946008], USD[0.30] | Yes | |
| 03894863 | Contingent | AXS[0], BTC[.00561902], DENT[1], ETH[0.83118639], ETHW[1.05508866], LUNA2[0.00269972], LUNC[587.86982723], SHIB[6167.43208403], TONCOIN[6.58033773], USDT[0.00013446] | Yes | |
| 03894878 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00294366], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[-0.00718461], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG[.081971], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00305475], ETHW-PERP[0], EUL[.02068792], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.247224], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS[.492], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.06887253], LUNA2_LOCKED[0.16070257], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.081], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.87631], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.00062], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[2.202], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.097894], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.17], USDT[1.34441637], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII.0000766], YFII-PERP[0], ZIL-PERP[0] | | |
| 03894882 | | HNT[18.7], USD[0.58] | | |
| 03894885 | | USDT[0.87856119] | | |
| 03894902 | | USDT[0.00000002] | | |
| 03894924 | | USDT[0.00012216] | | |
| 03894926 | | TONCOIN[.02], USD[0.00] | | |
| 03894930 | | NFT (370596346765845471/FTX Crypto Cup 2022 Key #18699)[1] | | |
| 03894931 | | NFT (311671264512834242/FTX EU - we are here! #130252)[1], NFT (374064881255805515/FTX EU - we are here! #129879)[1], NFT (402565333259109025/FTX EU - we are here! #130034)[1] | | |
| 03894944 | | BAO[1], KIN[1], USDT[0] | Yes | |
| 03894959 | | BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0421[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], CRV-PERP[0], HBAR-PERP[0], LUNC-PERP[0], USD[-8.87], USDT[100.04000000] | | |
| 03894974 | | EUR[0.00], FTT[0], POLIS[.05098], USD[4.21], USDT[0] | | |
| 03894998 | | BAO[0], ETH[.10462983], ETHW[.10462983], EUR[0.00], KIN[1] | | |
| 03895000 | | DOGE[71.16982926], TONCOIN[12], USD[0.00] | | |
| 03895016 | Contingent, Disputed | MATIC[.00000001], USD[0.00] | | |
| 03895028 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MOB[1], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.000001], USD[110.79], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03895071 | Contingent | BTC[.3], BTC-PERP[.1], ETH[2.25], ETHW[2.25], FTM[500], LUNA2[13.56382867], LUNA2_LOCKED[31.64893356], LUNC[250033.746], USD[1855.78] | | |
| 03895083 | | BNB[0.00557754], CEL[0.15534900], ETH[0], ETHW[0.01837114], NEXO[.00162], RAY[0], TRX[0.00021153], USD[0.00], USDT[2671.92337639] | | TRX[.00021] |
| 03895096 | | USD[0.00] | | |
| 03895139 | | AVAX-PERP[0], BTC-PERP[0], EUR[-0.28], FIDA-PERP[0], LOOKS-PERP[0], USD[0.75], USDT[0.69355153] | | |
| 03895148 | | CRO[0], KIN[.00000001] | | |
| 03895182 | | EUR[0.00], USD[0.00] | | |
| 03895188 | | ETH[2.27], ETHW[2.27], EUR[0.47] | | |
| 03895192 | | USDT[10] | | |
| 03895194 | | LTC[0], USD[0.00], USDT[0.00000053] | | |
| 03895209 | | 0 | | |
| 03895224 | | BNB[0], BTC[0], SOL[0], USDT[0.00000068] | | |
| 03895265 | | BTC[0.53305001] | | |
| 03895276 | | GST[1475.99310926] | | |
| 03895290 | | BTC[.00059374], USD[0.00] | | |
| 03895292 | | BTC[0] | | |
| 03895301 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.74], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03895335 | | POLIS[22.4], TRX[.000001], USD[0.03], USDT[.007596] | | |
| 03895346 | | GBP[0.00] | | |
| 03895347 | | USD[25.00] | | |
| 03895348 | Contingent | BTC[.0338933], DOGE[15], LUNA2[0.03589196], LUNA2_LOCKED[0.08374790], LUNC[7815.55], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03895355 | | BNB[0], BTC[.00016045], ETH[0], USD[0.71], USDT[0.00000002] | | |
| 03895383 | | BTC[0], CAD[0.00], USD[0] | | |
| 03895395 | Contingent | AKRO[4], AVAX[4.86162194], BAO[31], DENT[1], ETH[.00000044], EUR[146.87], GALA[1680.49982975], KIN[39], LUNA2[0.18744879], LUNA2_LOCKED[0.43673414], LUNC[.60348202], MATIC[.00059208], RSR[2], SAND[109.8437841], SOL[3.34610425], TRX[2], UBXT[4], XRP[369.5972129] | Yes | |
| 03895403 | | HT[0], USD[0.00] | | |
| 03895431 | | CRO[0], KIN[.00000001], USD[0.00] | | Yes |
| 03895465 | | TRX[0], USD[0.00] | | |
| 03895469 | | GOG[26], POLIS[6.5], USD[55.04], USDT[0] | | |
| 03895486 | | NFT (371231619828492758/The Hill by FTX #32316)[1], USD[0.00], USDT[0] | | |
| 03895499 | | BULL[3.83479484], USD[149.71] | | |
| 03895519 | | USD[0.00], USDT[0] | | |
| 03895557 | | 0 | | |
| 03895576 | Contingent | ADA-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00050098], LUNA2_LOCKED[0.00116896], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.52186688], SOL-PERP[0], SOS[500000], SPELL[700], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-38.20], USDT[0], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03895587 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[2196.61448464] | | |
| 03895594 | | HOT-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 03895599 | | AKRO[3], ALPHA[1], AXS[38.57905611], BAO[3], DENT[6], FRONT[1], KIN[6], RSR[3], SOL[49.0942731], SXP[2], TRX[4], UBXT[6], USD[0.00] | | |
| 03895624 | | USD[0.00] | | |
| 03895625 | | AKRO[200.91716009], BAO[8011], EUR[0.00], KIN[75015.85023585], MATH[1], MATIC[1.00042927], RSR[152.57457007], TRX[3], UBXT[151.64259281], USD[0.00] | Yes | |
| 03895635 | | 0 | | |
| 03895657 | Contingent | BTC[0], LUNA2[0.84456208], LUNA2_LOCKED[1.97064485], USD[0.03] | | |
| 03895662 | | BTC[.00340782], ETH[0.05044971], ETHW[0.05044971], SOL[13.55947969], USD[0.00], USDT[0.00000478] | | |
| 03895671 | | NFT (393813497771745111/FTX EU - we are here! #713)[1], NFT (496678605472472713/FTX EU - we are here! #825)[1], NFT (576446557912819704/FTX EU - we are here! #872)[1] | | |
| 03895707 | | TONCOIN[.05] | | |
| 03895725 | | TONCOIN[3.6], USD[0.11] | | |
| 03895738 | | BAO[3], EUR[0.00], KIN[3], USDT[0] | Yes | |
| 03895775 | | USD[0.00] | | |
| 03895778 | | MBS[1605.78127739], USD[0.00] | | |
| 03895781 | | BTC[.00673734] | | |
| 03895789 | | USD[2.76] | | |
| 03895799 | | BNB[.00000001], SOL[0] | | |
| 03895812 | | USD[0.00], USDT[.00679497] | | |
| 03895833 | Contingent | 1INCH[50.99031], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[5.69510120], LUNA2_LOCKED[13.28856947], LUNC[1240120.2773846], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN[.09404436], TONCOIN-PERP[0], USD[0.16], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03895873 | | BTC[0.03351882], CEL[161.65476521], ETH[0.08014834], ETHW[1.60819882], EUR[0.00], FTT[37.44001179], HOLY[0], KIN[0], LTC[1.80240212], NEXO[0], NFT (320573310113824593/FTX AU - we are here! #59240)[1], NFT (357159192925778961/FTX AU - we are here! #22976)[1], NFT (374517024181475126/Austin Ticket Stub #1764)[1], NFT (476593228673093214/FTX AU - we are here! #22716)[1], NFT (509613091623499101/FTX Crypto Cup 2022 Key #16156)[1], NFT (569411176884066159/FTX AU - we are here! #22968)[1], USD[39.07], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03895887 | | AKRO[3], BAO[32], FTM[.00011923], GBP[0.00], KIN[12], RSR[1], TRX[1], UBXT[1] | Yes | |
| 03895890 | | USD[0.00] | | |
| 03895926 | | USD[0.00], USDT[0] | | |
| 03895942 | | NFT (495672902072921057/The Hill by FTX #14705)[1] | | |
| 03895943 | | ATOM[0], DOGE[.89960334], FTT[7.07430723], LTC[.00047801] | | |
| 03895948 | | TONCOIN[.0023], USD[0.00] | | |
| 03895950 | | BAO[1], KIN[2], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03895953 | | AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC[.00000451], BTC-PERP[0], CREAM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.00] | | |
| 03895957 | | TONCOIN[2.5] | | |
| 03895959 | | USD[0.00] | | |
| 03895960 | | RSR[1], USD[0.00] | Yes | |
| 03895988 | | USD[0.06], USDT[0.00430000] | | |
| 03895989 | Contingent | AVAX[0], BTT[5261053.92476511], DOGE[95.95755338], LUNA2[0.00537188], LUNA2_LOCKED[0.01253439], LUNC[1169.73862754], SHIB[1368486.35021433], SLP[717.65588155], SPELL[3002.96948592], TONCOIN2_XRP[25.74211563] | | |
| 03896026 | | BTC[0.03770122], USD[8.54], USDT[0.00014514] | | |
| 03896044 | | BAO[3], DENT[1], ETH[.34000615], ETHW[.33985423], RSR[1], TSLA[.36], TSLA-0325[0], USD[2387.72], USDT[0] | Yes | |
| 03896085 | | BAO[1], DOT[1.31572786], ETH[.00000004], ETHW[.00000004], KIN[1] | Yes | |
| 03896090 | | NFT (324030217735833213/FTX EU - we are here! #189036)[1], NFT (458767612290927100/FTX EU - we are here! #188953)[1], NFT (528148350583273047/Monaco Ticket Stub #464)[1], NFT (540730300068783790/FTX EU - we are here! #188878)[1] | | |
| 03896098 | | 0 | | |
| 03896106 | | TONCOIN[.03], USD[0.00] | | |
| 03896113 | Contingent | LUNA2[0.91868042], LUNA2_LOCKED[2.14358766], TONCOIN[128.95014], TRX[.001557], USD[0.04], USDT[.0004] | | |
| 03896115 | | ETH[.00114001], SOL[0], USD[0.33] | | |
| 03896147 | | AKRO[1], BAO[3], GBP[0.00], SHIB[3532869.50569105] | | |
| 03896150 | | ATLAS[.0039], BNB[.01138658], USD[0.00], USDT[0] | | |
| 03896189 | | LTC[0], TONCOIN[5.6] | | |
| 03896190 | | USD[0] | | |
| 03896213 | | TONCOIN[14.83556359], UBXT[1], USD[60.00] | | |
| 03896224 | | ANC-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[.00001147], ETH-PERP[0], ETHW[.00001147], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRX[.851382], TRX-PERP[0], USD[0.41], USDT[0] | | |
| 03896265 | | USD[25.00] | | |
| 03896282 | | FTT[0.69743438], USD[0.00] | | |
| 03896288 | | APE-PERP[0], BTC[0.00009985], DOGE-PERP[0], DYDX[.098362], ETH[.00099532], ETH-PERP[0], MATIC[.9982], USD[246.84] | | |
| 03896303 | | EUR[0.00] | | |
| 03896326 | | BTC[.00000537], ETH[.00000001], ETHW[3.40447289], SOL[24.09933411] | | |
| 03896334 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[2.77668793], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010110], BTC-0325[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], CUSDT[0.04592778], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY[3.47389225], REEF-PERP[0], RSR[289.71562380], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TLM[44], TRYB[0.81453286], USD[17.81], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | AXS[2.612226], BTC[.0001], RAY[3.297663], RSR[289.349998], TRYB[.783003], USD[17.69] |
| 03896367 | Contingent, Disputed | USDT[0] | | |
| 03896369 | | EUR[0.00], USD[0.01] | | |
| 03896390 | | SOL[.00614791], USD[0.28], USDT[0] | | |
| 03896395 | | GOG[977.1090004], USD[0.00] | | |
| 03896429 | | TONCOIN[.06] | | |
| 03896478 | | 0 | | |
| 03896486 | | USD[0.00] | | |
| 03896492 | | ATLAS[0], SOL[0] | | |
| 03896493 | | BTC[.0094], FTM[192], LEO[17], LOOKS[119], MATIC[220], USD[365.61], USDT[.004911] | | |
| 03896503 | | AKRO[5], BAO[8], BTC[.02286334], DENT[2], ETH[.04541299], ETHW[.04541299], KIN[10], MANA[56.36674383], NIO[6.05649214], RSR[1], SAND[41.0685781], SHIB[156037115.98156161], SOL[1.16321206], TRX[2], TSLA[.02164048], TSLAPRE[0], TWTR[0], UBXT[3], USD[12.01] | | |
| 03896504 | | AMPL-PERP[0], ASD[1.53258181], ATOM[0], AXS[0.05315200], AXS-0930[0], BNT[0.02691063], CEL-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE[.68162795], ETH-PERP[0], FLOW-PERP[0], GST[.1], GST-PERP[0], KNC[0.18559256], MEDIA-PERP[0], MKR[0.00099866], MTL-PERP[0], OKB[0], PERP-PERP[0], PROM-PERP[0], RAY[0.19201025], REN[0.98927603], RSR[17.42643734], RUNE[0], SNX[0.01035095], SOL[0.00099612], SOL-PERP[0], SPELL-PERP[0], TOMO[.2], TRX[31.112892], USD[1.10], USDT[4362.80564200], WBTC[0], XRP[0.99998228], XRP-PERP[0] | | |
| 03896530 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[17.30181873], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.17], VET-PERP[0], WAVES-PERP[0] | | |
| 03896534 | Contingent, Disputed | USD[0.00], USDT[0.00032972] | | |
| 03896538 | | AKRO[1], BAO[2], DENT[1], ETH[0], KIN[1], LTC[.00004969], SOL[0], TONCOIN[.00012472], TRX[1], USD[0.00], USDT[0.00000025] | Yes | |
| 03896547 | | TONCOIN[.07], USD[0.00] | | |
| 03896574 | Contingent | BNB[11.217756], ETH[2.9526], ETHW[2.9526], FTT[0.04059287], LUNA2[8.71660823], LUNA2_LOCKED[20.33875256], USD[4.94] | | |
| 03896581 | | USD[0.01], USDT[.01] | | |
| 03896591 | | TONCOIN[.042], USD[0.00] | | |
| 03896592 | | AKRO[1], BAO[14.6597863], EUR[0.00], KIN[5], UBXT[2], USD[1.61] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03896594 | | HT[6.97962627], NFT (483464696272335496/FTX EU - we are here! #266443)[1], NFT (50184733892728883O/FTX EU - we are here! #266447)[1], NFT (513791445279318240/FTX EU - we are here! #266416)[1], USD[0.58], USDT[0.21622806] | | HT[6.657132] |
| 03896599 | | TRX[.002557], USDT[17.07600000] | | |
| 03896610 | | AKRO[1], ATLAS[2850.6519947], BAO[149226.9768675], CONV[3567.68411677], EUR[0.01], KIN[4], REEF[7708.27460588] | Yes | |
| 03896611 | | USD[0.80] | | |
| 03896614 | Contingent | GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064], TRX[.000006], USD[0.01], USDT[0.00000487], USTC-PERP[0] | | |
| 03896658 | | BAO[4], BNB[.00064685], BTC[.00000002], CEL[.00007194], ETH[.00006219], ETHW[.00005129], KIN[2], NFT (308470234296827142/FTX AU - we are here! #3546)[1], NFT (335851364649656514/FTX EU - we are here! #11205)[1], NFT (389382608295955278/FTX Crypto Cup 2022 Key #252)[1], NFT (406132893239428888/FTX AU - we are here! #3584)[1], NFT (414591988450322581/Montreal Ticket Stub #696)[1], NFT (433203762834676365/The Hill by FTX #1780)[1], NFT (445477143180624798/FTX AU - we are here! #11192)[1], NFT (455287617672830966/FTX AU - we are here! #24308)[1], NFT (502128719602555039/FTX EU - we are here! #11145[4)[1], NFT (523653832854242910/Austria Ticket Stub #689)[1], TRX[.000285], UBXT[1], USD[76.32], USDT[.0000504] | Yes | |
| 03896669 | | BAO[3], DENT[1], GBP[0.00], USD[0.00] | | |
| 03896682 | | USD[0.00] | | |
| 03896727 | Contingent, Disputed | USD[25.00] | | |
| 03896761 | | GOG[45], USD[0.04] | | |
| 03896764 | | NFT (387782081897220529/The Hill by FTX #20971)[1] | | |
| 03896772 | | TRX[.000016], USDT[511.84481526] | Yes | |
| 03896812 | | AVAX[42.39359358], BAO[1], BTC[.38210497], ETH[31.11682055], ETHW[31.16612752], GRT[1], MATIC[3472.39335679], SHIB[19127780.36602412], SOL[140.12564869], SXP[1.01828381], USD[6322.92], USDT[5063.01216632], XRP[9715.15193081] | Yes | |
| 03896822 | Contingent, Disputed | USD[0.47] | | |
| 03896838 | | ETH[0], USD[0.04], USDT[0.00001998] | | |
| 03896877 | | ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], REEF-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03896887 | | SOL[0] | | |
| 03896895 | | BAO[1], BTC[.0013405], USD[0.01] | Yes | |
| 03896899 | | BTC[.00454268], BTC-PERP[0], DOGE-PERP[0], ETH[.08386999], ETHW[.08386999], USD[395.21], USDT[0] | | |
| 03896920 | | 0 | | |
| 03896933 | | EUR[0.00], USDT[58.95599304] | | |
| 03896935 | Contingent | LUNA2[0.00001565], LUNA2_LOCKED[0.00003653], LUNC[3.409318], TONCOIN[.81210816], USDT[0.11000001] | | |
| 03896940 | | TONCOIN[.07] | | |
| 03896951 | | BAO[2], BTC[0], KIN[2], TRX[.000028], USD[0.00], USDT[0.00007501] | | |
| 03896981 | | EUR[0.07], KIN[2], LRC[178.27868342], SOL[3.00279582] | Yes | |
| 03896987 | | 0 | | |
| 03896989 | | AVAX[.06377599], BNB[.02416012], CRO[20.35622424], ETH[.00918443], ETHW[.00918443], GOG[10.94946586], USD[0.00], USDT[0.00000001] | | |
| 03897003 | | ALEPH[14.997], USD[0.00] | | |
| 03897025 | | BAO[1], BTC[.00108506], EUR[0.00] | Yes | |
| 03897028 | | USD[0.00], USDT[0.00520856] | | |
| 03897039 | | TONCOIN[.2] | | |
| 03897045 | | TONCOIN[43], USD[0.01] | | |
| 03897060 | | ETH[.07267041], USD[44899.50] | | |
| 03897068 | | USDT[0] | | |
| 03897074 | | TONCOIN[2.9] | | |
| 03897080 | | USD[0.01] | | |
| 03897086 | | 0 | | |
| 03897089 | | AKRO[1], ATLAS[524.07468038], AVAX[2.94001499], BAO[19], BTC[.01569936], DENT[5], DOGE[524.63748517], ETH[.19676494], ETHW[.19655434], KIN[15], LINK[3.42888787], LTC[.77563848], RSR[2], SOL[3.1555432], SOS[1702590.34627132], TRX[1], UBXT[4], UNI[4.33940222], USD[0.03] | Yes | |
| 03897097 | | TONCOIN[20], USDT[0] | | |
| 03897126 | | BTC[0], TONCOIN[40.687], USD[0.00] | | |
| 03897132 | | BNB[0] | | |
| 03897153 | | 0 | | |
| 03897178 | Contingent | BTC[.02603092], LUNA2[0.00003827], LUNA2_LOCKED[0.00008930], LUNC[8.33441629], USD[0.07] | Yes | |
| 03897200 | | 0 | | |
| 03897202 | | XRP[0] | Yes | |
| 03897213 | | BAO[2], USDT[0] | Yes | |
| 03897222 | | DENT[1], USDT[0.00000038] | | |
| 03897243 | Contingent | AR-PERP[0], AVAX[4.19916], ETH[.036], ETH-PERP[0], ETHW[.036], HNT-PERP[6], LUNA2[0.97718368], LUNA2_LOCKED[2.28009526], LUNC[212783.804726], NEAR[22.3], SOL-PERP[0], USD[436.31], USDT[0.00176397] | | |
| 03897251 | | ETH[0], USDT[0] | | |
| 03897267 | | USDT[0] | | |
| 03897297 | | BAO[5], ETH[0], ETHW[0.00023778], KIN[2], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03897302 | | GOG[100], USD[4.87], USDT[11.36249600] | | |
| 03897315 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], ICP-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.03], USDT-PERP[0] | | |
| 03897324 | | BNB[0.07503679], BTC[0], USDT[0] | | |
| 03897328 | | GOG[61.9876], USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03897336 | | USD[0.00], USDT[12999.25740757] | | |
| 03897351 | | 0 | | |
| 03897390 | | ETH-PERP[0], SOL-PERP[0], USD[146.12], XRP-PERP[0] | | |
| 03897404 | | TRX[.000001], USD[1.89], USDT[0] | | |
| 03897407 | | EUR[0.79], SOL[.19] | | |
| 03897409 | | TONCOIN[.00000001], USD[0.00], XRP[0] | | |
| 03897417 | | DOGE[5.9988], FTT[0.99980000], SHIB[22090860], SOL[1.0451606], SRM[.9998], USD[13.92], USDT[0.00006031] | | |
| 03897444 | | NFT (312381658268929948/FTX EU – we are here! #148957)[1], NFT (378032001027800757/FTX EU – we are here! #136862)[1], NFT (540361358765131413/The Hill by FTX #15533)[1], TRX[.000833], USD[19.21], USDT[1.04762002] | | |
| 03897457 | | EUR[0.00], SHIB[3685956.50571323] | | |
| 03897484 | | USD[25.00] | | |
| 03897503 | | USDT[0] | | |
| 03897506 | | TRX[0], USD[0.01], USDT[0.00037655] | | |
| 03897520 | | BTC[.00000144], TRX[.000001], USDT[0], ZAR[14.35] | | |
| 03897521 | | BTC[0.00001439] | | |
| 03897532 | Contingent | LUNA2.16378449], LUNA2_LOCKED[0.38216382], USD[0.00], USDT[0] | | |
| 03897537 | | USD[0.00] | | |
| 03897551 | | USD[0.00] | | |
| 03897585 | | DOGE[1], UBXT[1], USDT[0.00000430] | | |
| 03897608 | | USD[0.00], USDT[0] | | |
| 03897618 | | BAO[1], USD[0.00] | Yes | |
| 03897631 | | AUD[0.00], KIN[1], UBXT[1] | Yes | |
| 03897667 | | BNB[0], MATIC[0], SOL[0], USDT[0] | | |
| 03897695 | | ARS[0.00], BAO[1], BAT[1], BTC[.00253184], KIN[4], MATIC[1.00001826], UBXT[1], USD[6232.71], USDT[5919.41882630] | Yes | |
| 03897706 | | TONCOIN[80.716], USD[0.00] | | |
| 03897711 | | EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03897730 | | BTC[0.00000064], LTC[.008] | | |
| 03897740 | | BRZ[.22144647], SHIB[13365.73511543], SHIB-PERP[0], USD[1.75] | | |
| 03897749 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[183.55] | | |
| 03897754 | | USD[0.00] | | |
| 03897763 | | BTC[0.00298433], ETH[.048], ETHW[.048], EUR[0.07] | | |
| 03897780 | | TRX[.000106], USD[0.69195400] | | |
| 03897784 | | AVAX[0], CHZ-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], MTL-PERP[0], NEO-PERP[0], QTUM-PERP[0], STORJ-PERP[0], USD[-0.04], USDT[1.17], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03897793 | | DOGE[74.38688558], GBP[0.00], USD[0.00] | Yes | |
| 03897798 | | USD[0.00] | | |
| 03897802 | Contingent, Disputed | BTC[0], GOG[0.84469912], USD[0.00] | | |
| 03897806 | | BAO[1], KIN[1], RSR[1], TRX[.000777], USD[0.29], USDT[0.00073061] | Yes | |
| 03897809 | | ATOM[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICX-PERP[0], KAVA-PERP[0], LTC-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE[0], SC-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03897859 | Contingent | 1INCH-PERP[0], 1INCH-1230[0], ADA-0624[0], ADA-PERP[0], ADA-1230[0], APE-PERP[0], ATOM-0624[0], ATOM-0930[0], AUDIO-PERP[0], AVAX-0624[0], AXS-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0624[0], CRV-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[5606.82], FTM[0], FTM-PERP[0], FTT[0.00000004], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-0624[0], LINK-0930[0], LRC-PERP[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LUNA2[0.00119300], LUNA2_LOCKED[0.00278366], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-1230[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRX-0624[0], UNI-0624[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03897860 | | BTC-PERP[0], LUNC-PERP[0], TRX[.000777], USD[-10.27], USDT[11.31518609] | | |
| 03897874 | | BAO[3], DENT[1], KIN[2], TRX[1], USD[0.00], USDT[0] | | |
| 03897893 | | GOG[226.1163], HNT[.9756668] | | |
| 03897905 | | BAO[2], BTC[0], GALA[0.00058665], GBP[0.00], KIN[1], LINK[.00003137], MANA[.0001856], MATIC[.00031829] | Yes | |
| 03897914 | | KIN[1], USDT[0] | | |
| 03897916 | Contingent | AVAX[1.99962], BTC[0.01159779], FTT[0.01390876], LUNA2[2.09183181], LUNA2_LOCKED[4.88094089], SOL[10.38454286], USD[20.25], USDT[73.96076976] | | |
| 03897926 | | USD[0.02] | | |
| 03897936 | | USDT[0.16639984] | | |
| 03897941 | Contingent | BTC[.0000333], FTT[.899829], LUNA2[0.00442318], LUNA2_LOCKED[0.01032075], LUNC[963.1569654], SOL[.4199202], USD[0.01], XRP[1] | | |
| 03897945 | | ETHW[.49893339], SOL[1.73210169], USD[0.00] | | |
| 03897950 | | BNB[0], USD[0.00] | | |
| 03897952 | | USD[25.00] | | |
| 03897983 | | FTT[0], USD[0.00], USDT[0] | | |
| 03897985 | | AKRO[1], BAO[1], BRZ[0.00014848], GOG[0], KIN[1], USDT[0] | | |
| 03898007 | | USDT[.00191434] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03898025 | | BTC[0], USD[0.01], USDT[14.28146253] | | |
| 03898031 | | AMZN[.5523088], GOOGL[1.551457], MSTR[.54780024], SQ[.97833006], TRX[.000777], TSLA[1.17713661], USDT[0.00029125] | | |
| 03898037 | | BNB[0], BTC[0], DOGE[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03898063 | | BNB[.0420824], BTC[.00869826], EUR[45.98], SHIB[6651340.412], USDT[1.84827337] | | |
| 03898069 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0] | | |
| 03898094 | | BADGER[.00127], TRX[.000001], USD[0.01] | | |
| 03898099 | | BTC[0], EUR[0.00], GBP[0.00], USD[1.41], USDT[1.72806749] | | |
| 03898101 | | 0 | | |
| 03898105 | | BTC[.00226443] | | |
| 03898115 | | USD[25.00] | | |
| 03898121 | | ETH-0930[0], ETH-PERP[0], LUNA2-PERP[0], USD[-72.09], XRP-PERP[326] | | |
| 03898127 | | 0 | | |
| 03898136 | | TRX[.000001], USDT[.2283] | | |
| 03898153 | | BRZ[100], SOL[.01], USD[-1.05] | | |
| 03898158 | | TONCOIN[.01], USD[0.00] | | |
| 03898168 | | APE-PERP[0], ATOM[8.93826068], BTC[0], EUR[0.00], FTT[0.18460951], SHIB-PERP[0], USD[0.00] | Yes | |
| 03898188 | | AKRO[1], BAO[2], BTC[.00148388], ETH[.01314413], ETHW[.01297985], EUR[0.02], FTM[32.26496148], GALA[59.57168214], KIN[2], RSR[1], SOL[.00000114], TRX[2], UBXT[1] | Yes | |
| 03898206 | | KIN[1], NFT (427259993556926869/FTX EU - we are here! #256297)[1], NFT (509246667239660888/FTX EU - we are here! #256307)[1], NFT (521757291175037014/FTX EU - we are here! #256316)[1], USD[0.00], USDT[0.00000067] | | |
| 03898214 | | AKRO[2], BAO[2], BTC[0.00137060], CHZ[.00197326], DENT[1], ETH[.07422295], ETHW[.07330116], TRX[1], UBXT[1], USD[0.00], USDT[0.00001305] | Yes | |
| 03898234 | | EUR[0.01] | Yes | |
| 03898256 | | ATLAS[1019.92175373] | | |
| 03898269 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[6.85], XRP-PERP[0], XTZ-PERP[0] | | |
| 03898289 | Contingent | AXS[.7], BTC[.00219956], LUNA2[0.19788979], LUNA2_LOCKED[0.46174286], LUNC[27.47], SAND[17.77857313], USD[1.41], USTC[27.9944] | | |
| 03898295 | | USDT[7.26816993] | | |
| 03898330 | | BTC-PERP[0], PEOPLE-PERP[0], USD[0.76] | | |
| 03898333 | | USD[0.00] | | |
| 03898342 | | BTC[0.00005503], EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 03898361 | | USDT[0.00002906] | | |
| 03898366 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03898394 | | BTC[0.02789469], USD[286.62] | | |
| 03898395 | | AKRO[1], ETHW[20.84726964], TONCOIN[.00090616], TRX[.00001], USDT[0.00000002] | Yes | |
| 03898406 | | TONCOIN[.01] | | |
| 03898408 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.73] | | |
| 03898415 | | APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.77], USDT[0.00000004], WAVES-PERP[0], YFII-PERP[0] | | |
| 03898417 | | AAPL[.65542922], ABNB[.025], AMC[3.56418656], AMZN[0.30067683], ANC[.67775768], ARKK[1.41481258], ATLAS[760], BNTX[.359976], BTC[.0008149], BYND[.07], ETHE[.09998], FB[.08296167], FTT[20.27627618], GBTC[.379924], GME[1.20243298], GOOGL[.78756173], HOOD[8.69001624], INDI[1], LOOKS[140.57499438], MRNA[.02], MSTR[.19028845], NFLX[.40882309], NOK[.5], PFE[.05], REN[3], SLV[.16996612], SPY[.01194115], TRX[1403.49740113], TSLA[2.29412196], UBER[.89995], USD[-0.10], USU[.02999418] | | |
| 03898425 | | APE[1.03708572], DOGE[12.52822354], KIN[1], TWTR[0], USD[24.79] | Yes | |
| 03898470 | | SOL[.65] | | |
| 03898471 | | FTM[8.9946], MANA[4.99748], SAND[1.9991], USD[0.00], USDT[0.00000069], XRP[28.97984] | | |
| 03898482 | | GOG[130.098385] | | |
| 03898549 | | AAVE[3.13386401], GRT[793.37539964], LINK[19.45356074] | | |
| 03898559 | | USDT[0.00038675] | | |
| 03898565 | | MATIC[.0001], TRX[.000026], USD[2.79], USDT[0.00000001] | | |
| 03898571 | | BOLSONARO2022[0], TRUMP2024[0], USD[0.06], USDT[0] | | |
| 03898578 | | USDT[.13342] | | |
| 03898583 | | LOOKS[.00000001] | | |
| 03898584 | | 0 | | |
| 03898591 | | USDT[0.00000955] | | |
| 03898596 | | GOG[39], USD[0.58] | | |
| 03898638 | | USD[373.96], USDT[0] | | |
| 03898660 | | TONCOIN[39.53690879], USD[0.13] | | |
| 03898666 | | EUR[0.00], USD[0.01], USDT[0.27924464], XRP[39.9928] | | |
| 03898667 | | USDT[7.65517406] | | |
| 03898672 | | BTC[0.05818500], USD[2.59] | | |
| 03898675 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-0325[0] | | |
| 03898725 | | APE[.098642], AVAX[33.89018200], BNB[1.52007805], BTC[0], ETH[.6498739], FTT[21.69638467], LINA[5.654], SAND[.964], USD[2127.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03898761 | | FTT[0.30513953], USD[0.00], USDT[0] | | |
| 03898773 | Contingent | LUNA2[0.22023731], LUNA2_LOCKED[0.51388707], NFT (402453534022440930/The Hill by FTX #43545)[1], USD[0.00], USTC[31.17565696] | | |
| 03898777 | | ATOM-PERP[0], USD[15.19] | | |
| 03898817 | | TONCOIN[.08], TRX[16], USD[0.02], USDT[0.02467488] | | |
| 03898845 | | FTT[0.14963424], NFT (566773912694440218/Brick World #17)[1], USD[0.00], USDT[0] | | |
| 03898846 | | APE[47.3778304], BTC[.0152103], MANA[281.17819656], MATIC[960], SAND[318.01355971], USD[0.00], USDT[0.00000002] | | |
| 03898874 | | USD[25.00] | | |
| 03898879 | Contingent, Disputed | USD[0.00] | | |
| 03898903 | | TRX[.000001] | | |
| 03898944 | | ATLAS[0.06453721], DENT[2], GBP[0.00], KIN[1], USDT[.88873259] | Yes | |
| 03898950 | | AVAX[0], EUR[0.00], FTM[418.28353322], LOOKS[0] | Yes | |
| 03898963 | | USDT[0] | | |
| 03899018 | | BTC[0] | | |
| 03899024 | | BTC[.01348735] | | |
| 03899032 | | BNB[0] | | |
| 03899037 | | BTC-PERP[0], USD[0.81] | | |
| 03899045 | | ATLAS[7.396], USD[7202.97], USDT[.007] | | |
| 03899049 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.0019669], TRX[.001556], USD[0.00], USDT[0] | | |
| 03899057 | | BTC[0], USDT[0.00000251] | | |
| 03899085 | | BNB[0], BTC[0] | | |
| 03899115 | | USD[0.02] | | |
| 03899124 | | AKRO[1], BAO[2], BOBA[.00019748], BTT[4634747.13136891], DENT[2], GBP[0.00], KIN[2], TRX[1], UBXT[1], USD[0.01] | | |
| 03899131 | | USD[0.00] | | |
| 03899141 | | ATLAS[1639.7048], USD[0.05] | | |
| 03899180 | | TONCOIN[.06] | | |
| 03899212 | | USDT[.24] | | |
| 03899247 | | DOGE[0], SOL[0], TONCOIN[0], TRX[.000854], USD[0.00], USDT[0] | Yes | |
| 03899254 | | BAO[4], BTC[.00151491], CHZ[1], DOGE[1], EUR[0.30], KIN[1], RSR[1], TRX[.3207871], UBXT[1], USD[0.00], USDT[0.80374750] | | |
| 03899261 | | 0 | | |
| 03899304 | Contingent, Disputed | USD[25.00] | | |
| 03899306 | | USD[0.51], XRP[5.30246297] | | |
| 03899307 | | USD[0.00], USDT[0] | | |
| 03899308 | | DAI[0] | | |
| 03899326 | | GENE[14.9], GOG[209.9602], USD[2.78] | | |
| 03899334 | | USDT[0.00000072] | | |
| 03899350 | | USDT[.00071245] | Yes | |
| 03899365 | Contingent, Disputed | FTT[0.02654502], USD[0.00], USDT[0.00000021] | | |
| 03899373 | | 0 | | |
| 03899389 | | EUR[0.00], USD[0.00] | | |
| 03899408 | | BAO[1], TRX[1], USD[0.00] | Yes | |
| 03899416 | | BTC[.06398231], EUR[0.00], UBXT[1] | | |
| 03899433 | | USDT[.04385932] | Yes | |
| 03899477 | | BTC[0], UBXT[1] | | |
| 03899483 | | ETHW[1.027], TONCOIN[.07], USD[0.00], USDT[0.00000014] | | |
| 03899504 | | LTC[0], TRX[0] | | |
| 03899520 | | BTC[0], DOT[0], ETH[0], LINK[0], LTC[0], MATIC[0], USD[0.00], USDT[0.00000012] | | |
| 03899531 | | NEXO[4213.52541199], USD[0.07] | Yes | |
| 03899584 | | ETH[.549], ETH-PERP[0], MATICBEAR2021[59.62], MATIC-PERP[0], USD[-522.57] | | |
| 03899616 | | USD[0.00] | | |
| 03899633 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-1230[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03899644 | | USD[25.00] | | |
| 03899653 | | AAPL[0], ATOM-PERP[0], AVAX[0], AXS[0], BABA[0], BAND[0], BTC[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], LINK[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TSLA-0325[0], USD[0.00], USDT[0], USO[0], ZIL-PERP[0] | | |
| 03899658 | | BAO[2], ETH[.00052083], ETHW[.00052083], USDT[8.20004240] | | |
| 03899659 | | USD[0.00] | | |
| 03899682 | | BNB[.9098613], BTC[0.12417972], ETH[.67272013], EUR[0.00], NEAR[137.473875], USD[0.00], USDT[3.17425967] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03899704 | Contingent | LUNA2[0.00005951], LUNA2_LOCKED[0.00013887], LUNC[12.96], TONCOIN-PERP[0], USD[0.23], XRP-PERP[0] | | |
| 03899734 | | TONCOIN[.065], USD[0.00] | | |
| 03899737 | | GOG[4.37032423] | | |
| 03899747 | | APT[.32194827], BTC[0.00000001], ETH[0], FTT[0], GBP[0.00], SOL[0], USDT[0] | | |
| 03899754 | | BNB[0.00000002], MATIC[0], SOL[0], TRX[0.00000101], USDT[0.00000001] | | |
| 03899775 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[4.50596904], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], RAY[972.31384776], RAY-PERP[0], SOL-PERP[0], USD[0.12], USDT[0.00000002] | Yes | |
| 03899786 | | 0 | | |
| 03899822 | | BNB[0], ETH[0], TONCOIN[0] | | |
| 03899824 | | AMPL[8.27344599], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BTC[0.00002278], BTC-1230[0], BTC-MOVE-0811[0], BTC-PERP[0], DOGE-0930[0], EUR[0.00], FTM-0930[0], SKL-PERP[0], USD[0.57], USDT[-0.00465527], XRP-PERP[0] | | |
| 03899828 | | CRO[49.988], USD[0.00] | | |
| 03899831 | | 1INCH-0930[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00018161], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[06.04], USDT[0.00007841], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03899841 | | TONCOIN[.03485261], USD[0.10] | | |
| 03899850 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[8.98], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03899885 | Contingent, Disputed | BAT[0], RAY[0], USDT[0], XRP[0.00000001] | | |
| 03899911 | Contingent | APT[-0.24512390], APT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[9.9487], CRO-PERP[0], ETH[0], ETHW[0.00029374], FTT[25.69652402], FTT-PERP[0], GMT[.00000001], GST-PERP[0], LDO-PERP[0], LINK[0.08845282], LINK-PERP[0], LUNA2[0.00563731], LUNA2_LOCKED[0.01315373], SOL[0.01066597], SOL-PERP[0], TRX-PERP[0], USD[38.54], USDT[0.36046724], USTC[.797989] | | |
| 03899920 | | NFT (431762013476770493/FTX Crypto Cup 2022 Key #12851)[1] | | |
| 03899936 | | USD[0.00] | | |
| 03899950 | | ETH[0], NFT (370954315973131972/FTX EU - we are here! #253565)[1], NFT (557191434171341012/FTX EU - we are here! #253634)[1], NFT (572916037769530840/FTX EU - we are here! #253282)[1] | | |
| 03899957 | | BTC[.02694612], ETH[.39256338], ETHW[.39256338], EUR[0.00], SOL[16.41067524], TRX[.000903], USDT[16.72196509] | | |
| 03899968 | | TONCOIN[149.87], USD[0.00] | | |
| 03899971 | Contingent | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNA2[0.00006654], LUNA2_LOCKED[0.00015526], LUNC[14.49], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-7.07], USDT[8.35897028], XRP-PERP[0] | | |
| 03899996 | | BTC[0], EUR[0.00] | | |
| 03900032 | | SHIB[0], USD[0.00] | | |
| 03900065 | | USD[0.54] | | |
| 03900070 | | ETH[.00000001], MATIC[0], SAND[0] | | |
| 03900088 | | USD[0.00] | | |
| 03900091 | | DOT[3.4] | | |
| 03900102 | | GOG[39], USD[0.46] | | |
| 03900112 | | AAVE[.2], BTC[.02], DOT[4.9992], ETH[.1], ETHW[.1], FTT[1], GOG[20.00084834], LINK[7.9992], MATIC[90], SAND[0], UNI[5.9992], USD[805.99], USDT[0] | | |
| 03900139 | | ETH[.064], ETHW[.064], USDT[.79007537] | | |
| 03900165 | | BTC[.00019988], BTC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], FTM[1], MANA[1], SLP-PERP[0], SOL[2], SOL-PERP[0], STG[1], USD[0.31] | | |
| 03900173 | | GOG[199], USD[0.90] | | |
| 03900188 | | USD[25.00] | | |
| 03900232 | | AKRO[5], AUDIO[1.0071211], BAO[3], DENT[2], GBP[0.00], GRT[1], KIN[1], LTC[32.25404226], SOL[.34049962], TRX[2], UBXT[2] | Yes | |
| 03900236 | | AKRO[1], BAO[1], GBP[0.00], UBXT[1], USDT[0] | | |
| 03900247 | | EUR[0.05], TRX[2], USDT[10.65564538] | Yes | |
| 03900256 | | BTT-PERP[1000000], HBAR-PERP[8], USD[1.75] | | |
| 03900261 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03900282 | | GOG[42], USD[0.57] | | |
| 03900285 | | BTC[0], ETH[.012], USD[2.00], WBTC[.00008763] | | |
| 03900293 | | BTC[.0027], ETH[.047], ETHW[.047], MANA[15], SAND[12], SOL[1.37], USD[0.37], XRP[51] | | |
| 03900295 | | 0 | | |
| 03900306 | | EUR[1.00] | | |
| 03900317 | | USD[0.00], USDT[0] | | |
| 03900323 | | 0 | | |
| 03900328 | | USDT[0] | | |
| 03900364 | | ETH-PERP[0], NFT (446300513562495774/FTX Crypto Cup 2022 Key #19140)[1], USD[0.00] | | |
| 03900373 | | BRZ[1], GOG[1202], USD[0.10] | | |
| 03900392 | | FTT[0] | | |
| 03900430 | | TONCOIN[158.2] | | |
| 03900438 | Contingent | APE[0], BTC[0], DENT[0], DOGE[0], LUNA2[0.02848426], LUNA2_LOCKED[0.06646329], LUNC[6202.50927547], SHIB[0], SLP[0], SOL[0], USD[0.00], XRP[0] | | |
| 03900450 | | AKRO[1], BAO[3], ETH[0], ETHW[.00000011], KIN[1], USD[0.41], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03900467 | | BNB[0], BRZ[0.00071184], BTC[0], USD[0.00] | | |
| 03900472 | | AUD[0.00], AXS[291.02139154], BAND[7683.71250301], BTC[16.97382918], CEL[121257.63825547], CEL-1230[0], CEL-PERP[0], ETH[4.00053090], ETH-PERP[0], ETHW[0], FTM[23282.09879308], FTT[161.39532], LTC[1386.68039299], MATIC[4069.16788791], NEAR[1002.9994762], NEAR-PERP[0], RAY[3877.59495731], SOL[128.29866139], TRX[.714138], TRX-1230[0], USD[50043.31], USDT[0.02521768], XRP-PERP[0] | | AXS[291.019354], BAND[7605.572998], BTC[14], CEL[116852], ETH[4.000074], FTM[23278.112649], LTC[1386.632886], MATIC[4069.139403], SOL[.04320398], USD[50000.00] |
| 03900486 | | BTC[.06224688], ETH[.647], ETHW[.647], USD[865.52] | | |
| 03900494 | | BTC[.00003021], USD[0.67] | | |
| 03900502 | Contingent, Disputed | BNB[0.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03900538 | | TONCOIN[.03], USD[0.00] | | |
| 03900554 | | BTC[.0036995], ETH[.0179964], EUR[40.30], MANA[16], USD[1.34] | | |
| 03900555 | | AGLD[282.0828698], ALCX[.00063124], ALPHA[14], ASD[425.9595], ATOM[.2], BADGER[19.40519402], BCH[0.34400000], BICO[38.9836], BNT[44.3], BTC[0.09212254], CEL[.02194], COMP[0.05970000], CRV[.995732], DENT[15295.2514], DOGE[1028], ETH[0.00200000], ETH-0930[0], ETHW[0.02792325], FIDA[106.969866], FTT[.2], GRT[12], JOE[292.81348], KIN[770000], LINA[2529.44], MOB[.49709], MTL[38.7924922], NEXO[1], PERP[79.6917318], PROM[6.8852876], PUNDIX[.0853336], RAY[6], REN[122.888262], RSR[9320], RUNE[7.7944546], SKL[255.816936], SPELL[197.3228], SRM[38.99903], STMX[6798.38734], SXP[38.8801326], USD[834.18] | | |
| 03900568 | | USDT[0] | | |
| 03900578 | | BTC[0.01421884] | | |
| 03900581 | | 0 | | |
| 03900591 | | SOL[0.00176638] | | |
| 03900620 | | BTC[.00000002], DENT[1], ETH[0.06691747], ETHW[0.02893402], EUR[0.00], KIN[1], USD[0.48] | Yes | |
| 03900636 | | ADA-PERP[0], BNB[0], BTC[0.00218290], DOT[0], ETH[0], FTT[.10349299], LINK[0], MKR[0], NFLX[0], USD[46.54], USDT[0.00000001] | | |
| 03900643 | | USD[0.00] | | |
| 03900644 | Contingent, Disputed | TRX[.00000075], USD[0.00], USDT[.00000059] | | |
| 03900648 | | BTC[0], DOGE[0], NVDA[-0.00000092], SOL[-0.00002296], TWTR[0], USD[2.06] | | |
| 03900688 | | ATOMBULL[0.998], DOGE[20.9924], ETH[.0059986], ETHW[.0059986], SOL[.01], USD[0.50] | | |
| 03900709 | | EUR[0.00] | | |
| 03900737 | | AGLD-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH-PERP[0], HBAR-PERP[0], ONE-PERP[0], USD[-53.94], USDT[100.898069] | | |
| 03900762 | | USD[104.83], USDT[0] | | |
| 03900773 | | AUD[0.00], BTC[0], CEL[0], USD[0.00] | | |
| 03900779 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0.04829999], BTT[49751243.78109452], DENT[.00047667], ETH[.001], ETH-PERP[0], ETHW[.586], EUR[0.00], FLM-PERP[0], GALA[393.02649937], GALFAN[15.3], GAL-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[4.95165908], LUNA2_LOCKED[11.55387119], LUNC[25108.42], LUNC-PERP[0], MTA-PERP[0], OXY-PERP[0], SOL[.04130131], SOL-PERP[0], TRX[16707.579], UNI[.64430125], USD[-837.16], USDT[397.21631679], WAVES-PERP[0], XRP[2.5] | | |
| 03900780 | | AAVE-PERP[0], BNB[0.00243797], BNB-PERP[0], BRZ[50], BTC-0325[0], ETH-PERP[0], EUR[12.70], FTT[3.15302899], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.001722], USD[9.95], USDT[3027.64749214] | | |
| 03900785 | | USD[0.56] | | |
| 03900813 | | BRZ[.65200225], BTC[.00969936], USD[0.96] | | |
| 03900819 | | USD[0.08] | | |
| 03900836 | | TRX[0] | | |
| 03900838 | | GOG[146.35371961], USD[1.46], USDT[0] | | |
| 03900852 | | EUR[0.43], USD[-0.32], USDT[0] | | |
| 03900877 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03900883 | | ATLAS[10000], ATLAS-PERP[0], DFL[19074.82719625], USD[0.00], USDT[0.00000001] | | |
| 03900908 | | TONCOIN[21.51] | | |
| 03900911 | | USD[0.01] | | |
| 03900955 | | AURY[0], BAO[4], BAT[15.36331424], DENT[1], KIN[209267.97814476], RSR[1], SOL[.00001327], UBXT[1], USD[0.00], USDT[0.00000024] | Yes | |
| 03900959 | | CEL-PERP[0], ETH[0.22795580], ETHW[0.22795580], LOOKS-PERP[0], MATIC[9.994], MATIC-PERP[0], SRN-PERP[0], USD[840.76] | | |
| 03900997 | | LTC[-0.00000031], USD[0.00] | | |
| 03901008 | Contingent | BAO[1], KIN[1], LUNA2[0.21814901], LUNA2_LOCKED[0.50901437], LUNC[47502.40805908], USD[0.00] | | |
| 03901028 | Contingent | AVAX[0], BTC[0], LTC[0], LUNA2_LOCKED[8.53363581], TONCOIN[0.04], USDT[0], XRP[0] | | |
| 03901047 | | TRX[0], USD[0.00] | | |
| 03901080 | | SOL[0], TRX[0], USDT[0] | | |
| 03901099 | | USD[50.01] | | |
| 03901129 | Contingent, Disputed | NFT (346552805476402201/FTX EU - we are here! #57694)[1], NFT (469648985278968841/FTX EU - we are here! #57515)[1], NFT (473225485002583718/FTX EU - we are here! #57776)[1] | Yes | |
| 03901179 | | AKRO[1], BAO[2], BTC[0], DENT[1], GBP[0.00], KIN[7], MATIC[1.00041368], RSR[1], SOL[0.00755186], TRX[4], UBXT[1], USDT[0.08333121] | Yes | |
| 03901206 | | BTC[0], USD[0.00], USD[0.00] | | |
| 03901220 | | USD[25.00] | | |
| 03901231 | | TONCOIN[.012], USD[59.89] | | |
| 03901233 | | BNB[.05203655], GOG[.9888], USD[0.51] | | |
| 03901238 | | RAY[.998642], USD[0.00], USDT[0], XRP[.75] | | |
| 03901245 | | LUNC-PERP[0], MANA-PERP[0], USD[34.29] | | |
| 03901254 | Contingent | AKRO[1], BAO[1], BTC[0.01225197], CRO[2.83196101], DENT[3], DOGE[12.97703974], ETH[0.07799291], ETHW[0.07705561], FTT[.25557359], KIN[17], LUNA2[0.46521969], LUNA2_LOCKED[1.06523352], LUNC[46750.05848624], RSR[1], TONCOIN[101.81329369], TRX[1], UBXT[2], USDT[187.57729367], USTC[36.24687089] | Yes | |
| 03901260 | | BNB[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], ETHW[3.96197814], MATIC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[24.36], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03901290 | | SOL[0], USDT[0.00000072] | | |
| 03901363 | | ETH[0] | | |
| 03901371 | | BAO[1], KIN[1], SOL[.00000001], TRX[1], UBXT[1], USDT[0] | Yes | |
| 03901407 | | GOG[26], POLIS[7.99848], USD[0.22], USDT[.0041] | | |
| 03901416 | | GOOGL[.000336], USD[0.88] | | |
| 03901431 | | FTM[0.03134738], SOL[0], USD[0.00] | | |
| 03901444 | | DOT[1.4] | | |
| 03901445 | | BF_POINT[200], TRX[17.323109], USD[0.00] | | |
| 03901478 | | TONCOIN[37], TONCOIN-PERP[0], USD[0.03] | | |
| 03901509 | | GOG[384.9608], USD[0.66] | | |
| 03901520 | | APE[0], DOGE[1], GBP[10.57], KIN[1], SOL[0] | Yes | |
| 03901522 | | BAO[13], BTC[0], DENT[2], ETH[0], KIN[15], STETH[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03901535 | | USD[0.50] | | |
| 03901540 | | USDT[0] | | |
| 03901563 | | USD[81.12] | | |
| 03901591 | Contingent | ALGOBULL[17596480], ALTBEAR[42991.4], ASDBEAR[799840], ATOMBULL[239.952], BALBULL[759.848], BEAR[3999.2], BEARSHIT[319936], BSVBULL[1239752], COMPBEAR[969806], COMPBULL[259.948], DOGEBULL[1.139772], DRGNBEAR[160000], EOSBULL[31965594.4], ETCBEAR[13997200], KNCBULL[39.992], LINKBULL[899.8], LUNA20.6[158242], LUNA2_LOCKED[1.42702565], LUNC[133173.36], MATICBULL[39.992], PEOPLE-PERP[20], SUSHIBULL[600000], SXPBULL[20002998.6], THETABULL[232.55348], TOMOBULL[119976], TRX[.000197], TRXBEAR[11997600], USD[6.98], USDT[118.45521500], VETBEAR[180000], VETBULL[239.952], XRPBULL[899.82], XTZBEAR[1499700], XTZBULL[4289.2], ZECBULL[67.9864] | | |
| 03901602 | | 0 | | |
| 03901620 | Contingent | LUNA2[0.00012009], LUNA2_LOCKED[0.00028021], LUNC[26.1501585], USD[0.00] | | |
| 03901628 | | BTC[.0002], SOL[.679914], USD[0.20], USDT[28.82455292] | | |
| 03901630 | | AKRO[1], BAO[10], DENT[3], ETH[.00000005], ETHW[.00000005], KIN[9], SHIB[761579.34919321], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03901662 | | USD[0.00], USDT[0] | | |
| 03901665 | | USDT[0] | | |
| 03901666 | | BTC[.01433706], ETH[.19355367], ETHW[.19355367], GOG[21.06397308], LINK[12.4], MATIC[67.3313723], TRX[.000783], USD[801.37], USDT[0.00007938] | | |
| 03901736 | | USDT[1.21064194], XRP[.477885] | | |
| 03901751 | | USD[0.01] | | |
| 03901765 | | AKRO[1], BAO[7], BTC[.01070145], DOGE[155.18826975], ETH[.14658821], ETH-PERP[0], ETHW[.08359097], KIN[9], LUNC-PERP[0], MATIC[0.00001408], RSR[2], SHIB[34186922.70807224], TRX[19.78345353], UBXT[2], USD[0.00], USDT[0] | | MATIC[.000014], TRX[17.400657] |
| 03901773 | | KAVA-PERP[0], ROOK-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03901822 | | GOG[23.99544], POLIS[3.899259], USD[0.18], USDT[0] | | |
| 03901835 | | CEL-PERP[0], ETH-PERP[0], PROM-PERP[0], SRN-PERP[0], USD[536.22] | | |
| 03901836 | | TRX[1.564662] | | |
| 03901852 | | BTC[.00008684], USD[1204.95] | | |
| 03901853 | | LTC[.00594963], USD[0.03], XRP[.568873] | | |
| 03901858 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08134261], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00682521], LUNC-PERP[0], POLIS-PERP[0], SOL[.00112013], SOL-PERP[0], SUSHI-PERP[0], USD[3.06], ZIL-PERP[0] | | |
| 03901860 | | BTC[0.00000001], BTC-PERP[0], FTT[0], USD[0.00] | | |
| 03901879 | | AKRO[1], BAO[2], BNB[0], BTC[0], ETH[0], KIN[9], MATIC[0], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03901928 | | TONCOIN[.09], USD[0.00], USDT[1.41399292] | | |
| 03901963 | | NFT (438453772900027679/FTX EU - we are here! #184822)[1], NFT (545104685827556458/FTX EU - we are here! #184890)[1], NFT (545695100886577881/FTX EU - we are here! #184924)[1] | Yes | |
| 03901989 | Contingent | ATOM[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[.07875422], LTC[0], LUNA2[56.24922187], LUNA2_LOCKED[131.2481844], MANA[.00000001], SOL[.00000001], USD[0.64] | | |
| 03901990 | | AVAX[.53465875], KIN[1], MATIC[9.47711688], RSR[1], SGD[0.10] | Yes | |
| 03902001 | | APT[0.00186376], USDT[.89534864] | | |
| 03902011 | | APE[0.00000001], AVAX[0], BNB[0], DOGE[0], ETH[0], LOOKS[0], MATIC[82.12885407], SOL[0], USD[0.00], USDT[0.00000390] | | |
| 03902021 | | CHZ[0], ETH[0], FTT[0.13458918] | | |
| 03902043 | | BTC[.00045239], KIN[3], USD[0.00] | Yes | |
| 03902063 | | USDT[0.00001158] | | |
| 03902069 | | ATLAS[0], POLIS[0], USD[0.00] | | |
| 03902072 | | USD[25.00] | | |
| 03902073 | | ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0], OP-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00001282] | | |
| 03902079 | | AUD[0.00], BTC[0.02080074], ETHW[.00022716], USD[0.00], USDT[0.00001213] | | |
| 03902103 | | 0 | | |
| 03902118 | | ETH[.0001278], ETHW[.0001278], GOG[21.9956], USD[0.20] | | |
| 03902134 | | BTC[0] | | |
| 03902186 | Contingent, Disputed | APE-PERP[0], DYDX-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 03902200 | | BTC[0] | | |
| 03902243 | | MATIC[0] | | |
| 03902271 | | BTC[.00009842], GALA[9.808], SHIB[10300000], USD[0.66], XRP[5.9988] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03902304 | | USD[25.00] | | |
| 03902353 | | APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00151017], GLMR-PERP[0], GMT-PERP[0], LTC[1.01942602], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.00879532], USD[0.00], USDT[.004] | | |
| 03902361 | | USDT[99.2] | | |
| 03902371 | | ATLAS[2044.8800726], BTC-PERP[0], ETH-PERP[0], MBS[84], POLIS[33.566317], USD[359.16], USDT[0.02748121] | | |
| 03902404 | | ETH[0], MATIC[0], TRX[0] | | |
| 03902410 | Contingent | AKRO[2], APE[5.31292891], AVAX[.36827761], BAO[17], BNB[.14365554], BTC[.01113455], CHF[0.14], DENT[3], DOGE[200.87194091], ETH[.17532479], ETHW[.13921656], EUR[0.00], FTM[75.69750639], FTT[2.17216373], GALA[206.5916261], KIN[17], KNC[7.28133306], LINK[1.21566819], LUNA2[0.07457432], LUNA2_LOCKED[0.17400674], LUNC[41.31170757], MATIC[18.4540375], RSR[1], SAND[25.48285586], SOL[1.45978352], TRX[1], TSLA[.19744614], UBXT[4], USD[0.05], USDT[0.11105962], XRP[35.31284304] | Yes | |
| 03902434 | | FTT[1.02104259], USD[0.00000039] | | |
| 03902483 | | BTC[0.00000556], BTC-PERP[0], ETH-PERP[0], USD[-0.01], USDT[0.00000025] | | |
| 03902504 | Contingent | AAPL[.0091702], ALT-PERP[0], ARKK[.0079336], BTC[0.00459301], BTC-0930[0], BVOL[0.00000840], ETH[.0004795], ETH-PERP[0], ETHW[.0004795], FTT[.086554], LUNA2[0.00310369], LUNA2_LOCKED[0.00724194], LUNC[.0099982], MVDA10-PERP[0], SOL[.00361], SPY[.01998182], TSLA[.00731072], TSLAPRE[0], USD[163.96], USDT[54.21], XRP[.59986], YFI-PERP[0] | | |
| 03902550 | | KIN[1], USD[61.09] | Yes | |
| 03902587 | | BNB[0.02007929], DOGE[2.64515046], USD[-0.34] | | BNB[.019512] |
| 03902592 | | BTC[0.00270861], LTC[0], USD[0.00], USDT[0.00000036] | | |
| 03902600 | | LEO-PERP[0], MAPS-PERP[0], SLP-PERP[0], SOL[.14242674], TULIP-PERP[0], USD[4.12] | | |
| 03902622 | | USD[9.41] | | |
| 03902626 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03902632 | | GOG[39], USD[0.21] | | |
| 03902638 | | BAO[1], BTC[.00244323], CHF[0.00] | Yes | |
| 03902639 | | ETH[.00000001], EUR[1.91] | | |
| 03902647 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03902650 | Contingent | AVAX[17.71396686], BTC[0.24566536], DAI[.07845433], DOT[86.74770656], ETH[.00082132], ETHW[.00082132], LTC[2.93966556], LUNA2[4.20241554], LUNA2_LOCKED[9.80563625], LUNC[820.369282], MATIC[759.11011496], NEAR[24.29514], SOL[13.03410847], TRX[14.00333], USDT[4.73317750], USTC[165.9668] | | |
| 03902656 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03902682 | | AGLD-PERP[0], AXS-PERP[0], BTC[.00033495], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.41], WAVES-PERP[0] | | |
| 03902683 | | BTC[0.00007707], EUR[2.22] | | |
| 03902689 | | TRX[.000001], USDT[0.24039775] | | |
| 03902699 | | USDT[0] | | |
| 03902700 | | MATICHEDGE[4735], USD[324.05] | | |
| 03902704 | | BTC[.10677119], ETH[2.36153056], FIDA[1], NFT[305660822234953348/Baku Ticket Stub #682][1], NFT[353386786641019440/Netherlands Ticket Stub #234][1], NFT[383697118575087179/Austin Ticket Stub #107][1], NFT[388399947026063529/Montreal Ticket Stub #448][1], NFT[395060000898264301/Monza Ticket Stub #1000][1], NFT[395722874345705001/Singapore Ticket Stub #152][1], NFT[410452900409250411/FTX EU - we are here! #119857][1], NFT[444232734762944372/FTX EU - we are here! #120122][1], NFT[448843359210339763/Japan Ticket Stub #206][1], NFT[484445467190226189/FTX EU - we are here! #120222][1], NFT[532923262279094439/Monaco Ticket Stub #708][1], NFT[538603740991802458/Mexico Ticket Stub #1784][1], NFT[567044180561529789/The Hill by FTX #10056][1], TONCOIN[147.13722641], USD[13.59], USDT[0.00000445] | Yes | |
| 03902715 | | USD[0.00], USDT[4.98152149] | | |
| 03902720 | | BOBA-PERP[0], SOL[.7098651], USD[0.44] | | |
| 03902724 | | BTC[0], USDT[6.71] | | |
| 03902728 | | BTC[.00034707] | | |
| 03902729 | | USD[0.00] | | |
| 03902752 | | BTC[.01489919], CRO-PERP[0], DOGE[.9892], DOT[0.09955000], ETH[0.15471382], ETHW[0.13071598], GALA[.001], GALA-PERP[0], LINK[7.098722], MANA[0], MATIC[45], SAND[.99892], USD[0.39], XRP[365.96706], XRP-PERP[0] | | |
| 03902759 | Contingent | LUNA2[0.28316147], LUNA2_LOCKED[0.66071011], LUNC[61659.007856], USD[0.01], USDT[14.50569291], USTC[0] | | |
| 03902791 | | BNB[0] | | |
| 03902857 | Contingent, Disputed | BNB[0], GOG[0] | | |
| 03902859 | | BTC[.00029], GBP[0.05], USD[0.00] | Yes | |
| 03902910 | | TONCOIN[.065], TONCOIN-PERP[0], USD[-0.38], USDT[.54327442] | | |
| 03902911 | | TRX[.100785], USDT[.00141733] | | |
| 03902943 | | ROOK[.117], TRX[.000001], USDT[0.04969161] | | |
| 03902954 | | ETH[.01587105], ETHW[.01587105], SHIB[1534683.85512584], USD[100.00], XRP[59.95506775] | | |
| 03902974 | | ETH-PERP[0], HT[.0985], USD[184.95], USDT[7.42000000] | | |
| 03902993 | | GOG[20.04350280] | | |
| 03903011 | | USD[0.00], USDT[0] | | |
| 03903027 | | BTC[.00000798], USD[0.34], USDT[6.32145767] | | |
| 03903032 | | USD[0.00] | | |
| 03903034 | | DAI[.00000001], EUR[0.74], USD[0.00] | | |
| 03903045 | | USDT[100.22528018] | | |
| 03903050 | | 0 | | |
| 03903060 | | BAO[4], BTC[.00267096], KIN[1], NVDA[.08152569], UBXT[1], USD[0.01] | Yes | |
| 03903101 | | BNB[0], BTC[0], DFL[0], DOGE[0], KIN[1], UBXT[86.03990137], USD[0.00] | Yes | |
| 03903108 | | AKRO[3], DENT[2], DOGE[1], KIN[7], RSR[1], TRX[.001823], UBXT[1], USD[16666.83], USDT[20288.14239908] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03903122 | | GBP[0.00], RUNE[3228.13476253] | | |
| 03903123 | | BTC[.00773931], ETH[.01527129], ETHW[.01527129] | | |
| 03903129 | | USD[0.00], USDT[0] | | |
| 03903135 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03903140 | | BTC[0.00910101], ETH[.12296606], ETHW[.24296606], FTT[5.72054462], USD[0.00] | | |
| 03903142 | | 0 | | |
| 03903144 | | MATIC[5], USD[0.44] | | |
| 03903149 | | TRX[.000014], USDT[0.20000000] | | |
| 03903158 | | AKRO[6], BAO[7], BTC[.00992013], DENT[4], ETH[1.01512322], ETHW[1.01532745], FTT[62.63477770], HXRO[1], KIN[5], MATH[1], SECO[1.03560534], SXP[1], TRX[1], UBXT[6], USD[0.00], USDT[3895.91077385] | Yes | |
| 03903168 | | USDT[0] | | |
| 03903170 | | ETH-PERP[0], GOG[30.58523032], USD[0.02] | | |
| 03903172 | | BTC[0.02978284], GOG[431], USD[0.00] | | |
| 03903182 | | GOG[39.992], POLIS[13], USD[0.22], USDT[0] | | |
| 03903186 | | USDT[0] | | |
| 03903187 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MINA-PERP[0], NFT (35842116524429236/Visage#5)[1], NFT (546832728927439527/Zombi #46)[1], ONE-PERP[0], SHIB[1000000], SHIT-PERP[0], USD[9.91], XTZ-PERP[0] | | |
| 03903196 | | LTC[0], TONCOIN[.00000001], USDT[0.00000068] | | |
| 03903224 | | AKRO[6], BAO[79], EUR[6.38], KIN[62], RSR[1], TRX[4], UBXT[5] | Yes | |
| 03903228 | Contingent | ADA-PERP[728], BTC[1.1519943], LUNA2[1.02088787], LUNA2_LOCKED[2.38207169], LUNC[91842.66954], SOL[9.89864], USD[-227.73] | | |
| 03903232 | | 0 | | |
| 03903248 | | NFT (344764978748517776/FTX AU - we are here! #15942)[1] | | |
| 03903270 | | BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], CEL-PERP[0], GST-PERP[0], USD[0.00], USDT[126.1749499] | | |
| 03903299 | | EUR[0.00] | | |
| 03903303 | | CAD[0.00], ETH[.00423161], USDT[0.00000124] | Yes | |
| 03903326 | | 1INCH[331.82577], USD[35.95], USDT[0] | | |
| 03903367 | Contingent, Disputed | USD[0.00] | | |
| 03903379 | | TRX-PERP[0], USD[0.01], USDT[0.00825596] | | |
| 03903390 | | FTM[303], USD[101.15] | | |
| 03903416 | | AUD[0.00], BAO[1], KIN[7], SLP[630.45361797], SPELL[911.62369885], TRX[1], USD[0.00] | Yes | |
| 03903420 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], FXS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SKL-PERP[0], USD[0.25], USDT[0.00050280], WAVES-PERP[0] | | |
| 03903465 | | BTC[0], ETH[0], USD[0.00] | | |
| 03903474 | | USD[0.01] | | |
| 03903500 | | NFT (314582448045676517/FTX EU - we are here! #269251)[1], NFT (388908795603780892/FTX EU - we are here! #269254)[1], NFT (560095799725846700/FTX EU - we are here! #269255)[1] | | |
| 03903505 | | BRZ[.42751877], USD[0.00] | | |
| 03903531 | | DOGE[0.45138329], DOT[0], LINK[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 03903549 | | AKRO[1], DENT[1], GBP[0.00], KIN[2], USD[5.00] | | |
| 03903580 | | BTC[.00000004] | Yes | |
| 03903638 | | 0 | | |
| 03903662 | | FTT[.00000001], TRX[.000779], USD[0.00], USDT[0] | | |
| 03903679 | | BTC-0325[0], BTC-PERP[0], ETH-0325[0], KSM-PERP[0], TRX[.000001], TRX-0325[0], USD[-6.22], USDT[22.4666] | | |
| 03903705 | | TONCOIN[.00000002], XRP[3.57616089] | | |
| 03903715 | | APE-PERP[0], BTC[.0034], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.23] | | |
| 03903730 | | SOL[0.38047362], SOL-PERP[0], USD[-0.16] | | SOL[.363446] |
| 03903733 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LEO[0], OMG-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 03903757 | | ATOM[.9], BTC[-0.00012710], ETH[.90881], ETHW[.00081], FTT[1.1], TONCOIN[.09981], USD[0.00], USDT[6.12189153], WBTC[.0503] | | |
| 03903758 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[52], ATLAS-PERP[0], ATOM[.098955], AUD[700.00], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[-0.382], ETHW[.001], GRT-PERP[0], KIN[0], LTC-PERP[0], LUNA2[0.14669687], LUNA2_LOCKED[0.34229270], LUNC[31943.55313605], MATIC-PERP[0], NFT (483379844446950805/FTX EU - we are here! #104565)[1], NFT (503865914864186348/FTX EU - we are here! #104382)[1], NFT (506664067803387737/FTX EU - we are here! #104190)[1], PUNDIX-PERP[0], RON-PERP[0], SCRT-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[564.62], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03903761 | | BTC[0], USDT[0.00000020] | | |
| 03903769 | | USDT[.6] | | |
| 03903782 | | GOG[74], POLIS[22.7], USD[29.21] | | |
| 03903799 | Contingent | AKRO[1], APE[61.04926546], BAO[21], BTC[.00886565], DENT[4], ETH[.02993328], ETHW[.02956365], KIN[27], LUNA2[0.00008592], LUNA2_LOCKED[0.00020050], LUNC[18.71127543], MANA[43.49437696], RSR[1], SXP[1], TRX[4], UBXT[4], USD[0.00], XRP[310.234308] | Yes | |
| 03903802 | | FTT[0.07467987], LOOKS-PERP[0], LTC[.00189001], SHIT-PERP[0], SOL[0.00], USDT[0.02380674] | | |
| 03903811 | | AKRO[3], BAO[19], CHZ[120.93585935], DENT[2], ENJ[34.56666086], FTM[22.59153734], GALA[1084.40759587], GRT[123.41835295], KIN[26], LINK[7.61185481], MATIC[.00061573], RNDR[27.92748008], RSR[1], SAND[32.54759630], TRX[3], UBXT[1], USD[0.00000011] | Yes | |
| 03903820 | Contingent | LUNA2[0.40035930], LUNA2_LOCKED[0.93417170], LUNC[82490.305308], USD[0.00], USDT[0.00248424] | | |
| 03903823 | | AKRO[1], BAO[2], DENT[1], EUR[0.00], KIN[6], RSR[1], SOL[0], TRX[1] | | |
| 03903877 | | USDT[0.00002091] | | |
| 03903898 | | BF_POINT[200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03903919 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03903956 | | BAO[14], CRV[.00001119], KIN[13], MATIC[.00003948], RAY[.00000935], SGD[0.00], SHIB[1.16357812], SOL[.00000001], SPELL[.00539587], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 03903966 | | USD[2.73] | | |
| 03903975 | | GOG[20.9758], USD[0.22] | | |
| 03903978 | | TONCOIN[.0000456], USDT[17.91364170] | Yes | |
| 03903989 | | NFT (317246596195579066/FTX AU - we are here! #49498)[1], NFT (385222707615285700/FTX AU - we are here! #49559)[1], USD[0.00] | | |
| 03903990 | | USDT[0] | | |
| 03903993 | | AKRO[7], AVAX[0], BAO[7], DENT[3], DOGE[1], ETHW[1.73463916], FRONT[2], KIN[4], MATIC[1.00939545], RSR[1], TRU[1], TRX[1], UBXT[3], USD[4064.06], USDT[0] | Yes | |
| 03903995 | | SHIB[105983.08324532], USD[105.31] | Yes | |
| 03904017 | | SOL[0], SOL-0325[0], USD[0.00], USDT[0.00000068], XRP[0] | | |
| 03904019 | | BAO[1], KIN[1], XRP[0] | | |
| 03904021 | | TONCOIN[.06], USD[0.00], USDT[0] | | |
| 03904023 | | BNB[0] | | |
| 03904027 | Contingent | BAO[1], BTC[0.00000475], ETH[0.00000608], ETH-PERP[0], ETHW[0.66392508], FTT[.08998], FTT-PERP[0], LUNA[0.97289055], LUNA2_LOCKED[2.19726135], LUNC[211074.13869422], MATIC[7.18235207], TONCOIN[468.66228548], TRX-PERP[0], USD[160.72], USDT[0] | Yes | |
| 03904033 | | USD[0.77] | | |
| 03904046 | | BNB[0] | | |
| 03904047 | | EUR[0.00] | | |
| 03904058 | | USD[0.17] | | |
| 03904105 | | EUR[0.00], USD[25.00] | | |
| 03904123 | | 0 | | |
| 03904128 | | EUR[100.00], SAND-PERP[0], USD[28.38], XRP-PERP[0] | | |
| 03904154 | | TONCOIN[.0965498], USD[0.01] | | |
| 03904163 | | BAO[2], DOGE[125.95952671], ETH[0.06939886], ETHW[0.06853639], KIN[2], LTC[.05752283], TONCOIN[1.54278143], TRX[1], UBXT[2], USDT[36.92302365], USTC[0] | Yes | |
| 03904179 | | ICP-PERP[0], KSM-PERP[0], USD[0.00] | | |
| 03904181 | | BNB[0], BTC[0.00003612], ETH[0], EUR[0.00], MATIC[0], USD[0.00], USDT[0.68337887] | | |
| 03904191 | | BRZ[0.83311859], BTC[0.00005130], ETH[0.00011918], ETHW[0.00082583], LINK[0.09543424], MATIC[0], USD[2.91] | | |
| 03904194 | | NFT (483396984735408874/FTX AU - we are here! #14023)[1], NFT (543738483354282949/FTX AU - we are here! #13873)[1], NFT (549101485763910746/FTX EU - we are here! #110989)[1], NFT (568529342180189451/FTX AU - we are here! #101378)[1], NFT (570372721075145868/FTX EU - we are here! #111305)[1] | | |
| 03904207 | | USD[0.00] | | |
| 03904248 | | AUD[0.00], BTC[.00688609], USD[0.00] | | |
| 03904259 | | USD[25.00] | | |
| 03904269 | | USDT[40.48] | | |
| 03904270 | | XRP[0] | Yes | |
| 03904290 | Contingent | APE[2.67356365], BTC[0], DOT[0], ETH[0], LUNA2[0.17208867], LUNA2_LOCKED[0.40154024], LUNC[37472.67130697], MANA[0], SAND[0], TONCOIN[2], USDT[0.00001977] | | |
| 03904295 | Contingent | BTC[0], BTC-PERP[0], DOT[0], ETH[0.04211793], ETH-PERP[0], EUR[0.00], HOT-PERP[0], LUNA2[0.19888738], LUNA2_LOCKED[0.46313536], USD[6.61], USDT[0] | Yes | |
| 03904329 | | ETH[.00000091], ETHW[.00000091] | Yes | |
| 03904331 | | USD[1.22], XRP[39.9368] | | |
| 03904344 | | GOG[12], TRX[.200001], USD[0.66] | | |
| 03904345 | | FTT[0], USD[0.00] | | |
| 03904356 | | APT[.99], ETH[.00148448], USDT[5.76773005] | | |
| 03904369 | Contingent | BTC[.03957827], LUNA2[7.94872884], LUNA2_LOCKED[18.54703396], USD[0.00], USDT[0.00000256] | | |
| 03904404 | | LTC[0] | | |
| 03904438 | | USD[0.07] | | |
| 03904460 | | ETH[.14033776], ETHW[.14033776] | | |
| 03904464 | | BTC[.0041904], ETH[.09811224], ETHW[.09811224] | | |
| 03904472 | | NFT (324640985531631172/FTX AU - we are here! #86)[1], NFT (381719149517233160/FTX AU - we are here! #118)[1], USD[0.00] | | |
| 03904475 | | USD[0.03] | | |
| 03904484 | | USD[0.00], USDT[1.34] | | |
| 03904506 | | BTC[.01049811], CAKE-PERP[0], USD[0.00] | | |
| 03904513 | | XRP[3.16934605] | Yes | |
| 03904522 | | ETHW[.00080917], TRX[.000106], USD[0.00], USDT[0] | | |
| 03904526 | | BTC[0.00000651] | | |
| 03904537 | Contingent | ADA-PERP[0], APE[0.08842900], APE-PERP[0], AVAX-PERP[0], BTC[0.00009869], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00723490], LUNC-PERP[0], SOL-PERP[0], USD[74.10] | | |
| 03904539 | Contingent | AUD[0.00], ETH[45.72683893], ETHW[45.63169107], FTT[500], POLIS[8872.8], SAND[10920], SOL[679.16212984], SRM[7.41227573], SRM_LOCKED[98.50660179], USD[0.84] | | |
| 03904573 | | TONCOIN[10.1500001], USD[0.00] | | |
| 03904576 | | USD[0.00], USDT[0] | | |
| 03904577 | | EUR[200.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03904584 | | ETH[0], USDT[0.00002961] | | |
| 03904587 | | FTT[2536482], USD[-10.20], USDT[49.80028392] | | |
| 03904597 | | SOL[.00106964], USD[0.00], USDT[0.00158368] | | |
| 03904619 | | LEO-PERP[0], SLP-PERP[0], USD[0.30], USDT[-0.00546643] | | |
| 03904635 | | BNB[0], TRX[0], USD[0.00], USDT[0.00002319] | | |
| 03904647 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-0325[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[1.47], USDT[0.00000026], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03904649 | | ETH[10.099783], ETH-PERP[0], FTT[1500.004625], FTT-PERP[0], PAXG-PERP[0], USD[915.85], USDT[.00041314] | | |
| 03904653 | Contingent | ADA-PERP[12], APE[4.5519595], AUDIO[72.37747525], AXS[1.93497789], BOLSONARO2022[0], BRZ[0.00469613], CRO[270.93393417], DAI[.00597097], DOT[5.04507479], GMT[21.001434], GRT[296.52961691], LOOKS[59.4556415], LUNA2[1.08809837], LUNA2_LOCKED[2.53889621], LUNC[1.82013529], MANA[40.56055062], PAXG[0], SRM[28.27179624], SUSHI[23.0070587], USD[-8.28], USTC[102.9227458] | | |
| 03904656 | | USD[1996.79] | | |
| 03904662 | | BTC[.00050037], ETH[.02877915], ETHW[.0503152], SHIB[167725.59635627], USD[0.00], USDT[0.00274242] | | |
| 03904665 | | DOT[3.43691793], EUR[0.00], KIN[1], LINK[4.09868881], TRX[1], UBXT[1], XRP[353.04317853] | | |
| 03904666 | | AKRO[1], AVAX[.04951413], BAO[1], ETH[.00088664], ETHW[.00087298], KIN[2], LTC[0.01628993], MATIC[2.22479416], USD[0.01] | Yes | |
| 03904668 | | GOG[30], USD[0.43] | | |
| 03904677 | | ETH[.51722031], ETHW[0.51722031], USD[0.00] | | |
| 03904683 | | GBP[0.43], HNT[0], SECO[.00000019], USD[0.00] | Yes | |
| 03904685 | Contingent | FTT[25], LUNA2[0.09643994], LUNA2_LOCKED[0.22502652], LUNC[21000], NFT (47202377618100151071/FTX Crypto Cup 2022 Key #17282)[1], USD[0.00], USDT[0.00000001] | | |
| 03904688 | | SOL[.00100011], USD[0.00], USDT[0] | | |
| 03904691 | | AKRO[2], BAO[15], BNB[4.22043750], BTC[.24087457], DOGE[1], DOT[0], ETH[.89316919], EUR[0.00], GRT[1], KIN[5], MSOL[14.65425448], ORCA[55.61608133], RSR[1], TOMO[1], TRX[2], UBXT[3], USDT[0] | Yes | |
| 03904696 | Contingent | LUNA2[15.67199523], LUNA2_LOCKED[36.56798887], LUNC[3412609.957184], TRX[.515082], USD[0.84], USDT[0.00000712] | | |
| 03904700 | | BTC-PERP[-0.0006], USD[123.27], USDT[10.66056989] | | |
| 03904703 | | AURY[26], GENE[24], GOG[312.9804], USD[2.26] | | |
| 03904705 | | BTC[0], TRX[.001556], USD[0.00], USDT[0.00000000] | | |
| 03904708 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.00000001], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[4.29283701], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.09513963], FXS[4.200021], FXS-PERP[0], GMT[.75], GMT-PERP[0], GST[.04920002], GST-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], SLP[2500.00375], SLP-PERP[0], SNX-PERP[0], SOL[0.00751026], SOL-PERP[0], SUSHI-PERP[0], USD[347.12], USDT[0.00626435], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03904719 | | NFT (326813791153531534/FTX EU - we are here! #29113)[1], NFT (506594425038394336/FTX EU - we are here! #29254)[1], NFT (515588333400830548/FTX EU - we are here! #28744)[1] | | |
| 03904721 | | CEL-PERP[0], USD[0.00] | | |
| 03904722 | | TRX[.000778], USDT[0] | | |
| 03904725 | | AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03904733 | | BNB[0], USD[0.00] | | |
| 03904734 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00918901], LUNA2_LOCKED[0.02144104], LUNC[2000.928], USD[0.00], WAVES-PERP[0] | Yes | |
| 03904735 | | BAO[3], DENT[2], KIN[4], NFT (324700354297852772/FTX EU - we are here! #236474)[1], NFT (332946694122285011/FTX EU - we are here! #236458)[1], NFT (354370591908248931/FTX EU - we are here! #236431)[1], RSR[2], TRX[3.00095], UBXT[2], USDT[0.00000702] | | |
| 03904749 | | MATIC[.00000001] | | |
| 03904752 | | BTC-PERP[0], EOS-PERP[0], USD[0.18], USDT[0.00483331] | | |
| 03904753 | | BTC-PERP[0], USD[1.87], WRX[9.78] | | |
| 03904754 | | GOG[85], USD[0.64] | | |
| 03904758 | | KIN[1], RSR[1], UBXT[2], USDT[0.00002362] | | |
| 03904760 | | TRX[.000203] | | |
| 03904761 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.01331732], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0703.91864677], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02208852], FTM-PERP[0], FTT[50], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[20.16162283], LINK-PERP[0], LUNA2[1.15587304], LUNA2_LOCKED[2.69703711], LUNC[48639.77], LUNC-PERP[0], MAPS[160], MATIC[80.1472], NEAR-PERP[0], OXY[450], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-6.56000000], TLM-PERP[0], TRX-0325[0], TRX-PERP[0], UBXT[1], USD[83.91], USDT[0.98216796], USTC[132], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | DOGE[6677], LINK[20.098346], MATIC[80] |
| 03904764 | | USDT[37.997502] | | |
| 03904769 | | TONCOIN[.01], USD[0.00] | | |
| 03904783 | | USD[25.00] | | |
| 03904787 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.00005], USD[0.01], USDT[0.37000002] | | |
| 03904796 | | GOG[62.9874], TRX[.000001], USD[0.12] | | |
| 03904802 | | BCH[0], FTT[0], SOL[0.00005262], TRX[0], USD[0.04] | Yes | |
| 03904805 | | TRX[.000777], USD[0.35622883] | | |
| 03904807 | | AXS[34.95763921], DOGE[4786.196], ETH[.39612338], ETHW[.39612338], SOL[4.47], UNI[49.82748] | | |
| 03904811 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 03904817 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03904828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[114.02], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[-3226], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[61.4647], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[27054], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.07502], ETH-PERP[2.101], ETHW[.0002], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04717826], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[.0589], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[59492.05], USDT[9998.20000000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03904834 | | TONCOIN[1.78] | | |
| 03904844 | | 0 | | |
| 03904847 | | ATLAS[184.65448293], FTM[.00002124], USD[0.00] | Yes | |
| 03904849 | | TONCOIN[1] | | |
| 03904851 | | TRX[.074255], USDT[1.04322398] | | |
| 03904856 | | USD[0.00], USDT[0] | | |
| 03904858 | | NFT (348865428334002629/FTX AU - we are here! #21373)[1], NFT (375110758249545894/FTX AU - we are here! #63714)[1], USD[0.36], USDT[.85328875] | Yes | |
| 03904860 | | TONCOIN[.03], USD[0.00] | | |
| 03904862 | Contingent | ADA-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[5000], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.097758], KLAY-PERP[0], LUNA2[1.72627012], LUNA2_LOCKED[4.02796363], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[700], SAND-PERP[0], SOL[0], SOL-PERP[0], SUN[.00010464], TRX-PERP[0], USD[711.74], USDT[0.00080880], XRP[0], XRP-PERP[0] | | |
| 03904864 | | 0 | | |
| 03904877 | | SOL[.00236168], USD[0.18], USDT[0.12410660] | | |
| 03904879 | Contingent | BCH[1.03859450], BTC[3.05890994], ETH[1.15677916], ETHW[0], LUNA2_LOCKED[1290.719129], LUNC[0], SOL[1534.36995234], USD[0.00], USDT[0], USTC[0] | | ETH[1.156752] |
| 03904880 | | ETH[.15677152], ETHW[.15677152], USD[0.00] | | |
| 03904882 | | USDT[.00000001] | | |
| 03904887 | | CTX[0], PRISM[0], USD[0.09], USDT[0.00199387], XPLA[3.9319953] | | |
| 03904901 | | ATLAS[5.1] | | |
| 03904905 | | USDT[0.00000069] | | |
| 03904927 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.07], USDT[62396.73007541] | | |
| 03904934 | | ETH[.01040279], ETH-PERP[0], ETHW[.01040279], TRX[.000001], USD[136293.93], USDT[0] | | |
| 03904938 | | 0 | | |
| 03904944 | | ETH[2.5000134], ETH-PERP2[2.377], ETHW[2.52001339], USD[-3764.20] | | |
| 03904945 | | AKRO[2], BAO[1], BF_POINT[100], BTC[.00095796], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03904957 | | BNB[.00708358], BTC[.00011447], NFT (408994504965126924/The Hill by FTX #32540)[1], TONCOIN[.74325988], USD[0.00], USDT[9.96632915] | | |
| 03904958 | | TONCOIN[.07], USD[0.00] | | |
| 03904959 | | XRP[6395.123502] | | |
| 03904961 | | USD[118.07] | | |
| 03904965 | | BTC[0], TRX[.003249] | | |
| 03904967 | | BAO[1], BTC[0.00002172], GST[.00972955], SOL[.17004495], USDT[0.11667342] | Yes | |
| 03904968 | | FTT[263.1106589], USDT[0.00000025] | | |
| 03904972 | | CEL-PERP[0], CREAM-PERP[0], ENS-PERP[25.92000000], FTT[10], IMX-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[16020], LUNC-PERP[8793000], MAPS-PERP[0], MCB-PERP[0], OP-PERP[2516], PEOPLE-PERP[0], ROOK-PERP[0], STEP-PERP[0], USD[-3013.80], USTC-PERP[1144490] | | |
| 03904973 | | NFT (346312956803024509/FTX EU - we are here! #141841)[1], NFT (386421094796256938/FTX EU - we are here! #141742)[1], NFT (420774686010038787/FTX EU - we are here! #141499)[1], NFT (558645382940126153/FTX AU - we are here! #25214)[1] | | |
| 03904974 | | APE[75.9], BTC[.0635], ETH[.608], ETHW[.608], USD[1.51] | | |
| 03904975 | | KIN[1], USD[0.01] | Yes | |
| 03904976 | | BTC[.0014], USD[3.08] | | |
| 03904979 | | BTC[.00003452], USDT[0.00013630] | | |
| 03904981 | | USD[0.38] | | |
| 03904984 | | BAO[7], DENT[3], DOGE[1], KIN[10], SUSHI[1.02911898], TRX[3.000004], UBXT[1], USD[509.75], USDT[0.00001218] | Yes | |
| 03904987 | | BAO[1], DENT[1], EUR[0.00], LTC[.009411] | Yes | |
| 03904996 | | USD[0.00], USDT[.65] | | |
| 03905000 | | BTC[0], TRX[.000001], USDT[2.42003152] | | |
| 03905005 | | AVAX[.00002319], USD[0.00] | | |
| 03905009 | | BTC-CAKE-PERP[0], TRX[.000001], USD[-2.12], USDT[4.986884] | | |
| 03905014 | | USD[0.01] | | |
| 03905020 | Contingent | ETH[0], LUNA2[0.03793240], LUNA2_LOCKED[0.08850893], LUNC-PERP[0], NFT (313972153231327973/FTX EU - we are here! #285732)[1], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03905033 | | AKRO[2], AUD[0.00], DENT[2], FIDA[1.01771661], KIN[1], TRX[3], USDT[2.89986199] | Yes | |
| 03905040 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[6.47], WAVES-PERP[0], XRP-PERP[0] | | |
| 03905047 | Contingent | APE-PERP[0], CRV-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[2.03595429], LUNC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 03905047 | | ATOM-PERP[0], BNB[.00999], DAI[.0096], ETH-PERP[0], MATIC-PERP[0], TRX[17], USD[78.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03905054 | | ETH[.00254271], ETHW[.00026779], NFT (460044746120079382/The Hill by FTX #10602)[1], REAL[.03078], TRX[.000005], USD[5.22, USDT[78.73040056] | | |
| 03905060 | | ETH[0], LTC[0], USD[0.01] | | |
| 03905063 | | 1INCH[0], 1INCH-PERP[0], AXS[0], BAND[0], ETH-PERP[0], FTT[0.18136287], FTT-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], USD[9.33], USDT[160] | | |
| 03905066 | | USD[25.00] | | |
| 03905070 | | USD[0.00], USDT[100.30489989] | | |
| 03905074 | | LTC[0], SOL[0], USD[0.00], XRP[0] | | |
| 03905084 | | USD[25.00] | | |
| 03905099 | | USD[0.00] | | |
| 03905114 | | ALICE-PERP[0], ANC-PERP[0], BTC-PERP[0], CREAM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.00027], TRX-PERP[0], USD[0.00] | | |
| 03905117 | | FTT[3.14649372], TRX[15.066422], USD[0.26], USDT[4085.12966917] | | |
| 03905143 | Contingent, Disputed | FTT[0], USD[0.01], USDT[0] | | |
| 03905147 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC[0], ETC-PERP[0], ETH[0.00004887], ETH-PERP[0], ETHW[0.00004887], FTT-PERP[0], GMT[.0000094], GMT-PERP[0], GST[.02], LUNA2[0.00306575], LUNA2_LOCKED[0.00715343], LUNC[.009876], LUNC-PERP[0], SHIB-PERP[0], SOL[.00004631], TRX[.000873], USD[0.00], USDT[0.00000926], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03905148 | | ETH[.46], ETHW[.46] | | |
| 03905157 | Contingent, Disputed | BTC[0], USD[0.12], USDT[0] | | |
| 03905161 | | USD[0.00], USDT[0.00000001] | | |
| 03905173 | Contingent | AMD[45], AMD-0624[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[74.9943], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2[0.61792628], LUNA2_LOCKED[1.44182800], LUNC-PERP[0], NFT (434265577917842616/The Hill by FTX #9332)[1], NFT (472334034507202030/FTX Crypto Cup 2022 Key #793)[1], NFT (563379485200873797/Baku Ticket Stub #1304)[1], NVDA[56.705], NVDA-0624[0], SRM[1.047727], SRM_LOCKED[11.192273], USD[18204.58], USDT[2416.23403546], USTC[0], USTC-PERP[0] | | |
| 03905178 | | LTC[.003203] | | |
| 03905186 | | DENT[1], DOGE[1], ETH[0] | | |
| 03905187 | | BNB[0.00324475], BTC[0.01621731], DOT[2.7], DYDX[32.10250161], ETH[.12198765], FTT[0], LINK[3.27288791], USD[0.00], USDT[1.18819351] | | |
| 03905192 | | BTC[0.00004341], BTC-PERP[0], CRO-PERP[0], FTT[1.00094379], ETH-PERP[0], ETHW[0], FTT[25], SOL-PERP[0], USD[0.00], USDT[30880.40336699] | | |
| 03905193 | | DOT[9.9981], FTT[4.99905], USDT[142.5] | | |
| 03905198 | | NFT (430119829654291337/Baku Ticket Stub #2278)[1] | | |
| 03905216 | | BF_POINT[100], NFT (302749932368548233/FTX EU - we are here! #88629)[1], NFT (336154172133043938/FTX AU - we are here! #27486)[1], NFT (422927504822196381/France Ticket Stub #1991)[1], NFT (437538425264104273/FTX EU - we are here! #89913)[1], NFT (442417473146626277/Hungary Ticket Stub #1003)[1], NFT (468274734071014067/FTX EU - we are here! #88564)[1], NFT (515569414467842028/FTX AU - we are here! #21854)[1] | | |
| 03905217 | | ADA-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[-17.72], USDT[19.44578404] | | |
| 03905236 | | KIN[1], MATIC[0], USD[0.00] | Yes | |
| 03905243 | | BAO[1], DOT[0], FTT[1000.02739751], KIN[1], LINK[500.01369875], MATIC[10.84568014], SHIB[0], USD[16.48], USDT[0] | Yes | |
| 03905252 | | AKRO[1], BAO[1], BTC[0], DENT[3], KIN[2], LOOKS[0], MANA[0], TRX[2], ZAR[0.01] | | |
| 03905252 | | APT[.03715186], ATOM[0], BNB[0], HT[0], MATIC[0], SOL[0], TRX[0.00235200], USDT[0.04946357] | | |
| 03905253 | | AXS[.49690057], BAO[1], BTC[.00075159], DOGE[74.9199488], KIN[1], USD[0.03] | Yes | |
| 03905254 | | USD[8.01], USDT[201.27464642] | | |
| 03905262 | Contingent | BNB[.00000001], DMG[308.7], FTT[0], LUNA2[0.20862719], LUNC[45429.01], USD[0.00], USDT[0] | | |
| 03905264 | | DOGEBULL[3000], SHIB[2281387.53536121], THETABULL[30550.56179775], USD[50.00], XRPBULL[622945.07413463] | | |
| 03905270 | | SLP-PERP[0], USD[60.40], USDT[150] | | |
| 03905276 | | XRP[243.4] | | |
| 03905277 | | BTC[.00009912], BTC-PERP[0], ETH-PERP[0], USD[95.02] | | |
| 03905282 | | NFT (553619984282473294/The Hill by FTX #9153)[1] | | |
| 03905295 | | AKRO[2], BAO[3], KIN[2], LINK[6.22507874], UBXT[1], USD[9231.57], USDT[0] | Yes | |
| 03905299 | | BTC[0], MATIC[0] | | |
| 03905300 | | LTC[0] | | |
| 03905301 | | LTC[0] | | |
| 03905304 | | BNB[0], BTC[0.00000001], ETH[0], MATIC[0], USD[0.00], USDT[0.00000914] | | |
| 03905305 | | SHIB[117580052.1] | | |
| 03905307 | | ADABULL[2.084583], USD[0.11] | | |
| 03905308 | | TONCOIN[.075], USD[0.36] | | |
| 03905310 | | TRX[.000037], USDT[0] | Yes | |
| 03905313 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001744], USD[4.28], USDT[0] | Yes | |
| 03905315 | | USD[0.00], USDT[0] | | |
| 03905318 | | NFT (343604308595881006/FTX EU - we are here! #276447)[1], NFT (363461174148672117/FTX EU - we are here! #276454)[1], NFT (564000153398811646/FTX EU - we are here! #276452)[1] | | |
| 03905322 | | CRO-PERP[0], USD[-10.57], USDT[20] | | |
| 03905325 | | ATLAS-PERP[0], USD[-5.00], USDT[15.86] | | |
| 03905328 | | AKRO[1], BAO[1], BNB[0], DENT[1], ETH[0], KIN[6], LOOKS[0], SAND[0], SLP[0], SOL[0], TRX[3], USD[0.00], XRP[1397.74743074] | Yes | |
| 03905331 | | ALICE-PERP[0], AXS-PERP[0], CRO-PERP[0], ETH-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NFT (332326504138646176/FTX AU - we are here! #38951)[1], NFT (376638558193050269/FTX AU - we are here! #38715)[1], SAND-PERP[0], SLP-PERP[0], TRX[.53906486], USD[0.00], USDT[-0.01570440] | | |
| 03905333 | | 0 | | |
| 03905347 | | BEAR[431.2], BULL[0.00026320], ETHBULL[.005468], USDT[18559.45794365] | | |
| 03905356 | | TRX[.000001], USDT[0.00001833] | | |
| 03905359 | | BAO[2], CHZ[143.99579138], ETH[.00000056], ETHW[.00000056], KIN[3], LINK[2.47924245], USDT[150.79334565] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03905360 | | USD[0.00] | | |
| 03905362 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00037015], ETH-PERP[0], ETHW[0.00057575], FTT[0], LUNA2[0.00353221], LUNA2_LOCKED[0.00824183], MATIC[0], USD[0.00], USDT[.00226586] | | |
| 03905365 | | ETH[2.1215756], ETHW[2.1215756], TRX[.000001], USDT[2.43676829] | | USDT[2.412525] |
| 03905377 | | BNB[0], BTC[0], ETH[0], SOL[0], TONCOIN[5.09], USD[0.00], USDT[0] | | |
| 03905385 | | ETH[0], XRP[.00000001] | | |
| 03905388 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000988], USD[0.00], USDT[0.00860209] | | |
| 03905391 | | TONCOIN[220] | | |
| 03905396 | | BTC[.0701408], USDT[1600.29742847] | Yes | |
| 03905402 | | TRX[64.95894432], USD[0.00] | | |
| 03905408 | | BTT[0], ETH[.0044918], ETHW[.0044918], SHIB[2415011.40981388], USD[0.00], USDT[0.00001050] | | |
| 03905414 | | XRP[0] | | |
| 03905415 | | NFT (363820497569999582/FTX EU - we are here! #89990)[1], NFT (372447818616920788/FTX AU - we are here! #40143)[1], NFT (381024466307842763/FTX AU - we are here! #40024)[1] | Yes | |
| 03905417 | | CEL[0], CRO[0], USD[0.00], USDT[0] | | |
| 03905419 | Contingent | AAVE[4.17373219], APT[17.04124566], DYDX[969.43567153], ETH[.44665362], ETHW[.44646594], FTT[0.04663665], LUNA2[6.40819375], LUNA2_LOCKED[14.43125055], LUNC[607573.43517304], SOL[68.75311604], TRX[.030003], USD[0.15], USDT[.0083596], USTC-PERP[0] | Yes | |
| 03905422 | Contingent | ETH[0], GMT[.00001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097992], SOL[0], USD[0.00], USDT[0.00001147], XRP[0.00832898] | | |
| 03905424 | | APE[.9998], APE-PERP[0], AUDIO-PERP[0], ETH[.00070734], ETH-PERP[0], ETHW[0.00070733], FTM-PERP[0], GAL-PERP[0], LINK[5.00620139], LUNC-PERP[0], SOL[1.58669075], SOL-PERP[0], USD[-27.93] | | |
| 03905428 | Contingent, Disputed | DOGE-PERP[0], ETH[.0000001], KSHIB[0], OMG-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.09] | | |
| 03905430 | | 0 | | |
| 03905444 | | USD[0.01] | | |
| 03905449 | | NFT (328394926812428806/FTX AU - we are here! #24261)[1], NFT (504292793469513989/FTX AU - we are here! #24644)[1] | Yes | |
| 03905460 | | 0 | | |
| 03905463 | | XRP[87.8] | | |
| 03905466 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.01035467], ATOM-PERP[0], AVAX-PERP[0], AXS[.0768], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[2845.27340962], DOGE-PERP[0], DOT-PERP[0], ENJ[326.65], ENJ-PERP[0], ETH-PERP[0], ETHW[5.23829677], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK[65.71937], LINK-PERP[0], LUNA2[2.40175252], LUNA2_LOCKED[5.60408922], LUNC[.008369], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[5.2847], SOL-PERP[0], SUSHI[113.76805], THETA-PERP[0], USD[-641.93], USDT[0.00929846], USTC[339.611926], VET-PERP[0], WAVES-PERP[0], XRP[594.607737], XRP-PERP[0], ZIL-PERP[0], ZRX[.18034422] | | |
| 03905467 | | LTC[0], USDT[0] | | |
| 03905471 | | TONCOIN[.02], USD[0.00] | | |
| 03905474 | Contingent, Disputed | USD[104.00] | | |
| 03905476 | | TRX[63.149082] | | |
| 03905484 | | ETH[0], NFT (296302338014223720/FTX AU - we are here! #40305)[1], NFT (306003543327047235/FTX AU - we are here! #40362)[1], NFT (419408134483496084/FTX EU - we are here! #164585)[1], NFT (498398632848151710/FTX EU - we are here! #164480)[1], NFT (543914136469502412/FTX EU - we are here! #164688)[1], XRP[0] | | |
| 03905501 | | AUD[0.00], USD[0.00], USDT[0], USTC[0] | | |
| 03905503 | | USD[0.00] | | |
| 03905505 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], FIL-PERP[0], FTM-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[203.40] | | |
| 03905507 | | ETH[.00104451], ETHW[.00103082], USD[197.39] | Yes | |
| 03905510 | | BAO[2], EUR[0.39], FTT[1.41592453], KIN[1], UBXT[1] | Yes | |
| 03905517 | | BNB[0.00064958], LTC[0] | | |
| 03905526 | | USD[25.00] | | |
| 03905527 | | ETH[.0000004], ETHW[.0000004], NFT (370436079884015282/FTX AU - we are here! #40059)[1], NFT (426598668905153272/FTX EU - we are here! #92797)[1], NFT (440951374127460235/FTX AU - we are here! #40074)[1], NFT (443853024047562369/FTX Crypto Cup 2022 Key #1829)[1], NFT (481380327265261190/FTX EU - we are here! #103612)[1], NFT (518788661484221240/FTX EU - we are here! #103455)[1], TRX[.001556], USD[0.00], USDT[0] | Yes | |
| 03905528 | | BTC-PERP[0], PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03905529 | | TONCOIN[471.66660457] | | |
| 03905530 | | TRX[.054928], USD[0.46] | | |
| 03905532 | | GALA-PERP[0], USD[-0.21], ZRX[5.06], ZRX-PERP[0] | | |
| 03905536 | | GBP[0.00], TRX[.000111], USD[0.32], USDT[.009184] | | |
| 03905537 | | AVAX[1.47449718], KIN[2], RSR[1], USD[0.00], XRP[264.87722272] | Yes | |
| 03905538 | Contingent | FTT[750], MATIC[9.00055], NFT (344031467208988306/Austria Ticket Stub #576)[1], NFT (345401414524970577/FTX Crypto Cup 2022 Key #1353)[1], NFT (348644618286341934/FTX EU - we are here! #102494)[1], NFT (443017651370116647/FTX EU - we are here! #101963)[1], NFT (449854700376806519/FTX AU - we are here! #16507)[1], NFT (506740323223422318/FTX EU - we are here! #102246)[1], SRM[7.11352502], SRM_LOCKED[98.96647498], USD[477.97], USDT[2.11714437] | | |
| 03905540 | | BOBA[.0694], USD[0.00] | | |
| 03905546 | | BAO[2], CHF[0.00], COMP[0], ETH[0], KIN[3], USD[0.00] | Yes | |
| 03905548 | Contingent | NFT (318098849327700330/FTX AU - we are here! #16533)[1], NFT (321081906010709031/FTX EU - we are here! #100481)[1], NFT (346678762369465588/Austria Ticket Stub #577)[1], NFT (475217567201486273/FTX EU - we are here! #100652)[1], NFT (544552546598390917/FTX AU - we are here! #100257)[1], NFT (560868481306571580/FTX Crypto Cup 2022 Key #1367)[1], SRM[1.81511004], SRM_LOCKED[13.42488996], USDT[0] | | |
| 03905550 | | LRC[228.87365], USD[123.28] | | |
| 03905551 | | ETHW[.13733725], USD[91.57], USDT[0] | | |
| 03905552 | | NFT (379757285520800795/FTX EU - we are here! #253133)[1], NFT (504157288899164574/FTX EU - we are here! #253020)[1], NFT (540001107489674447/FTX EU - we are here! #253108)[1] | | |
| 03905555 | | USDT[0] | | |
| 03905556 | | KIN[11082.97195704], UBXT[1], USD[0.00] | | |
| 03905558 | | 0 | | |
| 03905560 | | AKRO[2], BAO[2], BAT[1], DENT[3], KIN[3], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03905563 | | BTC[.045358] | | |
| 03905564 | | USD[2.70] | | |
| 03905565 | | ETHW[11.80070427], FTT[29.8986226], IMX[259.64507134], TONCOIN[.03827], USD[0.99] | | |
| 03905567 | | SOL[.00000001], USDT[0] | | |
| 03905571 | Contingent | AKRO[3], ATOM[2.219968], AVAX[1.61900177], BAO[4], BTC[.01469825], DENT[1], DOT[6.9090229], ETH[.05717044], ETHW[.05234055], EUR[0.00], FTT[.69085488], GALA[51.43813367], JOE[38.92761699], KIN[4], LUNA2[0.40054776], LUNA2_LOCKED[0.92516845], LUNC[50115.26519295], MATIC[10.93196276], SOL[2.20560301], UBXT[3], USD[155.10365372], USTC[24.9158967] | Yes | |
| 03905577 | | SOL[.00000001], USDT[0] | | |
| 03905578 | | HNT[1.08838969], KIN[1], USD[0.00] | | |
| 03905580 | | BTC[.00000014], ETH[.00000296], ETHW[.00000296], RSR[1], USD[6202.40] | Yes | |
| 03905582 | | USD[0.00], USDT[0] | | |
| 03905583 | | BTC[.00037674], KIN[1], USD[36.55] | Yes | |
| 03905587 | | SOL[.00000001], USDT[0] | | |
| 03905603 | | BAO[2], TONCOIN[13.86967728], USDT[0.00017355] | Yes | |
| 03905605 | | USD[0.08], USDT[0.00818168] | Yes | |
| 03905609 | Contingent | APE[101.42622], AUD[1.00], BTC[.00139426], DOGE[5.4758], ETH[.10341], ETHW[.0984522], KNC[222.16216], LUNA2[0.00000055], LUNA2_LOCKED[0.00000128], LUNC[120146], SAND[404.9626], SOL[9.93297], USD[133.88], XRP[4.9016] | | |
| 03905610 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 03905611 | | ETH[.00000046], ETHW[.05010019], NFT (52164035475046126/Baku Ticket Stub #2213)[1], TRX[.000475], USD[5.15], USDT[46.33070014] | Yes | |
| 03905622 | | USDT[0] | | |
| 03905625 | | DENT[1], TRX[.000778], USD[351.45], USDT[0] | Yes | |
| 03905630 | | TONCOIN[1248.823718], USD[5530.65], USDT[4706.1668] | | |
| 03905637 | | BNB[.005925], BTC[0.00009997], BTC-PERP[0], SOL[.009904], USD[2.14], USDT[9.95881069] | | |
| 03905638 | | USD[0.00] | | |
| 03905641 | | ETH[0.30052200], USD[0.00], USDT[0.00000804] | | |
| 03905643 | | USD[0.00], USDT[0] | | |
| 03905645 | | BTC[0], USD[4.38], USDT[0] | | |
| 03905661 | | USD[1.61], USDT[1.50574955] | | |
| 03905666 | | TRX[.499601], USDT[1.20263398] | | |
| 03905667 | | TRX[.000001], USDT[2.7784] | | |
| 03905672 | Contingent | ADA-PERP[0], BTC[.00106907], DOGE-PERP[0], DOT[0], LUNA2[0.03024753], LUNA2_LOCKED[0.07057758], LUNC[0.09743907], RUNE[0], RUNE-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[0.00] | | |
| 03905675 | | USD[0.00] | | |
| 03905678 | | NFT (397346049906925445/FTX EU - we are here! #273932)[1], NFT (528995238207353955/FTX EU - we are here! #273958)[1], NFT (557706586049122236/FTX EU - we are here! #273991)[1], TONCOIN[37], USD[0.00] | | |
| 03905695 | | BTC[.0023942] | | |
| 03905697 | Contingent | AKRO[1], APE[0], BICO[.00030555], BNB[0.19381595], BTC[0], DENT[1], FTT[2.57428741], GALA[.00503364], IMX[.00025875], KIN[5], LINK[0], LUNA2[0.00012044], LUNA2_LOCKED[0.00028102], LUNC[26.22613121], RSR[3.03646609], RUNE[0.14023429], SGD[0.00], SRM[0], TRX[1], USDT[0.00000001], XRP[0] | Yes | |
| 03905703 | | USDT[1.0424] | | |
| 03905708 | | USD[0.00], USDT[0] | | |
| 03905717 | | TONCOIN[.06], USD[0.65] | | |
| 03905725 | | BTC[.01349864], USD[3.44] | | |
| 03905727 | | BTC[0], ETH[0], MATIC[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03905731 | | USDT[0] | | |
| 03905734 | | USD[0.00] | | |
| 03905736 | | ATLAS[532.18505084], BAO[2], KIN[1], USD[0.00] | Yes | |
| 03905738 | | BNB[0], USD[0.00], USDT[0.00154642] | Yes | |
| 03905739 | | ATLAS[6.5648], USD[0.39] | | |
| 03905743 | | ETH[.0005], ETHW[.0005], TRX[.000094], USDT[0.16750357] | | |
| 03905746 | | TONCOIN[.00000001], TRX[0] | | |
| 03905750 | | 0 | | |
| 03905760 | | XRP[0] | | |
| 03905765 | | TRX[4084.150885] | | |
| 03905766 | | TONCOIN[.018], USD[0.00] | | |
| 03905771 | | ETH[1], ETHW[1] | | |
| 03905774 | | BNB[0], NEAR[.00000378], SOL[0] | Yes | |
| 03905776 | | ADA-PERP[5928], USD[-4731.84], USDT[3676.07907400] | | |
| 03905787 | | ETHW[1.0641651], SOL[2.62764239] | Yes | |
| 03905788 | | BNB[0] | | |
| 03905790 | | USD[25.00] | | |
| 03905791 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], FTT[12.87413442] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03905797 | | 1INCH-0930[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-0930[0], BOBA-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0930[0], USD[0.13], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP[112], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03905810 | | BAO[1], TONCOIN[14.21633004], USD[0.00] | Yes | |
| 03905815 | | ETHW[.72252304], USDT[0.00000001] | Yes | |
| 03905820 | | EUR[0.00] | | |
| 03905821 | | USD[0.10], USDT[0.00000001] | Yes | |
| 03905825 | | ATLAS[1143.07070271], BAO[1], KIN[1], POLIS[45.0667775], USD[0.00] | Yes | |
| 03905829 | | TRX[.005337], USD[0.00] | | |
| 03905838 | | TONCOIN[.05], USD[0.00] | | |
| 03905840 | | BTC[0], USDT[0] | | |
| 03905841 | | AKRO[9], BAO[45], BTC[.11558361], DENT[4], ETH[.56393485], ETHW[.56393485], EUR[2065.03], KIN[40], MATH[1], SOL[7.24579683], TRX[10], UBXT[12] | | |
| 03905851 | | ETH[.001882], ETHW[.001882], USD[0.01] | | |
| 03905853 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.14781851], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], JOE[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], Qi[.00000001], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[4.64], USDT[0], XMR-PERP[0] | | |
| 03905854 | | USD[0.09] | | |
| 03905855 | | SHIB[0], USD[0.00], XRP[30.16368625] | Yes | |
| 03905864 | | BTC-PERP[0], EUR[10.00], USD[-6.34] | | |
| 03905865 | | LTC[0], USD[0.00], USDT[0.00000079] | | |
| 03905868 | | ATLAS[2] | | |
| 03905871 | Contingent | BAO[3], KIN[3], LUNA2[0.10503591], LUNA2_LOCKED[0.24508380], LUNC[23723.81810896], TRX[1], USDT[283.29549106] | Yes | |
| 03905875 | | ETH[0] | | |
| 03905880 | | AUD[0.00], BTC[.06736965], TSLA[5.9988], USD[1.89] | | |
| 03905890 | | ETH[.00105764], ETHW[.00104395] | Yes | |
| 03905912 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5.72], WAVES-PERP[0], XRP[3.11867216] | Yes | |
| 03905914 | Contingent | ETH[.010432], ETHW[.010432], FTT[205.5595136], LUNA2[17.005406], LUNA2_LOCKED[39.67928066], SOL[83.21932484], USD[0.00], USDT[0.47844749] | Yes | |
| 03905921 | | BTC[.21768452], FTT[4.95983023], GST[.00000484], USD[382.52], USDT[.00000913] | Yes | |
| 03905922 | | USD[0.00] | | |
| 03905923 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090559], USD[0.00], USDT[0] | | |
| 03905926 | | USD[0.00] | | |
| 03905928 | | ADA-PERP[0], ALCX-PERP[0], BTC-PERP[0], FTM-PERP[0], NEAR-PERP[0], USD[26.77], USDT[0.00000001] | | |
| 03905931 | | BAO[1], XRP[0] | | |
| 03905933 | | AUD[0.04], TRX[1] | | |
| 03905935 | | 0 | | |
| 03905941 | | BNB[1.55130416], BTC[.00387717], USDT[199.82061826] | Yes | |
| 03905944 | | MOB[10.4986], USDT[1.65217887] | | |
| 03905945 | | BNB[.00000001], USD[0.00], USDT[0] | Yes | |
| 03905946 | | USD[0.00] | | |
| 03905954 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[2.43269763], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03905956 | | BTC[.06168517], ETH[1.00238364], ETHW[.99980012], EUR[0.00], USD[0.00] | | |
| 03905963 | Contingent | ALGO-PERP[0], ANC-PERP[0], AXS-PERP[0], CRO-PERP[0], DENT-PERP[0], FXS-PERP[0], LUNA2[4.90581398], LUNA2_LOCKED[11.4468993], LUNC[1066713.0360075], LUNC-PERP[0], MATIC-PERP[0], USD[0.13], USDT[0], USTC[1] | | |
| 03905964 | | DOGEBULL[8.8], THETABULL[40], USD[98.96], XLMBULL[585], XRPBULL[100200] | | |
| 03905968 | | ETH[.01179951], ETHW[.01179951], UNI[2.31611023], USD[42.19] | | |
| 03905969 | | BNB[0.00087178], TRX[0.00310800], USD[0.00], USDT[0] | Yes | |
| 03905975 | | SHIB[2099800], TRX[.000777], USD[0.00], USDT[.206416] | | |
| 03905977 | | BTC[.02409914], DOT[7.09858], ETH[.14997], ETHW[.14997], LINK[3.09938], LTC[.379924], SOL[3.469306], USD[30.42] | | |
| 03905988 | | LTC[0.00000001] | | |
| 03905999 | | AUD[0.00], USD[-1.82], XRP[4.9768], XRP-PERP[0] | | |
| 03906000 | | TRX[.000777], USDT[0.51866091] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03906002 | | OXY[1.5] | | |
| 03906007 | | SOL[.00047425], SOL-PERP[0]. USD[0.00] | | |
| 03906008 | | BTC[.02082656], SAND[104.98005], SHIB[31279482.404375], USD[0.00] | | |
| 03906010 | | NFT (314374803243088229/FTX EU - we are here! #167035)[1], NFT (319723533445078478/FTX EU - we are here! #167208)[1], NFT (354049571456729023/FTX AU - we are here! #12774)[1], NFT (386327486681971793/FTX AU - we are here! #12808)[1], NFT (503877897448376061/FTX EU - we are here! #167389)[1], NFT (506154841378756765/FTX AU - we are here! #25498)[1], TSLA[.029544], USD[0.01] | | |
| 03906011 | | EUR[50.00] | | |
| 03906013 | | USD[0.85] | | |
| 03906016 | | BAO[2], DENT[1], DOGE[1084.22131859], ETH[0], ETHW[.8883349], KIN[1], TRX[1], UBXT[2], USD[0.00], USDT[3882.40755322] | Yes | |
| 03906018 | Contingent | ADA-PERP[0], AUDIO-PERP[0], BAT-PERP[0], CHZ-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LUNA2[1.39713739], LUNA2_LOCKED[3.25998726], LUNC[304229.61], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03906026 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00099780], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033348], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[13.51], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03906032 | | USD[0.00] | | |
| 03906037 | | BCH[2.81346], BNB[1.63414], BTC[.278378], LINK[19.974], LTC[5.07891], XRP[567.13] | | |
| 03906043 | | LOOKS[133.96688], USD[0.19], USDT[2.2] | | |
| 03906044 | | BNB[.00000001], ETH[0], NFT (395159333324266125/FTX Crypto Cup 2022 Key #6596)[1], NFT (487811110329359743/The Hill by FTX #27419)[1], TRX[.000013], USD[0.00] | Yes | |
| 03906057 | | USD[25.00] | | |
| 03906071 | | USD[2495.46] | Yes | |
| 03906074 | | BTC[.00213692], TRX[.000778], USD[0.00], USDT[0] | | BTC[.002125] |
| 03906082 | | NFT (385218722646619738/FTX AU - we are here! #30733)[1] | | |
| 03906101 | Contingent | BTC[0], GMT[.98127168], GST[.08044194], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[3.19604064], SOL[.0083649], TONCOIN[.00777918], USD[0.01], USDT[0.03000000] | Yes | |
| 03906104 | | BAO[2], BTC[0], KIN[2], UBXT[1.27], USDT[0.00000001] | Yes | |
| 03906107 | | SGD[0.00], USD[0.00] | | |
| 03906111 | | USD[0.00] | | |
| 03906123 | | APE[7.896409], ETH[.61339733], ETH-PERP[0], ETHW[.61339733], LUNC[.0004905], USD[0.62], USDT[1.56239336] | | |
| 03906124 | | USD[0.23], XRP[0] | | |
| 03906133 | | USD[0.00] | | |
| 03906134 | | USD[25.00], USDT[0] | | |
| 03906137 | | AUD[0.00] | | |
| 03906140 | | ETH[0], SOL[0] | | |
| 03906145 | | MSTR[1.9996], TSLA[2.9994], USD[0.33] | | |
| 03906151 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003015], BTC-PERP[0], BTT-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00095678], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (421649998722425223/Magic Eden Pass)[1], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000007], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03906158 | Contingent | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00004696], ETH-PERP[0], ETHW[.00004696], FTT-PERP[0], LUNA2[0.07744494], LUNA2_LOCKED[0.18070464], LUNC[16863.779108], MATIC-PERP[0], SOL[.009184], SOL-PERP[0], USD[40.47], USDT[0] | | |
| 03906161 | | BTC[0.00392377], BTC-PERP[0], MANA-PERP[0], SOL[0.24200000], USD[924.05] | | |
| 03906164 | | USDT[2.96897510] | | |
| 03906166 | | AKRO[1], ETH[0] | | |
| 03906167 | | AKRO[14], ALPHA[1], ATOM[.0000085], AUD[0.00], AUDIO[2.04105484], BAO[36], DENT[8], DOT[.00001166], ETH[.00000173], ETHW[.00001385], KIN[48], RSR[3], UBXT[10], XRP[.00053728] | Yes | |
| 03906169 | Contingent | AKRO[1], AUD[20226.05], BTC[.17420366], ETH[.51301891], ETHW[.51298357], KIN[1], LUNA2[10.86982282], LUNA2_LOCKED[24.60860141], MATH[1], UBXT[2], USD[4290.13], USDT[0] | Yes | |
| 03906170 | | AAVE[52.75094474], LINK[443.95897763], NFT (313526083055123631/FTX EU - we are here! #132742)[1], NFT (337061135521903299/FTX EU - we are here! #132828)[1], NFT (398632364185789511/FTX AU - we are here! #2807)[1], NFT (447366777137331934/FTX AU - we are here! #42360)[1], NFT (473893725212052116/FTX AU - we are here! #2782)[1], NFT (485746757585049373/FTX AU - we are here! #132632)[1], USDT[.00045675] | Yes | |
| 03906182 | | FTM[.3182], MATIC[2999.4], USD[772.28] | | |
| 03906185 | | USD[0.02] | | |
| 03906188 | Contingent | AKRO[.32599], ALCX-PERP[0], ANC-PERP[0], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], ETH[.00099563], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], KBTT-PERP[-15000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002528], SECO-PERP[0], SOL[.00492334], SOL-PERP[0], USD[303.77], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 03906196 | Contingent | BAO[1], BTC[.0012649], ETH[.001], ETHW[.001], KIN[2], LRC[40.88814426], LUNA2[0.09444960], LUNA2_LOCKED[0.22038242], LUNC[.30425892], SOL[.9654412], TRX[2], USD[0.00] | | |
| 03906201 | | ETH[0.31050817], ETHW[0.31050817], USDT[0.00000535] | | |
| 03906204 | | DOGE[1], EUR[0.00] | | |
| 03906213 | | BTC[.0456], USD[2.64] | | |
| 03906216 | Contingent, Disputed | BTC[0] | | |
| 03906221 | | 0 | | |
| 03906233 | | USDT[0.00000359] | | |
| 03906251 | | AVAX[0.09506829], CRO[236.02312743], ETH[0.00379471], ETHW[0.00379471], USD[-2.21] | | |
| 03906252 | | USD[0.20] | | |
| 03906253 | | BTC[.00001259], USD[0.00] | | |
| 03906259 | | NFT (318919806575332911/Mexico Ticket Stub #1984)[1], NFT (477501360897506827/France Ticket Stub #201)[1], NFT (481509061260111967/Japan Ticket Stub #1310)[1], NFT (554816977118993141/The Hill by FTX #2319)[1], USDT[.55481874] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03906265 | | BEAR[464.2], BULL[.0005884], ETHBULL[.04], TRX[6605.00328], USDT[0.07656033] | | |
| 03906266 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000745], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.51085372], LUNA2_LOCKED[12.85865868], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.83], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03906268 | | BAO[2], BTC[0], DENT[1], EUR[0.00], SLP[0], UBXT[1] | Yes | |
| 03906269 | | TONCOIN[.03], USD[0.00] | | |
| 03906272 | | USD[0.00] | | |
| 03906276 | | NFT (329425419430434454/FTX AU - we are here! #40541)[1], NFT (467454632744531916/FTX AU - we are here! #40590)[1], TRX[.990038], USD[2.57] | | |
| 03906279 | | AKRO[1], APE[.2228239], BAO[3], BTC[0.00006027], EUR[0.00], GMT[2.25724975], KIN[5], SOL[.09145997], SRM[3.15843249], TRX[1], TSLA[.17514418], TSLAPRE[0], USD[1.74], USDT[0.00000037], XRP[14.06204368] | Yes | |
| 03906283 | | BTC[0], TONCOIN[.05636955], USD[0.01] | | |
| 03906285 | | BAO[2], DENT[1], KIN[1], TRX[1], USD[0.04] | | |
| 03906288 | | AKRO[1], BAO[3], BTC-PERP[0], KIN[5], UBXT[1], USD[0.04], USDT[0] | | |
| 03906290 | | BNB[.000003], USD[0.00], USDT[0.00000002] | | |
| 03906293 | | USD[25.00] | | |
| 03906296 | | ETH[.0035084], ETHW[.0035084], TRX[.000029] | | |
| 03906302 | | BTC[.00039992], BTC-PERP[0], DOT[.19996], SOL[.009979], USD[1.60], USDT[.13178017] | | |
| 03906313 | | BNB[0], DENT[1] | | |
| 03906316 | | COIN[.10013705], KIN[1], TSLA[.02078493], USD[7.88] | Yes | |
| 03906320 | | ETH[0] | | |
| 03906327 | | TONCOIN[2] | | |
| 03906330 | | USD[0.20] | | |
| 03906332 | | ETHW[2.37204564], FTT[.32726954], USDT[281.5263055] | | |
| 03906334 | Contingent, Disputed | USDT[0.00010106] | | |
| 03906336 | | USDT[5.12313199] | | |
| 03906338 | | USDT[0] | | |
| 03906341 | | BTC[.06397556], USDT[11476.68524709] | Yes | |
| 03906346 | | TONCOIN[.05], USD[0.00] | | |
| 03906347 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[4], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.955], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.001], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09852700], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[.0712], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.9997], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.3759343], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[.003685], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.93], USDT[2.36781861], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03906352 | | AVAX[.09912], DOGE[.4622], ETH[.0009822], ETHW[.0009822], SAND[15.9722], TONCOIN[.01746451], USD[-0.01] | | |
| 03906355 | Contingent, Disputed | BAO[1], KIN[1], USD[0.00], USDT[0.00002774] | | |
| 03906363 | | NFT (293291650492997993/The Hill by FTX #2515)[1], TRX[.000871] | Yes | |
| 03906371 | | BTC[0], EUR[0.00], FTT[0], NFT (328963378981473567/FTX EU - we are here! #148264)[1], USD[0.00] | Yes | |
| 03906375 | | USD[0.05] | Yes | |
| 03906382 | Contingent | LUNA2[.08691637], LUNA2_LOCKED[0.20280487], NFT (460268948252430341/FTX EU - we are here! #280752)[1], NFT (508619690198445372/FTX EU - we are here! #280740)[1], USD[0.00], XRP[0] | | |
| 03906387 | | LTC[.413155], USD[0.01], USDT[0.00491293] | | |
| 03906402 | | ALGO-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[-0.6018], ETH[-0.00000001], ETH-PERP[0], FTT[0.00189118], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], RON-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.77718], USD[19992.07], USDT[0.00000001] | | |
| 03906404 | | DOGE[0], ETHW[.09983392], SHIB[0], USD[0.00], USDT[0.09078592], XRP[0] | | |
| 03906407 | | ETHW[2.03992729], USD[0.16] | | |
| 03906417 | | ADA-PERP[0], SHIB[30837.145016], USD[0.00], XTZ-PERP[0] | | |
| 03906422 | | ATLAS[4112.25003690], BLT[161.9676], USD[0.00] | | |
| 03906423 | | BTC[0.00000011], DOGE[.01686338], MATIC[.07012018], USD[0.04], USDT[0], XRP[0.63399800] | Yes | |
| 03906428 | | AKRO[1], ALPHA[939.67042054], BAO[37], BAT[1], CHZ[2], DENT[19], ENS[15.08569452], FRONT[1], FTM[454.22394336], FTT[3.49508309], GALA[1633.39378547], GMT[110.90676573], HOLY[1.04219925], KIN[38], LTC[.00003378], RSR[8], SAND[385.56955731], SHIB[11029402.89428314], SLP[7275.50414517], SPELL[86211.66764033], TRX[21.52472955], UBXT[8], UNI[11.37227517], USD[0.00], WAVES[25.60550977] | Yes | |
| 03906431 | | AUD[10.00], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[22.80] | | |
| 03906435 | | USD[0.06] | | |

FTX Trading Ltd.  Schedule 2.1 – Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03906437 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03906444 | | USD[0.01], USDT[0] | | |
| 03906446 | | ETH[.001], USD[0.99] | | |
| 03906451 | | AKRO[3], BAO[4], DENT[3], KIN[10], SHIB[2353.44095157], TRX[3.001556], TSLA[.05926845], UBXT[2], USD[0.00], USDT[0] | | |
| 03906456 | | ETH[.0289942], ETHW[.0289942], USD[1.27] | | |
| 03906457 | | BTC[0], ETH[.00000001], EUR[0.19], USDT[0.00000001] | | |
| 03906458 | | USDT[0] | | |
| 03906459 | | AXS[0], USDT[0.00000401] | | |
| 03906466 | | BTC[0], LTC[0], TONCOIN[.06403323], USD[0.00], USDT[0] | | |
| 03906484 | | ETH[0], USD[0.00], USDT[.70411871] | | |
| 03906485 | | USDT[1262.367816] | | |
| 03906487 | | BTC[.00000069], BTC-PERP[.0033], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[588.92], USD[0.83], USDT[10.55955126] | | |
| 03906488 | Contingent | BTC[0.01148371], LUNA2[0.00000632], LUNA2_LOCKED[0.00001475], LUNC[1.3767353], SOL[6.118271], USD[0.00], USDT[328.01247749] | | |
| 03906489 | | USD[0.04] | | |
| 03906496 | Contingent | CAKE-PERP[0], CRO[119.9791], LUNA2[0.00081110], LUNA2_LOCKED[0.00189258], USD[1.50], USDT[0.71998933], USTC[.114816], USTC-PERP[0] | | |
| 03906497 | | 0 | | |
| 03906498 | | USD[0.00] | | |
| 03906499 | | 1INCH[0], AR-PERP[0], ATLAS-PERP[0], ICP-PERP[0], KIN-PERP[0], MAPS-PERP[0], USD[0.00], USDT[0.00098019] | | |
| 03906500 | | ETH-PERP[0], ETHW[.36809687], TONCOIN[.06], USD[0.07], USDT[0] | | |
| 03906507 | | APE[0], BTC[0], ETH[0], ETHW[0], SAND[0], SOL[0], USDT[370.14384445] | | |
| 03906508 | Contingent | LUNA2[0.03158757], LUNA2_LOCKED[0.07370433], LUNC[6878.26], NFT (296214665143789801/FTX AU - we are here! #41924)[1], NFT (332763828390729774/FTX AU - we are here! #41910)[1], SOL[11.94403628], USD[9.13], USDT[0.00034434], XRP[0] | | |
| 03906509 | | BAO[1], BTC[.00103728], EUR[0.00], KIN[3], USD[1.06] | Yes | |
| 03906511 | | BNB[.00667414], BTC[0.25817435], BVOL[0], ETH[0], FTT[12.24976228], IBVOL[0], LTC[9.99806], USD[0.00], USDT[0.00000001] | | |
| 03906515 | | TRX[0], USD[0.02] | | |
| 03906519 | | EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 03906525 | | USD[0.00] | | |
| 03906540 | | APE[13.94643461], BAO[1], DENT[1], KIN[1], TONCOIN[139.85494052], USDT[0.76319381] | Yes | |
| 03906544 | | BTC-PERP[0], USD[-2.59], USDT[2.84134809] | | |
| 03906545 | Contingent | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00674099], TRX[.00098413], USD[0.01] | | |
| 03906546 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], TRX-PERP[0], USD[0.11], USDT[0] | | |
| 03906548 | | AKRO[1], BAO[1], DENT[1], DOGE[1], ETH[55.02780764], NFT (347031595138225925/The Hill by FTX #3914)[1], NFT (490085099921920618/FTX EU - we are here! #177206)[1], NFT (493785653422435700/FTX EU - we are here! #174049)[1], NFT (511431319621022698/FTX EU - we are here! #174882)[1], NFT (538163176303030172/FTX Crypto Cup 2022 Key #2614)[1], USD[0.00], USDT[2.36154649] | Yes | |
| 03906549 | | BTC[.00124924], USD[0.00] | | |
| 03906553 | | USD[25.21] | | |
| 03906554 | Contingent | ADABULL[19.986], ALGOBULL[41000000], ATOMBULL[480000], BALBULL[125000], BCHBULL[710000], BEAR[170000], BNBBULL[2.508], DOGEBULL[4171], EOSBULL[16000000], ETCBULL[1120], GRTBULL[2892029.894], KNCBULL[28500], LINKBULL[14000], LTCBULL[46000], LUNA2[4.59282225], LUNA2_LOCKED[10.71658525], MKRBULL[38], THETABULL[1390], TRXBEAR[10000000], UNISWAPBULL[160.484], USD[0.06], USDT[0], VETBULL[27689.964], XLMBULL[1180], XRPBULL[200000], XTZBULL[119000], ZECBULL[16000] | | |
| 03906560 | | KIN[1], UBXT[1], USD[141.81], USDT[10418.14129784] | Yes | |
| 03906563 | | NFT (352413912369746857/FTX AU - we are here! #19292)[1], NFT (438782187923099186/The Hill by FTX #4033)[1] | | |
| 03906566 | Contingent, Disputed | AUD[0.20] | | |
| 03906569 | | BOBA[.05020753], USD[0.03] | | |
| 03906572 | | BTC[.03199392], ETH[.5398974], ETHW[.5398974], USD[1.06] | | |
| 03906573 | | ETH[0], USD[0.00] | | |
| 03906577 | Contingent | AKRO[7], AUDIO[426.74579099], BAO[21], BTC[.00000013], CHZ[1], DENT[2], DOGE[1], DOT[.00045497], ETH[.00000131], EUR[0.00], GALA[1333.92464749], HNT[5.47990855], KIN[21], LINK[.00030398], LUNA2[0.68117928], LUNA2_LOCKED[1.53309124], LUNC[148401.38989963], MANA[.0014509], MATIC[.00242834], RSR[5], SAND[74.47084181], TRX[12], UBXT[4], USD[0.01], USDT[199.18413250] | Yes | |
| 03906578 | | ETH[2.39066133], ETHW[.00002166], FTT[.00009431], USDT[31.1756195] | Yes | |
| 03906582 | | BTC[0] | | |
| 03906584 | | AUD[6.18] | | |
| 03906588 | | FTT[1.0163261], SOL[.30274788], USD[0.49], USDT[0.00000001] | | |
| 03906591 | Contingent, Disputed | FTT[.00510904], TRX[.000545], USD[2.26], USDT[100.00000001] | | |
| 03906592 | | AVAX-PERP[0], BCH[.00052], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[12.92] | | |
| 03906596 | | BCH[0], BTC[0.00223255], USD[0.00] | | |
| 03906598 | | BTC[.1564], ETH-PERP[0], FTT[25], SOL[20.4602738], USD[2.66] | | |
| 03906599 | | ALTBULL[6.15], ATOMBULL[28294.34], COMPBULL[5070], DOGEBULL[50], ETHBEAR[44000000], GRT[183.9632], LINKBULL[3000], MATICBULL[1500], SUSHIBULL[73985200], THETABULL[100], USD[0.09], USDT[0], VETBULL[4759.048], XRPBEAR[50000000], XRPBULL[97100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03906607 | | RSR[1], USDT[0.00] | | |
| 03906613 | Contingent | APE[0], APT[27], BNB[0], CRO[0], ETHW[30.67], ETHW-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.19706820], LUNA2_LOCKED[0.45982580], LUNC-PERP[0], USD[0.04], USDT[0.00000001], YFI[0] | | |
| 03906621 | | ALCX-PERP[0], OXY-PERP[0], USD[112.15] | | |
| 03906625 | | FTM[.00000001] | | |
| 03906626 | | BAO[1], BTC[.00081013], ETH[.01170729], ETHW[.01170729], KIN[1], USD[0.00] | | |
| 03906627 | | BTC[.00278627], ETH[.00058924], ETHW[.00058924], FTT[1.58193124], TRX[.00000054], USD[81731.74], USDT[917.22502682] | Yes | |
| 03906630 | | ETH[0], ETHW[0], FTT[5.19264370], UBXT[0], USD[0.00], USDT[0.00000001] | | |
| 03906631 | | MATIC[0] | | |
| 03906633 | | ETH[.00000001], NFT (472811294731674681/FTX AU - we are here! #60707)[1], USDT[0] | | |
| 03906640 | | AVAX[2.3989], BTC[.00009404], DOT[4.4], GALA[410], USD[0.01], USDT[0.64168410] | | |
| 03906644 | | BTC[0], TONCOIN[0], USD[0.00], USDT[0.63175703] | | |
| 03906646 | | TONCOIN[.3], USDT[10.15064492] | | |
| 03906652 | | BTC[0], FTT[.00009956], TRX[10.57187200], USD[0.00], USDT[207] | | |
| 03906653 | | BTC[0.00000001], NFT (288828259673024838/The Hill by FTX #3586)[1], NFT (351207562904247225/Baku Ticket Stub #1738)[1], NFT (554173305027459398/FTX Crypto Cup 2022 Key #2252)[1], SWEAT[0.01783888], USD[0.00], USDT[0.00143000] | Yes | |
| 03906654 | | ATOM-PERP[0], BTC[.0225], BTC-PERP[0], ETH-PERP[0], FTT[22.0993141], NFT (418670779221111038/FTX AU - we are here! #41086)[1], NFT (472343379677333804/FTX AU - we are here! #41169)[1], TRX[.668286], USD[435.51], USDT[0.00629727], USDT-PERP[0], USTC-PERP[0], XRP[969.79765], XRP-PERP[0] | | |
| 03906657 | | ETH[.00000001], ETHW[0], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 03906660 | Contingent | AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[2.08000000], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[.09828], BCH-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.02861457], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.55527368], LUNA2_LOCKED[9.29563859], LUNC[8524499.14167453], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA[69.88830215], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REAL[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-16.04], USDT[2.70892315], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03906662 | | AXS[1.7], BTC[.14918062], ETH[1.3439994], ETH-PERP[0], ETHW[1.3439994], GRT[269], MATIC[730], SOL[21.26], USD[2015.43], XRP[1491] | | |
| 03906678 | | AR-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH[.076], ETH-PERP[0], ETHW[.076], FTT[1.2], LOOKS-PERP[0], MOB-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[4.06388165], SOL-PERP[0], USD[0.19] | | |
| 03906682 | | USDT[0], XRP[0] | | |
| 03906684 | | USD[45.60] | | |
| 03906688 | | BTC[.00702094], DOT[29.51183001], ETH[.1123626], ETHW[.11125367], EUR[0.01], FTT[9.35231287], LINK[5.55403124], SHIB[2256685.5874336], SOL[3.1236606], USD[0.00] | Yes | |
| 03906689 | | KIN[1], USDT[0.00000009] | | |
| 03906695 | | TONCOIN[.08], USD[0.00] | | |
| 03906705 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02150490], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.09457796], LUNA2_LOCKED[0.22068190], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03906708 | | BTC-PERP[0], USD[0.17], USDT[1.004468] | | |
| 03906712 | | USDT[0] | | |
| 03906715 | | AVAX[0], LTC[0], LUNC[.000526], MATIC[0], TONCOIN[.00000001], USD[0.00], USDT[0.00837119] | | |
| 03906729 | | USD[0.00] | | |
| 03906733 | | ETHBULL[.007922], FTT[0.00203950], MATIC[0], TONCOIN[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03906740 | | ETH[.00066867], ETHW[.00066867], USD[0.00] | | |
| 03906742 | | BNB[.009956], ETH[.0008162], ETHW[.0008162], TRX[.000019], USD[0.01], USDT[0.00962713] | | |
| 03906746 | | BTC-0325[0], BTC-PERP[0], USD[0.82], USDT[0] | | |
| 03906748 | | 0 | | |
| 03906757 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00000050], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03906761 | | ALPHA[1], USD[0.00], USDT[1.48928720] | | |
| 03906763 | | AKRO[1], BTC[.08655827], ETH[1.91876072], ETHW[1.91876072], RSR[1], USD[0.00] | | |
| 03906770 | | USD[0.01] | | |
| 03906773 | Contingent | AAVE[.008262], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0.0000051], COMP-PERP[0], CTC-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07458318], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00293295], LUNA2_LOCKED[0.00684355], LUNC[0.00944818], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.06078], TRU-PERP[0], TRX[.000029], TRX-PERP[0], USD[148.06], USDT[10350.33842919], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03906774 | | APT[0.00002170], ETH[0.07654385], MATIC[0], NFT (330928058764652630/FTX AU - we are here! #59095)[1], USD[1.03], USDT[0], XRP[.009258] | | |
| 03906783 | | 1INCH[181.81449861], AAVE[4.16501158], ALPHA[255.86126342], ATOM[5.28718657], AVAX[8.45041945], AXS[4.17907748], BTC[0.03824126], DOGE[0.94815923], DOT[17.02042699], ETH[0.32948553], ETHW[0], FTM[107.49087257], GRT[100.51920072], HNT[3.799278], MATIC[31.70280305], RSR[5555.75673886], RUNE[45.90425017], SAND[19.9962], SKL[379.9278], SNX[57.16363444], SOL[7.23584600], SUSHI[53.24302283], USD[2280.74], YGG[35.99316] | | |
| 03906792 | | USD[0.02] | | |
| 03906795 | | DOGE[12.67404393], SHIB[586783.80738686], SOL[.07126961], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03906797 | | USDT[.00000001] | | |
| 03906801 | | BAO[1], BTC[.02431231], DENT[1], DOT[4.28830134], ETH[.03778022], ETHW[.03731469], KIN[2], SOL[2.48492995], USD[0.00], USDT[173.64823920] | Yes | |
| 03906802 | | USD[0.00] | | |
| 03906803 | | AKRO[1], AUDIO[1], BAO[3], DENT[2], FRONT[1], KIN[1], NFT (345691982886980618/Austin Ticket Stub #576)[1], NFT (500195473552283529/Mexico Ticket Stub #511)[1], NFT (568463836839693832/The Hill by FTX #6885)[1], TRX[4], UBXT[4], USD[10196.46], USDT[0] | Yes | |
| 03906806 | | USD[0.05] | | |
| 03906807 | Contingent | LUNA2[0.14611722], LUNA2_LOCKED[0.34094018], LUNC[31817.332432], USD[0.01], USDT[0.00384905] | | |
| 03906811 | | USD[0.04] | | |
| 03906814 | | BTC-PERP[0], TRX[.000001], USD[1.14], USDT[0] | | |
| 03906823 | | GENE[10.9], GOG[332], USD[0.42], USDT[0.22892480] | | |
| 03906824 | | NFT (369303728917145693/FTX EU - we are here! #51797)[1], NFT (419468604859896209/FTX EU - we are here! #51905)[1], NFT (533041404880033639/FTX EU - we are here! #51688)[1] | | |
| 03906825 | | USD[1575.78], USDT[9057.04606811] | Yes | |
| 03906826 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MOB-PERP[0], OKB[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[233.62], USD[0.36236006], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03906827 | | BAND[0], CREAM[0], FIDA[0], HGET[0], MATIC[0], MTA[0], OXY[0], ROOK[0], TRX[0], UBXT[1], USD[0.00], USDT[0] | | |
| 03906829 | | BAO[1], KIN[1], SHIB[1987881.05996506], USD[0.00], XRP[.00048498] | Yes | |
| 03906831 | | USD[5.07] | Yes | |
| 03906844 | | USD[3.60] | | |
| 03906845 | | 0 | | |
| 03906853 | | GOG[65], USD[0.21], USDT[0.05891900] | | |
| 03906855 | | AKRO[2], BAO[6], BTC[.00000036], EUR[0.00], KIN[5], RSR[1], TRX[2] | Yes | |
| 03906856 | | USDT[1854.15444435] | Yes | |
| 03906857 | | USD[26.46] | Yes | |
| 03906861 | | GOG[124], USD[0.27] | | |
| 03906866 | | TRX[0] | | |
| 03906870 | Contingent | AUD[0.00], LUNA2[0.22961891], LUNA2_LOCKED[0.53577745], LUNC[0], USD[48.17] | | |
| 03906875 | | USD[0.00] | | |
| 03906879 | | USD[25.00] | | |
| 03906882 | | APE-PERP[0], BTC[.00069447], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], USD[22.96], USDT[0], ZIL-PERP[0] | | |
| 03906884 | | 0 | | |
| 03906887 | | TRX[.000985], USDT[0.00452756] | | |
| 03906901 | | BNB[.00000001], MATIC[0], TRX[.002477], USD[0.01], USDT[0] | | |
| 03906903 | | USD[0.05] | | |
| 03906914 | | AUD[0.98], ETH[0], ETH-PERP[0], USD[0.02] | | |
| 03906917 | | USD[25.00] | | |
| 03906922 | | AKRO[1396.27705025], ATOM[.00000974], AVAX[.00000938], DENT[1], GRT[0], SLP[3580.95693205], SNX[9.74457338], SOL[.00000001], TONCOIN[108.46663057], TRX[0], USD[0.00], USDT[16.81598939] | Yes | |
| 03906923 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.96], ANC-PERP[0], APE-PERP[0], ASD[.07998], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0999], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BLT[.7], BNB[.02962], BOBA-PERP[0], BTC-PERP[0], CEL[0.19934487], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.976], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.05514], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.371], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.9992], GMT-PERP[0], GST[.06968], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[.29678], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.01866607], LUNA2_LOCKED[0.04355418], LUNC[0.00894756], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.976], MATIC-PERP[0], MCB-PERP[0], MEDIA[.0094], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSOL[-0.00020417], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.013178], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TONCOIN[.09738], TONCOIN-PERP[0], TRX[1.2826], UNI[.0996], UNI-PERP[0], USD[212.53], USDT[111.11525505], USTC[2.64226769], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03906927 | | AVAX[1.21367749], BAO[3], BTC[.00663245], DOT[5.30654136], ETH[.05497543], ETHW[.05497543], EUR[0.00], FTM[53.39919661], FTT[1.00444084], KIN[2], NFT (397087198296837918/Mystery Box)[1], RSR[1], SOL[2.4995], TRX[2], UBXT[1], USD[9.37776156], VGX[54.15496408], XRP[104.56733091] | | |
| 03906928 | | AKRO[2], DENT[1], KIN[1], TRU[1], USDT[0.00000086] | Yes | |
| 03906934 | | USD[25.00] | | |
| 03906936 | | USD[0.06] | | |
| 03906941 | | USD[0.05] | | |
| 03906945 | | AKRO[1], ATLAS[6190.66816185], GBP[0.00], KIN[2], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 03906952 | | ETH[.00010482], ETHW[.00010482], USD[0.01], USDT[0] | | |
| 03906958 | | USD[0.00] | | |
| 03906964 | | USDT[0] | | |
| 03906967 | | TRX[.689046], USD[2.91] | | |
| 03906970 | | BTC[.00010583], BTC-PERP[0], CAKE-PERP[0], USD[1.70] | | |
| 03906973 | | AVAX-PERP[0], BTC-PERP[0], LOOKS-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03906974 | | 0 | | |
| 03906979 | | ETH[1.03327906], ETHW[1.03327906], TRX[.000002], USDT[2357.94856425] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03906985 | | BTC-PERP[.0005], ETH-PERP[.008], USD[5.18] | | |
| 03906993 | Contingent, Disputed | TRYB[.2], USD[0.00] | | |
| 03906995 | Contingent | LUNA2[0.98582852], LUNA2_LOCKED[2.30026655], USD[0.25], USDT[0] | | |
| 03906997 | | USDT[106.25637616] | Yes | |
| 03907002 | | TONCOIN[10], USD[0.20] | | |
| 03907004 | Contingent | BNB[0], BTC[0], ETHW[11.70495188], EUR[0.00], LUNA2[0.28372657], LUNA2_LOCKED[0.66202868], USDT[0.00000001] | | |
| 03907005 | Contingent | BTC[0], ETH[0], FTM[0], FTT[0], SRM[.11243281], SRM_LOCKED[38.96922355], TRYB[0], USD[0.00], ZEC-PERP[0] | Yes | |
| 03907007 | | USD[0.00], USDT[0.00000001] | | |
| 03907018 | Contingent, Disputed | BTC-PERP[0], ETH[.0005036], ETHW[.0005036], LUNA2[12.18304063], LUNA2_LOCKED[28.42709479], SOL[.94142516], TRX[.11428], USD[1.04], USDT[0.76600000] | | |
| 03907019 | | USDT[0] | | |
| 03907022 | Contingent | ANC[.021911], ETH[.00066002], ETHW[.00066002], GENE[.08686533], LUNA2[0.00566278], LUNA2_LOCKED[0.01321316], LUNC[.007186], TRX[.000814], USD[0.00], USDT[0.00000001], USTC[.80159] | | |
| 03907024 | | BTC[0], MTA[0], SHIB[0], TRX[.000001], USD[0.00], USDT[0.00941589] | | |
| 03907025 | | ETCBULL[0.06846737] | Yes | |
| 03907027 | Contingent | AKRO[4], BAO[31], BF_POINT[400], DENT[2], ETHW[.04108533], EUR[0.00], KIN[16], LUNA2[0.15174072], LUNA2_LOCKED[0.35390275], LUNC[.48902038], NFT [495061856640055863/FTX AU - we are here! #18450][1], USD[0.00], USDT[0] | Yes | |
| 03907028 | | BTC[.0002], EUR[0.00], TRX[1], TSLA[.0095896], USD[901.30] | | |
| 03907034 | | BTC[.00029792], USDT[0] | | |
| 03907035 | | ATLAS[360], USD[0.33] | | |
| 03907036 | | BTC[.00029434], USD[0.00] | | |
| 03907038 | Contingent | AAPL-0325[0], APE-PERP[0], BTC-MOVE-1024[0], BTC-MOVE-2022Q4[-12.606], BTC-MOVE-WK-1028[0], ENS-PERP[0], GMT-PERP[0], HT-PERP[2500], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004822], LUNC-PERP[0], TRX[.000046], TSLA-0624[0], USD[41163.98], USDT[18719.38492622] | Yes | |
| 03907040 | | USDT[0] | | |
| 03907042 | | BTC[.0000517], BTC-PERP[0], TRX[.000001], USD[-0.09], USDT[0.00016919] | | |
| 03907047 | | BNB[0], DOGE[0], TRY[0.00], USD[0.00] | Yes | |
| 03907061 | | USD[0.00] | | |
| 03907062 | | TONCOIN[.06], USD[0.00] | | |
| 03907066 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO[.00000001], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHW[0], GLMR-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RAY[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.01], XRP[0], ZIL-PERP[0] | | |
| 03907067 | | TRX[.000102], USD[0.00], USDT[12.98568436] | Yes | |
| 03907071 | | 0 | | |
| 03907077 | | AKRO[0], ATLAS[0], BAO[0], BAT[.00000453], BNB[0], BTC[0], CONV[0], DFL[0], DOGE[0.00038079], ENJ[0], GALA[0], MANA[0], MATIC[0.00001755], MNGO[0], SAND[0], SHIB[1.76775143], SLP[0], SOS[0], TRX[0], ZAR[0.00] | Yes | |
| 03907086 | | AKRO[3], APE[.34729742], BAO[10], EUR[0.00], GMT[9.80067605], KIN[12], UBXT[1] | Yes | |
| 03907095 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LTC[.00001883], LTC-PERP[0], LUNA2[3.80320249], LUNA2_LOCKED[8.87413915], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PRIV-1230[0], REEF-PERP[0], SOL-PERP[0], STSOL[0], SUSHI-1230[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03907097 | | LTC[.00966896], USD[0.01] | | |
| 03907100 | | SOL[.00053457] | Yes | |
| 03907102 | | AVAX[0], TONCOIN[13.51], USD[0.37] | | |
| 03907107 | | USD[0.00], USDT[1.07727432] | | |
| 03907109 | | BTC[0.02376174], EUR[0.00], GRT[999.905], USD[0.00] | | |
| 03907112 | | TRX[.000777], USD[0.00], USTC-PERP[0] | | |
| 03907118 | | USD[52.77] | Yes | |
| 03907121 | Contingent | LUNA2[0.00540743], LUNA2_LOCKED[0.01261734], LUNC[1177.48], USD[0.00], USDT[0] | | |
| 03907128 | | LTC[.00167], USD[10757.08] | | |
| 03907131 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[1.333617], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01085799], LUNA2_LOCKED[0.02533533], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[2.753023], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[136.73], USDT[131.10964363], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03907146 | | TONCOIN[.017] | | |
| 03907152 | Contingent, Disputed | USDT[0] | | |
| 03907153 | | USD[492.51] | Yes | |
| 03907167 | | ATLAS[1560], USD[0.40] | | |
| 03907180 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[-0.00000442], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[1700.97], WAVES-PERP[0], XRP-PERP[0] | | |
| 03907181 | | AKRO[1], BAO[10], DENT[3], ETHW[1.65000000], KIN[6], NFT [313553836275625023/FTX EU - we are here! #5356][1], NFT [430329777069647437/FTX EU - we are here! #53400][1], NFT [438011538256585484/FTX EU - we are here! #53472][1], NFT [460389753474591546/FTX Crypto Cup 2022 Key #6752][1], NFT [562918316933478882/The Hill by FTX #13070][1], RSR[1], TRX[1], UBXT[1], USD[1.33] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03907182 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.7], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[16], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0624[0], USD[-8.34], USDT[41.79487109], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03907193 | Contingent | BTC[.0000013], BTC-PERP[0], FTT[25.49525], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], USD[6018.60] | | |
| 03907194 | | USDT[3] | | |
| 03907197 | Contingent, Disputed | EUR[0.00] | | |
| 03907201 | | AVAX[47.74956309], BTC[0.01151296], FTT[25.49544], LUNA2[0.00678968], LUNA2_LOCKED[0.01584260], LUNC[0.00044229], MATIC[400.73603052], NFT (302379185045515896/Magic Eden Pass)[1], OMG[0.51876176], SOL[12.56636604], TRX[.009991], USD[0.00000001], USTC[0.96111280] | | AVAX[.049419], BTC[.011508], MATIC[109.3182], OMG[.517875], SOL[.006284], USD[395.50] |
| 03907202 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ANT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.0219], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[.19542865], LUNA2_LOCKED[0.45600018], LUNC[0000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.70], USDT-PERP[0], YFI-PERP[0] | | |
| 03907203 | | BTC-PERP[0], ETH[.00353852], ETH-PERP[0], ETHW[.00353852], EUR[90.00], SOL-PERP[0], USD[-6.39] | | |
| 03907204 | | 1INCH-PERP[0], AAPL-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.199962], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USO[.009962], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03907216 | | BTC[.0078], USD[2.21] | | |
| 03907217 | | SOL[.0001], USD[11834.33] | | |
| 03907228 | Contingent | ATLAS[0], BNB[0], LTC[0], LUNA2[0.02113596], LUNA2_LOCKED[0.04931724], LUNC[4602.4], TONCOIN[.035], USD[0.45] | | |
| 03907230 | | BTC[1.00654186], USD[23496.97], USDT[0] | Yes | |
| 03907234 | | ALGO[1], ATOM-PERP[0], AVAX[0], BNT[0], BTC[0], CHF[0.00], CTX[0], DOT[0], ETH[0], ETHW[1.00003438], EUL[1], FTT[0], RUNE[0], SOL[0], STMX[0], TRX[0], USD[0.00], WAVES-PERP[0], XRP[10410.28131156] | | |
| 03907250 | | USD[0.00] | | |
| 03907258 | | USD[1.38] | | |
| 03907264 | | ETH[0] | | |
| 03907266 | | ATOMBULL[20710000], DOGEBULL[12314.8869], LUNC-PERP[0], MATICBULL[3284.19522944], USD[0.00], USDT[.0046005] | | |
| 03907271 | Contingent | APE[0], FTT[0], LUNA2[0.00014646], LUNA2_LOCKED[0.00034175], LUNC[31.89353873], USD[0.00] | | |
| 03907272 | | USD[0.79], USDT[0.67292232] | | |
| 03907276 | Contingent | BAO[1], BF_POINT[200], ETH[.59483279], EUR[8639.92], LUNA2[0.36981276], LUNA2_LOCKED[0.85802587], LUNC[1.18571531], TRX[1], USDT[.00099824] | Yes | |
| 03907280 | | LOOKS[.046668], USD[1000.31] | | |
| 03907281 | | USD[25.00] | | |
| 03907287 | | USD[1432.00], USDT[378.19703826] | Yes | |
| 03907288 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT-PERP[0], CONV-PERP[0], DASH-PERP[0], DENT-PERP[0], ETH-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[5.36] | | |
| 03907290 | | NFT (379766195757701587/FTX AU - we are here! #3500)[1], NFT (516358066064547790/FTX AU - we are here! #3506)[1] | | |
| 03907291 | | XRP[.00000001] | | |
| 03907292 | | SOL[2.6589288], SOL-PERP[-0.03], USD[1.04], USDT[0.00000324] | | |
| 03907299 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[.4], BTC-PERP[.0079], DOGE-PERP[1275], ETH-PERP[.104], EUR[0.00], LUNA2[1.28804003], LUNA2_LOCKED[3.00542675], LUNC[280473.43], LUNC-PERP[0], SHIB-PERP[13100000], SOL-PERP[-2.04], USD[611.10], XRP-PERP[322] | | |
| 03907300 | | USD[2.03], USDT[0.00161146] | | |
| 03907304 | | USD[25.00] | | |
| 03907305 | | USDT[10.77783904] | | |
| 03907310 | | BTC[0], DAI[0], DOGE[0], FTT[0.05451774], LUNC[0], NFT (437352458709550638/The Hill by FTX #3725)[1], TONCOIN[0], USD[0.06], USDT[0], USTC[0] | | |
| 03907312 | | USD[0.00] | | |
| 03907314 | Contingent | LUNA2[0.02100507], LUNA2_LOCKED[0.04901184], NFT (414187224667594979/FTX EU - we are here! #13160)[1], NFT (434166718708179449/FTX EU - we are here! #9621)[1], TRX[.000003], USD[0.00], USDT[0.00000120] (558827301169788326/FTX EU - we are here! #9621)[1], TRX[.000003], USD[0.00], USDT[0.00000120] | | |
| 03907315 | | FTT[30.07135587], SRM[1452.70461828], USD[0.00], USDT[.00000001] | | |
| 03907330 | | USD[0.04] | | |
| 03907332 | | BNB[0], FTT[17.09832287], RAY[47.93732952], SOL[8.11329199], SRM[36.07117319], SRM_LOCKED[24110606], TRX[.000009], USD[0.00], USDT[0] | | |
| 03907334 | | GOG[390], USD[0.02] | | |
| 03907340 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SRM[6.03449345], SRM_LOCKED[45.52125403], USD[0.01], USDT[0.00164584] | | |
| 03907343 | | COPE[0.06105138], SOL[0] | | |
| 03907349 | | FTT[11.85352917], MATIC[1.01905588], USD[1007.96] | Yes | |
| 03907351 | | BTC[0], EUR[0.00], USDT[0] | | |
| 03907358 | | ATLAS[6.7] | | |
| 03907366 | | MSOL[21.28290578] | | |
| 03907367 | | AKRO[1], BAO[22], BNB[.00000365], DENT[1], ETHW[.02144729], KIN[14], REN[.03414769], RSR[1], TRX[1.00003885], UBXT[1], USD[0.00] | Yes | |
| 03907369 | Contingent | ADA-PERP[0], APE-PERP[0], BITW-1230[0], BNB-PERP[0], BTC[0.0000118], BTC-PERP[0], BYND-1230[0], CELO-PERP[0], DOGE[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT[25.03252033], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JPY[0.00], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00001032], SRM_LOCKED[.00448019], SRM-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX[.000009], USD[3870.21], USDT[2137.75730240], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 03907374 | | BAO[3], DENT[1], FTT[.0000141], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03907375 | Contingent, Disputed | ATLAS[134.41299672], COPE[0.80000001] | | |
| 03907380 | Contingent, Disputed | USD[0.00] | | |
| 03907381 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.9335], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[0.05], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03907386 | | BTC[0.00009996], FTT[.38392204], USD[0.00], USDT[0] | | |
| 03907389 | | USD[0.00], USDT[0] | | |
| 03907392 | | IMX[212.07819888] | | |
| 03907395 | | AUD[0.63] | | |
| 03907405 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00092723], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03907407 | Contingent | AKRO[3], ATLAS[31.69883116], BAO[9], BF_POINT[200], BNB[0.01410074], CRO[21.25290147], DENT[13273.16203616], FTM[.91734668], GOG[81.53384522], KIN[11], LUNA2[0.01952258], LUNA2_LOCKED[0.04555269], LUNC[4308.2622], SOL[.05175898], TRX[1], UBXT[1], USD[1.00210662] | Yes | |
| 03907412 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0217[0], BTC-MOVE-0219[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000438], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03907413 | | USDT[9] | | |
| 03907414 | | USDT[0.00031642] | | |
| 03907415 | | BTC[.00000004], BTC-PERP[0], USD[0.00], USDT[0.00016295] | | |
| 03907424 | | 0 | | |
| 03907425 | | BNB[.00726564], NFT (461651625095042927/FTX EU - we are here! #282773)[1], NFT (567483723205264776/FTX EU - we are here! #282775)[1], USD[0.09], USDT[2.16981218] | | |
| 03907430 | | BNB[.39], ETHBEAR[503000000], ETHBULL[.0034], USDT[52.41438070] | | |
| 03907432 | | BTC[.00011694], USD[0.00] | | |
| 03907439 | | AKRO[1], ATLAS[0], BAO[4], CHZ[1], ETHW[.45762415], KIN[3], TRX[1], UBXT[2], USD[0.00] | | |
| 03907443 | | USDT[1.843824] | | |
| 03907450 | | TONCOIN[.026206], USD[0.00] | | |
| 03907452 | | BNB[2.29566331], MATIC[60.38896353], SOL[2.0834385], USD[0.32] | | BNB[2.279946], MATIC[60.181131] |
| 03907456 | | USDT[0.11059949] | | |
| 03907458 | | BTC[0], TRX[.000781], USD[164.68], USDT[0.89892673] | Yes | |
| 03907462 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00706173], LUNA2_LOCKED[0.01647739], LUNC[.0050893], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[18.99], USDT[0], USTC[.99962], USTC-PERP[0], ZEC-PERP[0] | | |
| 03907464 | | AKRO[2], ALPHA[1], BAO[3], BTC[.0691796], DENT[2], EUR[0.02], FTM[1353.63732599], HOLY[1.06205932], KIN[4], TRX[2], UBXT[1] | Yes | |
| 03907465 | | ALGO[255.95136], ANC-PERP[0], APE-PERP[0], AURY[6], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], FXS-PERP[0], GALA-PERP[-30], KSHIB-PERP[0], LRC-PERP[0], LTC[.007738], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], SOL[.0045], USD[51.99], USDT[0.00413169], XRP[.98], ZIL-PERP[0] | | |
| 03907469 | | ETH[.0068361], EUR[0.00] | Yes | |
| 03907471 | | USD[2.55] | | |
| 03907472 | | EUR[0.00] | | |
| 03907476 | | BTC[0], USD[0.12] | | |
| 03907485 | | EUR[0.01], USD[0.00] | | |
| 03907486 | | ETH[.20075102], TONCOIN[.06] | Yes | |
| 03907488 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00136274], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.01452253], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03907489 | | BTC[.004], ETH[.058], ETHW[.058], USD[264.55] | | |
| 03907491 | | BTC[0.00001457], TRX[.001554], USDT[0.09190163] | | |
| 03907495 | | BNB[0], LTC[0], USD[0.00], USDT[0.00000248], XRP[0] | | |
| 03907500 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNC-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[.003111], USD[29.71], USDT[165.59258722] | | |
| 03907504 | | CEL[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03907505 | | GOG[3169], USD[0.26] | | |
| 03907513 | | USD[25.00] | | |
| 03907514 | | ALICE-PERP[0], AXS-PERP[0], DYDX-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03907529 | | EUR[0.00], USD[0.00] | | |
| 03907533 | | USD[0.00] | | |
| 03907537 | | BTC[0.00004563], USD[2.91] | | |
| 03907539 | | ETH[0], EUR[0.00] | | |
| 03907546 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03907547 | | USD[0.00] | | |
| 03907550 | | ALGO[3265.43797734], BTC[.29310223], DOGE[3890.88396416], MANA[5047.53649786], WRX[5580.5109751], XRP[111294.04761681] | Yes | |
| 03907551 | | MNGO[74.96538503], USDT[0] | | |
| 03907554 | | EUR[0.01], USD[0.05], USDT[.34423394] | | |
| 03907555 | | TRX[.001554], USD[0.30], USDT[.71857418] | | |
| 03907560 | | BTC[0.00000297], USD[0.00], USDT[0] | | |
| 03907565 | Contingent | BAO[1], BTC[.00021987], DOT[1.04707548], ETH[.00000001], ETHW[.00000001], GBP[0.00], LUNA2[0.01473125], LUNA2_LOCKED[0.03437292], LUNC[.04748864], MNGO[15.90300540], SOL[.21416151], USD[0.01] | Yes | |
| 03907566 | | AKRO[1], BAO[2], KIN[6], RSR[1], TRX[.000777], UBXT[1], USD[0.00], USDT[0.00001062] | | |
| 03907570 | | AVAX-PERP[0], BAL-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03907573 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], USD[0.05], XEM-PERP[0], XRP[.369046] | | |
| 03907574 | | DENT[3113.35410978], DOGE[95.23301009], EDEN[9.56453549], GALA[13.15160031], REEF[405.88632585], USD[0.01], XRP[12.82595809] | | |
| 03907581 | | USDT[0] | | |
| 03907587 | | USD[0.00] | | |
| 03907594 | | BNB-PERP[0], EUR[600.00], NEO-PERP[0], SOL-PERP[0], USD[547.66] | | |
| 03907596 | | AUD[40000.00], BTC[.92528348], ETH[10.00976414], ETHW[10.00976414] | | |
| 03907598 | | FTT[18.09], USD[0.00] | | |
| 03907600 | | NFT (427845299158814880/FTX AU - we are here! #39234)[1], NFT (489559593536024631/FTX AU - we are here! #39267)[1] | | |
| 03907605 | | USDT[0.00000107] | | |
| 03907613 | | USD[0.04] | | |
| 03907617 | | ETH[1.06561541], ETHW[1.06516783] | Yes | |
| 03907618 | | USD[25.00] | | |
| 03907625 | | BTC[0] | | |
| 03907633 | | BTC[.000329], GENE[.87486153], GOG[84.48960685], USD[74.31] | | |
| 03907636 | | AKRO[1], BAO[2], GRT[1], KIN[1], LTC[.00000163], RSR[1], UBXT[2], USD[0.00] | | |
| 03907638 | | BTC-PERP[0], CAKE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-6.83], USDT[51.230448] | | |
| 03907648 | | USD[0.16], XRP-PERP[0] | | |
| 03907653 | | BAO[1], KIN[1], USD[0.00] | | |
| 03907654 | | ETHW[12.10801674], SOL[0], USDT[0.71000006] | | |
| 03907656 | | USD[0.00] | | |
| 03907657 | | 0 | | |
| 03907658 | | BAO[1], DENT[1], KIN[1], PRISM[125247.32053814], USDT[0] | Yes | |
| 03907663 | Contingent, Disputed | NFT (368829162572731646/The Hill by FTX #11752)[1], NFT (482251335376856589/FTX Crypto Cup 2022 Key #10065)[1], TRX[.001748] | Yes | |
| 03907665 | | TONCOIN[.04], USD[0.00], USDT[0] | | |
| 03907668 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03279248], ETH-0930[0], ETH-PERP[0], ETHW[0.03279248], FTM-PERP[0], FTT[25.09535697], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NFT (367963510320643232/FTX EU - we are here! #265912)[1], NFT (534815562582252355/FTX EU - we are here! #265891)[1], NFT (555520809999366366/FTX EU - we are here! #265909)[1], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000778], USD[-0.30], USDT[275.49691355], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03907670 | | BTC[0] | | |
| 03907674 | | USD[0.05] | | |
| 03907686 | Contingent, Disputed | EUR[0.83], FTT[0], SHIB[0], USDT[0.00000001], XRP[0.00401659] | | |
| 03907687 | | TONCOIN[29.51600583], USD[0.00] | | |
| 03907688 | | DOT-PERP[0], USD[0.45], XRP[.008176] | | |
| 03907690 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[9494.33], USDT[1482.98924637] | | |
| 03907697 | | APE[4.50263904], AUD[6.84], BTC[.0028216], ETH[.08239179], ETHW[.08239179], MANA[102.8276635], SOL[2.09246408] | | |
| 03907698 | | COPE[3.6] | | |
| 03907700 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081], TONCOIN[.00119145], USD[73.78], USDT[114.09739521] | Yes | |
| 03907704 | | EUR[0.00] | | |
| 03907706 | | BTC[0], USD[0.00], USDT[0] | | |
| 03907709 | | USD[0.05] | | |
| 03907712 | Contingent | BOBA[83333], ETH[2929.45687867], ETHW[.00060158], FTT[.00000001], SRM[2.04592164], SRM_LOCKED[1181.86073895], TRX[.1284], USD[1.04], USDT[0.25804257] | | |
| 03907715 | Contingent | LTC[0.00792715], LUNA2[21.74600238], LUNA2_LOCKED[50.74067222], LUNC[0], SOL[0.67910378], USD[-1.58], USDT[0.00134144] | | |
| 03907719 | | USD[1.51], USDT[-0.00097013] | | |
| 03907723 | | COPE[0.25000000] | | |
| 03907724 | | USD[4141.56], XRP[72.536588], XRP-PERP[-4713] | | |
| 03907728 | | USD[0.05] | | |
| 03907731 | | BNB[0], DOGE[0], ETH[0], FTM[0], MATIC[0], USD[0.00], USDT[1781.09000203] | | |
| 03907739 | | COPE[.00000001], MATH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03907742 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00000646], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHL-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.77], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03907743 | | TONCOIN[.08], USD[0.00], USDT[.066525] | | |
| 03907749 | | TONCOIN[82], USD[0.00] | | |
| 03907750 | | USD[0.05] | | |
| 03907754 | | APE[175.38298634], BTC[.00873792], ETH[2.78913626], ETHW[2.78796482] | Yes | |
| 03907757 | | BTC[.00459014], FTT[38.8481052], SOL[11.07934625], USD[0.00] | | |
| 03907760 | | AKRO[1], BAO[3], BNB[.00004303], BTC[0.00004822], CEL[.087973], DENT[2], ETH[7.50496829], ETHW[.00057681], FIDA[1], FTT[.09341478], KIN[1], TRX[1], USD[11.41] | Yes | |
| 03907763 | | USD[0.05] | | |
| 03907767 | Contingent | BTC[0.00119977], FTT[.099962], LUNA2[0.00088635], LUNA2_LOCKED[0.00206816], LUNC[193.00625], USD[2.55], USDT[0.63314503] | | |
| 03907773 | | BTC[0.00005951], NFT [312051222930272922/FTX EU – we are here! #37297][1], NFT [462812776976051591/FTX EU – we are here! #37361][1], NFT [491845222403098180/FTX EU – we are here! #37234][1], NFT [564110143825241282S/FTX Crypto Cup 2022 Key #14194][1], USD[0.00], USDT[0] | | |
| 03907775 | | ETH[0], TONCOIN[0], USDT[0] | | |
| 03907779 | | USD[25.00] | | |
| 03907786 | | AVAX[0.00000001], ETH[0], MATIC[0], NFT [342133850811238769/FTX AU – we are here! #45803][1], NFT [417943094173044554/FTX EU – we are here! #283403][1], NFT [519040204291063866/FTX AU – we are here! #45819][1], NFT [563663699594473941/FTX EU – we are here! #283405][1] | | |
| 03907787 | | TRX[.000022] | | |
| 03907788 | Contingent | AKRO[4], AVAX[4.73494516], BAO[34], BNB[.00000889], BTC[.00524873], DENT[3], ETHW[.01258216], EUR[116.74], FTM[499.6296421], KIN[42], LTC[.00000752], LUNA2[0], LUNA2_LOCKED[0.77900783], MBS[506.02094902], SOL[3.70954607], TRX[7], UBXT[7], USD[0.00], USDT[0.00000134], USTC[48.72774456] | Yes | |
| 03907790 | | BTC[.02], ETH[.206], ETHW[.206], GMT[100], SOL[8.508698], SOL-PERP[0], USD[1503.60], USDT[0], WAVES[23] | | |
| 03907802 | | AVAX-PERP[0], DOT-PERP[0], USD[0.86] | | |
| 03907805 | Contingent | AAPL[.25922282], LTC[0], LUNA2[0.48903898], LUNA2_LOCKED[1.14109097], LUNC[20.62510292], PAXG[0.05332017], SOL[.00959842], TRX[.8933], USD[98.78], USDT[1623.11935127] | | |
| 03907806 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAND-PERP[0], BCH-PERP[0], FTM-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[936.72], XTZ-PERP[0] | | |
| 03907809 | | MANA[8.07532173], SOL[1.05849138] | Yes | |
| 03907810 | | TONCOIN[6.9], USDT[0] | | |
| 03907829 | Contingent, Disputed | ATLAS[0.61550485], COPE[12.50000001] | | |
| 03907830 | | USD[10.00] | | |
| 03907833 | | USD[86.93] | | |
| 03907843 | | BTC[0.00009791], BTC-PERP[0], ETH[.84100403], ETH-PERP[0], ETHW[.84100403], EUR[0.28], SOL[.00070199], USD[14.33], USDT[0] | | |
| 03907844 | | AKRO[1], BAO[2], EUR[0.00], KIN[3], RSR[1], SWEAT[753.57041423], USD[0.00] | | |
| 03907848 | | FTT[113.6], NFT [373859884351494538/FTX EU – we are here! #231818][1], NFT [383389762026996393/FTX EU – we are here! #231828][1], NFT [406266616573967824/FTX EU – we are here! #231838][1], NFT [424843048674054461/FTX AU – we are here! #46883][1], NFT [481383284589657693/FTX AU – we are here! #46541][1], TRX[.000813], USD[1144.08395567] | Yes | |
| 03907850 | | USD[0.00] | | |
| 03907856 | | BAO[2], USD[0.02] | | |
| 03907875 | Contingent | ALICE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LUNA2[0.03531493], LUNA2_LOCKED[0.08240152], LUNC[.00053], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.43], USDT[0], USTC[4.999] | | |
| 03907888 | | AAVE[6.6084782], AVAX[.198784], BNB[.019929?], BTC[0.01489732], COMP[0.00013726], DOT[.294832], ETH[.00099772], ETHW[.00099772], RUNE[.360594], USDT[480.65869755] | | |
| 03907892 | | BTC[.10099455] | | |
| 03907894 | | APE[1.61419119], BAO[3], DENT[1], ETH[.01877306], ETHW[.01854033], KIN[6], NFT [405958065498524776/FTX AU – we are here! #112128][1], NFT [497252932555871864/FTX EU – we are here! #112054][1], NFT [529969055517922201/FTX EU – we are here! #111800][1], RSR[1], TRX[2.000001], USDT[0.00000628] | Yes | |
| 03907901 | | GOOGL[9.1582596], NFLX[.099981], TSLA[1.199772], USD[1.51], USDT[0.00000001] | | |
| 03907903 | | USD[0.00], USDT[0] | | |
| 03907904 | | BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], USD[-118.99], USDT[304] | | |
| 03907906 | | BNB[0], BTC[0.00624976], ETH[0], ETH-PERP[.042], LTC[0], SOL[0], USD[-45.88] | | |
| 03907911 | Contingent, Disputed | AKRO[13], ALPHA[3.00337176], AUDIO[6.23550192], BAO[13], BCH[.00005214], BNB[2.45172411], BTC[.16516975], CHZ[1], DENT[10], DODO[3420.44509056], DYDX[160.50794718], FIDA[2.0448114], FTT[22.60321428], GBP[2492.60], HOLY[2.08349471], KIN[13], MANA[.00826136], RSR[10], SECO[11.45739462], SNX[134.25384573], SXP[1.0083773], TOMO[2.06803427], TRU[3], TRX[7545.43997157], UBXT[13], USD[713759.35669186] | Yes | |
| 03907919 | | BTC[.000007], ETH[.00000308], FTT[2.2], TRX[.000026], USD[0], USDT[0.06165143] | | |
| 03907925 | | AAPL[.049905], GOOGL[.99981], TSLA[.0899829], USD[39.96], USDT[1817.26615341] | Yes | |
| 03907929 | | BAT[22.98784], CHR[98.90766], TLM[51.98366], TRX[1.01885], USD[19.74] | | |
| 03907931 | Contingent | ANC[0], APE[0], BTC[0], BULL[0], DOGEBEAR2021[.53], ETHBULL[153.379], ETH-PERP[0], GRTBULL[.92], GST[0], LOOKS-PERP[0], LUNA2[13.39516375], LUNA2_LOCKED[31.25538209], LUNC[275568.02663924], MINA-PERP[0], NEAR[0], SOL[0], SRM[0], USD[0.04], USDT[0], USDTBULL[.00], XRP[0] | | |
| 03907933 | Contingent | AKRO[1], BAO[8], KIN[7], LUNA2[0.01024002], LUNA2_LOCKED[0.02389338], LUNC[2229.78623407], MATIC[0], NFT [303694083529004767/FTX EU – we are here! #141418][1], NFT [366990719106933596/FTX EU – we are here! #140977][1], NFT [394046601401689968/FTX EU – we are here! #141621][1], RSR[1], SOL[0], TRX[.001244], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 03907934 | | AAVE-PERP[0], BTC-PERP[0], DENT-PERP[0], LUNC-PERP[0], MINA-PERP[0], USD[2.90], USDT[0] | | |
| 03907937 | | DENT[1], TRX[.000001], UBXT[1], USD[0.00], USDT[331.93588437] | | |
| 03907938 | | BRZ[0.00323280], GOG[0] | | |
| 03907941 | | 0 | | |
| 03907949 | | ATLAS[3456.92232], XRP[210.154976] | | |
| 03907955 | | BTC[.00096081], TONCOIN[5.6], USD[0.00] | | |
| 03907956 | | BNB[0], BRZ[.4243461], BTC[.00000554], SOL[0], USD[-0.27], USDT[0.23771408] | | |
| 03907957 | | BNB[0], USD[0.00], USDT[0.00000226] | | |
| 03907958 | | BAO[2], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03907961 | | 0 | | |
| 03907967 | | USD[0.00] | | |
| 03907970 | | BTC[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], NFT (331359406849773695/Hungary Ticket Stub #863)[1], NFT (382044105864726237/FTX Crypto Cup 2022 Key #622)[1], NFT (388077224829907605/France Ticket Stub #1834)[1], NFT (444468726002149851/Mexico Ticket Stub #1129)[1], NFT (489475074308012948/Baku Ticket Stub #939)[1], NFT (506571075380273100/Montreal Ticket Stub #884)[1], NFT (534432877713222544/Singapore Ticket Stub #1380)[1], NFT (554279979034580717/The Hill by FTX #4768)[1], NFT (557761446899622366/Netherlands Ticket Stub #1452)[1], USD[0.00] | Yes | |
| 03907978 | | ETH[0], USD[0.01] | | |
| 03907979 | Contingent | ETHW[39.56008747], LUNA2[0.43334065], LUNA2_LOCKED[1.01112819], LUNC[94360.8399448], TONCOIN[646.38930826], USD[0.00] | | |
| 03907982 | | LTC[0] | | |
| 03907986 | | AKRO[2], ANC[0.24291195], BAO[9], BTT[0.00000001], GBP[0.04], KIN[19], NEAR[.00009059], RSR[1], UBXT[1], USD[0.50], USDT[0.00225229] | Yes | |
| 03908001 | | BNB[.21917], BTC[0.02492199], ETH[0.15527065], ETHW[0.15493444] | | ETH[.15488] |
| 03908010 | | BTC[0.00000001], XRP[.00000001] | | |
| 03908012 | | GALA[125.33972287], TRX[.000003], USDT[0] | | |
| 03908017 | | USD[25.00] | | |
| 03908021 | | EUR[700.00], USD[270.55] | | |
| 03908022 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03908026 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[29.995], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000811], TRX-PERP[0], UNI-PERP[0], USD[0.75], USDT[1232.50589154], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03908028 | | ATOM-PERP[0], EGLD-PERP[0], FTT-PERP[0], FTT[0.00023304], FTT-PERP[0], GALA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SLP-PERP[0], USD[0.11] | | |
| 03908031 | Contingent | ETH[0], LUNA2[0.17694492], LUNA2_LOCKED[0.41287149], MATIC[0], NFT (364131473713070417/FTX EU - we are here! #136710)[1], NFT (542680481054255899/FTX EU - we are here! #136248)[1], TRX[0], USD[0.00], USDT[0.00000001], XRP[202.80840745] | | |
| 03908034 | | BRZ[1.9] | | |
| 03908037 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FXS-PERP[0], HT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RAY[0], RSR-PERP[0], SHIB[0], USD[0.03], USTC-PERP[0], XRP-PERP[0] | | |
| 03908039 | | FB[.5], GOOGL[2], TSLA[.599886], USD[156.72], USDT[0] | | |
| 03908042 | | USD[0.00] | | |
| 03908043 | | KIN[600226], USD[0.21], USDT[0.00000001] | | |
| 03908061 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], LEO-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.29], USDT[0], USTC-PERP[0] | | |
| 03908063 | | ADA-PERP[0], FTT[0.08067140], SOL-PERP[0], USD[0.94], USDT[0], XRP[23.99418] | | |
| 03908070 | Contingent | AKRO[1], BAO[1], LUNA2[0], LUNA2_LOCKED[5.46982096], USD[0.00], USTC[.00302149] | Yes | |
| 03908076 | | BTC[.0245], ETH[1.209], ETHW[1.209], GARI[1281], HNT[103.59548], USD[1.13] | | |
| 03908081 | | AAVE[.0083508], ATOM[.068219], AVAX[.150543], BTC[0.00032621], CRO[12460], DOT[290.049811], ETH[.00081079], ETHW[.00081079], FTT[184.9], LINK[.02761], LTC[.0020447], REEF[4.1616], SUSHI[.36187], UNI[.047693], USD[2400.07], USDT[92.22943201], WRX[.60233], XRP[.16327] | | |
| 03908088 | | BTC-PERP[.0123], CRO-PERP[680], ETH[0], ETH-PERP[.25], FTT-PERP[20], LUNC-PERP[0], MATIC[0], SOL-PERP[0], USD[534.86], USDT[0], VET-PERP[2795], XRP[9000], XRP-PERP[0] | | |
| 03908091 | | ATLAS[1332.88139992], BAO[6599.89612841], KIN[20509.36130515], USD[0.00] | Yes | |
| 03908093 | | EUR[0.25], USD[0.01] | | |
| 03908103 | | AVAX[.799848], BTT[19996200], CRO[349.9335], DOT[2.399544], GRT[228.96504], LTC[.199962], MTA[100.98366], NEAR[4.199202], SOL[.3599316], TRX[.000016], USD[19.46], USDT[202.58743601], WRX[58.98879] | | |
| 03908111 | | USD[0.48] | | |
| 03908114 | | BAO[1], GENE[3.04478729], RSR[1], UBXT[1], USD[0.00003051] | | |
| 03908119 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 03908121 | Contingent | ENS-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[10.50162079], USD[18035.73005], TRX[-761.01165208], USD[-1.69], WAVES-0624[0] | | |
| 03908124 | | USD[25.00] | | |
| 03908126 | Contingent | AKRO[13], APE[1.06976969], ATOM[4.34732804], BAO[100], DENT[12], DOGE[3119.22338537], DOT[23.14838892], ETH[.00000253], ETHW[.4706034], EUR[0.00], FTM[20.32525421], KIN[103], LUNA20.703123611, LUNA2_LOCKED[1.58247981], LUNC[13.53686869], MATIC[49.84411314], RSR[89], SOL[18.39332083], TRX[13], UBXT[15], USD[0.00] | Yes | |
| 03908129 | | BTC[.00071985], RSR[1], TRX[.001554], USD[0.00], USDT[2.56380000] | | |
| 03908131 | | TRX[.000001] | | |
| 03908132 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.56841829], ETH-PERP[0], ETHW[0.00084473], FTT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[1.68], USDT[.628945], WAVES[.4], WAVES-PERP[0], XRP-PERP[0] | | |
| 03908135 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BRZ[0.04998802], BTC[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00339971], LUNA2_LOCKED[0.00793267], LUNC[1.78975257], LUNC-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XAUT[0.00000001], XRP-PERP[0] | | |
| 03908136 | Contingent, Disputed | BTC[.00113483], ETH[.00636694], ETHW[.00636694], KIN[2], USD[0.00] | | |
| 03908148 | | BNB[0], USD[0.00] | | |
| 03908157 | | ETH[0], XRP[0.00000001] | | |
| 03908159 | | BAO[3], BTC[0.00000001], GMT[0], KIN[4], USD[0.52], USDT[0.00000001] | Yes | |
| 03908161 | | TONCOIN[.07], USD[0.00] | | |
| 03908164 | Contingent | AKRO[2], BAO[9], DENT[3], DMG[.03481583], DOGE[29.62806605], EUR[0.00], KIN[23], LUNA2[2.23742271], LUNA2_LOCKED[5.03563936], SHIB[25630623.43077086], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03908167 | | ETH[.00012871], RSR[1], TRX[1.000041], USD[0.68001915] | | |
| 03908168 | | BRZ[.00166022], USD[0.00] | | |
| 03908170 | | ETHW[.53457131], TONCOIN[.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03908177 | | FB[.599886], GOOGL[2.5195212], NVDA[.199962], TSLA[.06], TSM[.099981], USD[143.87], USDT[0.00000001] | | |
| 03908181 | | TRX[.004561], USDT[0.00001758] | | |
| 03908184 | | USD[0.44] | | |
| 03908189 | | SOL[0], TRX[.000021], USDT[0] | | |
| 03908190 | | USD[0.00] | | |
| 03908191 | | GOG[191.9616], USD[0.83] | | |
| 03908193 | | BTC[0], FTT[0], LTC[2.95999454], USD[0.00], USDT[2383.83776565] | | |
| 03908197 | | APE-PERP[0], BNB[0], USD[0.06], XRP[.00000001] | | |
| 03908201 | | ETHBULL[56.15251366], EUR[0.00], USD[0.01], USDT[0.26511907] | | |
| 03908206 | | AKRO[4], BAO[8], DAI[1.9443161], DENT[3], ETH[0.00493031], KIN[6], LUNC[0], NFT (433394257075365540/The Hill by FTX #23601)[1], TRX[2.000949], UBXT[2], USD[598.01], USDT[594.28646253] | Yes | |
| 03908208 | | USDT[.8848] | | |
| 03908210 | | AKRO[1], BAO[9], BTC[.00446716], ETH[.01369094], ETHW[.0135264], KIN[8], MANA[9.57466221], UBXT[1], USD[0.00], USDT[0.00005667], XRP[128.05916385] | Yes | |
| 03908211 | | EUR[0.44], SOL[0], USD[0.00], USDT[189.51963195] | | |
| 03908215 | | BNB[0], BRZ[.65681752], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 03908221 | | TONCOIN[.051], USD[4.24] | | |
| 03908223 | | APE[0.69693015], ATOM[0], AVAX[0], BTC[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 03908224 | | GBP[92.97], USD[50.00] | | |
| 03908231 | | AGLD[103.49136], ALCX[.000746], ALPHA[205.9506], ASD[325.46168], ATOM[2.69958], AVAX[5.2992], BADGER[11.576946], BCH[.2029596], BICO[20.9912], BNB[.419898], BNT[27.2935], BTC[.02069084], CEL[.04776], COMP[1.44458266], CRV[.9974], DENT[9996.7], DOGE[660.554], ETH[.0169588], ETH-0930[0], ETHW[.013961], FIDA[60.9808], FTM[52.9878], FTT[3.19948], GRT[330.867], JOE[167.9252], KIN[780000], LINA[2619.42], LOOKS[95.9726], MOB[.4982], MTL[23.0954], NEXO[41], PERP[47.05012], PROM[4.017082], PUNDIX[.09102], RAY[135.9312], REN[138.9124], RSR[8428.81], RUNE[4.59544], SAND[68.9912], SKL[253.81], SPELL[98.36], STMX[3728.806], SXP[39.28422], TLM[1146.8362], USD[584.38], WRX[173.9624] | | |
| 03908240 | | USD[0.00] | | |
| 03908241 | | ETH[.00000001] | | |
| 03908242 | | BAO[1], GBP[0.00], KIN[1] | | |
| 03908244 | | ATOM[0], TRX[.275377], USDT[0.00557409] | | |
| 03908248 | | AXS[.09522], USD[1.16], USDT[0] | | |
| 03908250 | | BAO[1], USDT[0] | | |
| 03908259 | | USDT[0] | | |
| 03908260 | | BNB[0], ETHW[.00463768], NFT (532732427025523487/The Hill by FTX #22600)[1], SOL[0], TRX[.000029], USD[0.06], USDT[83.87662667] | Yes | |
| 03908266 | | BTC[0.04336769], DOGE[1521.33137078], ETC-PERP[0], ETH[0.00668100], GMT[0], GST[1.00771584], SHIB[11865864.14445399], SOL[0.03657585], USD[0.02], USDT[3398.73276652] | | |
| 03908267 | | ATLAS[4890], TONCOIN[301.862], USD[0.28], USDT[0] | | |
| 03908272 | | BTC[.0000993], TRX[.000001], USDT[46.05] | | |
| 03908274 | | USDT[7] | | |
| 03908278 | | AVAX[3.75235257], BAO[2], BTC[.06824669], BTC-PERP[0], EUR[0.00], FTT[1.47616349], KIN[3], SOL[15.03744479], SXP[1], UBXT[1], USD[2.37], USDT[0.00215142] | Yes | |
| 03908279 | | KIN[1], TRX[1.000779], USDT[0] | | |
| 03908280 | | 0 | | |
| 03908282 | Contingent | BTT[2000000], BTT-PERP[0], DENT[20500], DENT-PERP[0], DOGE[1350.9874], DOGE-PERP[0], EOSBEAR[6000000], FTM-PERP[0], GALA[250], GALA-PERP[0], KSHIB-PERP[0], LUA[1750.8], LUNA2[2.44211963], LUNA2_LOCKED[5.69827914], LUNC[216433.18], LUNC-PERP[0], MATIC-PERP[0], REEF[4710], REEF-PERP[0], SHIB[4000000], SOS[19300000], SOS-PERP[0], SPA[31000], USD[0.00], USDT[0.00024329], USTC[283], XRP[135], XRP-PERP[0], XTZBEAR[56000000] | | |
| 03908283 | | BCH[.03061], BNB[1.24334], BTC[.0327], ETH[.126099], ETHW[.126099], LINK[3.454], XRP[191.76] | | |
| 03908284 | | ETH[0], TRX[0] | | |
| 03908289 | | GOOGL[.22], TRX[.000169], TSLA[.059988], USD[0.00], USDT[1417.22112098] | Yes | |
| 03908296 | | SLP-PERP[0], USD[1.51], USDT[0] | | |
| 03908297 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 03908301 | | FTT[.00009357], GALA[.00055732], USD[0.00] | Yes | |
| 03908302 | | USD[25.00], USDT[94] | | |
| 03908303 | | AUDIO[.9772], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GST[.0998], GST-0930[0], GST-PERP[0], SOS-PERP[0], USD[0.00], USDT[354.07785366] | | |
| 03908306 | | FTM[6.28557310] | | |
| 03908313 | | USD[25.00] | | |
| 03908319 | | USD[0.00] | | |
| 03908322 | | SOL[.00000001], USD[0.56] | | |
| 03908325 | | USD[0.00] | | |
| 03908328 | | USD[0.00], USDT[0] | Yes | |
| 03908334 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[10.73], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.03426684], WAVES-PERP[0] | | |
| 03908336 | | USDT[.42] | | |
| 03908337 | | BTC[.00000008] | | |
| 03908338 | | AKRO[1], DENT[1], KIN[2], UBXT[2], USD[0.00], USDT[6.62915880] | | |
| 03908342 | | USDT[.00102286] | Yes | |
| 03908343 | | SOL[1.17087248], TRX[.864301], USD[0.00] | | |
| 03908350 | | BTC[0], ETH[0.44204860], ETHW[0], USD[0.00], USDT[3.56980072] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03908352 | | USD[25.00] | | |
| 03908354 | | STARS[8] | | |
| 03908363 | | 1INCH-0325[0], BTC-PERP[0], REEF-0325[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 03908365 | | GOOGL[.000962], USD[0.00], USDT[40.14376221] | | |
| 03908369 | Contingent, Disputed | BTC[0], USDT[0.00028933] | | |
| 03908370 | | TRX[.000002] | Yes | |
| 03908376 | | USDT[2.72561757], XRP[.4426] | | |
| 03908379 | | USD[201.85] | | |
| 03908381 | | USD[25.00], USDT[99] | | |
| 03908382 | | ALGO[.524085], ETH[0], ETHW-PERP[0], NFT (343000282832997865/The Hill by FTX #20159)[1], TRX[.001463], USD[0.63], USDT[0.04753937] | | |
| 03908383 | | BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 03908384 | | NEAR[18.3], NEAR-PERP[0], USD[0.91], USDT[.63681252] | | |
| 03908391 | | BAO[3], BTC[.02676958], ETH[.52510078], ETHW[.52591292], KIN[1], USD[0.00], USDT[1.17332955] | Yes | |
| 03908393 | | FTM[2876.28577098], GBP[0.00], USD[13.59], USDT[0] | | |
| 03908401 | | AVAX[0] | Yes | |
| 03908404 | | XRP[104.210552] | | |
| 03908407 | | BTC[.03189362], BTC-PERP[0], SOL[6.438712], SOL-PERP[0], TRX[26.9946], USD[0.00], USDT[0.00803204] | | |
| 03908409 | Contingent | AKRO[1], BAO[1], KIN[2], LUNA2[0.00000026], LUNA2_LOCKED[0.00000062], LUNC[.05866318], TRX[2], USD[0.00] | Yes | |
| 03908412 | Contingent | LUNA2[1.86255068], LUNA2_LOCKED[4.34595159], LUNC[6], RUNE[38.4], USD[0.73] | | |
| 03908414 | | AKRO[2], AUDIO[1], BAO[2], BAT[1], CHZ[1], DENT[1], GENE[30.61010691], KIN[5], TRU[1], TRX[2.000028], UBXT[2], USD[0.14], USDT[9.44843507] | Yes | |
| 03908416 | | USD[0.00] | | |
| 03908420 | | USDT[0] | | |
| 03908432 | | ALGO[0], ASD[0], AVAX[0], AXS[0], CHZ[0], DOT[0], ETCBULL[0], ETH[0], FTM[0], FTT[0], JST[0], KSOS[0], MATIC[0], ORBS[0], RSR[0], SUSHI[0], TONCOIN[0], TRX[0], USD[0.00] | | |
| 03908435 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF[8.3397], REEF-PERP[398610], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.002945], USD[1159.39], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03908437 | | CRO[130], ETH[.000862], ETHW[.000862], GOG[82], USD[0.31] | Yes | |
| 03908438 | | AKRO[1], TONCOIN[.04], USD[0.00] | | |
| 03908440 | | ETH-PERP[0], TRX[3.40852895], USD[-0.11] | | |
| 03908445 | | TONCOIN[157.15], USD[0.00], USDT[1.97636814] | | |
| 03908464 | Contingent | BTC[.0748], ETH[5.4990397], FTT[29.9946], LUNA2[5.05832614], LUNA2_LOCKED[11.802761], LUNC[1101461.1674402], USD[0.01], USDT[3230.387] | | |
| 03908465 | | BNB[0], FTT[.49313118], TONCOIN[109.4354657], USD[0.00], USDT[0.00000018] | | |
| 03908476 | | BTC[.0024995], ETH[.032], ETHW[.032], USD[3.91] | | |
| 03908483 | | USD[0.00] | | |
| 03908487 | | BAO[3], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03908491 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], USDT[87.42530141] | | |
| 03908496 | | LOOKS[0], USD[0.00] | | |
| 03908498 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03908502 | | EUR[0.00] | | |
| 03908503 | | BTC[.02229755], DENT[3], ETH[.10428559], ETHW[.10322053], USD[0.02] | Yes | |
| 03908505 | | TONCOIN[1] | | |
| 03908508 | | AKRO[2], ATOM[.40749992], DENT[1], USD[0.98], USDT[3.00000015] | | |
| 03908509 | | ETH[.02299563], ETHW[.02299563], USDT[1.3895313] | | |
| 03908510 | | USD[0.00] | | |
| 03908513 | | GOG[350], HNT[.6], USD[2.44] | | |
| 03908514 | | BAO[1], SOL[.00152951], USD[0.10], USDT[0.39000538] | | |
| 03908517 | | BTC[.07617588] | Yes | |
| 03908523 | | BAO[2], BNB[0], MATIC[0], SOL[0], TRX[.000029], USDT[2.23964018] | Yes | |
| 03908524 | | BTC[2.06088774], USD[7.41] | | |
| 03908525 | | ETH[.00200522], ETHW[.00000097], NFT (413468871372782686/FTX EU - we are here! #256539)[1], NFT (482649839477351264/FTX EU - we are here! #256566)[1], NFT (509933446693605814/FTX EU - we are here! #256574)[1] | Yes | |
| 03908529 | | SOL[0], USDT[0.00000034] | Yes | |
| 03908530 | | ETH[0] | | |
| 03908535 | | GOG[203], USD[0.00] | | |
| 03908536 | | BTC-PERP[0], EUR[47.98], GMT-PERP[0], SOL-PERP[0], USD[-95.69], ZIL-PERP[3730] | | |
| 03908540 | | USD[25.00] | | |
| 03908541 | | USD[0.00] | | |
| 03908545 | | USD[25.00], USDT[2.2] | | |
| 03908548 | | TONCOIN[.08], USD[0.00], USDT[142.13384256] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03908549 | | TRX[.016886], USDT[0.07508130] | | |
| 03908552 | Contingent | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.01724144], LUNA2_LOCKED[0.04023002], LUNC[3754.36], NEO-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 03908553 | | TONCOIN[0], USD[0.23], USDT[0.93600757] | | |
| 03908555 | | AKRO[1], BAO[4], NFT (294342707883618704/FTX EU - we are here! #249908)[1], NFT (528578188209945069/FTX EU - we are here! #249893)[1], NFT (560912609580548055/FTX EU - we are here! #249880)[1], TRX[.000129], UBXT[2], USDT[0.00000440] | | |
| 03908556 | | 0 | | |
| 03908561 | | BTC[.00000005], FTT[.00001763], USD[0.00], USDT[0] | Yes | |
| 03908563 | | BCH[.00020632], LTC[.68198507] | Yes | |
| 03908567 | | TONCOIN[.01], USD[0.00] | | |
| 03908571 | | USD[0.00] | | |
| 03908577 | | GOOGL[.4], USD[2.22], USDT[0] | | |
| 03908581 | | AAPL[.04], ETH[.001], ETHW[.001], EUR[8.30], USD[13.73] | | |
| 03908583 | | AKRO[1], ETHW[.01403688], USD[0.00] | Yes | |
| 03908584 | | FB[.0499905], GOOGL[2.99943], TSLA[.1299753], USD[0.00], USDT[51.57985202] | | |
| 03908585 | | USD[0.00] | | |
| 03908587 | | BAO[1], USD[8.64] | | |
| 03908588 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[6.52789645], LUNC[.00000001], RAY[0], USD[0.00], USDT[0] | | |
| 03908599 | | BAO[91009.10773305], BTC[.00246104], KIN[1], USD[85.01] | Yes | |
| 03908602 | | AVAX[.032926], AVAX-PERP[0], USD[1.41] | | |
| 03908609 | Contingent | BAO[1], KIN[1], LUNA2[0.78424477], LUNA2_LOCKED[1.76505493], USDT[2.08214437], USTC[110.76047915] | Yes | |
| 03908611 | | USD[25.00] | | |
| 03908613 | | TRX[.282201], USDT[0.77656965] | | |
| 03908614 | | AUDIO-PERP[0], FB-0325[0], UBER-0325[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 03908615 | | USD[0.00] | | |
| 03908619 | | BAO[2], DENT[1], ETH[.00768004], ETHW[.06870337], KIN[1], TRX[1.000001], USD[0.09], USDT[0] | | |
| 03908624 | | USD[0.00] | | |
| 03908626 | | AUD[10.57] | Yes | |
| 03908629 | | CEL[1], USD[0.23] | | |
| 03908632 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03908643 | | APE[1.7], BRZ[.00000001], CHZ[10], DOT[0.20855983], USD[0.58] | | DOT[.2] |
| 03908647 | | USD[0.09], USDT[108.12232553] | Yes | |
| 03908650 | | NFT (432006152433916959/FTX EU - we are here! #280344)[1], NFT (547492969912283134/FTX EU - we are here! #280335)[1] | | |
| 03908651 | | BAO[1], EUR[0.00], MOB[11.28586456] | Yes | |
| 03908653 | | BF_POINT[200], BTC[0], ETH[0], EUR[0.00], LTC[.02055209], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03908654 | | BTC[.01559688], USD[1.51] | | |
| 03908659 | | ADA-PERP[0], BNB-PERP[0], BTC[.10007877], BTC-PERP[0], CEL-PERP[0], ETH[0], EUR[0.00], FLM-PERP[0], MATIC-PERP[0], NFT (383425815746316532/The Hill by FTX #36319)[1], NFT (405719715850114904/NFT Solana Reward)[1], TRX[0], USD[0.94], USDT[0.00488159] | | |
| 03908663 | | AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BRZ[15], BTC-MOVE-0328[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[3.52], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], ZIL-PERP[0] | | |
| 03908664 | Contingent | AKRO[1], ATOM[.00000629], BAO[7], BTC[.00000001], DENT[3], ETH[.00000016], KIN[7], LUNA2[0.00200914], LUNA2_LOCKED[0.00468800], LUNC[437.49592721], RSR[2], SOL[0], TRX[1.000024], UBXT[1], USD[0.00], USDT[8.98620711] | Yes | |
| 03908665 | | GOG[21], USD[0.24] | | |
| 03908668 | Contingent | LUNA2[1.25234885], LUNA2_LOCKED[2.92214733], LUNC[272701.6], USD[0.00], USDT[0] | | |
| 03908685 | | AVAX[0], BAO[2], DENT[1], ETH[0.03225769], KIN[3], NFT (394341206966830419/The Hill by FTX #24301)[1], SOL[0], TRX[.000029], UBXT[1], USD[0.00], USDT[0.00000004] | | |
| 03908686 | | BTC[0], LTC[0.00000001], USDT[0] | | |
| 03908688 | | USD[0.00], USDT[0.00000140] | | |
| 03908689 | | BNB[0.00000001], BTC[0], ETH[0], HT[.0000001], MATIC[0], NFT (385321841624195745/Welcome to Dopamine)[1], SOL[0], TRX[0.00001000], USDT[0] | Yes | |
| 03908695 | | NFT (413483338128134646/FTX AU - we are here! #50197)[1], NFT (539460973436047123/FTX AU - we are here! #50174)[1] | | |
| 03908696 | | KIN[1], USD[0.00] | Yes | |
| 03908699 | Contingent | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003882], RSR-PERP[0], USD[19.59], USDT[40.50686151] | | |
| 03908711 | | BAO[8], BTC[.06614829], CHF[0.00], DENT[1], ETH[.24371876], ETHW[.17050947], EUR[0.33], KIN[6], MATIC[1.00001826] | Yes | |
| 03908713 | | EUR[0.00] | | |
| 03908714 | | TRX[.000001] | | |
| 03908716 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03908718 | | GOG[123], USD[0.79] | | |
| 03908720 | | BAO[1], DOT[.00000001], SOL[0] | | |
| 03908726 | | USDT[0] | | |
| 03908727 | | ATLAS[5498.70732] | | |
| 03908728 | | ADA-PERP[0], ATOM-PERP[0], AUD[200.00], BTC-PERP[0], DOGE-PERP[6365], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-391.76], XRP-PERP[0] | | |
| 03908738 | | USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03908749 | | BTC[.00017009], FTM-PERP[0], NFT (313698442439854085/The Hill by FTX #20458)[1], TONCOIN[.0001557], TONCOIN-PERP[0], TRX[.001554], USD[0.37], USDT[0.00320000], USDT-PERP[0] | Yes | |
| 03908752 | | USD[25.00] | | |
| 03908753 | | BNB[1.31354352], BTC[.00331935], USD[0.00], XRP[59.65] | | |
| 03908754 | | BRZ[10] | | |
| 03908755 | | APE[18.29984], AVAX[.0998], TONCOIN[.02477], USD[0.63] | | |
| 03908756 | | FTT[8.91439613], USD[0.00] | | |
| 03908759 | | GBP[0.00] | | |
| 03908761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[100], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[60], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.35], USDT[0.00330147], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03908764 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], OMG-PERP[0], TONCOIN-PERP[0], TRX[.000028], USD[0.02], USDT[1.23716686], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03908767 | | AVAX[0], AVAX-PERP[0], ETH[0], ETHW[0], FTT[.59988], IND[188], USD[0.00] | | |
| 03908768 | Contingent, Disputed | USD[1.00] | | |
| 03908770 | | NFT (317751475341347676/FTX EU - we are here! #186741)[1], NFT (353211238468789801/FTX EU - we are here! #186669)[1], NFT (384260921416271777/FTX EU - we are here! #186712)[1] | | |
| 03908775 | Contingent | ATOM[270.60305662], BTC[.03243744], DENT[1], ETH[.3489845], ETHW[.34883776], EUR[1033.21], LUNA2[0.05348745], LUNA2_LOCKED[0.12480406], LUNC[0.17244362], MATH[1], SOL[5.80647854] | Yes | |
| 03908776 | | USD[0.00], USDT[0.00000057] | | |
| 03908777 | | GBP[0.00], USD[0.00] | | |
| 03908780 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.31], USDT[227.30952082], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03908784 | | KIN[1], TONCOIN[13.11681652], USD[0.00] | | |
| 03908785 | | 0 | | |
| 03908788 | | TONCOIN[.04], USD[0.00], USDT[0] | | |
| 03908791 | | TONCOIN[2] | | |
| 03908795 | Contingent | ATOM[0.07656000], BCH[0], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], FTT[0], LUNA2_LOCKED[3560.797587], LUNC[0], MATIC[0], SOL[0], SRM[.32723163], SRM_LOCKED[18.03276837], TRX[.389934], USD[107.70], USTC[0.52256187], XRP[0] | | |
| 03908796 | | TRX[.000001] | | |
| 03908802 | | BTC[0], ETH-PERP[0], GOG[84.25190933], USD[0.00] | | |
| 03908806 | | BNB[.000365], FTT[1.07048133], USD[10168.64], USDT[0.00047111] | Yes | |
| 03908809 | Contingent | ETH[0], FTT[0.00411023], LUNA2[0.00005060], LUNA2_LOCKED[0.00011808], TONCOIN[.00000001], TONCOIN-PERP[0], USD[0.00] | | |
| 03908814 | | NFT (354693657045502447/FTX EU - we are here! #279433)[1], NFT (534862915811092871/FTX EU - we are here! #279423)[1] | | |
| 03908817 | | DENT[1], EUR[0.00] | Yes | |
| 03908828 | | BTC[0.00001324] | | |
| 03908837 | | NFT (440002488697388895/FTX AU - we are here! #1230)[1], USDT[0] | | |
| 03908843 | | USDT[0] | | |
| 03908852 | | BAO[2], KIN[1], USDT[111.59072633] | Yes | |
| 03908853 | | USD[25.00] | | |
| 03908854 | | APE-PERP[0], BTC-PERP[0], EUR[14.45], USD[-9.39] | | |
| 03908856 | | SOL[2.06085838], USD[0.00] | | |
| 03908857 | Contingent | AKRO[11], ALGO[15.41987662], AVAX[.00006673], BAQ[43], BNB[.00000785], CRO[41.34133973], DENT[3], ETH[.0000048], ETHW[.53923647], EUR[0.00], FRONT[1], FTT[1.01721495], GST[484.18771335], KIN[39], LUNA2[2.23333325], LUNA2_LOCKED[5.02643531], LUNC[4.32533552], MATIC[.00280146], NEAR[10.00075573], TRX[4.000777], UBXT[7], USD[0.00], USTC[0] | Yes | |
| 03908859 | | USD[25.00] | | |
| 03908862 | | BAO[1], DENT[1], EUR[0.01], FTT[.96457636], USDT[0.00000018] | Yes | |
| 03908864 | | USD[25.00] | | |
| 03908867 | | SOL[0.00009306] | Yes | |
| 03908871 | | ETH[0], LTC[.02306115], SOL[.00978255], USD[-0.63] | | |
| 03908874 | | BTC[0.00001344] | Yes | |
| 03908877 | | 0 | | |
| 03908879 | | BTC[0], LTC[0.00534016], USD[0.00], XRP[0] | | |
| 03908887 | | TONCOIN[152.61] | | |
| 03908895 | | TRX[.000652], USD[0.00], USDT[1.04612302] | | |
| 03908898 | Contingent | APE[.0976769], BTC[0.00010410], ETH[0.00068804], ETHW[0.00017547], FTT[0.02161782], GMT[1.65022143], LINK[.05085175], LOOKS[.87582127], LUNA2[0.00126819], LUNA2_LOCKED[0.00295912], LUNC[.00787975], SOL[.01875023], SRM[3.69985995], SRM_LOCKED[7.210469], TRX[.000169], USD[0.04], USDT[1.36468408] | Yes | |
| 03908910 | | USDT[0] | | |
| 03908911 | | LTC[0] | | |
| 03908916 | | ADA-PERP[0], ETH-PERP[0], EUR[0.00], SOL[.00058995], SOL-PERP[0], USD[0.00], USDT[0.00600676] | | |
| 03908918 | Contingent | AKRO[1902.85769], AVAX[.499981], BTC[.000015], ETH[.007], ETHW[.007], GMT[20.99715], LUNA2[0.02843670], LUNA2_LOCKED[0.06635232], LUNC[6192.1532673], SOL[.3998841], USD[0.00], USDT[0.00398977], XRP[29.991164] | | |
| 03908928 | | LTC[0], TRX[.000068], USDT[0] | | |
| 03908929 | | BTC-PERP[0], ETH-PERP[0], USD[32.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03908935 | | APE-PERP[0], CRO-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], REEF-0325[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03908938 | | BTC-PERP[0], FTM-PERP[0], SLP-PERP[0], USD[-1.81], USDT[1.82184504] | | |
| 03908939 | | NFT (291301378144614740/Belgium Ticket Stub #665)[1], NFT (339864675959960391/Netherlands Ticket Stub #1737)[1], NFT (380811679755296796/FTX AU – we are here! #24102)[1], NFT (400810497482982180/FTX Crypto Cup 2022 Key #401)[1], NFT (469313024752724090/FTX AU – we are here! #184368)[1], NFT (470677080663764985/FTX AU – we are here! #1454)[1], NFT (473777564328094828/France Ticket Stub #348)[1], NFT (519751830187937291/FTX AU - we are here! #184318)[1], NFT (535141637115283640/The Hill by FTX #2102)[1] | Yes | |
| 03908940 | | BTC[.01518943] | Yes | |
| 03908945 | | NFT (434687863277644117/The Hill by FTX #27262)[1] | | |
| 03908950 | | AVAX[.85189316], AVAX-PERP[0], FTT[0.84086147], LUNC-PERP[0], USD[0.74] | | |
| 03908958 | | USD[0.00], USDT[.00919646], USTC[0] | | |
| 03908959 | | BTC[.00238728] | | |
| 03908962 | | GOG[62.9874], USD[0.46] | | |
| 03908963 | | SOL[0], TRX[.000305], USD[0.00], USDT[2.10035004] | | |
| 03908966 | | ETH[.87391554], ETHW[.87354847], NFT (436149636360310833/FTX AU - we are here! #2031)[1], NFT (469937246754878610/FTX AU - we are here! #2030)[1], SOL[3.71922587], USD[5271.07], USDT[3088.94814868] | Yes | |
| 03908967 | | BTC[0.00265663], ETH[0.17979414], ETHW[0.17955470], TRX[.000119], USD[426.48], USDT[449.57758655] | Yes | |
| 03908970 | | USD[0.00], USDT[0], XRP[0.00000001] | | |
| 03908972 | | BTC-PERP[0], BULL[0.00000001], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], USD[12.22], USDT[0] | | |
| 03908973 | | ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00560845], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00378237], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI1-PERP[0], YFI-PERP[0] | | |
| 03908974 | | BTC[.00947896], TONCOIN[97.5053223], TRX[.000777], USD[0.13], USDT[0] | Yes | |
| 03908976 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.03], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03908982 | | ETH[0] | | |
| 03908987 | | GOG[623.81817402] | | |
| 03908995 | | TONCOIN[.03], USD[0.00] | | |
| 03908999 | | BOBA[.0831188], USD[0.00] | | |
| 03909001 | Contingent, Disputed | USD[25.00] | | |
| 03909002 | | BTC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03909005 | | BEAR[239.7], BULL[.00040997], ETHBULL[.00745024], RUNE[.06966], USD[0.01], USDT[0], XRP[.222] | | |
| 03909010 | | BTC[0], USD[0.00] | | |
| 03909012 | | AVAX[11.7], BTC[.1839], DOT[46.59068], ETH[1.297], ETHW[1.297], FTT[21.69606], MANA[314], MATIC[519.896], SAND[225], SOL[9.29333536], UNI[85.28294], USD[1.59] | | |
| 03909015 | | BAO[1], ETH[.00441273], KIN[1], NFT (308283308727594563/FTX EU – we are here! #248137)[1], NFT (373949024570466132/FTX EU – we are here! #247774)[1], NFT (502189157065896335/FTX EU – we are here! #248044)[1], NFT (574520297221199024/The Hill by FTX #26325)[1], TRX[1.000003], USD[0.08], USDT[0.00000338] | Yes | |
| 03909016 | | TRX[.001554], USD[0.00] | | |
| 03909021 | Contingent | LUNA2[0], LUNA2_LOCKED[2.99135998], TRX[.000001], USD[0.06], USDT[0], USTC[.935112], XRP[214] | | |
| 03909024 | | TRX[.000001], USDT[.5] | | |
| 03909025 | | ETH[.039], ETHW[.039], USDT[2.63091822] | | |
| 03909027 | | BCH[0], BTC-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 03909035 | | USD[0.00] | | |
| 03909039 | | USD[0.00], USDT[.00388401] | | |
| 03909042 | | GOG[395], USD[0.71] | | |
| 03909043 | | TONCOIN[.0998], USD[0.00], USDT[0] | | |
| 03909047 | | BTC[.00173049] | Yes | |
| 03909052 | | BTC[0.00215859], ETH[.00094858], ETHW[0.00094858], EUR[0.59], TRX[61.62811906], USD[6482.34], USDT[3496.09694502], USDT-PERP[0] | | |
| 03909055 | | BTC-PERP[0.02079999], USD[-344.53], USDT[45.48325867] | | |
| 03909056 | | BAO[2], DENT[2], KIN[1], NFT (410244500824570273/The Hill by FTX #12537)[1], TRX[.000795], UBXT[1], USD[0.00], USDT[0] | | |
| 03909058 | Contingent | AKRO[3], AUDIO[139.09461483], AVAX[.00001399], BAO[14], BNB[.00000054], BTC[0.00000004], DENT[6], ETHW[.13169676], EUR[0.00], FTM[.00133632], FTT[2.09214536], KIN[8], LUNA2[0.00000634], LUNA2_LOCKED[0.00001479], LUNC[1.38091647], MANA[30.51921896], MATIC[.00041451], RAY[.00042582], SAND[.00026761], TRX[5], UBXT[1], USD[0.00], USDT[0], XRP[32.05695287] | Yes | |
| 03909061 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], ICX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.78], XLM-PERP[0] | | |
| 03909063 | | ETHW[.321], USD[0.00] | | |
| 03909064 | | GOG[25], USD[0.31] | | |
| 03909065 | | BTC[.00000024], ETH[.09], ETHW[.00014987], TONCOIN[.00000001], TRX[50.000007], USD[0.00], USDT[921.14984664] | | |
| 03909066 | | CRO[0], GBP[0.00], USD[0.00], USDT[0], XRP[9.48737925] | | |
| 03909071 | | BTC-PERP[0], CRO-PERP[0], DAWN[.39998], DOGE-PERP[0], ETH[.00099335], ETHW[.00099335], FTT-PERP[0], KNC-PERP[0], MTL[204], MTL-PERP[0], STMX-PERP[0], TRX[8.000034], TRX-PERP[0], USD[-0.58], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03909072 | | TRX[.000001] | | |
| 03909077 | | BTC[.00003236], USD[0.57], USDT[0] | | |
| 03909078 | | USD[0.00] | | |
| 03909093 | | AXS-PERP[0], BTC[0.00002924], GALA-PERP[0], NEAR-PERP[0], TRX[.000174], USD[0.00], USDT[184.17639517] | | |
| 03909098 | | USD[185.00] | | |
| 03909100 | Contingent | APE[2.399838], APE-PERP[0], ATOM[.097948], ATOM-PERP[0], BNB[.0099946], BTC[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA20.14899008], LUNA2_LOCKED[0.34764353], LUNC[.479955], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY[66], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPA[50], SUSHI-PERP[0], SXP-PERP[0], USD[1.29], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03909104 | | FIL-PERP[0], LEO-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[1.18], WAVES-PERP[0], XRP-PERP[0] | | |
| 03909105 | | USD[0.11], USDT[0.03549371] | | |
| 03909106 | | BTC-PERP[0], USD[-1.56], USDT[2.8] | | |
| 03909108 | | APE[0], DOGE[0], ETH[0], IMX[.00000001], USD[0.00] | | |
| 03909111 | Contingent | BTC[0], DOT[.007301], FTT[2.01213481], LUNA2[0.10462421], LUNA2_LOCKED[0.24412317], LUNC[14055.54138479], NFT (301319265457532236/The Hill by FTX #11842)[1], NFT (368418441304670782/FTX Crypto Cup 2022 Key #17581)[1], NFT (377338393777919062/FTX EU – we are here! #131981)[1], NFT (456540788770180467/FTX EU – we are here! #131800)[1], NFT (461202945442500933/FTX EU – we are here! #132122)[1], SOL[2.70744925], TSLA[0], USD[-0.01], USDT[0], XRP[.00030242] | Yes | |
| 03909112 | | SLP-PERP[0], USD[0.00] | | |
| 03909113 | | GOG[19], USD[0.29], USDT[0] | | |
| 03909114 | | TRX[.000001] | | |
| 03909116 | | AKRO[1], BAT[1], USDT[0.00002089] | | |
| 03909122 | | TONCOIN[.08], TONCOIN-PERP[0], USD[0.00] | | |
| 03909123 | | AKRO[1], BAO[8], BTC[.00000023], DENT[3], ETH[.00000139], ETHW[.15122897], EUR[0.00], KIN[8], NFT (355892850645299760/The Hill by FTX #44952)[1], UBXT[4], USDT[.00152264] | Yes | |
| 03909126 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[1.08242002], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.00115094], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.27379384], LUNA2_LOCKED[0.63885229], LUNC[59619.185608], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.47389707], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03909131 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNC-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03909135 | | BAND[36.9], CHR[215], LINK[6.09878], LTC[.74985], USD[46.84] | | |
| 03909143 | | ATLAS-PERP[0], BAO[1], EUR[118.89], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.06], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 03909148 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], KIN[1], TRX[1], USD[6.44] | Yes | |
| 03909151 | | USD[0.00] | | |
| 03909157 | | BTC[.03101357], FTT[.07972547], USDT[0.00000012] | | |
| 03909161 | | BTC[.0007], GMT[142.44841396], USD[0.11] | | |
| 03909173 | Contingent | AKRO[2], AVAX[.00000001], BAO[11], BNB[.00202176], ETH[0], KIN[11], LUNA2[0.00005684], LUNA2_LOCKED[0.00013264], LUNC[12.37885294], NEAR[0], NFT (342213137120039271/FTX EU – we are here! #190993)[1], NFT (447650290647878058/FTX EU – we are here! #190916)[1], NFT (514789224193427636/FTX EU – we are here! #190961)[1], TRX[2.000201], UBXT[1], USD[0.00], USDT[6.33803600] | | |
| 03909174 | | USDT[0] | | |
| 03909177 | | USDT[0.00016512] | | |
| 03909181 | | USDT[0] | | |
| 03909184 | Contingent | LUNA2[1.84463193], LUNA2_LOCKED[4.30414117], LUNC[5.94227674], RSR[1], USDT[0.00000071] | | |
| 03909185 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 03909191 | | BNB[0], CHF[0.00], LUNA2[0.33252909], LUNA2_LOCKED[0.77590122], LUNC[1.07120552], USD[0.00], USDT[0] | | |
| 03909196 | | AAVE-PERP[0], CAKE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], KSOS-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TRU-PERP[0], USD[0.63] | | |
| 03909197 | | BTC[.18246122], FTT[76.70645114], KIN[1], USDT[0] | Yes | |
| 03909202 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03909203 | | TONCOIN[548], USD[2.09] | | |
| 03909207 | | BTC[.00036346], BTC-PERP[.0004], EUR[1.29], USD[-9.29] | | |
| 03909211 | | GOG[97], USD[1.22] | | |
| 03909212 | | GENE[5.2], GOG[48], USD[0.07] | | |
| 03909214 | | BNB[.08649642], ETH[.00566215], ETHW[.00566215] | | |
| 03909218 | | BTC[0], BTC-PERP[0], FTT-PERP[0], USD[366.94], USDT[0.00000001], XRP[.700141] | | |
| 03909222 | | USDT[0.00000053] | | |
| 03909224 | | CRO[100.68776834], USDT[0] | | |
| 03909226 | | USD[0.00], USDT[1557.87390366] | Yes | |
| 03909227 | | BRZ[0.00424148], LTC[0], USD[0.00] | | |
| 03909228 | | BAO[2], EUR[9.67], KIN[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 03909233 | | GOG[76], USD[1.06] | | |
| 03909234 | | BNB[.219956], USD[3.86] | | |
| 03909236 | Contingent | ETH[0], LUNA2[8.85322076], LUNA2_LOCKED[20.65751511], USD[0.00], USDT[0] | | |
| 03909239 | | LTC[0], NFT (373795302907733331/FTX EU – we are here! #147591)[1], NFT (575117249633448320/FTX EU – we are here! #147536)[1] | | |
| 03909240 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0005249], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LRC-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[.00000001], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-28.84], USDT[30.57849051] | | |
| 03909243 | | TRX[.523186], USD[0.91] | | |
| 03909245 | | AVAX[0], AXS[0], CRO[0], PERP[0], SOL[0.00000001], TRU[0] | | |
| 03909248 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03909249 | | DOGE[2789.49277803], FTT[2.37166342], MANA[143.96987635], SHIB[10869565.2173913], USD[0.01] | | |
| 03909250 | | NFT (388383865654804393/FTX EU - we are here! #256077)[1], NFT (419859179052456683/FTX EU - we are here! #256081)[1], NFT (540448952628183868/FTX EU - we are here! #256069)[1] | | |
| 03909253 | | SOL[.9998], USD[0.00] | | |
| 03909254 | | SOL[0], USD[0.00] | | |
| 03909259 | Contingent, Disputed | USD[0.00] | | |
| 03909262 | | TRX[.45717], USD[0.00], USDT[0.15928799] | | |
| 03909279 | | BTC[.01846392], GENE[83.26402], GOG[19382.9298], MATIC[592.8814], USD[0.36], USDT[.00562888] | | |
| 03909282 | | BTC-PERP[0], CRO-PERP[0], USD[113.05] | | |
| 03909284 | Contingent | BTC[.00000001], ETC-PERP[0], ETH-PERP[0], GST[.06670949], GST-PERP[0], LUA[.00331275], LUNA2[0], LUNA2_LOCKED[5.59691928], LUNC[0], SOL[0.00794488], TRX[.000808], USD[0.00], USDT[0] | Yes | |
| 03909289 | | NFT (322383624357611790/FTX EU - we are here! #126294)[1], NFT (474145607965953319/FTX EU - we are here! #126735)[1], NFT (510889256981723037/FTX EU - we are here! #126536)[1] | | |
| 03909291 | | USD[0.00], USDT[0.00020019] | | |
| 03909306 | | BCH[0.15647697], BNB[.25910662], BTC[0.04391425], ETH[0.02082866], ETHW[0.01588671], FTT[16.2927572], LINK[3.5408998], LTC[.29301792], NEXO[3.98933], SOL[.007856], SXP[.05042], TRX[.001554], USD[0.35], USDT[0], XRP[278.878622] | | |
| 03909313 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009842], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[25.00488514], MATIC-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], USD[375734.75] | | |
| 03909316 | | ETH[0] | | |
| 03909317 | | BTC[0], ETH[0], EUR[0.04], EURT[0], PAXG[0], STETH[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03909325 | Contingent | BTC-PERP[0], DODO[38], LUNA2[0.00013001], LUNA2_LOCKED[0.00030335], LUNC[28.31], SLP[1280], USD[-0.08], XRP[.330836], XRP-PERP[0] | | |
| 03909327 | | AKRO[2], COIN[1.00257554], USD[0.00] | | |
| 03909328 | | BAO[1], ETH[.00000411], ETHW[.00000266], USDT[0.00651165] | Yes | |
| 03909340 | | TRU[33783.49469295], USD[0.00], USDT[0] | | |
| 03909354 | | BAO[1], EUR[0.00], NFT (319499107783908471/FTX AU - we are here! #4574)[1], NFT (416151527250095373/FTX AU - we are here! #4570)[1], RSR[1], USDT[70.57303649] | Yes | |
| 03909359 | | USD[212.49] | Yes | |
| 03909360 | | TRX[.687876], USD[0.70] | | |
| 03909365 | | CRO[40], USD[3.25], USDT[0] | | |
| 03909366 | | USD[0.51], XRP[.72092] | | |
| 03909369 | | GOG[37.99316], USD[0.29] | | |
| 03909381 | | KIN[1], RSR[1], UBXT[2], USDT[0.00030744] | Yes | |
| 03909388 | | CLV[.01582], ETH[.008], ETHW[.008], USD[0.00], USDT[462.61] | | |
| 03909390 | | 0 | | |
| 03909392 | | EUR[2.93], USD[4.89] | | |
| 03909393 | | FTT[0], TRX[0], USDT[0] | | |
| 03909396 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 03909401 | | USD[7.70] | | |
| 03909403 | | SOL[0], USD[0.00] | | |
| 03909404 | | ETH[.000998], ETHW[.000998] | | |
| 03909405 | | USD[191.28] | | |
| 03909406 | Contingent | BTC[0], ETH[0], FTT[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[2.86222908], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], TRX[0.44702689], USD[0.00], USDT[0.00043127] | | |
| 03909410 | | EUR[0.00], FTT[0], USD[0.00] | | |
| 03909415 | | BIT[1092.48806], USD[0.01] | | |
| 03909423 | | TRX[.000001], USDT[0] | | |
| 03909424 | | 0 | | |
| 03909439 | | BTC[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 03909444 | | BAO[1], BTC[.00315634], USD[0.00] | | |
| 03909445 | | EUR[0.65], USD[0.00], USDT[5032.36] | | |
| 03909447 | | BTC[.02779051], ETH[.43649677], FTT[7.32085059], NFT (394508659723135208/FTX EU - we are here! #241943)[1], NFT (516678069289575029/FTX EU - we are here! #241927)[1], NFT (566850835631904899/FTX EU - we are here! #241907)[1], USD[9.09] | Yes | |
| 03909448 | | ETH[.00096447], ETHW[.00096447], LOOKS[.98518748], USD[1.72], USDT[.00039825] | | |
| 03909450 | | DENT[2489016.472], USD[9.56] | | |
| 03909460 | | BTC[.0029284], BTC-PERP[0], CRO[10.18693029], ETH[.06719062], ETH-PERP[0], ETHW[.06603752], EUR[0.00], FTT-PERP[0], SOL-PERP[0], USD[0.14], USDT[4.36958034] | Yes | |
| 03909462 | | USD[26.20] | | |
| 03909463 | Contingent | BTC[.06057776], BTC-PERP[0], ETH[.999592], ETH-PERP[0], ETHW[2.0000218], EUR[0.01], LUNA2[0], LUNA2_LOCKED[15.62684211], TRX[.000021], USD[0.00], USDT[2.57877771] | | |
| 03909465 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000008], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.23], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03909467 | | CRO[379.81759533], ETH[1.40317547], ETHW[1.40317547], FTT[9.9066], TONCOIN[63.3], UNI[16.696827], USD[0.00] | | |
| 03909471 | | TONCOIN[71.8], USD[0.30] | | |
| 03909478 | | BTC[0.00582555], ETH[0.11596039], ETH-PERP[0], ETHW[0.11533133], FTT[.099981], USD[0.31], USDT[2.81777866] | | ETH[.11543] |
| 03909481 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[0.00270000], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP[0], SLP-PERP[0], SPELL-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[28.95], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03909484 | | USD[0.00], USDT[0] | | |
| 03909499 | | AAVE[2.1297192], APE-PERP[0], BTC[0.03336238], BTC-PERP[0], CHZ[2250], CRO[2839.8488], ETH[.31791126], ETH-PERP[0], FTT[2.01214339], LINK[46.198272], MATIC[669.93304], TRX[.74818], USD[3.48], USDT[0.00000001] | | |
| 03909505 | | USD[0.00], USDT[0.08997528] | | |
| 03909510 | | USDT[0.62432365] | | |
| 03909515 | | USD[25.00] | | |
| 03909518 | | ADA-0325[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[33.41], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03909524 | | NFT (299947060978681105/The Hill by FTX #25040)[1], NFT (388384201413467291/FTX EU - we are here! #24370)[1], NFT (492914185934712927/FTX EU - we are here! #24482)[1], NFT (504426916387999106/FTX EU - we are here! #24647)[1], TRX[119.53187398], USD[2.71] | Yes | |
| 03909527 | | BTC[0.00739650], USD[7.30] | | |
| 03909530 | Contingent | APE-PERP[0], BIT[.54240058], BNB[.0095], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095731], LUNC-PERP[0], NEAR-PERP[0], NFT (305930065318242123/FTX EU - we are here! #24007)[1], NFT (440403790026243685/FTX EU - we are here! #23929)[1], NFT (549351433207987359/FTX EU - we are here! #23989)[1], SOL-PERP[0], TRX-PERP[0], USD[45.85], USDT[0], WAVES-PERP[0], XRP-0624[0] | | |
| 03909532 | | BTC[.09], EUR[3.70], RSR-PERP[0], USD[132.30] | | |
| 03909534 | | BTC[.00000109], GALA[.02782511] | Yes | |
| 03909535 | | APT-PERP[0], AXS-PERP[0], BTC[.00009638], DOGE-PERP[0], ETH[1.049], FTT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.77], WAVES-PERP[0], XRP-PERP[0] | | |
| 03909537 | | FTT[0], USD[3.15], USDT[0] | | |
| 03909541 | | EUR[0.00], NFT (357887552539418972/FTX EU - we are here! #147598)[1], NFT (432579265839107777/FTX EU - we are here! #147507)[1], NFT (574315297669875397/FTX EU - we are here! #147332)[1] | | |
| 03909543 | | AKRO[1], EUR[0.00], FTM[20.80262519], KIN[1], SHIB[1877953.50050438], SOS[11389475.75097278], SPELL[4425.13523096], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03909544 | | SOL[0], USD[0.00], USDT[2.21487627] | | |
| 03909548 | | ADA-PERP[0], BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[7.78], USDT[12.65485154] | | |
| 03909551 | | BTC[.01015678], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[3.46] | | |
| 03909563 | | ATLAS[9.3122], MNGO[919.8252], USD[1.80], USDT[374.42] | | |
| 03909567 | | USD[0.91], USDT[0] | | |
| 03909570 | | LTC-PERP[0], TRX[.000001], USD[-0.04], USDT[.05256445] | | |
| 03909572 | | TONCOIN[17.63] | | |
| 03909589 | | BTC[0.00043640], ETH[0], USD[0.00], USDT[0] | | |
| 03909591 | Contingent, Disputed | APE-PERP[0], ATOM[.08], BAL-PERP[0], BNB[.00072949], BTC[0.00076680], BTC-PERP[0], ETH[.00072839], ETH-PERP[0], ETHW[0.00072838], LTC[.00189919], LUNC-PERP[0], MATIC[.77826437], TLM[.065], TRX[.104563], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03909592 | | BAO[2], USDT[0] | Yes | |
| 03909595 | | DENT[1], USD[0.00] | Yes | |
| 03909598 | | ETH[.01446259], ETHW[.01428462], KIN[1], USD[0.00] | Yes | |
| 03909599 | | BAO[1], EUR[0.00], FTT[1.83240959], KIN[1] | Yes | |
| 03909601 | | USDT[5.00054780] | | |
| 03909602 | | RSR-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03909610 | | ETH[.00676906], ETHW[.00668692], KIN[2], USDT[142.02448309] | Yes | |
| 03909612 | | GOG[38], USD[0.86] | | |
| 03909618 | Contingent, Disputed | USD[0.00] | | |
| 03909620 | | EUR[0.00] | | |
| 03909622 | | ETH[0], USD[2.11], XRP[.002059], XRP-PERP[0] | | |
| 03909626 | | BTC-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00863219] | | |
| 03909628 | | ETH[.00000014], ETHW[.00000014], UBXT[1], USDT[0.00000463] | Yes | |
| 03909631 | | AVAX[0], BNB[0.00000002], LTC[0], TRX[0], USD[0.00] | | |
| 03909636 | | DOGE[267.78373813], SOL[1.16014575], XRP[128.7364365] | Yes | |
| 03909638 | | LTC[0], USD[0.00] | | |
| 03909640 | | DOGE[.00056304], GBP[0.00], SHIB[32010.24327784], USD[0.00], XRP[70.46586216] | | |
| 03909642 | | USD[0.00], USDT[0] | | |
| 03909644 | | DOGE[0], GMT[0], LTC[0], USDT[0.00000335] | | |
| 03909648 | Contingent, Disputed | USD[25.00] | | |
| 03909653 | | USD[0.00], USDT[0] | | |
| 03909656 | | BTC[0], TRX[.232031] | | |
| 03909660 | Contingent | ETH[.05073593], FTT[1.05839298], NFT (489806695702491030/FTX AU - we are here! #16478)[1], NFT (538769427122334531/FTX AU - we are here! #30961)[1], NFT (564434264026857899/The Hill by FTX #28883)[1], SRM2.17052256], SRM_LOCKED[93.82232738], USD[0.09] | Yes | |
| 03909676 | | USD[0.00], USDT[0] | | |
| 03909680 | | BAO[2], DOGE[1], EUR[0.00], KIN[2], UBXT[1], USD[0.00], XRP[158.52037046] | | |
| 03909685 | | ETHW[.478], USD[0.00] | | |
| 03909687 | | LTC[0] | | |
| 03909694 | | TRX[.915314], USDT[0] | | |
| 03909697 | | USD[0.00] | | |
| 03909700 | | GOG[.175225], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03909701 | Contingent | ETHBULL[0.00085795], LUNA2[0.00073536], LUNA2_LOCKED[0.00171584], LUNC[0.00236888], SOL[0.00629840], USDT[0.00000001] | | |
| 03909704 | | BAO[1], KIN[3], USDT[0] | | |
| 03909705 | | DENT[1], KIN[1], RSR[1], TRX[338.85632475], USDT[70] | | |
| 03909706 | | AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[-18.80], USDT[53.553398] | | |
| 03909711 | | AKRO[2], BAO[3], BTC[.02536457], DENT[1], DOT[5.54716217], ETH[.28198562], ETHW[.28198562], KIN[3], MANA[14.98954948], MATIC[25.73461305], SOL[.43789192], TRX[1], UBXT[2], USDT[0.00235653] | | |
| 03909714 | | ATLAS[110], POLIS[13.5], USD[0.66] | | |
| 03909715 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1.29], USDT[1.60395448], WAVES-PERP[0] | | |
| 03909720 | | BTC[.00566555], USD[0.00] | | |
| 03909721 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GALA-PERP[0], HNT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 03909722 | | TONCOIN[23.69526], USD[0.69] | | |
| 03909724 | | BTC[0], DOGE[.00902217], TRX[3.82080449], USD[0.07], USDT[0.00012936] | | |
| 03909730 | | GST[.04468795], TONCOIN[.03], USD[0.00], USDT[0] | | |
| 03909734 | | 0 | | |
| 03909735 | | DENT-PERP[0], CONV-PERP[0], SKL-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03909736 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.0905], ATOM-PERP[0], AVAX[0.06471259], AVAX-PERP[0], AXS-PERP[0], BAND[0.039], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL[0.12440143], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.0787375], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00055809], ETH-PERP[0], ETHW[.0002], ETHW-PERP[1], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.046855], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAR[0.4958475], GLMR-PERP[0], GST[.0599395], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00370391], LUNA2_LOCKED[0.00864246], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[8.8575000], MATIC-PERP[0], MEDIA-PERP[0], MER[.48], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[.005], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00272563], SOL-PERP[0], SRN-PERP[0], STG[.525], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.820132], TRX-PERP[0], USD[1119.75], USDT[801.32069966], USTC[0.52430673], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03909743 | Contingent | LUNA2[.06829352], LUNA2_LOCKED[0.15935155], LUNC[.22], USD[0.67] | | |
| 03909749 | | ATOM[691.168653], ETH[6.498765], ETHW[6.498765], USD[10172.30] | | |
| 03909750 | | BAO[12], DENT[2], KIN[6], RSR[1], USD[0.00], USDT[0] | | |
| 03909753 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03909754 | | EUR[0.00], TRX[1] | | |
| 03909759 | | ETH[0] | | |
| 03909764 | | XRP[0] | | |
| 03909767 | | ETH[.02033828], ETHW[.02033828], USD[0.00] | | |
| 03909772 | | USD[26.44] | Yes | |
| 03909774 | | EUR[1620.00], FTT[0.02109626], SOL[.0079557], SOL-PERP[0], USD[0.64], USDT[0.00721644] | | |
| 03909779 | | TONCOIN[22] | | |
| 03909780 | | BTC[.00000113], USDT[0.00031801] | | |
| 03909783 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[16.42], XRP-PERP[0] | | |
| 03909796 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03909797 | Contingent | LUNA2[.95135908], LUNA2_LOCKED[2.21983785], LUNC[207160.4428318], USD[0.00] | | |
| 03909800 | | USD[0.00], USDT[0] | | |
| 03909803 | | TONCOIN[.03], USD[0.00], USDT[0] | | |
| 03909808 | | USD[0.00] | | |
| 03909812 | | BTC[0], ETH[0], GMT[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03909817 | | ATLAS[5880], GMT-PERP[0], USD[0.07] | | |
| 03909820 | | ATLAS[6.5] | | |
| 03909828 | | USD[25.00] | | |
| 03909831 | | AVAX-PERP[0], FLOW-PERP[0], FTM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.01], USDT[0.49792206] | | |
| 03909833 | | USD[0.00] | | |
| 03909836 | | GENE[.09], TONCOIN[.3], USD[0.13] | | |
| 03909838 | | ETH[0], NFT (460568931880853738/FTX EU - we are here! #52327)[1], TRX[3775.818294] | | |
| 03909839 | | BTC[.00062984], BTC-PERP[0], USD[0.00] | | |
| 03909844 | | USD[25.00] | | |
| 03909856 | | AAVE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], IOTA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 03909859 | | BNB[.009791], TRX[.000001], USD[0.00], USDT[0] | | |
| 03909866 | | ETH[.0009998], ETHW[.0009998], TONCOIN[.08], USD[0.05] | | |
| 03909868 | | ETHBULL[.005284], USD[0.01], USDT[0] | | |
| 03909871 | | SOL[0] | | |
| 03909873 | | AKRO[3], ANC[29.1384056], ATLAS[.07947581], AUDIO[0.00052704], BAO[5.48942205], DENT[1576.38777168], ETH[.00000051], EUR[0.00], GST[.00045674], KIN[287305.68692501], LOOKS[.00088443], SHIB[10169041.32806446], SOL[0], TRX[13.7731053], USD[0.00], USDT[34.82716198], XRP[2003.74776317] | Yes | |
| 03909874 | | ATLAS[6.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03909883 | | ETH[.48697544], ETHW[.48677075], USD[0.00] | Yes | |
| 03909886 | | BTC[0.04943102], EUR[2.68], FTT[2.56547956] | | BTC[.048891] |
| 03909890 | | ATLAS[7.8] | | |
| 03909892 | | ATLAS[2000.05256697], POLIS[248.05255102], TRX[.000001], USDT[0] | | |
| 03909896 | | LTC[0] | | |
| 03909897 | | BTC-PERP[0], ETH[0.54633901], ETH-PERP[0], ETHW[0.54633901], FTT[2.44683928], USD[0.03], USDT[0.69397944] | | |
| 03909899 | | BTC[0.00009998], ETH-PERP[0], SOL[38.40177162], USD[21270.77], USDT[24172.22476986] | Yes | |
| 03909901 | | ATLAS[6.5] | | |
| 03909906 | | TRX[.001881], USD[0.01], USDT[10833] | | |
| 03909909 | | BTC[.0001], USD[0.05] | | |
| 03909910 | | AKRO[2], EUR[6.00], RSR[1], USDT[0] | | |
| 03909911 | | ATLAS[6.5] | | |
| 03909912 | | 0 | | |
| 03909914 | | HT[0], USD[0.34] | | USD[0.34] |
| 03909916 | | TRX[.000002], USDT[.97092175] | Yes | |
| 03909919 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00002782] | | |
| 03909920 | | BNB[2.2983583] | | |
| 03909922 | | ATLAS[6.5] | | |
| 03909924 | Contingent | LUNA2[1.51818011], LUNA2_LOCKED[3.54242027], LUNC[330586.9171301], TONCOIN[20.87], USD[0.00], USDT[0] | | |
| 03909928 | | BTC[.00026914], USDT[0.00008392] | | |
| 03909933 | | ATLAS[6.5] | | |
| 03909935 | | NFT (435281548067177406/FTX EU - we are here! #91962)[1], NFT (534601644340870849/FTX EU - we are here! #92327)[1], NFT (563529049744574894/FTX EU - we are here! #91753)[1], SOL[.06812323], USD[0.00] | | |
| 03909938 | | BNB[.00012815], TRX[.83857], USD[2.20], USDT[0.00934463] | | |
| 03909943 | | TONCOIN[26.099791], USD[0.38] | | |
| 03909945 | | HT[.00000232] | | |
| 03909949 | | ATLAS[6.47] | | |
| 03909957 | | BTC-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.30467674] | | |
| 03909965 | | BTC[.0013], USDT[54.34076089] | | |
| 03909966 | | BTC[.037201] | | |
| 03909967 | | TONCOIN[2], USD[0.11] | | |
| 03909970 | | SHIB[1200000], USD[0.00] | | |
| 03909971 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[25.02225241], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[5183.89], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03909973 | | EUR[0.00] | | |
| 03909981 | | ATLAS[6.5] | | |
| 03909984 | Contingent | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2_LOCKED[80.19042867], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], USD[-5.54], USDT[8.41838173], USDT-PERP[0], USTC[.3936], USTC-PERP[0], ZIL-PERP[0] | | |
| 03909990 | | BTC[0.00000056], GOG[0], LINA[0], LTC[0], USD[0.00] | | |
| 03909998 | | ATLAS[6.5] | | |
| 03909999 | | AKRO[2], BAO[3], KIN[1], UBXT[1], USD[0.06] | Yes | |
| 03910002 | | BTC-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[-407.47], USDT[603] | | |
| 03910005 | | BAO[2], DENT[1], KIN[5], USDT[0] | | |
| 03910009 | | GBP[0.01] | Yes | |
| 03910014 | | ATLAS[6.5] | | |
| 03910015 | | KIN[2], USD[0.00] | | |
| 03910017 | | ALT-PERP[0], BTC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL[0], USD[0.00], XRP-PERP[0] | | |
| 03910019 | | BAO[1], ETH[0], KIN[1], TRX[.006873], USD[0.00], USDT[0] | Yes | |
| 03910020 | | BTC[.01189528], BTC-PERP[0], ETH[.09893858], EUR[500.00], USD[42.12], USDT[0] | | |
| 03910027 | | BTC[0.00140000], USD[3.15], USDT[.62867377] | | |
| 03910034 | | BAO[2], TRX[.000807], USD[0.00], USDT[0] | | |
| 03910035 | | ATLAS[6.5] | | |
| 03910039 | | ATLAS[90], CRO[180], CRO-PERP[0], DENT[2100], GRT[70], PEOPLE[90], USD[0.11] | | |
| 03910054 | | BAO[1], ETH[0], NFT (331704340277166516/The Hill by FTX #18964)[1], NFT (409283562220584150/FTX Crypto Cup 2022 Key #6128)[1], TONCOIN[.00002074], USD[0.00] | Yes | |
| 03910068 | | AKRO[1], ATLAS[0], BAO[8], BRZ[0.00149741], GALA[487.3765717], GOG[275.78870727], IMX[48.21625591], KIN[4], SYN[.00895874], UBXT[2], USD[0.00], USDT[100.87798427] | Yes | |
| 03910069 | | ATLAS[6.5] | | |
| 03910072 | | AKRO[1], APE[1.24295191], BAO[3], ETH[.04387584], ETHW[.04332824], SOL[1.14968823], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03910078 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.07], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03910081 | | AKRO[1], ATLAS[1720.02211246], ETH[.00000541], ETHW[.16067352], EUR[0.00], FTT[8.97286521], MATIC[.00209032], USD[0.01], USDT[7.33625631] | Yes | |
| 03910087 | | ATLAS[6.4] | | |
| 03910089 | | USD[0.00], USDT[0], ZECBULL[0] | | |
| 03910090 | | TONCOIN[3.7] | | |
| 03910096 | Contingent | ETHW[.69986], LUNA2[2.52055455], LUNA2_LOCKED[5.88129396], LUNC[8206.43591922], MATIC[0], USD[0.00], USDT[0] | | |
| 03910103 | | GOG[281], USD[1.45] | | |
| 03910114 | | TONCOIN[.05], USD[0.00] | | |
| 03910120 | | AAPL[8.99829], ABNB[3.82408325], AMZN[.9962], BABA[3.0142381], COIN[12.1176972], FB[1.99962], GBTC[34.99335], GOOGL[19.83119078], MSTR[.00481], NVDA[5.00079], PYPL[.99981], SPY[3.62243], TRX[.000062], TSLA[4.5290367], TSM[5.43396735], USD[5.06], USDT[9979.50447879] | Yes | |
| 03910121 | | TRX[.000001], USD[1.97], USDT[0] | Yes | |
| 03910122 | | TRX[10.010035] | Yes | |
| 03910125 | | USDT[5.64560208] | | |
| 03910128 | | ATLAS[6.4] | | |
| 03910134 | | LOOKS[0] | | |
| 03910136 | | BSV-PERP[3.94], USD[37.11] | | |
| 03910141 | | AKRO[1], AVAX[.03648217], BAO[7], DENT[1], ETH[.02082879], KIN[3], MATIC[.46911421], NEAR[.22495416], SOL[.00952254], STG[118.88], TRX[2.001925], UBXT[3], USD[1.37], USDT[20.05961353] | | |
| 03910146 | | NFT [295203355839232805/FTX AU - we are here! #34061][1], NFT [358791117967750113/FTX EU - we are here! #133421][1], NFT [364304101780099572/FTX EU - we are here! #132782][1], NFT [373841563866625757/FTX EU - we are here! #133062][1], NFT [425707209657732460/France Ticket Stub #1342][1], NFT [542997413883582424/FTX Crypto Cup 2022 Key #19229][1], NFT [569480992926471737/FTX AU - we are here! #34222][1], USDT[510.73981314] | Yes | |
| 03910148 | | ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], GALA-PERP[0], USD[0.85], USDT[.00741], ZIL-PERP[0] | | |
| 03910154 | | ATOM[.169098], AVAX[.00000801], BNB[0], ETH[.00004905], ETHW[.00004905], EUR[17.60], SOL[0.00000422], USD[0.00], USDT[5.69808533] | | |
| 03910155 | | TRX[.000001], USD[-0.01], USDT[363.8396], USDT-0325[0] | | |
| 03910158 | | 1INCH[74.97426883], ALPHA[1], ATOM[.65451685], BAO[2], BTC[.00034599], DENT[1], ETH[.00000001], FTM[14.75305618], GALA[89.87511354], GENE[1.55764361], GST[.08549404], HNT[3.78493002], KIN[8], SNX[2.66210409], SOL[.31964094], UBXT[1], USD[33.84], USDT[85.52108888] | | |
| 03910160 | | BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], USD[21.38], XRP-PERP[0] | | |
| 03910171 | | TONCOIN[.009], USD[0.69] | | |
| 03910172 | | MANA[7.3950704], SAND[5.15783196], USD[0.00] | | |
| 03910181 | | ATLAS[6.4] | | |
| 03910186 | Contingent | BNB-PERP[0], BTC[.00000004], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNA2[0.00147264], LUNA2_LOCKED[0.0343617], TRX[.000777], USD[192.49], USDT[0.00484519], USTC[.20846], WAVES[.36235852], YFII-PERP[0] | Yes | |
| 03910197 | | ETH[.000931], ETHW[.000931], FTT[3.09938], USDT[4.30430542] | | |
| 03910198 | | BAO[3], KIN[1], MATIC[0], NFT [343147791229183853/The Hill by FTX #27663][1], TOMO[1], TRX[1], USDT[0] | | |
| 03910199 | | BRZ[.00682221] | Yes | |
| 03910203 | Contingent, Disputed | BTC[0.00005155], BTC-PERP[0], DOGE[0], ETH[0], FTT[0.00066891], FTT-PERP[0], LTC[0.00002694], SOL[0], SOL-PERP[0], USD[50.08], USDT[0.00193362] | | |
| 03910206 | | ATLAS[6.4] | | |
| 03910211 | | EUR[0.00] | | |
| 03910212 | | USDT[563.57587181] | | USDT[554.519318] |
| 03910213 | | USD[1.38], USDT[1] | | |
| 03910214 | | BTC[.00353987], NFT [297682735776084807/Monza Ticket Stub #1486][1], NFT [322200238267475241/Netherlands Ticket Stub #747][1], NFT [408762219099806753/Hungary Ticket Stub #1844][1], NFT [425087732002609791/France Ticket Stub #1184][1], NFT [465566117932893390/Mexico Ticket Stub #291][1], NFT [477455841405572636/Austin Ticket Stub #1448][1], NFT [515087485949808805/The Hill by FTX #6932][1], NFT [515787545735965129/FTX Crypto Cup 2022 Key #17906][1], NFT [527806161869075474/Singapore Ticket Stub #495][1] | Yes | |
| 03910215 | | DENT[1], ETH[.12653416], ETHW[.12541698], MATIC[5.28027565], USD[122.19] | Yes | |
| 03910216 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[20.65380763], TRX[.000847], USD[0.00], USDT[0] | | |
| 03910220 | | ATLAS[6.4] | | |
| 03910238 | | ATLAS[6.4] | | |
| 03910244 | | GOG[193.83390296], USDT[0] | | |
| 03910245 | | AKRO[1], BAO[1], BTC[.00142434], USD[0.00] | Yes | |
| 03910249 | | BEAR[0], BULL[0.00001933], ETHBULL[0], SOL[0.01], USDT[0.00000001] | | |
| 03910258 | | USD[1960.00] | | |
| 03910271 | | ATLAS[6.4] | | |
| 03910274 | | SOL[50.6269662], USD[1.84] | | |
| 03910281 | | ETHW[.11950926], KIN[1], USDT[0.00003612] | | |
| 03910283 | | USD[25.00] | | |
| 03910290 | | ATLAS[6.4] | | |
| 03910307 | | BNB[0], ETHW[3.30706022], USD[0.03], USDT[0.00000124] | | |
| 03910310 | | BTC[.00009678], NFT [408589472785559724/FTX Crypto Cup 2022 Key #15152][1], TRX[107743], USD[0.00] | | |
| 03910316 | | BTC[0], FTM[251.42379247], MATIC[1271.91255882], RNDR[1066.23198442], XRP[126], ZRX[1400.70318204] | | |
| 03910317 | | USD[1.12], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03910319 | Contingent, Disputed | USD[25.00] | | |
| 03910322 | | GOG[100], USD[0.85] | | |
| 03910330 | | ATLAS[6.4] | | |
| 03910339 | | TRX[.000001] | | |
| 03910352 | | BF_POINT[300], CRO[0.00726820], ETH[.00001888], EUR[0.00], FTT[5.47414470] | Yes | |
| 03910354 | | USD[1.36], XRP[.807453] | | |
| 03910359 | | BTC-PERP[0], ETH[.0006764], ETHW[.0006764], GBP[1097.00], USD[52875.27], USDT[1000.00016607] | | |
| 03910368 | | USD[0.00], USDT[0] | | |
| 03910378 | | BAO[1558716.06123982], CHZ[1], DENT[191055.11830168], KIN[5365862.65853658], SHIB[17174106.52204143], TRX[9977.84790117], UBXT[2], USD[2854.90] | | |
| 03910380 | | GARI[2415.45328371], KIN[1], USD[0.71] | Yes | |
| 03910382 | | ATLAS[6.4] | | |
| 03910402 | | NFT (319628930369123463/FTX EU - we are here! #214015)[1] | | |
| 03910417 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04537416], GALA-PERP[0], HNT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03910421 | | ATLAS[6.4] | | |
| 03910433 | | USD[0.00], USDT[12.89023379] | | |
| 03910440 | | 0 | | |
| 03910448 | | GOG[6.01058003], IMX[.49991], LINK[.099982], QI[10], USD[0.00] | | |
| 03910470 | | DENT[0], RSR[1], USD[907.77], USDT[0.00000001], XLMBULL[0], XRP[0] | | |
| 03910474 | Contingent | LUNA2[0.00021005], LUNA2_LOCKED[0.00049012], LUNC[45.74], TONCOIN[.04], USD[0.06] | | |
| 03910481 | | BTC[0.30622159], ETH[4.661], ETHW[4.661], FTT[26.34], LOOKS[42295], USD[691.78], USDT[49.8016] | | |
| 03910487 | | USDT[0.00038655] | | |
| 03910490 | | USD[7.54] | | |
| 03910508 | | GOG[472.9836], USD[0.22], USDT[0.00839400] | | |
| 03910512 | | BSV-PERP[0], USD[0.10] | | |
| 03910516 | | EUR[0.00] | | |
| 03910518 | | GOG[19], USD[0.58] | | |
| 03910521 | | BTC[0.01010001], DOGE[0], ETH[0], LINK[0], MATIC[0], RSR-PERP[0], USD[29770.21] | | |
| 03910552 | | ETH[.005], ETHW[.005], FTT[22.62761802], USD[0.00] | | |
| 03910559 | | BTC-PERP[0], DOT[0], LINK[0], LTC[0], TRX[.001018], USD[-0.04], USDT[0.04447438], XRP[0] | | |
| 03910590 | | GENE[.09982], TRX[.001555], USD[49.02] | | |
| 03910591 | | SOL[.05056303], USD[0.00], USDT[0.00000019] | | |
| 03910614 | | BTC[.10786094], FTT[25.095231], SOL[.00000001], STETH[0.92526936], STSOL[11.81824199], USDT[0.01399610], USTC[70] | Yes | |
| 03910633 | | SOL[.000465], USD[0.07], USDT[0.00000619] | | |
| 03910643 | | USD[25.00] | | |
| 03910644 | | USD[0.00] | | |
| 03910646 | | BAO[3], KIN[2], MATIC[7.16939482], NFT (417518780044595579/FTX EU - we are here! #191770)[1], NFT (478360230190259042/FTX EU - we are here! #191845)[1], NFT (501560509565091934/FTX EU - we are here! #191886)[1], SOL[.15503636], USDT[0.00000018] | | |
| 03910647 | | USD[-0.03], USDT[.03076738] | | |
| 03910652 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], EGLD-PERP[0], EUR[78.42], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], USDt-2.17], VET-PERP[0], XRP-PERP[0] | | |
| 03910658 | | 1INCH[50.11463903], AKRO[1], BAO[3], DENT[1], DOGE[1], KIN[4], TRX[.000778], UBXT[1], USD[0.00], USDT[0] | | |
| 03910685 | Contingent | BAO[1], DENT[1], KIN[4], LUNA2[0.00202574], LUNA2_LOCKED[0.00472674], LUNC[441.11077324], SOL[.0103858], UBXT[1], USD[0.00], USDT[0] | | |
| 03910687 | | USD[0.00] | | |
| 03910688 | | AKRO[1], BAO[4], BTC[0.00282057], CAD[0.00], CHZ[1], DENT[2], KIN[10], RSR[1], TRX[3], UBXT[3] | | |
| 03910700 | | EUR[0.00] | | |
| 03910705 | | GOG[147], USD[0.88] | | |
| 03910712 | | USD[0.00], USDT[0] | | |
| 03910716 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEXO[.99829], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03910717 | Contingent | ATOM[36.60195833], BOBA[0], CHZ[0], CQT[0], CRO[0], DOGE[0], DOT[52.02526089], FTT[40.68646619], GALA[0], GARI[0], GRT[0], KSHIB-PERP[0], LDO[0], LUNA2[0.00029062], LUNA2_LOCKED[0.00067813], LUNC[63.28475357], LUNC-PERP[0], MATIC[865.42532663], REN[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], TOMO[0], TRX[0], USD[-0.80], XRP[0], ZIL-PERP[0] | | ATOM[36.551695], DOT[51.963877] |
| 03910728 | Contingent | AVAX[4.09918], BTC[.01219846], CHZ[199.96], DOT[3.19936], ETH[.22697], ETHW[.22697], LUNA2_LOCKED[17.44219608], LUNC[1500000.749876], SOL[2.229954], USD[101.07] | | |
| 03910735 | | USD[0.00] | | |
| 03910740 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT[.04321581], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03910749 | | 0 | | |
| 03910750 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03910756 | | SOL[.09070789], USD[0.12], USDT[0.56780915] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03910758 | | BAO[2], KIN[2], TRX[1.000001], USDT[46.60005924] | | |
| 03910762 | | BTC-PERP[0], USD[0.11], USDT[9.57465442] | | |
| 03910763 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00364158], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03910766 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GAL-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11503.38], USDT[604.66275540], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03910768 | | ALPHA[1], BTC[0.94139393], DENT[1], DOGE[65963.75162151], ETH[10.55566575], FTT[0.00168060], GBP[0.00], KIN[1], MATH[1], MATIC[1.0000132], SOL[31.29662806], USD[2131.52], USDT[0] | Yes | |
| 03910769 | | USD[0.00], USDT[0.00000003], XPLA[38.15781499] | | |
| 03910794 | | USD[0.00], USDT[.09447426] | | |
| 03910800 | | USD[0.00] | | |
| 03910810 | | USDT[1.74016108] | | |
| 03910813 | Contingent | AMPL[0.14153533], AMPL-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], KSOS-PERP[-3000000], LUNA2_LOCKED[115.7884536], MEDIA[.008786], MEDIA-PERP[0], SOS-PERPI-140000000], TRX[11.000118], USD[746.79], USDT[186.39881425] | | |
| 03910820 | | USD[0.00] | | |
| 03910821 | | 1INCH[0], BNT[10.88961358], DODO[0], DOT[0], MINA-PERP[0], USD[0.05] | | BNT[8.540229], USD[0.05] |
| 03910831 | | ADA-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03910837 | | ALPHA[1], BAO[2], RSR[1], USDT[0.21658496] | | |
| 03910840 | Contingent | AKRO[1], ATLAS[9967.20219162], HOLY[1.04077243], LUNA2[0.02827287], LUNA2_LOCKED[0.06597003], LUNC[6254.11626211] | Yes | |
| 03910843 | | USD[49.42] | | |
| 03910850 | | EUR[0.00] | | |
| 03910854 | | BAO[1], KIN[1], USD[0.00], USDT[0.00000043] | | |
| 03910859 | | BAO[1], BTC[0.01192458], ETHW[.00002094], KIN[5], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 03910868 | | AKRO[1], BAO[1], ETH[.020767], ETHW[.02050689], USDT[0.00010978] | Yes | |
| 03910887 | | CELO-PERP[0], ICP-PERP[0], LTC[0.00000041], TONCOIN[2.6], USD[-1.38], USDT[1.86174727] | | |
| 03910892 | | BNB[0], DOGE[0] | | |
| 03910893 | | BRZ[51], BRZ-PERP[0], MATIC[101], USD[0.05] | | |
| 03910894 | | USD[0.00] | | |
| 03910906 | | AKRO[5], AVAX[0.14095117], BAO[8], BNB[0], DENT[4], KIN[12], MATIC[0], RSR[3], SOL[0], TRX[4.000004], UBXT[4], USD[83.08], USDT[0] | | |
| 03910922 | | APE[0.49719036], EUR[0.00], FTT[0.89932673] | | |
| 03910927 | | TONCOIN[53.783], USD[103.40] | | |
| 03910928 | | EUR[0.00] | | |
| 03910933 | | BNB[0], BRZ[.00713892], BTC[0], USD[0.00] | | |
| 03910935 | | USD[25.00] | | |
| 03910943 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], GALA-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.68], XRP-PERP[0] | | |
| 03910949 | | USD[25.00] | | |
| 03910955 | | USDT[1.2475967] | | |
| 03910957 | Contingent | APE[148.97169], LUNA2[1.40689943], LUNA2_LOCKED[3.28276535], LUNC[306355.3145494], USD[25.05] | | |
| 03910969 | | AMZN[.08], GOOGL[.08], NVDA[.18498575], TONCOIN[.02], TSLA[.1199772], USD[0.52], USDT[.002016] | | |
| 03910974 | | USDT[0] | | |
| 03910975 | | BTC[.0000014], DOGE[1], GOG[32], USD[0.01] | | |
| 03910980 | | USD[0.00], USDT[4.31859658] | | |
| 03910987 | | BAO[10], DENT[2], KIN[7], TRX[2.000321], USDT[0] | | |
| 03911012 | | 1INCH[491.43597656], BTC[0.01635253], DOT[252.19975720], HT[0.07310157], RAY[452.48619336], TRX[60514.39451621], USD[183.33], USDT[213.0973], XRP[0.47246684] | | 1INCH[491.283285], BTC[.016307], DOT[252.040104], TRX[60452.285233] |
| 03911031 | | USD[25.00] | | |
| 03911039 | Contingent | BTC[0], BULL[.5325452], ETHBULL[41.185026], FTT[0], LUNA2[0], LUNA2_LOCKED[31.21215557], SOL-0624[0], TRX[.000039], UNI[14.84099], USD[0.27], USDT[5.83379720], XRP[0] | | |
| 03911048 | | LOOKS-PERP[0], USD[-0.06], USDT[.07178121] | | |
| 03911050 | | AKRO[1], BAO[1], BTC[0.03067914], EUR[0.00], LTC[.9535176] | Yes | |
| 03911055 | | USD[12.75] | Yes | |
| 03911062 | | NFT (460458547874462665/The Hill by FTX #29839)[1] | | |
| 03911067 | | FTT[.0002972] | Yes | |
| 03911071 | | USD[26.46] | Yes | |
| 03911076 | | GOG[50] | | |
| 03911081 | | BTC[0.00155736], DOGE[6.44806064], SHIB[30066.14552014], SOL[.04794072], SUSHI[.00000162], TRX[0.00001000], USD[1.00], USDT[0.00009457] | | |
| 03911087 | | BAO[7], DENT[1], ETH[.00000001], GST[0], KIN[12], RSR[1], SOL[.05874481], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 03911089 | | EUR[0.00], USD[0.00] | | |
| 03911101 | | USD[4.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03911127 | | LTC[0], LUNC[0], USD[0.00], USDT[0.00001550] | | |
| 03911139 | | USDT[1] | | |
| 03911155 | | USD[0.00] | | |
| 03911164 | | USD[0.00], USDT[0] | | |
| 03911170 | | NFT (439540210351327643/FTX Crypto Cup 2022 Key #5608)[1] | | |
| 03911193 | | C98[6], STEP[111.5], USD[8.49] | | |
| 03911198 | | BAO[1], FTT[.62542806], NFT (409128762744765387/FTX EU - we are here! #41005)[1], NFT (434878941016256741/FTX EU - we are here! #41249)[1], NFT (531079167439091619/FTX EU - we are here! #41310)[1], USD[0.00] | Yes | |
| 03911199 | | NFT (327453065832548657/FTX EU - we are here! #250700)[1], NFT (326641195000181476/FTX EU - we are here! #250711)[1], NFT (560080249160897389/FTX EU - we are here! #250679)[1], USDT[1.32364612] | | |
| 03911205 | | ADA-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.20], XLM-PERP[0], XRP-PERP[0] | | |
| 03911219 | Contingent | ADA-062[40], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[3], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[.20], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[.0012], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.00000001], ETH-PERP[0], FTT-PERP[0], LUNA2[2.29638746], LUNA2_LOCKED[5.35823742], LUNC[500043.20555], LUNC-PERP[0], MATIC[0], MATIC-PERP[-148], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-0624[0], TRX-PERP[0], USD[457.25], USDT[0.00000002], XRP-PERP[0] | | |
| 03911221 | | APE[0], BAO[1], BOLSONARO2022[0], BTC[0], SOL[0], TONCOIN[0], USD[0.00] | | |
| 03911243 | | GOG[1041], USD[0.47] | | |
| 03911248 | | ATOM[.097188], AVAX[4.099221], BNB-PERP[0], EGLD-PERP[83.33], ETH-PERP[0], FTM[174.96675], MATIC-PERP[0], USD[-3644.69], USDT[490.06933038] | | |
| 03911260 | | ATLAS[8.3] | | |
| 03911281 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.001556], USD[1.97], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 03911284 | | TRX[.000777], USD[0.00], USDT[0.00000399] | | |
| 03911300 | | BAO[4], ETH[.00066297], ETHW[.00066297], KIN[3], SOL[.00442396], USD[0.00], USDT[11.08000792] | | |
| 03911305 | | NFT (433606014986637515/FTX EU - we are here! #284588)[1], NFT (491391391703297400/FTX EU - we are here! #284575)[1] | | |
| 03911309 | | TONCOIN[.05], USD[0.03] | | |
| 03911327 | | USD[0.00], USDT[0] | | |
| 03911330 | | BRZ[8.99830559], BTC[0], ETH[.10055272], ETHW[0], USD[201.78], USDT[0.00000001], WAVES[1.80345915] | | |
| 03911331 | Contingent | AKRO[2], ATOM[4.80148848], BAO[3], ETH[0.04177148], ETHW[0.04125459], GAL[9.44751317], IMX[55.27687412], KIN[4], LUNA2[0.00029747], LUNA2_LOCKED[0.00069410], MATIC[71.39704343], UBXT[2], USD[0.00], USDT[0.00070091], USTC[0.04210858] | Yes | |
| 03911343 | | SOL[.015], USD[0.00], USDT[0.01782893] | | |
| 03911357 | | BAO[1], USDT[0.40784799] | | |
| 03911358 | | 0 | | |
| 03911384 | | EUR[0.00] | | |
| 03911386 | | NFT (317009802100629750/FTX EU - we are here! #70989)[1], NFT (393983990663945104/FTX EU - we are here! #71536)[1], NFT (523512684945851263/FTX EU - we are here! #71234)[1] | | |
| 03911387 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03911396 | | BTC[.01141705], CRO[263.9751854], ETH[.15855074], ETHW[.15797684], MSOL[2.14524558], NFT (370671958981498064/FTX AU - we are here! #290)[1], NFT (403340725406327611/FTX EU - we are here! #22990)[1], NFT (412150826188002497/FTX AU - we are here! #285)[1], NFT (442988202621362362/FTX EU - we are here! #23060)[1], NFT (468817523543182313/FTX AU - we are here! #23622)[1], NFT (557328352766260505/FTX AU - we are here! #24463)[1], SHIB[5363106.72544019] | Yes | |
| 03911408 | | TRX[0] | | |
| 03911409 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03911427 | | BTC-PERP[0], USD[4.26], USDT[4.79193867] | | |
| 03911436 | | GOG[100.90060245], TRX[.000001], USD[0.00] | | |
| 03911437 | | ETH[.00009414], GOG[765.89189], USD[0.07], USDT[0.00000001] | | |
| 03911438 | | USD[0.00], USDT[0] | | |
| 03911443 | | AUD[5.30], CITY[0], CRO[0], DOGE[.03840325], ETH[0], EUR[0.00] | | |
| 03911448 | | SOL[120.13854474] | Yes | |
| 03911450 | | ALGO[.67740347], BTC[0.00022620], BTT-PERP[0], ETH[0], EUR[0.00], USD[0.00] | Yes | |
| 03911456 | | USD[0.00], USDT[0.00000001] | Yes | |
| 03911460 | | AKRO[1], BAO[1], NFT (394673388604119247/FTX EU - we are here! #252404)[1], NFT (417805490653184762/FTX EU - we are here! #252412)[1], NFT (550640581903106423/FTX EU - we are here! #252419)[1], USD[0.04] | | |
| 03911463 | | USD[0.05], USDT[462.67511569] | | |
| 03911466 | | BULL[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 03911472 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[4.44] | | |
| 03911474 | | USD[0.10], USDT[4.95] | | |
| 03911475 | | USD[0.62] | | |
| 03911481 | | BNB[0], DOGE[0.00709512], DOT[0.00379863], LTC[0.00006698], SOL[0.00031660], TRX[0.00000549], USDT[0.00000090], WAVES[0.00006179] | | |
| 03911482 | | KIN[1], MNGO[312.2056336], UBXT[1], USD[0.00] | | |
| 03911483 | | BRZ[1800], ETH[.228303], ETHW[.171903], GMT[19.22927], GRT[57.99721242], HNT[4.04129], USDT[205.50362100] | | |
| 03911500 | | TRX[.000001] | | |
| 03911505 | | USD[0.00] | | |
| 03911506 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00031852], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03911512 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.16], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03911516 | | AAVE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], RAY-PERP[0], REEF-PERP[0], USD[810.38], USDT[700.2], VET-PERP[0] | | |
| 03911521 | | AKRO[2], ATLAS[356.0907055], AXS[.79749863], BAO[11], BTC[.00000028], CHR[.00125485], DENT[7581.80650084], DOGE[.00201811], ETH[.00000649], ETHW[0.00000648], EUR[0.00], FTM[8.59460891], FTT[.00002296], GALA[179.61963672], GODS[7.69965819], KIN[13], POLIS[2.89818478], RSR[2], SHIB[29.66636881], SOL[.00005357], SRM[8.94842075], TLM[186.56495138], TRX[3], UBXT[10], USD[0.00] | Yes | |
| 03911532 | | USDT[9] | | |
| 03911544 | | USDT[0.19805868] | | |
| 03911547 | Contingent | ATOM[33.7852], AVAX[8.89674], DOT[29.1919], LUNA2[0.00028840], LUNA2_LOCKED[0.00067293], LUNC[62.8], SOL[4.365624], USD[3.80], USDT[39.23410403] | | |
| 03911556 | | GOG[51], USD[50.71] | | |
| 03911566 | | AKRO[1], BTC[.00024645], DOGE[76.50673508], EUR[0.00], KIN[150616.06915946], SHIB[178372.55498846] | Yes | |
| 03911572 | | FTM[0], SOL[0], USDT[45.37516667] | | |
| 03911585 | | ASD-PERP[0], AVAX-PERP[0], CEL[0], CEL-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GST-PERP[0], LDO-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USD[0.00000012] | | |
| 03911592 | Contingent | APE[4], BLT[3], BTC[0.00039998], ETH[.035], ETHW[.739], GMT-PERP[8], IND[31], LOOKS[1], LTC[.51], LUNA2[0.00003958], LUNA2_LOCKED[0.00009236], LUNC[8.62], SAND[18], SHIB[7800000], SLP[50], SNY[129], SOL[.95], SOS[52600000], SPELL[99.91], TSLA[.12], UBXT[6947], USD[330.17], USO[1] | | |
| 03911593 | | ROOK[.4013579], USDT[0.00000031] | | |
| 03911605 | | BTC[0], DOT[.00000001], FTT[0], MATIC[.42388397], USD[0.00], USDT[0] | | |
| 03911614 | | BAO[1], SHIB[1072014.81215395], USD[0.00] | Yes | |
| 03911633 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.89], INJ-PERP[0], SPY[.00070191], SUSHI-PERP[0], USD[0.21], USDT[0], XRP[0], XRP-PERP[0] | | |
| 03911634 | | USD[0.01], USDT[109.28] | | |
| 03911650 | | BNB[0.00000001] | | |
| 03911653 | | GOG[182], USD[0.97] | | |
| 03911660 | | AKRO[1], BAO[1], TRX[1.001554], USD[0.00], USDT[0.00000041] | | |
| 03911668 | | USD[0.44], XRP[.55467], XRPBULL[678964.18] | | |
| 03911669 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], SLP-PERP[0], TOMO-PERP[0], USD[0.98], USDT[0], WAVES-PERP[0] | | |
| 03911672 | | ETH[.00000001] | | |
| 03911673 | | USDT[1.13257481] | | |
| 03911704 | | USD[0.18] | | |
| 03911706 | | BTC[0], MANA[0], SHIB[0] | | |
| 03911710 | Contingent | BRZ[6.33406289], BTC[0], ETH[0], ETHW[0.00098172], FTT[2.81577743], LUNA2[0.99849218], LUNA2_LOCKED[2.32981510], LUNC[.00094104], NEAR[44.791488], SOL[2.60950410], USD[860.26], USDT[0], USTC[.754429] | | |
| 03911712 | | GOG[19.6117844] | | |
| 03911713 | | TRX[.00002] | | |
| 03911732 | | COPE[33423.9448], FTT[0.08533887], USD[0.04], USDT[0.00000001] | | |
| 03911737 | | USD[0.00] | | |
| 03911746 | | ETH[0] | | |
| 03911757 | | USD[0.00] | | |
| 03911760 | | USD[0.00], USDT[0.00260104] | | |
| 03911779 | | EUR[0.00], USD[0.00], USDT[0.45068884] | | |
| 03911783 | | BAO[4], GENE[.00002015], KIN[2], NFT (4042041923920643052/FTX EU - we are here! #115696)[1], NFT (42463510987512602/FTX Crypto Cup 2022 Key #9638)[1], NFT (444640203322683085/FTX EU - we are here! #116041)[1], NFT (4757624713769346043/The Hill by FTX #14849)[1], NFT (521656664896231713/FTX EU - we are here! #115880)[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03911788 | | AVAX[.00000001], MATIC[0.00000001], USDT[0.16840874] | | |
| 03911793 | | 1INCH[26.59231774], AKRO[2], ATOM[1.80968682], BAO[1], BTC[.0011274], ETH[.00369465], ETHW[.00365358], KIN[1], SOL[.13541044], USDT[0.00000051] | Yes | |
| 03911800 | | 1INCH[.00023371], USDT[0.00000001] | | |
| 03911815 | | BTC[.0099981], CHF[1573.81], ETH[.2499525], ETHW[.2499525], USD[0.00] | | |
| 03911819 | Contingent | GMT[0], GST[1250.07], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008868], LUNC-PERP[0], SOL[0], TONCOIN[.05], USD[0.00], USDT[23.30516298] | | |
| 03911827 | Contingent | 1INCH[7.89477642], AKRO[1], AVAX[.00004495], BAO[7], ETH[.0001386], ETHW[.0001386], GENE[2.11068992], KIN[4], LUNA2[0.00016697], LUNA2_LOCKED[0.00003959], LUNC[0.00003959], MATIC[.0021492], NFT (308539610958730854/FTX EU - we are here! #191616)[1], NFT (3204235981747382189/FTX EU - we are here! #191668)[1], NFT (3856526600428397017/FTX EU - we are here! #191752)[1], USD[0.40], USDT[0.18563117] | Yes | |
| 03911840 | Contingent | BNB[0.00000663], BTC[0.00042203], FTT[0.00000004], LUNA2[0.00774242], LUNA2_LOCKED[0.01806566], USD[0.00], USDT[0.00016654] | | |
| 03911851 | | BTC[0], USD[0.00] | | |
| 03911861 | | AAVE[.3], ATOM[2.4], BAND[12.2], BAT[69.24595499], BTC[.00383232], CHZ[210], DOT[2.89642209], ETC-PERP[1.2], ETH[.0586445], EUR[910.00], LINK[3], OMG[10.01288323], REN[163.44635571], RUNE[17.23974223], SNX[7.9], STORJ[45.50551431], USD[-21.16], USDT[0.86562240], XRP[85.60026507], XTZ-PERP[0] | | |
| 03911863 | | 0 | | |
| 03911864 | | NFT (3095870362013690107/FTX EU - we are here! #267834)[1], NFT (4247036887745427179/FTX EU - we are here! #267794)[1], NFT (5551428430902076612/FTX EU - we are here! #267851)[1] | | |
| 03911866 | | BNB[0], KIN[1], USD[0.00], USDT[0.00000137] | Yes | |
| 03911889 | | GOG[22], USD[0.31], USDT[.0071] | | |
| 03911898 | | BRZ[100] | | |
| 03911907 | | BTC-PERP[0], USD[0.05], USDT[0], XAUT[0], XAUT-PERP[0] | | |
| 03911951 | | ETH[0] | | |
| 03911955 | Contingent | ETH[.36587346], ETHW[.36587346], LUNA2[0.00050667], LUNA2_LOCKED[0.00118223], LUNC[110.3290335], USDT[.071] | | |
| 03911971 | | BTC[.00000026], ETH[0], ETHW[0], STETH[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03911977 | | USD[0.00] | | |
| 03911982 | | AKRO[1], BAO[1], CHZ[0], ETH[0.00037845], ETHW[0.00037845], NFT (353500914007157298/FTX EU - we are here! #185757)[1], UBXT[1], USDT[33.94324681] | Yes | |
| 03911985 | | AKRO[2], BAO[7], CRO[156.6551084], DENT[1], ENS[.00000814], ETH[0], GBP[0.00], KIN[9], LTC[.00002273], MATIC[0], UBXT[4], USD[0.00] | Yes | |
| 03911989 | | USD[25.00] | | |
| 03912020 | | USDT[.1] | | |
| 03912021 | | MNGO[14391.30181858], USDT[0] | | |
| 03912031 | | BNB[0], BTC[0], TRX[16.34756749], USDT[0.00000076] | | |
| 03912047 | | BNB-PERP[0], BTC-PERP[0], GST[.0468], SLP-PERP[0], TONCOIN[.03595369], TONCOIN-PERP[0], TRX[.001584], USD[0.05], USDT[1.18235100] | | |
| 03912048 | | BAO[3], TRX[1.000781], USD[0.00], USDT[0] | | |
| 03912073 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0027], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.022], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], KBTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[95.20], USDT-0325[0] | | |
| 03912077 | | DOT[2.73571568], KIN[1], USD[0.01] | | |
| 03912078 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 03912084 | | TRX[7] | | |
| 03912095 | | BAO[3], KIN[5], NFT (332925793558265212/The Hill by FTX #28553)[1], TRX[2.00778], USD[0.00], USDT[4.77172602] | | |
| 03912098 | | USD[0.00] | | |
| 03912132 | | DOT-PERP[0], GMT-PERP[0], HOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[50.39], USDT[0] | | |
| 03912136 | | BNB[.00191271], BTC[0.01317947], ETHW[.077], MATIC[.01597], SOL[.001555], USD[0.64], USDT[0.00891434], XRP[.15531] | | |
| 03912138 | | BTC[.03117726], USD[0.00] | | |
| 03912156 | | TRX[.841784], USDT[.61712356] | | |
| 03912166 | | 0 | | |
| 03912193 | | MOB[20], SOS[1276910.08947842], XRP[1] | | |
| 03912211 | | DOT[.199962], USDT[0], XRP[.8663033] | | |
| 03912212 | | ETH[.00000001], SOL[0] | | |
| 03912236 | | AKRO[3], BAO[3], BTC[0], DENT[2], EUR[0.00], KIN[2], USDT[0] | Yes | |
| 03912237 | | ETH[.63000597], ETHW[.63000597], USD[0.00] | | |
| 03912257 | | MAPS[16.9966], USDT[.7292] | | |
| 03912261 | | TONCOIN[.011], USD[0.00], USDT[425.91] | | |
| 03912267 | | APE-PERP[0], USD[17.26] | | |
| 03912270 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-0325[0], USD[9.25], XRP-PERP[0], XTZ-PERP[0] | | |
| 03912280 | | USD[25.00] | | |
| 03912282 | | BTC-PERP[0], ETH-PERP[0], EUR[1175.88], USD[0.00] | | |
| 03912288 | | 0 | | |
| 03912310 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[25.99525], HNT-PERP[19.5], IOST-PERP[5720], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[107], TRX-PERP[0], USD[-163.84], USDT[48.82989613] | | |
| 03912312 | Contingent | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], SOL[4.13220846], USD[132.56] | | |
| 03912317 | | USD[0.00] | | |
| 03912329 | | MATIC[76.35110552], USD[0.02] | Yes | |
| 03912345 | Contingent | BCH[0], BNB[0], BTC[0.36400345], COMP[0], ETH[0], FTT[10.59109052], LTC[0], LUNA2[1.31759477], LUNA2_LOCKED[3.07438780], LUNC[48.36941728], PAXG[0], SOL[0], USD[0.00], USDT[0] | | |
| 03912359 | | ARS[198.34] | Yes | |
| 03912371 | | GOG[285], USD[0.79] | | |
| 03912377 | | AVAX[1.05351704], FTT[.16289149], USD[0.00] | | |
| 03912386 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000778], UNISWAP-PERP[0], USD[0.00], USDT[0.00128732], XMR-PERP[0], YFII-PERP[0] | | |
| 03912389 | | AKRO[1], BAO[2], BNB[0.00402747], BTC[.00000002], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03912405 | Contingent | ADA-PERP[3003], BTC[.0867], ETH[1.6726654], ETHW[1.6726654], LUNA2[0.44825601], LUNA2_LOCKED[1.04593069], LUNC[97608.69], SOL[15], TRX[468], USD[-1261.64], USDT[1275.41549736], XRP[5180.5638] | | |
| 03912409 | | GOG[70.9858], TRX[.3478], USD[0.73] | | |
| 03912416 | | USD[25.00] | | |
| 03912428 | | ATOM-PERP[2], BCH-PERP[0], BOLSONARO2022[0], BTC[.0007], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LUNC-PERP[0], TRX[.000001], USD[-8.48], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 03912439 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[1177.22], LINK-PERP[0], LUNC-PERP[0], SOL[.00000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03912445 | | ADA-PERP[0], APE-PERP[0], EUR[4100.00], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[1060.04] | | |
| 03912447 | | GOG[131], IMX[113.27734], USD[0.51] | | |
| 03912448 | | AMPL-PERP[0], BNB[0.00008445], BTC-PERP[0], EUR[24.58], SRN-PERP[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 03912454 | | GOG[97], USD[0.78] | | |
| 03912472 | | NFT (350900138406747366/FTX EU - we are here! #224555)[1], NFT (356558204961966292/FTX EU - we are here! #224576)[1], NFT (524281865821949900/FTX EU - we are here! #224567)[1] | | |
| 03912494 | | BAO[1], HXRO[1], MOB[7128.36740485], UBXT[1], USD[0.00] | Yes | |
| 03912504 | | FTT[.51087129], KIN[1], USD[0.00] | Yes | |
| 03912507 | | BNB[.0095] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03912522 | | APE[124.876269], ETH[.463], ETHW[.463], FTT[27.90867481], NFT (297417310139135903/Mexico Ticket Stub #1536)[1], NFT (391035012445564417/FTX EU - we are here! #87787)[1], NFT (352844656070551507/Baku Ticket Stub #1026)[1], NFT (363859760453703396/FTX Crypto Cup 2022 Key #845)[1], NFT (365106119512116502/FTX EU - we are here! #128184)[1], NFT (480065743556341788/Monza Ticket Stub #1133)[1], NFT (505210096004987363/The Hill by FTX #3100)[1], NFT (506530192535090846/France Ticket Stub #1367)[1], NFT (565101743275407319/FTX EU - we are here! #87614)[1], SOL[.1], USDT[727.46], USDT[0] | | |
| 03912530 | | USD[0.00], USDT[0] | | |
| 03912547 | | BTC[0.18311969], BTC-PERP[0], ETH[.41057951], ETH-PERP[0], ETHW[.41057951], LUNC-PERP[0], SOL[15.80292003], USD[0.00] | | |
| 03912558 | | TRX[.000778] | | |
| 03912567 | | AKRO[4], APE[24.70383149], BAO[69], BTC[.00260544], DENT[3], ETH[.16668471], ETHW[.13838267], KIN[80], RSR[3], TRX[2.000028], UBXT[5], USD[137.33], USDT[18.78507303] | Yes | |
| 03912571 | | USDT[0] | | |
| 03912575 | | USDT[.53974765] | | |
| 03912577 | | ATLAS[0], COPE[3.62646693] | | |
| 03912609 | | ETH[.00038499], ETHW[.00038499], GALA[0.12779050], MATIC[.435463], USD[0.19], USDT[1.20995480] | | |
| 03912617 | | ETH[.00000002], USD[0.06], USDT[0] | | |
| 03912622 | | SHIB[2499550], USD[1.02], USDT[3.81314048] | | |
| 03912629 | | GENE[6.79888], GOG[53], USD[0.51] | | |
| 03912637 | | BAO[1], NFT (336835849279470294/FTX EU - we are here! #112790)[1], NFT (372961678398675007/FTX EU - we are here! #112371)[1], NFT (480627109935062019/FTX EU - we are here! #112670)[1], USD[0.00] | | |
| 03912654 | | BTC[0], ETHW[.05899928], USD[0.87] | | |
| 03912656 | | AXS[16.1], BTC[2.19784559], CRV[367], DOT[46.9], EUR[0.00], MATIC[640], REEF[367979.46929184], SHIB[38600000], USD[1.12], USDT[0] | | |
| 03912657 | | BNB[0], BTC[0.00000001], MATIC[0], USDT[0], USTC[0] | | |
| 03912664 | | 0 | | |
| 03912672 | | GALA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[0.06], USDT[0] | | |
| 03912675 | Contingent | CEL-PERP[0], LUNA2[5.14289689], LUNA2_LOCKED[12.00009275], LUNC[1119876.62654], USD[7.36], USDT[0.13525358] | | |
| 03912677 | | KSHIB[791.38592251], TRX[142.98294742], USD[0.00] | | |
| 03912684 | | LOOKS[1000] | | |
| 03912690 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT[0], DYDX-PERP[0], ENS-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LUNA2[0.00940643], LUNA2_LOCKED[0.37986526], LUNC[7066.549905], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-0.67], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03912709 | Contingent | BTC[.00000048], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00383], MATIC[0], TONCOIN[0.80000000], USD[0.00], USDT[0] | | |
| 03912716 | | BTC[0], TONCOIN[40.79] | | |
| 03912719 | | BAT-PERP[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0313[0], BTC-MOVE-0527[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SPELL-PERP[0], USD[9.49], USDT[0] | | |
| 03912728 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], GALA-PERP[0], KSOS-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[9.95] | | |
| 03912732 | | APE[0], AVAX[0], BAO[0], CAD[0.00], CHZ[0], ETH[0], FTM[0], JOE[0], SAND[0], SHIB[0], STG[0], USD[0.00] | Yes | |
| 03912757 | | USD[0.00] | | |
| 03912760 | | USD[25.00] | | |
| 03912799 | | 0 | | |
| 03912808 | | GOG[390], USD[0.20] | | |
| 03912811 | Contingent | LUNA2[12453684], LUNA2_LOCKED[0.29058596], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 03912815 | | TONCOIN[52.09744], USD[0.10] | | |
| 03912816 | | FTT[0.03850353], TONCOIN[.08], USD[0.02] | | |
| 03912821 | Contingent | BTC[0], DOT[0], LUNA2[0.02433721], LUNA2_LOCKED[0.05678683], LUNC[5299.48], SOL[0.84127182], USD[0.16], USDT[0.00008694] | | |
| 03912831 | | TONCOIN[44], USD[0.00] | | |
| 03912846 | | ETH[0.19168369], ETHW[0.19168369], LTC[0], TONCOIN[.00000001], USD[0.00] | | |
| 03912854 | | EUR[0.00], USDT[0] | | |
| 03912867 | | BTC[.001], ETH[.15487507], ETHW[0.15487507], MANA[100], SAND[50], SHIB[10069805.19480519], USD[0.00], USDT[0.00000001] | | |
| 03912878 | | BAO[4], DENT[1], ETH[.00764542], ETHW[.00764542], KIN[7], MATH[1], SOL[.05189931], UBXT[2], USD[0.82], USDT[0.00000022] | | |
| 03912882 | Contingent | BTC[.00000004], EUR[0.00], GALA[0], LUNA2[2.16907192], LUNA2_LOCKED[4.88256397], USD[0.00], USDT[0] | Yes | |
| 03912890 | | SOL[.19931854], USD[0.00] | | |
| 03912891 | | AKRO[3], APT[1.50337365], AVAX[.00002171], BAO[14], BNB[0], BTC[.01068419], DENT[6], ETH[.23145806], ETHW[.15991562], FTM[13.83310135], FTT[2.32586775], GRT[351.5336691], HT[10.56879392], IMX[84.94823111], KIN[12], LINK[7.54040168], NEAR[.00013963], RUNE[4.64452487], SNX[11.78491716], SOL[2.16239808], STG[58.9986688], SXP[154.88941653], TRX[4], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03912905 | Contingent, Disputed | BTC[6.27945366], CRV[20377.22345212], ETH[58.60081], ETHW[29.42847], LTC[3589.05996247], USD[0.01], USDT[63184.58468676], XRP[186959.119281], ZRX[44783.3677882] | | |
| 03912921 | | ETH[0], FTM-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 03912925 | | USD[0.00] | | |
| 03912932 | | BTC[.00001663], USD[2.23] | | |
| 03912945 | | GRT[1], KIN[1], TRX[1.001565], USD[0.00], USDT[0] | | |
| 03912954 | | GENE[11.3], GODS[146.5], GOG[1910.45631568], TRX[.000777], USD[0.11] | | |
| 03912960 | | USD[18.88] | | |
| 03912968 | | BNB[0], DOGE[0], ETH[0.00280079], ETHW[0.00080079], TRX[0.00004291], USD[-1.10], USDT[0.00886422] | | |
| 03912990 | | BAO[1], TRX[1], USD[0.00033787] | Yes | |
| 03912994 | | BNB[0], DOGE[53.63559014], TRX[11.15920801], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03912995 | | USD[0.36], USDT[0] | | |
| 03912997 | | NFT [48909142525403543/The Hill by FTX #24505][1] | Yes | |
| 03913015 | | FTT[274.8], TONCOIN[1], USD[0.00], USDT[0.11289599] | | |
| 03913039 | | GOG[54], USD[0.01] | | |
| 03913055 | | TONCOIN[48.890709], USD[0.33] | | |
| 03913067 | | TONCOIN[.065], USD[0.00] | | |
| 03913072 | | ETH[1.04659843], ETHW[1.04680876], EUR[0.88], USD[0.00] | Yes | |
| 03913073 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LOOKS-PERP[0], LUNA2[0.16216481], LUNA2_LOCKED[0.37838456], LUNC[35311.73], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[34.34], XRP-PERP[0] | | |
| 03913081 | | BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL[0.04809356], SOL-PERP[0], SRM-PERP[0], TONCOIN[55.19336], TONCOIN-PERP[0], TRX[.001583], TRX-PERP[0], USD[-1.84], USDT[1.23652354], XRP-PERP[0] | | |
| 03913104 | | BTC[0], ETH[0], ETHW[0], GBP[0.00], USDT[0.00140600] | | |
| 03913108 | | BNB[0], LOOKS[0] | | |
| 03913113 | | FTM[20.9958], USD[0.02] | | |
| 03913115 | | GOG[251.31853519], USD[0.20] | | |
| 03913118 | | BNB[.02085764], BNB-PERP[0], BTC-PERP[0], SHIB-PERP[0], USD[0.31] | | |
| 03913123 | | BAO[1], BTC[.00833499], EUR[0.00], FIDA[1], KIN[1] | | |
| 03913136 | | KIN[1], TRX[1], USDT[0.00000063] | | |
| 03913157 | | USDT[25.17400485] | | |
| 03913163 | | USD[0.51] | | |
| 03913170 | | GOG[106.9882], TRX[.000001], USD[0.03], USDT[0] | | |
| 03913172 | | SOL[5.2317386] | | |
| 03913177 | | USDT[13200] | | |
| 03913199 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0403[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0627[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0813[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.99529882], LUNA2_LOCKED[9.32236391], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[1338], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[1.71571135], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUN[.0009006], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.8318], TRX-PERP[0], UNI-PERP[0], USD[0.64], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XAUT[0.00000034], XFLR-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YELFI-PERP[0], YELPERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03913221 | | APT[0], GARI[93], MATIC[0], NFT [482929525965779646/The Hill by FTX #33199][1], SOL[.169], TRX[.074785], USDT[0] | | |
| 03913222 | | APE[0], LTC[0.15460863], OXY[0], SHIB[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03913231 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0909[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.96], USDT[0.00068859], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-0325[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03913237 | | USDT[0.00000058] | | |
| 03913239 | | BAO[1], DYDX[14.80206515], ETH[.0000002], ETHW[.0000002], KIN[2], NFT [532642560854932592/The Hill by FTX #11630][1], USD[0.00] | Yes | |
| 03913240 | | USDT[.00000001] | | |
| 03913253 | | USD[0.06] | | |
| 03913255 | Contingent | AAVE[7.1786358], ALGO[2015.61696], AVAX[54.998043], DOT[130.62375948], GMT-PERP[0], LINK[101.282197], LUNA2[5.25143749], LUNA2_LOCKED[12.25335416], LUNC[1143511.5716185], MKR[.89987498], NEAR[166.568346], SOL[26.1145185], TRX[.001985], USDI-1.01], USDT[0.12500203], XRP[13721 | | |
| 03913262 | | TRX[.000001], USDT[0.00000784] | | |
| 03913263 | Contingent | BULL[0], ETH-PERP[0], ETHW-PERP[0], FTT[30], FTT-PERP[0], LUNA2[0.00486329], LUNA2_LOCKED[0.01134769], LUNC[.0055258], LUNC-PERP[0], USD[1.51], USDT[0], USTC[.68842], YFII.00006004] | | |
| 03913271 | Contingent | APE[.55339344], AVAX[1.4732763], BAO[7], BNB[.03174062], CRO[60.08971427], DENT[1], FTM[44.65289135], KIN[3], LUNA2[0.08115237], LUNA2_LOCKED[0.18935553], LUNC[56.72488753], MANA[3.9301358], SAND[11.74737994], UBXT[1], USD[0.00], VGX[21.16332178] | Yes | |
| 03913273 | | BNB[.00756435], GOG[4758.2562], USD[402.14] | | |
| 03913279 | | 1INCH[3.60249368], ETH[.0000001], GENE[.56558397], KIN[1], USD[0.00], USDT[0.03785640] | | |
| 03913286 | | USD[25.00] | | |
| 03913298 | | SOL[.009726], TRX[.000001], USDT[3.91876233] | | |
| 03913299 | | SHIB[.04], TRY[0.00], USD[0.04], USDT[0] | | |
| 03913300 | | USD[0.00] | | |
| 03913320 | | USD[4.00] | | |
| 03913325 | | CRV[.99772], FTT[4.5], TONCOIN[8], USD[0.37] | | |
| 03913331 | | FTT[0.14724722], USD[0.00], USDT[0] | | |
| 03913335 | | ADABULL[.6708658], BNBBULL[.14997], USD[0.14], VETBULL[1349.73], XRPBULL[36692.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03913346 | | GOG[21], POLIS[7.2], USD[0.19], USDT[0] | | |
| 03913351 | | ALPHA[0], BTC[0], ETH[0], FXS[0] | | |
| 03913354 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBEAR[993400], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[20.87083103], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.87], USDT[189.28000003], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03913363 | | GOG[248], USD[0.36] | | |
| 03913367 | | USD[0.00], USDT[0.00770257] | | |
| 03913370 | | USD[0.18] | | |
| 03913374 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03913381 | | BTC[.00006693], BTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], SHIB[100000], STETH[0.00010153], USD[1.11], USDT[0], XRP-PERP[0] | | |
| 03913396 | | ETH-PERP[0], GALA-PERP[0], TONCOIN[.03], USD[0.01], USDT[0] | | |
| 03913397 | | ALICE-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], SAND-PERP[0], USD[-3.49], USDT[4.7958], XRP-PERP[0], ZIL-PERP[0] | | |
| 03913401 | | USD[25.00] | | |
| 03913405 | | USD[0.00] | | |
| 03913407 | | ETH[0] | | |
| 03913425 | | BTC[.00016717], EUR[0.00], KIN[1] | Yes | |
| 03913428 | | USD[0.00] | | |
| 03913433 | | BTC-PERP[0], SOL[.00134], USD[1.56] | | |
| 03913441 | | BAO[1], MNGO[69.00902465], USD[0.00] | | |
| 03913452 | | SOL[.00981259], USD[1.71], USDT[0] | | |
| 03913458 | | TRY[6.93] | | |
| 03913465 | Contingent | LUNA2[0.00000477], LUNA2_LOCKED[0.00001114], LUNC[1.0398024], TRX[.000168], USD[1.15], USDT[0.15200860] | | |
| 03913473 | | NFT (356678137770533924/FTX EU - we are here! #147645)[1], NFT (382014952408045565/FTX EU - we are here! #147480)[1], NFT (383585405748623926/FTX EU - we are here! #147329)[1], NFT (423126973605139383/FTX AU - we are here! #23120)[1] | | |
| 03913489 | | 0 | | |
| 03913490 | | TRX[0], USD[25.05] | | |
| 03913494 | | NFT (393137408178375660/FTX AU - we are here! #16202)[1], NFT (419544696720045578/Monza Ticket Stub #1134)[1], NFT (432456246598319539/Baku Ticket Stub #840)[1], NFT (444734422253643436/FTX Crypto Cup 2022 Key #853)[1], NFT (448068526047678995/FTX EU - we are here! #129504)[1], NFT (462227763354378413/FTX AU - we are here! #23811)[1], NFT (471205572425326609/FTX EU - we are here! #123633)[1], NFT (498462570553908551/Hungary Ticket Stub #1215)[1], NFT (499695863705290102/Netherlands Ticket Stub #1451)[1], NFT (504774051421205187/France Ticket Stub #1378)[1], NFT (570223658692407376/The Hill by FTX #3141)[1] | | |
| 03913497 | | ETH[0.00728639], EUR[0.00], FLUX-PERP[13], USD[3.81], USDT[0.00000006], XMR-PERP[0] | | |
| 03913512 | | USD[5.00] | | |
| 03913520 | | AURY[166.98056], FTT[.99982], MBS[5680], USD[0.32], USDT[0.00970000] | | |
| 03913522 | | BTC[0] | | |
| 03913531 | Contingent | LUNA2[0], LUNA2_LOCKED[0.48279598], SOL[.009922], USD[0.00] | | |
| 03913542 | | BAO[2], USD[0.00], USDT[0] | Yes | |
| 03913549 | | ETH[.00071242], ETHW[.0007082], FTM[9.47331935], USD[0.00] | Yes | |
| 03913550 | | RSR[2], USD[0.00] | Yes | |
| 03913569 | | GOG[15.9968], USD[40.14] | | |
| 03913577 | | GST[.0400001], USD[0.00], USDT[0] | | |
| 03913587 | | BTC[.00000984], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-0.11] | | |
| 03913589 | | AGLD-PERP[0], BTC-PERP[0], DRGN-0325[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 03913611 | | LOOKS[61.9876], MBS[123], USD[0.44] | | |
| 03913613 | | AAVE-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EUR[0.00], GLMR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], OP-0930[0], OP-PERP[0], RSR-PERP[0], SKL-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03913624 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[95.03], USDT[0] | | |
| 03913630 | | BTC[.00018531], FTT[0.00000667], TONCOIN[0], TRX[.881445], USD[133.31], USDT[0] | | |
| 03913635 | | BTC[.00001078] | Yes | |
| 03913640 | | TRX[.000051], USDT[0.00433613] | | |
| 03913652 | | TRX[0] | | |
| 03913655 | | BTC[.00000043], USD[0.00] | | |
| 03913659 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], EUR[0.00], FTM-PERP[0], GST-PERP[0], HBAR-PERP[0], KSHIB[10], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.97955429], LUNA2_LOCKED[2.28562668], LUNC[213300.01], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.002177], UNI-PERP[0], USD[-43.69], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03913669 | | APE[3.50868408], CRO[0], FTT[0.52756800] | | |
| 03913670 | | USD[25.00] | | |
| 03913672 | | ATOM[.0178038], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS[.0251268], ENS-PERP[0], ETC-PERP[0], FTM[3.89094], GALA[719.8632], GALA-PERP[0], KNC-PERP[0], LINK[.05150105], LOOKS[141], LOOKS-PERP[0], LTC[.0073419], LTC-PERP[0], MANA[2.9848], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL[.0168536], TONCOIN[.147313], USD[2666.98], USDT[2000.00937055], XRP[.75015], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03913682 | | TONCOIN[.08], USD[0.03] | | |
| 03913683 | Contingent | GOG[65.9932], LUNA2[0.00902889], LUNA2_LOCKED[0.02106741], LUNC[1966.06], USD[0.00] | | |
| 03913687 | | EUR[50.00] | | |
| 03913689 | | TRX[1] | | |
| 03913692 | | USD[25.00] | | |
| 03913695 | | BTC[0.00009355], CHZ[14957.67528347], SOL[.0010964], USD[903.27], USDT[0.01573041] | | |
| 03913710 | | 1INCH[17], ATLAS[244.69293646], ATOM[1], BAO[3], BTC[.0036], DYDX[7.5], ENJ[21], ETH[.023], ETHW[.023], FTT[2], GENE[3.88730177], KIN[3], NEAR[3], NFT (335811704974674638/FTX EU - we are here! #182895)[1], NFT (520640349714970515/FTX EU - we are here! #181004)[1], NFT (522278187212432035/FTX EU - we are here! #181042)[1], POLIS[4.83167724], TRX[240], USD[0.14] | | |
| 03913713 | | ATOM[.91568958], USD[0.00], USDT[0.00000011] | | |
| 03913729 | | USD[0.72], XRP-PERP[0] | | |
| 03913731 | | TRX[0], USDT[0.00000471] | | |
| 03913741 | | BTC[.01738632], ETH[.0809711], ETHW[.0809711], EUR[0.01], XRP[134.96492794] | | |
| 03913761 | Contingent | ADA-PERP[0], LUNA2[0.58785565], LUNA2_LOCKED[1.37166319], LUNC[128006.806938], USD[0.01], USDT[0] | | |
| 03913769 | | ETC-PERP[0], ETH-PERP[0], EUR[0.41], FIDA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], ROOK-PERP[0], SKL-PERP[0], SRN-PERP[0], USD[4.62], USDT[0] | | |
| 03913770 | | BTC[0.00345910], ETH[0.06967519], ETHW[1.26672820] | | ETH[.069604] |
| 03913785 | | BAO[1], DENT[1], EUR[0.00], KIN[1], UBXT[1] | | |
| 03913787 | | TONCOIN[.01] | | |
| 03913791 | | ETH-PERP[0], GAL-PERP[0], GOG[90], SRN-PERP[0], TRX[.00079], USD[0.10], USDT[.005032] | | |
| 03913802 | | USD[2.28] | | |
| 03913809 | | MATIC[.68452103], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 03913833 | Contingent | DOGE[.43527808], ETH[.00031364], ETHW[.00031364], LUNA2[0.06306866], LUNA2_LOCKED[0.14716021], LUNC[12804.208646], USD[0.00], USDT[.08594084], USTC[.604] | | |
| 03913836 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BTC[.01282777], BTC-PERP[.1796], CEL-PERP[0], ETH[.00053542], ETH-PERP[0], ETHW[.00053542], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], NFT (361322735467298214/The Hill by FTX #10410)[1], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3478.58], USDT[1013.80948391] | | |
| 03913837 | | BNB[0], BTC[0], ETH[0], LTC[0], TONCOIN[.01936261], USD[42.17] | | |
| 03913863 | | GOG[.4267], USD[0.00] | | |
| 03913866 | | AKRO[1], BAO[9], DENT[3], ETH[0], ETHW[0.00019959], EUR[0.00], HXRO[1], KIN[11], MANA[0], SHIB[335.22367989], SOL[38.24610617], TRX[1], UBXT[2], USDT[0.00000768] | Yes | |
| 03913867 | | BNB[0], USD[0.00] | | |
| 03913875 | Contingent | LUNA2[0.05212960], LUNA2_LOCKED[0.12163574], NFT (293803473600281544/FTX EU - we are here! #229182)[1], NFT (527889588625351216/FTX EU - we are here! #229327)[1], NFT (565484262681220381/FTX EU - we are here! #229229)[1], TRX[.000002], USD[0.00], USDT[0.00150265] | | |
| 03913901 | | ATLAS[2329.534], FTT[.09964], TRX[.000001], USD[0.12], USDT[.005742] | | |
| 03913903 | | DENT[29394.414], MANA[128.97549], USD[238.91], USDT[0] | | |
| 03913905 | | ATLAS[8380], POLIS[154.6], USD[5.31] | | |
| 03913912 | Contingent | LUNA2_LOCKED[6.93506536], SXP[.02], USD[0.06], USDT[0.03908581] | | |
| 03913924 | | ADA-PERP[0], BIT[1], BTC[.0002], BTT[1000000], DOGE-PERP[0], KSHIB-PERP[0], SHIB[100000], SKL-PERP[0], SLP[100], SOL[2], STG[1], UMEE[10], USD[2.91], XRP[2], XRP-PERP[0] | | |
| 03913927 | | NFT (369987613945489964/FTX EU - we are here! #63033)[1], NFT (451098795781379967/The Hill by FTX #28543)[1], NFT (476801362272471214/FTX EU - we are here! #62867)[1], NFT (526261093994646764/FTX EU - we are here! #63112)[1] | Yes | |
| 03913938 | | USD[1.16] | | |
| 03913945 | | SPY[1.816], USD[8.62], USDT[0] | | |
| 03913961 | | BAO[1], KIN[2], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 03913962 | | TRX[.000001] | | |
| 03913965 | | SHIB[0], SOS[0.00000004], USD[0.00] | | |
| 03913989 | Contingent | LUNA2[1.75508106], LUNA2_LOCKED[4.09518915], LUNC[382172.5972377], TONCOIN[66.76], USD[0.00], USDT[0.02240152] | | |
| 03914022 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRY[0.00], USD[0.30], USDT[0.00000002] | | |
| 03914023 | | AMPL[0], CHZ[250], DOT[3.6], USD[80.95351292], XRP[89] | | |
| 03914042 | | USD[0.00] | | |
| 03914066 | | MNGO[1750], USD[0.30] | | |
| 03914072 | | GOG[11.9992], USD[0.00] | | |
| 03914081 | Contingent | AKRO[1], ATLAS[1159.76163334], AVAX[1.02171172], BAO[3], BTC[.01056855], CRO[81.80035149], ENS[1.02328031], EUR[0.04], KIN[5], LUNA2[0.00000346], LUNA2_LOCKED[0.00000808], LUNC[.75429889], RSR[1], SOL[2.2026119], UBXT[1] | Yes | |
| 03914105 | | CEL[53.83892], NEAR-PERP[0], ROSE-PERP[0], USD[45.57], USDT[0] | | |
| 03914121 | | SHIB[6045949.2140266], USD[0.01] | | |
| 03914122 | | BTC[.40549325], LTC[0], USD[0.00], USDT[0.00009837] | | |
| 03914125 | | SOL[5.36986765], USD[0.00], USDT[0.65186310] | | |
| 03914127 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000126], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00670000], WAVES-PERP[0] | | |
| 03914153 | | DAI[1097.50000000], FTT[8.94356271], USDT[3891.31712628] | | |
| 03914157 | | USD[25.00] | | |
| 03914160 | | AR-PERP[0], EXCH-PERP[0], LINA-PERP[0], OKB-PERP[0], TRX[.000001], USD[24.82], USDT[54] | | |
| 03914161 | | NFT (575918541211424868/The Hill by FTX #17367)[1] | | |
| 03914169 | | NFT (300250705087608525/FTX EU - we are here! #267164)[1], NFT (312491966970649157/FTX EU - we are here! #267165)[1], NFT (382301792678796660/FTX EU - we are here! #267162)[1] | | |
| 03914177 | | BAO[1], KIN[756088.13772555], SHIB[5791771.09804137], USD[0.65] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03914200 | | USD[25.00] | | |
| 03914204 | Contingent | APE[7.2], AVAX[2.3], BTC[.0256], CHZ[150], DOGE[424], ETH[.5], ETHW[.5], EUR[2.02], FTT[12.2], LINA[2850], LUNA2[0.40355264], LUNA2_LOCKED[0.94162284], LUNC[1.3], MATIC[20], RUNE[10], SHIB[1900000], SOL[11.2], SPELL[11400], SRM[29], SUSHI[10], TRX[1827], UBXT[4540], USD[105.57], XPLA[20], XRP[1029] | | |
| 03914219 | | USD[0.00], XRP[0] | | |
| 03914250 | | AKRO[4], APT[81.04416574], AVAX[.00000407], BAO[16], DAI[0], DENT[5], DOT[.00004566], DYDX[289.27894685], ETH[0], GBP[0.00], KIN[19], SOL[0], TRX[.00198], UBXT[6], USD[3.21], USDT[0.86970034] | Yes | |
| 03914283 | | AXS[.10414], BTC[.0000078], ETH[.0019998], FTM[.9564], GMT[.4394], MATIC[1652.3634], NEAR[.0961], NEXO[.8694968], SOL[.00851], USD[0.67] | | |
| 03914301 | | BTC[.0049], BTC-PERP[0], ETH[.053], ETHW[.142], USD[1.11] | | |
| 03914302 | Contingent | GBP[10.00], LTC[.006], LUNA2[0.46374936], LUNA2_LOCKED[1.08208184], LUNC[100982.3998], USD[5453.97], XRP[.9] | | |
| 03914315 | | DOGEBULL[9.994471], ETHBULL[.0607473], MATICBULL[419.94167], TRX[.000001], USD[0.06], USDT[0.38958970], XRPBULL[27500] | | |
| 03914324 | | NFT (335885419780933455/FTX Crypto Cup 2022 Key #9171)[1] | Yes | |
| 03914329 | | BAO[1], FTT[0], GBP[0.00], KIN[2] | | |
| 03914330 | | BAO[1], DENT[2], KIN[1], MATIC[525.32576054], UBXT[1], USD[0.07] | Yes | |
| 03914349 | | TONCOIN[.04685957], USD[0.00] | | |
| 03914362 | Contingent | BAO[3], ETH[.00000023], ETHW[.00000023], GENE[1.48575596], KIN[4], LUNA2[0.00028654], LUNA2_LOCKED[0.00066860], LUNC[62.39601394], NFT (429150498930914973/The Hill by FTX #16335)[1], SOL[0], USDT[0.00000001] | Yes | |
| 03914366 | | NFT (439516136116877696/FTX EU - we are here! #30634)[1], NFT (534207125495916670/FTX EU - we are here! #28325)[1], NFT (544960961480994613/FTX EU - we are here! #30893)[1] | | |
| 03914375 | | APE-PERP[0], USD[0.01], USDT[0] | | |
| 03914376 | | BAO[2], GALA[0], KIN[1], USDT[0] | | |
| 03914384 | | AKRO[7.12011787], ETH[3.18091865], ETHW[3.17958265], SOL[11.2770383], XRP[3183.0073886] | Yes | |
| 03914389 | | USDT[19.2] | | |
| 03914391 | | TRX[.290385] | Yes | |
| 03914395 | Contingent | BCH[0], BTC[0], DOGE[0], ETH[0], LUNA2[0.00068745], LUNA2_LOCKED[0.00160407], LUNC[149.69555204], PAXG[0], TRX[0.00000019], USD[0.00], USDT[0.00000001] | | |
| 03914397 | | USDT[0] | | |
| 03914398 | | TRX[.00078] | | |
| 03914405 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[9.89], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03914416 | | USDT[0.00002105] | | |
| 03914423 | | USD[0.01], USDT[.34] | Yes | |
| 03914429 | | LTC[2.15179405] | | |
| 03914430 | Contingent | BTC[0], ETH[0], ETH-PERP[0], FTT[2.200615], LUNA2[7.00503399], LUNA2_LOCKED[16.34507933], USD[0.00], USDT[6.07439701], USTC[991.59641967] | | |
| 03914451 | | USD[0.00], USDT[0.93940572] | | |
| 03914457 | | USD[0.01] | | |
| 03914465 | | 0 | | |
| 03914467 | | TRX[0], USDT[0] | | |
| 03914506 | | USD[0.00] | | |
| 03914512 | | BTC[.00326223], FTT[.53738169], RAY[10.173707], TONCOIN[0], USD[35.58] | | |
| 03914513 | | APE[38.8], APE-PERP[-38.8], AVAX-PERP[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-MOVE-1111[0], BTC-PERP[0], PAXG[.15504586], SOL-PERP[0], TRX-1230[0], TRX-PERP[0], USD[417.56], XMR-PERP[0], XRP-1230[-6.16], XRP-PERP[616] | | |
| 03914522 | | AGLD-PERP[0], ALPHA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], REEF-0624[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], USD[0.15] | | |
| 03914532 | | BAO[1], UBXT[1], USD[25.00] | | |
| 03914539 | | BAO[1], KIN[1], USDT[.1504357] | | |
| 03914541 | | LOOKS[.6263], USD[0.00] | | |
| 03914545 | | ETH[0] | | |
| 03914546 | | KIN[1], USD[0.00] | Yes | |
| 03914567 | | ETHW[.40613515], KIN[1], USDT[0] | Yes | |
| 03914573 | Contingent | BNB[0], BTC[0], BTC-PERP[0], LUNA2[0.07185426], LUNA2_LOCKED[0.16765995], LUNC[0.00], USDT[0.00000163] | | |
| 03914586 | | TRX[.000066], USDT[0.00026764] | | |
| 03914601 | | LTC[0], TRX[1.31254115], USDT[0] | | |
| 03914602 | | DOGEBULL[10.439512], TRX[.000001], USD[1.55], USDT[0] | | |
| 03914631 | | BTC[.00000609], EUR[0.00] | Yes | |
| 03914634 | Contingent | AKRO[3], ATLAS[2398.81064405], AUDIO[77.98280183], AVAX[11.05228876], BAO[10], DENT[4], DOT[.00012576], ENS[2.9013785], ETHW[.15252344], EUR[0.00], FTM[123.4518495], FTT[0], GALA[546.38092514], HNT[5.24096503], KIN[12], LUNA2[0.00062940], LUNA2_LOCKED[0.00146860], LUNC[137.05364832], MANA[68.89154351], MATIC[17.79431505], NEAR[9.41062291], RNDR[19.19584275], RSR[2], TRX[6.11226], UBXT[4], USD[0.02], USDT[0] | Yes | |
| 03914635 | | AKRO[3], BAO[11], BAT[3659.20424656], BF_POINT[100], BOBA[79.49691319], CHZ[5313.82647003], DENT[2], DOGE[274.09875086], ETH[.02047178], ETHW[.02021409], EUR[56.22], FTT[.00022898], HNT[2.20535107], IMX[149.28146647], KIN[18], MANA[3021.10170621], MAPS[1.00478313], REN[1402.0590191], RSR[8147.66368307], RUNE[14.77845841], TRX[2], UBXT[1], UMEE[.01904699], USDT[24.53365918], ZRX[5269.80136966] | Yes | |
| 03914653 | | 1INCH[5.2625478], AKRO[1], ATOM[.43382091], BAO[1], ETH[.00373274], ETHW[.00369167], FTM[8.53789913], MATIC[1.22098547], USDT[103.72671272] | Yes | |
| 03914658 | | USD[0.00] | | |
| 03914669 | | GENE[45.9], GOG[1337], USD[1.00] | | |
| 03914677 | | BTC[.01062363], USD[0.00], USDT[0] | | |
| 03914695 | | 0 | | |
| 03914697 | | USD[0.88] | | |
| 03914700 | | BTC[.0003], USD[2.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03914701 | | MANA[2194.1578], USD[0.62] | | |
| 03914722 | | TONCOIN[.066624], TONCOIN-PERP[0], TRX[.00024], USD[0.00], USDT[.00152628] | | |
| 03914746 | | EUR[0.05], UBXT[1], USDT[0] | | |
| 03914748 | Contingent | LUNA2[0.09271037], LUNA2_LOCKED[0.21632421], LUNC[20187.88], TRX[.000029], USD[0.11], USDT[0.00000001] | | |
| 03914755 | | GST[0], USDT[0] | | |
| 03914768 | | USD[0.00] | | |
| 03914771 | | POLIS-PERP[0], SOS[300000], USD[0.00], USDT[0] | | |
| 03914800 | Contingent | AKRO[7], ATLAS[4186.59341326], AVAX[.67040012], AXS[.03456515], BAO[37], BF_POINT[200], BNB[.09590877], BTC[.06901373], DENT[6], ETH[.95906872], ETHW[1.51227051], EUR[21.22], FTM[92.26973368], FTT[1.24486643], JOE[95.67471863], KIN[53], LUNA2[0.27282846], LUNA2_LOCKED[0.63474705], RSR[4], SOL[2.07495013], TRX[10], UBXT[12], USDT[11.4640839], USTC[39.5974097] | Yes | |
| 03914801 | | TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 03914805 | | AKRO[2], ATOM[0], AVAX[.0000005], BAO[3], BNB[0], BTC[.00000007], DENT[3], ETH[0.41954157], KIN[3], MATIC[0], NFT (381891097852250470/FTX EU - we are here! #73995)[1], NFT (396767227229556415/FTX Crypto Cup 2022 Key #10560)[1], NFT (470648726405236388/FTX EU - we are here! #73817)[1], NFT (539375588868117300/The Hill by FTX #12649)[1], NFT (548840583495717206/FTX EU - we are here! #74393)[1], RSR[1], TRX[2.000018], USD[0.00], USDT[0.00568005] | Yes | |
| 03914806 | | BTC[0.08405400], ETH[1.00923607], EUR[688.00], FTT[6.43401421], TONCOIN[8.29354816], USD[4.05] | Yes | |
| 03914809 | | BNB[0], USD[0.00] | | |
| 03914823 | | BTC[0.00000001], EUR[0.00], SOL[0], USD[0.00] | | |
| 03914835 | | USD[0.00] | | |
| 03914854 | | BOLSONARO2022[0], NFT (418956687776797871/FTX Crypto Cup 2022 Key #6825)[1], TONCOIN[19.5], TRX[.00001], USD[5.88], USDT[0.00000001] | | |
| 03914874 | | ALICE-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[2.18], XTZ-PERP[0] | | |
| 03914879 | | ATLAS[430], FTT[.1], GOG[13], POLIS[7.09942], TRX[.400002], USD[0.03] | | |
| 03914884 | Contingent, Disputed | BTC[.00007322], TRX[.003384], USD[0.00], USDT[0] | | |
| 03914885 | | ETH[.00048403], ETHW[.00048403], GBP[0.00], USD[0.01] | | |
| 03914906 | | DENT[1], GENE[.00061635], KIN[2], SOL[.03798451], USD[2.65], USDT[1.61000070] | | |
| 03914942 | | BAO[2], KIN[6], RSR[1], USD[0.00], USDT[20.24949213] | | |
| 03914974 | | BTC[0], DOGE[0], LTC[0], SOL[0] | | |
| 03914984 | | GENE[14.8], GOG[226], USD[1.58] | | |
| 03914988 | Contingent | APE-PERP[0], BTC[0.00039998], CHZ-PERP[0], CREAM-PERP[0], ETH[.00424064], ETH-PERP[0], ETHW[.00487998], EUR[0.61], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00035875], LUNA2_LOCKED[0.00083709], LUNC[78.12], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[20.77], USDT[0.04874949], XRP[1] | Yes | |
| 03914989 | | BCH-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000001], USD[-0.05], USDT[.10555351] | | |
| 03915010 | | MBS[34], USD[0.00] | | |
| 03915016 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03915036 | | BNB[0], BOBA[0], BTC[0], DODO[0], FTM[0], GBP[0.00], LEO[0], LINK[0], MATIC[0], MKR[0], RUNE[0], SOL[0], SXP[0], UNI[0], USD[19.34] | | |
| 03915039 | | ALICE-PERP[0], AVAX-PERP[0], BTC[.0001], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB[.27217125], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[7.50], XLM-PERP[0], XRP-PERP[0] | | |
| 03915040 | | ETH[.11966179], ETH-PERP[0], ETHW[.11966179], SHIB[306.51915415], USD[0.00] | | |
| 03915051 | | DOGE-PERP[2], TONCOIN[4], USD[-0.04] | | |
| 03915103 | | BAO[2], KIN[1], TONCOIN[19.1120046], TRX[1], UBXT[1], USD[0.00], XRP[.00796308] | Yes | |
| 03915106 | | USD[25.00] | | |
| 03915117 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00029496], BTC-PERP[.0001], DOT[.3989481], DOT-PERP[.4], ETH-PERP[0], LUNA2[0.07521171], LUNA2_LOCKED[0.17549400], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-4.16], USDT[0.00011707], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03915120 | | BNB[.00901], BTC[0.00006283], ETH[.0250342], ETHW[.0250342], TRX[.000076], USDT[.5860124] | | |
| 03915121 | | TONCOIN[.09], USD[0.00] | | |
| 03915152 | | USDT[0] | | |
| 03915168 | | USDT[0.10000000] | | |
| 03915215 | | DOGE[0] | | |
| 03915224 | | ADA-PERP[0], DENT[10323.71440732], GALA[115.19033992], SAND[.00007095], TONCOIN[3.69357078], USD[0.10], USDT[1.81527769] | | |
| 03915227 | | TONCOIN[.09504], TRX[.000001], USD[0.26], USDT[0] | | |
| 03915229 | | ADA-PERP[0], AXS-PERP[0], BTC[0], DAI[0], EGLD-PERP[0], ETH[0], ETHBEAR[33000000], ETH-PERP[0], GALA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], VETBULL[0] | | |
| 03915255 | | BAO[1], USD[0.00], USDT[24.91258721] | | |
| 03915267 | | BAO[2], DENT[1], KIN[4], USD[0.00], USDT[0.00000682] | | |
| 03915277 | | USD[0.00], USDT[0] | | |
| 03915279 | | BTC[.004999], ETH[.204], ETHW[.204], MATIC[33.9932], SOL[.0098], USD[0.48] | | |
| 03915292 | | AKRO[1], BAO[1], KIN[1], USDT[0.00000995] | | |
| 03915302 | | BTC[0.00019709] | | |
| 03915311 | | USDT[0] | | |
| 03915331 | | USD[448.54] | | |
| 03915338 | | BNB[0] | | |
| 03915352 | Contingent, Disputed | ADA-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.10], XRP-PERP[0] | | |
| 03915370 | | AAVE[.080055], ALICE[.4972047], AVAX[.2223105], BTC[.002121169], CRO[3.7682062], DOT[.0821867], ETH[.0089384], ETHW[.0089384], FTM[3.8088928], LINK[.2985051], SAND[3.4019759], SHIB[57479.5233807], SOL[.04587], USD[7.35], USDT[0.00039469] | | |
| 03915382 | | USD[1.31] | | |
| 03915385 | | BCH[.56296713], COMP[.4301], DENT[66900], SHIB[5499715], TRX[1750.96751], UMEE[170], USD[70.14], XRP[441.97378] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03915388 | | XRP[.00000001] | | |
| 03915421 | | AAPL[.139972], USD[0.59] | | |
| 03915422 | | TONCOIN[35.093331], USD[0.14] | | |
| 03915439 | | BTC[.00046381], SHIB[297787.85890493], USD[0.00], USDT[0.00016993] | | |
| 03915490 | | USDT[2.00000003] | | |
| 03915510 | Contingent | BULL[.0141], DOGEBULL[113], ETHBULL[1.416], LUNA2[0.57021578], LUNA2_LOCKED[1.31352902], LUNC[81645.30418223], MATICBULL[8050], NFT (503658938303086523/The Hill by FTX #45699)[1], SHIB[405280.18466198], TRX[.000889], USD[0.11], USDT[0.13878237], XRP[1.658], XRPBULL[55200], ZECBULL[8202] | Yes | |
| 03915516 | | ATLAS[1849.63], USD[0.20] | | |
| 03915526 | | USD[99.51], USDT[0.00048668] | | |
| 03915534 | | BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 03915558 | | USD[125.04] | | |
| 03915565 | | USD[26.46] | Yes | |
| 03915569 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], REN-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 03915572 | | AKRO[1], BAO[2], ETH[0], UBXT[1] | | |
| 03915574 | | USD[0.15] | | |
| 03915580 | | MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03915603 | | AVAX[2], ETH[0], USDT[.1142799] | | |
| 03915619 | | AURY[0], USDT[0.00033103] | | |
| 03915625 | | LOOKS[2], USD[1.17] | | |
| 03915635 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[318.89], XMR-PERP[0] | | |
| 03915638 | Contingent, Disputed | KIN[1], USD[0.00] | Yes | |
| 03915644 | | ADA-PERP[0], APE-PERP[0], AUD[0.00], BTC-PERP[0], CAD[0.00], ETH-PERP[0], EUR[0.00], FTM[.00000001], FTM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03915649 | | BTC[.0081], BTC-PERP[0], EUR[0.00], USD[0.31], USDT[.01314752] | | |
| 03915668 | | BNB[.00000001], BTC[0], ETH[0], ETHW[.10672975] | | |
| 03915674 | | KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03915678 | | NEAR[.00000001], NFT (473900960911738115/The Hill by FTX #27916)[1], USD[0.00], USDT[0] | | |
| 03915681 | | USD[0.00], USDT[0] | | |
| 03915682 | | BTC[0.00000001], CAD[0.00], CEL[0], KIN[1] | | |
| 03915687 | | BNB[0], ETH[0.00000001], LOOKS[0] | | |
| 03915688 | | SOL[0], USD[0.00] | | |
| 03915703 | | GENE[45.9], GOG[2502], USD[0.09] | | |
| 03915706 | | AKRO[1], BTC[.01118495], EUR[0.00] | | |
| 03915717 | | GOG[3117], IMX[134.1], USD[138.13] | | |
| 03915720 | Contingent | 1INCH[.99715], ATOM[13.296561], AVAX[.299411], BTC[.00077973], DYDX[26.282596], ENS[.6694927], ETH[.00198746], ETHW[.00099506], FTM[4.95269], GALA[19.9031], LUNA2[0.20481926], LUNA2_LOCKED[0.47791162], LUNC[.6672714], MANA[.99715], MATIC[39.9829], SAND[.99658], SOL[8.4064622], SUSHI[21.9905], TONCOIN[.098024], TRX[.000009], USD[0.01], USDT[574.97301603] | | |
| 03915722 | | ARS[0.00], USD[1.00] | | |
| 03915727 | | ATOM[9], ETH[.4939612], ETHW[.4939612], FTM[301.7602], MANA[29.994], MATIC[99.98], USD[202.33] | | |
| 03915755 | | BTC[.0029], ETH[.048], ETHW[.048], FLOW-PERP[3.11], FTT[.22004026], SHIB[100000], SLP[210], SLP-PERP[0], SUSHI[1], USD[-15.31] | | |
| 03915771 | | BTC[0], ETH[.00014374], TRX[.000047], USD[0.01], USDT[0] | | |
| 03915778 | | APE[28.98039777], BAO[1], BNB[0], BTC[0.00524402], ETH[.09331572], ETHW[0.09331572], KIN[2], SAND[97.88325051], UBXT[1], USD[0.00] | | |
| 03915797 | | USD[30.12] | | |
| 03915798 | | BTC[0.00000024], EUR[0.00], KIN[1], SOL[18.61188230], USDT[0] | Yes | |
| 03915804 | | USD[0.61], USDT[0] | | |
| 03915843 | | BTC[0] | | |
| 03915844 | | BAO[6], BNB[0], ETH[0], ETHW[1.33251503], KIN[4], LOOKS[0], LTC[0], SECO[.00000913] | Yes | |
| 03915853 | | USDT[40.48] | | |
| 03915857 | | BNB[0], USD[0.00] | | |
| 03915883 | Contingent | AKRO[3], APE[.48175608], BAO[19], BNB[.06075866], BTC[0.00662414], DENT[4], KIN[24], LUNA2[0.46563767], LUNA2_LOCKED[1.08648789], LUNC[1.5], MATIC[48.84000000], NEAR[.03], NFT (539454367648493499/FTX EU - we are here! #225770)[1], NFT (560229314121597514/FTX EU - we are here! #225755)[1], NFT (565374884941281065/FTX EU - we are here! #225738)[1], TRX[2.000851], UBXT[1], USD[249.09], USDT[132.98429002] | | |
| 03915901 | | BTC[.0001998] | | |
| 03915914 | | AKRO[5], BAO[11], BTC[.00001097], DENT[5], EUR[0.00], KIN[8], RSR[1], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 03915918 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0095], BNB-PERP[0], BTC[.0066], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[3.95922491], FTM-PERP[0], FTT[.1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.03623161], LUNA2_LOCKED[19.68454044], LUNC[868.24397493], LUNC-PERP[0], ONE-PERP[0], RUNE[.30690777], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.335272], TRX-PERP[0], USD[1.93], USDT[33.16781955], USTC[913.668498], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03915943 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 03915948 | | USD[0.00] | | |
| 03915953 | | DOGE[1], EUR[0.00], MATIC[184.53801665] | Yes | |
| 03915963 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 03915967 | | APE-.0930[0], APE-PERP[0], ETC-PERP[0], ETH-PERP[0], GST-PERP[0], MEDIA-PERP[0], MTL-PERP[0], RSR-PERP[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 03915976 | Contingent | BCH[7.7947685], BNB[13.74818586], BTC[15.24806330], CRO[97'30], ETH[3.22331994], ETHW[3.20649813], FTT[126.9950896], LUNA2[15.37913379], LUNA2_LOCKED[35.88464553], LUNC[176888.85], MATIC[2054.40020380], NEAR[712.879725571, NEXO[400], TRX[138045.19401708], USD[10492.66], USDT[34274.96401723], USTC[2062], XRP[8501.65] | | BCH[7.794677], ETH[3.221443], TRX[135585.157075], USD[2033.01], USDT[34056.989411] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03915981 | | BAO[2], BTC[.02668417], DOT[1.06453457], FTM[39.67970933], KIN[1] | Yes | |
| 03915986 | | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], EUR[30.38], GMT[0], LUNC[0], RUNE[0], SOL[0], TSLA[.00000002], TSLAPRE[0], USD[1.74], USTC[0] | | |
| 03916021 | | GOG[273], USD[0.00], USDT[.19301131] | | |
| 03916030 | | TONCOIN[.03923662], USD[0.00] | | |
| 03916032 | | BTC[0], EUR[0.00], FTT[0.10540824] | | |
| 03916037 | | ETH[.014], ETHW[.014], SOL[3.3827217], TRX[4873.435842], USD[0.00], USDT[.13106763] | | |
| 03916062 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-1230[0], BSV-PERP[0], BTC[.0055], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.29], ETH-PERP[0], ETHW[.29], EUR[1000.07], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[25.01216398], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[.2860], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.0898038], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], USD[581.50], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03916066 | | BNB[.09569995], BTC[0], USD[0.00] | | |
| 03916084 | | USD[0.00], USDT[0] | | |
| 03916098 | | LINK[0] | | |
| 03916112 | | USD[0.00] | | |
| 03916114 | | BTC-PERP[0], ETH-PERP[0], ETHW[.66317197], GBP[783.03], USD[0.04] | | |
| 03916118 | | BTC-PERP[0], ETH-PERP[0], USD[15.81], USDT[150.00000001] | | |
| 03916141 | | AMPL[4.17465070], USDT[29.32908], VETBULL[2419.516] | | |
| 03916145 | | BTC[0], USD[0.00], USDT[0.00000361] | | |
| 03916151 | | TONCOIN[.9], USD[0.00] | | |
| 03916156 | Contingent | BTC[0.13726970], ETH[0.77939550], ETHW[0.00012459], FTT[89.9949028], LUNA2[0.09202939], LUNA2_LOCKED[0.21473524], LUNC[19996.17365441], SOL[3.85453697], TRX[109.69812738], USD[74.87], USDT[0.88559118] | | BTC[.137261], ETH[.778906], ETHW[.000124], SOL[1.70549896], TRX[109.112464], USD[17.34], USDT[.88083] |
| 03916158 | | USD[25.00] | | |
| 03916218 | | USD[0.00], USDT[0] | | |
| 03916246 | | BTC[.01032223], BTC-PERP[0], FTM-PERP[0], FTT[2], USD[-3.62] | | |
| 03916250 | Contingent | ASD-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-0930[0], LTC[0], LUNA2[0.04672041], LUNA2_LOCKED[0.10901429], LUNC[8635.18], LUNC-PERP[-4000], NEAR[0], NEAR-PERP[0], SOL[0], TRX[0.00031400], USD[0.89], USDT[0], USTC[1], XRP[0] | | |
| 03916265 | | BNB[0], BRZ[1.24768662], MATIC[0] | | |
| 03916283 | | BAO[2], BF_POINT[200], EUR[0.00], KIN[1], UBXT[2], USDT[0] | Yes | |
| 03916300 | | ETH-PERP[0], TRX[.000001], USD[1.36], USDT[.00653] | | |
| 03916318 | | ETH[0], EUR[0.00], IMX-PERP[0], NEAR-PERP[0], USD[0.00], USDT[2061.73952021] | | |
| 03916330 | | TONCOIN[3.802], USD[0.00] | | |
| 03916363 | | ALGO[8158.9964], APE[215.4], ATOM[148.952502], AVAX[14.7], BTC[.1232], DOT[31.2], ETH[3.167178], ETHW[3.167178], MATIC[920], NEAR[130.6], RUNE[134.7], SOL[60.21309845], USD[1.51] | | |
| 03916405 | | AVAX[0], BAT[1], BNB[0.00000002], DAI[0], ETH[.00000001], KIN[3], NEAR[0], RSR[1], TRX[3.000002], USD[0.00], USDT[72.07716969] | | |
| 03916423 | | USD[0.58] | | |
| 03916439 | | ATOM-0325[0], USD[0.00] | | |
| 03916451 | | TONCOIN[.09], USD[18.73] | | |
| 03916458 | | DOGE[.61828931], TONCOIN[1.28], USD[0.00], USDT[0] | | |
| 03916471 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03916475 | | BRZ[.00735749], USD[0.00], USDT[0] | | |
| 03916505 | | GBP[0.00], NIO[.00000043], USD[0.00] | | |
| 03916506 | Contingent | AKRO[1], ANC[200.1687032], BAO[5], BTC[.00176386], ETH[.08468532], ETHW[.08365045], EUR[0.00], GALA[481.60009421], HNT[3.81343214], IMX[31.40360708], KIN[4], LINK[3.93455318], LUNA2[0.16412611], LUNA2_LOCKED[0.38254444], LUNC[28.58338476], NEAR[5.28257811], SOL[.206214], TRX[2], USD[0.00] | Yes | |
| 03916507 | | DENT[1], KIN[1], TRX[1], USD[0.22] | | |
| 03916510 | | BTC[0], USD[0.00] | | |
| 03916511 | | BTC[.0248614], EUR[0.00] | | |
| 03916518 | | HNT[.01948157], MTL[1.5961137], SRM[.02138033], USD[0.00] | Yes | |
| 03916537 | | AVAX[3.47218395], BTC[.010518], GMT[122.9578], GMT-PERP[0], GOG[334.27367844], SOL[14.066212], USD[173.84] | | |
| 03916542 | | USD[0.00], USDT[23.00769084] | | |
| 03916543 | | BTC[0], SOL[0], USDT[.859249] | | |
| 03916546 | | AKRO[2], BAO[5], DENT[3], GRT[1], HOLY[1], KIN[3], NFT [356218681586855332/FTX EU - we are here! #191000][1], NFT [397429113164374790/FTX EU - we are here! #190880][1], NFT [554941455626235211/FTX EU - we are here! #191070][1], TOMO[1], UBXT[2], USD[0.00], USDT[3.53630304] | | |
| 03916590 | | NFT [472068285261627282/FTX EU - we are here! #45996][1], NFT [482948726810468772/FTX EU - we are here! #45867][1], NFT [553045371485303870/FTX EU - we are here! #45938][1] | | |
| 03916606 | | USD[0.00], USDT[0] | | |
| 03916609 | | TRX[1], USD[0.00] | | |
| 03916615 | | BAO[1], DENT[1], MBS[922.52505235] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03916643 | | USD[25.00] | | |
| 03916657 | | USD[0.00] | | |
| 03916658 | | TONCOIN[307.51] | | |
| 03916660 | | ATOM[3.25847221], AUD[0.00], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 03916674 | | USD[1.58], USDT[0] | | |
| 03916677 | | USDT[2] | | |
| 03916702 | | AVAX-PERP[0], TRX[.806701], USD[0.95], USDT[0.00000001] | | |
| 03916706 | Contingent | LUNA2[0.01884378], LUNA2_LOCKED[0.04396882], LUNC[4103.2732537], TRX[31.3727302], USD[0.00] | | |
| 03916732 | | DOGEBEAR2021[30.9441195], DOGEBULL[81.7444656], ETHBULL[0.13317469], SUSHIBULL[36193122], THETABULL[346.534146], USD[0.05], USDT[0], XRPBULL[210659.967] | | |
| 03916734 | | ETH[.00054887], ETHW[.00054887], TRY[0.00], USD[0.00], USDT[0] | | |
| 03916763 | | KIN[1], TRX[.000001], USDT[0.00001106] | | |
| 03916767 | | AVAX[2.9], USD[6.29] | | |
| 03916770 | | BNB[0], BTC[0], SHIB[0], SHIB-PERP[0], USD[0.02] | | |
| 03916771 | | 1INCH-PERP[0], BTC[0.00580000], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[.59], TRX[.000001], USD[0.34], USDT[0] | | |
| 03916811 | | BCH[.69902648], EUR[0.00], FTT[.00011868], MATIC[1068.82346191], SOL[10.52878486] | Yes | |
| 03916812 | | DOGE[0], SOL[0], USD[0.00], USDT[0] | | |
| 03916831 | | LTC[0], USD[0.00], USDT[0] | | |
| 03916850 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000777], USD[0.11], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03916851 | | AGLD[0], BAO[0], CLV[0], CONV[0], FIDA[0], GALA[0], ORBS[0], PEOPLE[0], RNDR[0], SLP[0], TLM[0], TONCOIN[0], TRU[0], TRX[0], USD[0.00] | | |
| 03916891 | | FTM-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 03916920 | | USD[0.00] | | |
| 03916923 | | AURY[561.9364], ETH-PERP[0], USD[0.04] | | |
| 03916987 | | ETH[.0709858], FTT[4.39912], USDT[1.09165873] | | |
| 03916993 | | TONCOIN[.06], USDT[0] | | |
| 03916996 | | BTC-PERP[0], EUR[0.05], GALA-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SLP[290], USD[0.00] | | |
| 03917005 | | AKRO[12], BAO[25], BTC[.02018732], DENT[8], DYDX[36.25207483], ETHW[.0001888], EUR[0.21], KIN[41], RSR[2], SNX[18.47005023], TRX[3], UBXT[3], USD[0.65], USDT[1.48057941] | | |
| 03917009 | Contingent | AKRO[1], ALGO[279.71204707], AVAX[5.72101791], BAO[4], BF_POINT[40], BTC[0.00059120], DENT[2], EUR[309.76], HNT[11.86138408], KIN[6], LUNA2[0.00047301], LUNA2_LOCKED[0.00110370], LUNC[1103], NEAR[74.41082033], SOL[22.42443227], USDT[11.00010043] | Yes | |
| 03917018 | | GOG[19], POLIS[6], USD[0.18], USDT[0] | | |
| 03917025 | | NFT (322349013590707963/FTX EU - we are here! #225917)[1], NFT (413324577338950982/FTX EU - we are here! #225928)[1], NFT (525298608679405045/FTX EU - we are here! #225939)[1] | | |
| 03917040 | | USD[4.97] | | |
| 03917048 | | MATIC[2.12149526], USDT[0.90000000] | Yes | |
| 03917053 | | USDT[.01] | | |
| 03917114 | | BTC-PERP[0], USD[9.88] | | |
| 03917130 | | BNB[0], TRX[10.682437], USD[0.00], USDT[3.20859342] | | |
| 03917146 | | CRO[19.996], ETH[.0089982], ETHW[.0089982], FTM[9.998], GOG[89.99], IMX[19.996], SPELL[400], USD[0.29] | | |
| 03917148 | | USDT[2.39327712] | | |
| 03917156 | | TONCOIN[.049], USD[0.00] | | |
| 03917158 | | TONCOIN[51.1] | | |
| 03917171 | | BAO[1], UBXT[1], USDT[0.00000348] | | |
| 03917175 | | TRX[.000003] | | |
| 03917178 | Contingent | BTC[0], BTC-PERP[0], EUR[0.00], LUNA2[0.00046567], LUNA2_LOCKED[0.00108656], LUNC[101.4007302], USD[0.00], USDT[0] | | |
| 03917211 | | USD[25.00] | | |
| 03917216 | | GENE[7.79844], NEAR[.00008], NFT (502043812813371903/FTX EU - we are here! #166914)[1], NFT (538480996637636343/FTX EU - we are here! #167179)[1], NFT (560836208142402963/FTX EU - we are here! #167038)[1], NFT (572910875896584217/FTX Crypto Cup 2022 Key #15337)[1], TRX[.000788], USD[0.00], USDT[0.00000001] | | |
| 03917219 | | USDT[1.5054676] | | |
| 03917222 | Contingent | GMT-PERP[0], GST[.00000008], LUNA2[0.00165436], LUNA2_LOCKED[0.00386019], SOL[.00632484], USD[0.00], USDT[0], USTC[.234184] | Yes | |
| 03917227 | | BNB[.00849237], GST[.0805603], SOL[.006764], TONCOIN[.09], USD[0.08], USDT[0.00734311] | | |
| 03917252 | | AUD[12], RSR[1], SHIB[68.25426077] | Yes | |
| 03917254 | | USD[25.00] | | |
| 03917268 | | BTC-PERP[0], USD[98.56] | | |
| 03917271 | | SOL[.00000001], USD[4418.12], USDT[4222.30692884] | | |
| 03917277 | | USD[0.00] | | |
| 03917291 | | BRZ[.01369876], GARI[689.86722965], KIN[1], TRX[1] | Yes | |
| 03917294 | | EUR[25.99], USDT[0] | | |
| 03917301 | | MOB[110], USD[5.77] | | |
| 03917303 | | ETH[.01], ETHW[.01], GOG[60], SOL[.26], USD[0.42] | | |
| 03917316 | | NFT (304348925528334877/FTX Crypto Cup 2022 Key #17509)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03917360 | | NFT (40470786868292826820/FTX EU - we are here! #81907)[1], NFT (51331780793936520/The Hill by FTX #19454)[1], NFT (56719739441374206/FTX EU - we are here! #81398)[1], USD[0.00] | | |
| 03917361 | | USD[0.00], USDT[.004479] | | |
| 03917378 | | DOGEBULL[31.83954702], THETABULL[837.84091746], TRX[.001554], USDT[0.57000000], XRPBULL[108412.83607979] | | |
| 03917387 | | USD[0.00] | | |
| 03917388 | Contingent | LUNA2[1.97301584], LUNA2_LOCKED[4.60370362], LUNC[429628.353214], USD[0.00] | | |
| 03917418 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03917421 | | TRX[.000001] | | |
| 03917438 | | BAO[1], USDT[0.00000142] | | |
| 03917449 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 03917455 | | TONCOIN[38.92], USD[0.00] | | |
| 03917469 | | BTC[0], LTC[0], USD[0.00], USDT[0.00000003] | | |
| 03917470 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], INJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[13.23], VET-PERP[0] | | |
| 03917488 | | BNB[0] | | |
| 03917489 | | USD[25.00] | | |
| 03917522 | | BAO[2], ETH[.01018795], ETHW[.01006474], KIN[1], NFT (398297528220464970/FTX EU - we are here! #133463)[1], NFT (400679519609054369/FTX EU - we are here! #134328)[1], NFT (419352196788128055/FTX Crypto Cup 2022 Key #8019)[1], NFT (498684956947282307/FTX EU - we are here! #134424)[1], NFT (533204191336166043/The Hill by FTX #11787)[1], TRX[.00002], USD[0.00], USDT[11.17507834] | Yes | |
| 03917536 | | USD[0.00] | | |
| 03917538 | | ETH[.00000001], ETHW[.00000001], USD[160.80] | | |
| 03917539 | | TONCOIN[.03] | | |
| 03917542 | | LOOKS[4.999], USD[2.00] | | |
| 03917552 | | BNB[1.74713381], ETH[1.93543960], KIN[1], STETH[0], USD[2.07] | | |
| 03917558 | | ATOM-PERP[-75.80999999], BTC-PERP[.1434], ETH-PERP[0], FTM-PERP[-1597], FTT[.45], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[13.63999999], USD[-1397.35], USDT[1010.344334] | | |
| 03917561 | | GOG[102.68283], TRX[1] | | |
| 03917581 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], DODO-PERP[0], ETC-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], NEO-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], STEP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.69], WAVES-PERP[0], XRP[1918.80027855], YFII-PERP[0], YFI-PERP[0] | | |
| 03917583 | | BTC-PERP[0], USD[0.00], USDT[0.11448280] | | |
| 03917589 | | BAO[1], EUR[4.54], USD[48.01] | | |
| 03917619 | Contingent | AVAX[1.05873829], BAO[2], BTC[.00502886], DENT[1], ETH[.18591254], ETHW[.18577483], EUR[0.00], KIN[7], LUNA2[0.06491567], LUNA2_LOCKED[0.15146991], LUNC[.65561511], SOL[.23051423], USD[0.00], USDT[0.00091107] | Yes | |
| 03917623 | | 0 | | |
| 03917627 | Contingent | ADA-PERP[0], BTC[.00819906], BTC-PERP[0], ETH[.0100018], ETHW[.0100018], LUNA2[0.10862547], LUNA2_LOCKED[.25345945], LUNC[.005568], USD[51.20] | | |
| 03917632 | | TRX[.500079], USD[0.00], USDT[1590.12023111] | | |
| 03917640 | | ETH[.00000001], SOL[0], USDT[0.00000023] | | |
| 03917655 | | GOG[24], USD[0.68] | | |
| 03917656 | | NFT (339586308815701386/FTX EU - we are here! #117694)[1], NFT (389326511879440979/FTX EU - we are here! #119966)[1], NFT (460770754557384575/FTX EU - we are here! #117797)[1] | | |
| 03917693 | | ETH[.4309138], ETHW[.4309138], GOG[1094], USD[1.39] | | |
| 03917699 | | BAO[9], DENT[2], ETH[0], KIN[3], LINK[0], LTC[.00000593], RSR[2], TRX[2.000007], UBXT[1], USD[0.00], USDT[0.00212531] | Yes | |
| 03917700 | | USD[0.00] | | |
| 03917718 | | 0 | | |
| 03917721 | | BTC[0], FTT[.09982] | | |
| 03917738 | | 0 | | |
| 03917776 | | SOL[.02549047], USD[0.00] | | |
| 03917778 | | 0 | | |
| 03917788 | | BAO[1], EUR[0.03], UBXT[1] | Yes | |
| 03917791 | | DOGE[0.70426626], USD[58.04] | | |
| 03917794 | | BTC[.0021953] | | |
| 03917798 | | GOG[30], TRX[.000001], USD[0.03] | | |
| 03917822 | | CQT[52.9894], FTT[.19996], GALFAN[2.69946], USD[0.15], USDT[0] | | |
| 03917824 | | LTC[0.00000001] | | |
| 03917825 | Contingent | BTC[0.00139973], CRO[189.9639], ETH[.07898499], ETHW[.07898499], EUR[190.00], LUNA2[0.00000188], LUNA2_LOCKED[0.00000439], LUNC[.4099221], USD[167.12] | | |
| 03917831 | | SLP-PERP[0], USD[0.00] | | |
| 03917836 | | DOGE[150.98974], EUR[10.50], HBAR-PERP[0], MINA-PERP[0], SHIB[600000], SLP[200], SPELL[2000], TRYB[144.12166635], USD[6.78], VET-PERP[0], XRP[100.58047812] | | |
| 03917843 | | USD[25.00] | | |
| 03917860 | | USD[0] | | |
| 03917867 | Contingent | FTM[0], GALA[0], GALA-PERP[0], GMT[0], LUNA2[0.00115250], LUNA2_LOCKED[0.00268917], LUNC[250.959912], TONCOIN[.012], USD[0.00], USDT[0] | | |
| 03917880 | | USDT[0.91475400] | | |
| 03917881 | | ALGO-PERP[0], BTC[0.00186952], DOGE[0.96847560], EOS-PERP[1.3], MANA[.00316], SOL[.0299943], USD[-5.33], USDT[-0.00344124] | | |
| 03917896 | | RAY[48.17015912], USD[1.55] | | |
| 03917932 | | AURY[9.998], GOG[100], USD[22.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03917935 | | NFT (382588928170631810/Sleepy Sachis #429)[1] | | |
| 03917937 | | BTC[.01349538], EUR[-101.07], SOL[9.19343743], USD[0.00] | | |
| 03917952 | | BTC-PERP[0], DOT-PERP[0], USD[6.28] | | |
| 03917962 | | ETHW[103.3254723], TONCOIN[2243.42399524], USD[0.00], USDT[0] | | |
| 03917965 | | TRX[.001555], USD[0.00] | | |
| 03917969 | | AUD[0.00] | | |
| 03917997 | | EUR[0.00], KIN[1] | Yes | |
| 03918021 | | USDT[.2] | | |
| 03918038 | | 0 | | |
| 03918070 | | BAO[55], DENT[1], DOGE[1], ETH[.00000389], ETHW[.00000389], KIN[52], TRX[4], UBXT[5], USD[0.00], USDT[0.00023573] | Yes | |
| 03918073 | | BAO[1], BF_POINT[200], CEL[96.91555574], ETH[.78129048], EUR[0.00], KIN[1], SOL[.00003319], TONCOIN[66.50258278], TRX[1], UBXT[1], USD[0.18] | Yes | |
| 03918077 | | USD[0.00] | Yes | |
| 03918099 | | ETH[0], USDT[0] | | |
| 03918100 | | USD[0.01] | | |
| 03918103 | | USD[3.02], XRP[.84] | | |
| 03918130 | | DOGE[0], ETH[0], ETH-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03918140 | | FTT-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03918142 | | KIN[0], ROOK[0], SHIB[0], TRX[0], USD[0.00] | | |
| 03918144 | | MATIC[0] | | |
| 03918157 | | BTC[.00148092] | | |
| 03918172 | | EUR[2.65], KIN[1], LTC[0] | Yes | |
| 03918174 | | USDT[26.43508248], XRP[.42661] | | |
| 03918182 | Contingent | BTC[0.00000001], ETH[.00027832], ETHW[.00027832], EUR[1.36], LUNA2[0.59256487], LUNA2_LOCKED[1.38265138], LUNC[129032.25], USD[0.10], XRP[2] | | |
| 03918186 | | TONCOIN[.1] | | |
| 03918197 | | BTC[0.00245294] | | BTC[.002426] |
| 03918204 | | GOG[99], USD[0.02] | | |
| 03918213 | | USD[25.00] | | |
| 03918232 | | BTC[0.14978716], ETH[1.35799136], ETHW[1.35799136], EUR[0.48], SOL[1] | | |
| 03918243 | | TONCOIN[.01], USD[0.00], USDT[.07653617] | | |
| 03918250 | | USD[25.00] | | |
| 03918257 | | TRX[.000777], USDT[0.00000087] | | |
| 03918311 | Contingent | EUR[200.00], LUNA2[0.16946658], LUNA2_LOCKED[0.39542203], LUNC[35365.91], USD[0.00], USDT[0.00014217], USTC-PERP[0] | | |
| 03918312 | | USD[939.77] | | |
| 03918360 | | AKRO[2], BAO[35956.53787606], BTC[.01612407], DENT[3], ETH[.14143031], ETHW[.12430786], FTM[418.17615551], KIN[239815.1308866], LOOKS[398.11253444], MATIC[2.01750071], RSR[1], TRX[180.75151537], UBXT[1], USD[0.15] | Yes | |
| 03918366 | | DOT[.20412072], LUNC[.00082662], USD[-0.36], USDT[-0.00162567] | Yes | |
| 03918370 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GODS[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03918375 | | LTC[0], USD[0.00] | | |
| 03918391 | | NFT (437322925544539881/The Hill by FTX #22995)[1], TONCOIN[.08], USD[0.01], USDT[0] | | |
| 03918396 | | ATLAS[.03103], BTC[0], TRX[.000001], USD[0.00] | | |
| 03918412 | Contingent, Disputed | MATIC[0], USD[0.00], USDT[0.0000001] | | |
| 03918433 | | BTC[.00000222], USDT[0.00023514] | | |
| 03918441 | | AKRO[1], BAO[5], BTC[.27338257], CRV[0], DENT[1], DOGE[2], ETH[.00001583], ETHW[0.00001583], EUR[1.72], FTT[12.73371738], KIN[4], MSOL[0], RSR[2], SAND[17.87073276], STETH[0], TOMO[1.00570561], TRX[1], UBXT[1], USD[20059.21], USDT[15464.61696767] | Yes | |
| 03918445 | | AKRO[2], BAO[1], ETHW[1.35815], EUR[32072.43], RSR[1], TRX[1] | | |
| 03918448 | | BTC[0] | | |
| 03918463 | | USD[0.00] | | |
| 03918466 | | TRX[.000001] | | |
| 03918486 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.1], USD[13.58], USDT[5.00000001], WAVES-PERP[0] | | |
| 03918509 | | ANC-PERP[0], BTC[.00645906], DYDX-PERP[0], EUR[485.43], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.000777], USD[55.77], USDT[0] | | |
| 03918526 | | ATLAS[0], SOL[0] | | |
| 03918536 | | FTT[45.11982123], NFT (508186314280186020/The Hill by FTX #43702)[1], USD[5.20], USDT[0] | | |
| 03918544 | | AVAX[.09998], USDT[.903171106] | | |
| 03918546 | | AKRO[7], ATOM[0], BAO[58], BTC[0], DENT[9], DOGE[0.00023325], ETH[0], EUR[12.54], FTM[.0853426], IMX[0.68934365], KIN[67], KNC[.00009249], LOOKS[1.70523482], LRC[2.48429662], LTC[0.00000263], RSR[1], RUNE[0.00785054], SHIB[0], SPELL[112.69377093], TRX[10], UBXT[10], USD[0.01], WAVES[0.00001829] | Yes | |
| 03918555 | | BTC[.01564839], ETH[.0441267], ETHW[.0435791], KIN[1], USD[0.00] | Yes | |
| 03918590 | | TRX[.000001] | | |
| 03918623 | | USDT[0] | | |
| 03918634 | Contingent, Disputed | AMD[0], GOG[0], USDT[0] | Yes | |
| 03918635 | | ADA-PERP[0], BNB[.00292628], BTC[.00006332], BTC-PERP[0], ETH-PERP[0], USD[14.41], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03918655 | | USD[25.00] | | |
| 03918659 | | ARS[2.08], USD[0.02] | | |
| 03918661 | | GOG[98], USD[0.72] | | |
| 03918669 | | BNB[0] | | |
| 03918676 | | BTC[0], DOGE[17902.26892766], FTT[0], LTC[0], USD[0.00], USDT[0.06967574] | | |
| 03918682 | | BTC[0.00034192], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-2.15], XRP-PERP[0] | | |
| 03918690 | | SOL[.25] | | |
| 03918700 | | BRZ[0.00265839], LINK[1.11067343], XAUT[0], XRP[0] | Yes | |
| 03918728 | | MBS[5638.872], USD[2.44], XRP[.782019] | | |
| 03918736 | | USD[25.00] | | |
| 03918772 | | CRO[1], ETH[1.14335569], ETHW[1.14335569], EUR[0.00] | | |
| 03918778 | | AKRO[708.73185638], BAO[52759.97753573], EUR[0.00], FIDA[3.62751148], KIN[3], LOOKS[3.11332476], MANA[3.35388733], MATIC[5.57221427], SHIB[190290.510622], SOL[.09587763] | | |
| 03918795 | | BAO[4], BF_POINT[200], CRO[0], DENT[1], ETH[0], EUR[0.00], KIN[4], TONCOIN[9.46997173], TRX[1], UBXT[1], USDT[0.00000002] | | |
| 03918802 | | NFT[387399351704596646/The Hill by FTX #35626][1], USDT[0.00000001] | | |
| 03918818 | Contingent | ATOM[.67699233], BAO[5], BNB[.04674085], DOT[.90989389], ETH[.00611285], ETHW[.00603071], FTT[.40570426], KIN[7], LINK[1.15664232], LUNA2[0.05784487], LUNA2_LOCKED[.13497138], LUNC[.18649384], SAND[5.60068859], SOL[.16770538], TLM[72.5260832], USD[0.00], USDT[0.03928469] | Yes | |
| 03918832 | | BTC[0.00009998], DOT[.299943], ETH[.00199962], ETHW[.00199962], GRT[9.9981], LINK[.499905], SOL[.0599886], USD[133.47] | | |
| 03918847 | | KIN[2], SHIB[20000], USD[3987.73], USDT[0] | Yes | |
| 03918873 | | SOL[0] | | |
| 03918877 | | GOG[84], USD[0.00] | | |
| 03918878 | | EUR[0.00], USD[0.00], USDT[0.00000300] | | |
| 03918884 | | GOG[126], USD[360.72] | | |
| 03918890 | | USD[0.00] | | |
| 03918898 | | USD[25.00] | | |
| 03918901 | | BNB[0] | | |
| 03918911 | | AKRO[4], BAO[14], DENT[4], ETH[0.01543109], ETHW[0.01543109], GENE[0], GST[437.25], KIN[14], MATIC[0], NFT (482657260359814826/The Hill by FTX #28372)[1], RSR[1], SOL[0], TRX[.000377], UBXT[1], USD[5.97], USDT[6.73033730] | | |
| 03918914 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03918943 | | USD[0.00] | | |
| 03918951 | | TRX[.000002] | | |
| 03918956 | | BNB[0], BTC[0.00002465], CEL[216.97754], DOT[0], ETHW[.06416894], FTT[43.1], LTC[0], SWEAT[1099.78], TRX[1104.55623697], USD[0.40], USDT[105.27479163] | | |
| 03918979 | | SLP-PERP[0], USD[1.50], USDT[.004792] | | |
| 03918985 | | CRO[36.95153283] | | |
| 03919007 | Contingent | ALGO[0], ANC[0], APE[0], ARKK[0], AXS[0], BAO[1], BCH[0], BIT[0], BNB[0], BTC[0], CRO[0], CRV[0], DFL[0], DOGE[0], ENJ[0], ETH[0], ETHW[0], GALA[0], GARI[0], JOE[0], KIN[1], KSHIB[0.00923929], LOOKS[0], LRC[0], LTC[0], LUNA2[0.00002181], LUNA2_LOCKED[0.00005089], LUNC[4.74972549], MANA[0], MATIC[0], NEXO[0], PEOPLE[0], SAND[0], SHIB[0], SLP[0], SOL[0], SOS[0], SWEAT[0], TRX[0.00002200], USD[0.00], USDT[0], USO[0], XRP[0], YFI[0], YFII[0], ZAR[0.00] | Yes | |
| 03919016 | | SOL[0] | | |
| 03919037 | | LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.28] | | |
| 03919041 | | USDT[0.00000077] | | |
| 03919077 | | GOG[.45025301], USDT[0] | | |
| 03919078 | | GOG[42], USD[0.04] | | |
| 03919111 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[9.856], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00891321], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03919112 | | USD[0.00] | | |
| 03919113 | | USD[25.00] | | |
| 03919123 | | ETH[3.19960531], ETHW[3.199167] | Yes | |
| 03919138 | | CRO[1509.74], GOG[2004.2408], TRX[.599865], USD[0.10], USDT[0.00573786] | | |
| 03919145 | Contingent, Disputed | EUR[0.00], FTT[0], LTC[0], USD[3.56], USDT[0] | | |
| 03919151 | Contingent | FTT[.11892881], LTC[0], RAY[4.17715347], SOL[0.05143962], SRM[1.02888698], SRM_LOCKED[.01114216], USD[0.00] | | |
| 03919155 | | LTC[0], NFT (371735772849333974/FTX EU - we are here! #268920)[1], NFT (377096598778908603/FTX EU - we are here! #268925)[1], NFT (555583784808560910/FTX EU - we are here! #268928)[1], USD[0.00] | | |
| 03919177 | | LTC[0], USDT[0.00000069] | | |
| 03919195 | | NFT (499296942096745912/The Hill by FTX #45790)[1] | | |
| 03919221 | | ETH[.003], ETHW[.003], EUR[0.00], FTT[.4], LINK[.0328506], SOL[.11], USD[0.00] | | |
| 03919223 | | BNB[.10000386], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 03919228 | | GOG[196], USD[0.81], USDT[0] | | |
| 03919235 | | USD[9.67], USDT[0.00000042], ZECBEAR[.9418] | | |
| 03919236 | | USD[0.32] | | |
| 03919249 | | GOG[24.99544], USD[0.33] | | |
| 03919271 | | BTC[.00002274], USD[0.00] | Yes | |
| 03919302 | | BTC[.00161812], ETH[2.67052196], ETHW[76.07060035], GOG[1107.72351724], USDT[0] | | |
| 03919315 | | ETH[0], TRX[0], TRY[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03919325 | | AVAX[0], GOG[178.34901245], MATIC[0], USD[0.00] | | |
| 03919327 | | LTC[0], USDT[0.00000001] | | |
| 03919329 | | BTC[0.03901612], ETH[1.01951802], ETHW[1.00852], SAND[304.9451], USD[301.11] | | |
| 03919337 | | BTC[0], USD[0.20] | | |
| 03919338 | | BTC[3.0437912], CHF[0.00], ETH[49.999996], ETHW[49.999996], USD[0.01], USDT[0] | | |
| 03919340 | | BTC[.00089982], GBP[25.00], MANA[9.998], USD[13.17] | | |
| 03919356 | | AURY[294.00000001], C98-PERP[0], FTT[34.39177280], GARI[.00000002], GENE[.00000001], REAL[.00000001], USD[250.24], USDT[0] | | |
| 03919361 | | BAO[1], LTC[0], TRX[1] | | |
| 03919391 | | AURY[1], GOG[39], USD[13.10] | | |
| 03919419 | | USD[0.94] | | |
| 03919427 | | BTC-PERP[0], ETH[1.25668939], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03919436 | | BAO[1], BNB[0], ETH[0], TRX[1] | | |
| 03919439 | | ETHW[.00009489], USD[0.74], USDT[0.41127403] | | |
| 03919453 | | USD[0.00], USDT[0] | | |
| 03919468 | | USD[0.38], USDT[0] | | |
| 03919469 | | AUD[0.00], AXS[0.00001287], ETH-PERP[0], NFT (521274429394235551/FTX AU - we are here! #15813)[1], USD[77198.44], USDT[-0.07661882] | | |
| 03919501 | | USD[0.00], USDT[0.68009024] | | |
| 03919510 | | BEAR[867.6] | | |
| 03919525 | | BNB[0], SOL[0], USD[0.01] | | |
| 03919527 | | USDT[0.35024966] | | |
| 03919529 | | BTC-PERP[.8832], USD[-11518.11], USDT[3215.99] | | |
| 03919540 | | AUD[0.00], USD[0.00] | | |
| 03919542 | Contingent | ETH[.033], ETHW[.033], FTM[100], FTT[.7], GBP[545.29], LUNA2[5.02418356], LUNA2_LOCKED[11.72309497], USD[0.00], USDT[0], USTC[5] | | |
| 03919547 | | AKRO[6335.42738421], BAO[13], DENT[2], DOGE[1769.09436636], EUR[0.00], KIN[11], RSR[1], SHIB[5774994.86374578], TONCOIN[61.00923132], UBXT[2] | Yes | |
| 03919557 | | 0 | | |
| 03919562 | | AKRO[1], BAO[5], DOGE[1], KIN[3], LTC[41.16701301], MATH[1], UBXT[1], USD[48.96] | | |
| 03919570 | | TONCOIN[.04] | | |
| 03919596 | | STARS[566], USD[2.46], USDT[58.40000001] | | |
| 03919599 | | USD[0.00] | | |
| 03919607 | | AKRO[1], BAO[5], BNB[0], GMT[.00006114], KIN[3], MATIC[0], PEOPLE[.00463108], TONCOIN[.00035047], UBXT[1], USD[0.00] | Yes | |
| 03919617 | | BTC[.00008196] | | |
| 03919627 | | GOG[31.99392], USD[1.77], YGG[6.99867] | | |
| 03919637 | Contingent | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[.0684], DENT-PERP[0], DOT-PERP[0], ETHBULL[.099], ETH-PERP[0], ETHW[.068], EUR[1451.89], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.55566095], LUNA2_LOCKED[1.29654222], LUNC[1.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], RUNE[22.2], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.01], XRP-PERP[0], ZEC-PERP[0] | | |
| 03919666 | Contingent, Disputed | USD[20.39] | | |
| 03919673 | Contingent | ETH[0.44411608], LUNA2[2.70911287], LUNA2_LOCKED[6.32126337], LUNC[8.72710601], USD[0.00] | | |
| 03919678 | | USD[0.00] | | |
| 03919714 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SHIT-PERP[0], TRX[.001584], TRX-PERP[0], USD[0.17], USDT[0], WAVES-PERP[0], XRP[39.64800219] | | |
| 03919715 | | ETH[1.111], ETHW[1.111], USDT[2.30441661] | | |
| 03919727 | | GOG[154], USD[0.55] | | |
| 03919729 | | BNB[0], DOGE[0], FTT[0], LOOKS[0], USD[0.00], WAVES[0], XRP[0] | Yes | |
| 03919761 | | NFT (324117317107080890/FTX EU - we are here! #221153)[1], NFT (351385232781417684/FTX EU - we are here! #221271)[1], NFT (410426750342921920/FTX EU - we are here! #221223)[1], SLND[.083003], USD[2.77] | | |
| 03919779 | | BRZ[0], BTC[0], GOG[0], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03919796 | | USD[0.00] | | |
| 03919811 | | ETH[.0055], ETHW[.0055], SOL[1.25], USD[0.95] | | |
| 03919812 | Contingent | AMPL[4.05800080], BTC[0.00009844], EUR[0.00], GMT[.99886], GMT-PERP[0], LUNA2[0.53377268], LUNA2_LOCKED[1.24546958], LUNC[116230.1249959], TONCOIN[.0322], USD[91.53] | | |
| 03919819 | | USD[0.00] | | |
| 03919824 | | BNB[.00987461], BTC[.00000173], USD[0.09] | Yes | |
| 03919838 | | USD[0.00] | | |
| 03919841 | | BRZ[29.01164549], USDT[0] | | |
| 03919862 | | BNB[0], DYDX[.00000001], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 03919864 | | ATLAS[196824.13076864] | | |
| 03919892 | | BTC[.00504389], ETH[.03462666], ETHW[.05723018], KIN[3], STETH[0], USD[0.02] | | |
| 03919893 | | ETH[0] | | |
| 03919901 | | BTC[.00197911], EUR[1000.00], KIN[1], USD[33.79], USDT[15.26006995], XRP[35.9792] | | |
| 03919921 | | USD[0.00] | | |
| 03919944 | | ATLAS[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03919958 | | BAO[4], TRX[1.000003], UBXT[2], USDT[40.00001768] | | |
| 03919962 | | LTC[.03233876] | | |
| 03919963 | | KIN[1], USDT[0] | | |
| 03919967 | | BTC[0.11293257], ETH[0.00001026], ETHW[0], EUL[7.67276247], FTT[0.07432771], KIN[1], USD[0.04], USDT[657.32336280] | Yes | |
| 03919968 | | FTT[.02563535], GOG[52], USD[0.00] | | |
| 03919977 | | BTC[.00084949], DOT[0], USD[0.00] | | |
| 03919981 | | GOG[209], USD[0.95] | | |
| 03920003 | | BNB[.00437803], USD[0.00], USDT[0.77715659] | | |
| 03920015 | | BRZ[51.31797504], USD[0.15] | | |
| 03920021 | | AKRO[1], DENT[1], GBP[0.33], SOL[.00003402], SPELL[173791.71242408], UBXT[1], USD[0.00] | Yes | |
| 03920024 | | ETH[0] | | |
| 03920052 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000052], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[475.09], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03920061 | | ALICE-PERP[0], APE-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00086921], ETH-0331[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[25], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[16114.50], USDT[0.00997902], USDT-1230[10007], USDT-PERP[10000] | Yes | USD[17905.73] |
| 03920086 | | USD[0.69] | | |
| 03920093 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 03920110 | | AKRO[2], BAO[1], DENT[1], EUR[0.00], KIN[1], SOL[0], TRX[1] | | |
| 03920113 | | SHIB[409137.41240486], USD[0.00], USDT[0] | | |
| 03920120 | | BAO[1], ETH[.00924089], ETHW[.00924089], USD[1.00] | | |
| 03920123 | | AKRO[1], AVAX[0], BAO[8], BRZ[12.04268166], BTC[.00544427], DENT[4], GARI[233.98191951], GOG[611.87788928], KIN[6], RSR[1], USD[5.33], USDT[0] | Yes | |
| 03920139 | | BRZ[2.70467064], BTC[0.00119990] | | |
| 03920160 | | TRX[.003886], USDT[0.04401181] | | |
| 03920181 | | GENE[13], GOG[505], USD[0.82] | | |
| 03920190 | | BTC[0], TRX[.000003], USDT[0.00000006] | | |
| 03920201 | | BTC[0], EUR[0.00], TONCOIN-PERP[0], USD[0.00], USDT[0.00002204] | | |
| 03920209 | | TRX[.000001] | | |
| 03920213 | | NFT (349143040129748051/FTX EU - we are here! #147725)[1], NFT (360040258371297724/The Hill by FTX #9672)[1], NFT (410553444923604106/FTX Crypto Cup 2022 Key #9099)[1], NFT (484490845696710578/FTX EU - we are here! #148055)[1], NFT (539432777699076335/FTX EU - we are here! #147966)[1], TRX[.000777], USDT[0.00000715] | Yes | |
| 03920215 | | XRP[0] | | |
| 03920242 | | BAO[4], DENT[2], KIN[13], TRX[1], USD[0.00], USDT[0] | | |
| 03920249 | Contingent | BEAR[305.2], BULL[.0006238], DOGEBEAR2021[.069796], DOGEBULL[985.91116000], ETHBEAR[18923000], ETHBULL[.06433316], LUNA2[0.82772820], LUNA2_LOCKED[1.93136581], MATICBEAR2021[6853.42], MATICBULL[89.6], SHIB-PERP[0], THETABULL[77746.50664329], TRX[.000821], USD[27.77], USDT[0], XRPBULL[4306790] | | |
| 03920259 | | SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.15], USDT[0.00000006], XRP[0] | | |
| 03920266 | | AUD[0.00] | | |
| 03920267 | | NFT (321833002677555933/FTX AU - we are here! #56063)[1], NFT (393248818219473121/FTX EU - we are here! #236906)[1], NFT (394371108928241096/FTX EU - we are here! #235701)[1], NFT (407994436584780826/FTX EU - we are here! #236167)[1] | | |
| 03920276 | Contingent, Disputed | SOL-PERP[0], USD[0.00] | | |
| 03920319 | | BAO[2], DOT[1.06345161], GALA[19.78904807], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03920326 | | GENE[46.7], GOG[1702.21875633], USD[0.04], USDT[0] | | |
| 03920334 | | ADA-PERP[2270], ATLAS[2270], BTC-PERP[0], CHZ[440], CHZ-PERP[0], ENJ[54.9978], ENJ-PERP[0], GOG[107.9926], MATIC[50], SOL-PERP[0], USD[2.26] | | |
| 03920360 | | USD[78.00] | | |
| 03920363 | | USD[0.00], USDT[0] | | |
| 03920366 | | TRX[.000001] | | |
| 03920372 | | FTT[6.598746], STG[110.97891], USD[3.30] | | |
| 03920374 | Contingent | ETH[.00000081], FTT[.00470228], SRM[.08492514], SRM_LOCKED[49.05011343], USD[0.00], USDT[.05165834] | Yes | |
| 03920381 | | BOLSONARO2022[0], USD[1.94] | | |
| 03920393 | | BOLSONARO2022[0], BRZ[450], USD[118.22] | | |
| 03920407 | | KIN[1], USDT[0] | Yes | |
| 03920420 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[0.00050000], BTC-PERP[0], ETH-PERP[0], FTT[0.00000268], LUNA2[0.35071022], LUNA2_LOCKED[0.81832385], LUNC[1.129774], SOL-PERP[0], TRX[0.00004], USD[740.92], USDT[19701.68004601] | | |
| 03920449 | | BTC[0] | | |
| 03920453 | | ATLAS[990], USD[0.16] | | |
| 03920454 | | TONCOIN[3.25], USD[0.00], USDT[0] | | |
| 03920457 | | NFT (485178651333146526/The Hill by FTX #33507)[1] | | |
| 03920459 | Contingent | ETH-PERP[0], IMX-PERP[0], LUNA2[0.03149916], LUNA2_LOCKED[0.07349805], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[23.25], USDT[0.00000001], XRP[.01155562] | | |
| 03920461 | | USD[0.00], USDT[0.00000876] | | |
| 03920476 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03920493 | | TRX[.000001] | | |
| 03920516 | | GENE[4], GOG[64], USD[0.04] | | |
| 03920525 | | TRX[.002534] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03920538 | | BEAR[951.71], BNB[.002], BULL[3.04914135], USD[3.63] | | |
| 03920541 | | AVAX[0], ETH[0.00000001], IMX[0] | | |
| 03920558 | | TRX[.000777], USDT[1.25255972] | | |
| 03920565 | | ATOM[.09637797], ATOM-0930[0], ATOM-PERP[0], NEAR[404.22798941], TRX[63], USD[0.76], USDT[0.22313317] | Yes | |
| 03920568 | | DENT[2], KIN[1], RSR[1], USD[0.00] | Yes | |
| 03920574 | Contingent, Disputed | 0 | | |
| 03920579 | | USDT[6.55] | | |
| 03920606 | | TRX[.000001] | | |
| 03920623 | | AGLD-PERP[0], DYDX-PERP[0], FLOW-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0.00139944], SOL-PERP[0], USD[-0.01], WAVES-PERP[0] | | |
| 03920638 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.89151023], LUNA2_LOCKED[2.08019054], LUNC[194128.23], SHIB[.00000001], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03920644 | | TONCOIN[.03], USD[0.00] | | |
| 03920656 | | USD[0.05] | | |
| 03920671 | | BNB[0], BTC[0], SLP[0] | | |
| 03920672 | | BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.688347], TRX-PERP[0], USD[0.02], USDT[0.03480691], XRP[.121] | | |
| 03920698 | | GENE[4.6334738], GOG[119], USD[0.00] | | |
| 03920708 | | USDT[0] | | |
| 03920711 | | GOG[43], USD[0.19] | | |
| 03920712 | | AKRO[2], FTT[.00022648], TRX[1], USD[0.00] | Yes | |
| 03920733 | | USDT[0] | | |
| 03920740 | Contingent | BTC[0], CEL[0], CRO[0], ETHW[.07298812], LUNA2[1.97708369], LUNA2_LOCKED[4.61319529], USD[0.00], USDT[0.01088039] | | |
| 03920754 | | ALPHA[0], DOGE[0], SHIB[88.2718816], USD[18.82], USDT[0], WAVES[0] | | |
| 03920767 | | BTC[.08405979] | | |
| 03920774 | | FTT[.099981], GENE[14.54871239], GOG[372.42685675], USD[0.03] | | |
| 03920776 | | BTC-PERP[0], HBAR-PERP[0], USD[0.00] | | |
| 03920786 | | BTC[0.00003076], USD[0.00] | | |
| 03920787 | | BTC[.13202023], ETH[2.16409579], ETHW[2.1631887], NFT[297618555519045008/FTX EU - we are here! #204260)[1], NFT [390565601983460190/FTX EU - we are here! #204695][1], NFT [468817476572704004/FTX EU - we are here! #204228)[1], UBXT[1], USD[4197.27], USDT[84.97693233] | Yes | |
| 03920788 | | DOGE[36.53214455] | Yes | |
| 03920794 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.21], USDT[0.00279756] | | |
| 03920804 | Contingent | BTC[0], FTT[.00113238], FTT-PERP[0], LUNA2[3.67509349], LUNA2_LOCKED[8.57521814], LUNC[82826.03582638], LUNC-PERP[0], USD[-7.82], USDT[0], XRP-PERP[0] | | |
| 03920809 | | BNB[0], CRO[0], FTT[0.12430309], MATIC[0], TRX[0], USDT[0.00000003] | | |
| 03920816 | | FTM[59.4307178], NFT [378431661582319395/FTX AU - we are here! #24112)[1], NFT [403044823783074544/FTX EU - we are here! #131947][1], NFT [423252950936461239/FTX EU - we are here! #131713)[1], NFT [446896723006358912/FTX AU - we are here! #24101)[1], NFT [508817029932322890/FTX EU - we are here! #131864)[1], TRX[.000045], USD[0.00], USDT[.00236163] | Yes | |
| 03920824 | | DENT[1], USD[10051.80], USDT[0] | Yes | |
| 03920826 | | BTC[0.00053534], USD[0.00], USDT[0.00000001] | | |
| 03920827 | | BAO[1.00000001], GRT[0], KIN[4], KSHIB[0], LINA[0], MANA[0], RSR[1], USD[0.00], USDT[0] | Yes | |
| 03920837 | | USD[1.00] | | |
| 03920841 | | USD[553.55] | | |
| 03920842 | | TRX[.000001], USDT[0.00000042] | | |
| 03920856 | | USDT[9] | | |
| 03920867 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[24.84], USDT[99], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03920882 | | ETH[.0008258], ETHW[0.00082579] | | |
| 03920890 | | NFT [310286209788782412/FTX EU - we are here! #274203)[1], NFT [519060338658860801/FTX EU - we are here! #274186][1], NFT [520631973449478479/FTX EU - we are here! #274198)[1] | | |
| 03920894 | | BTC-MOVE-0213[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03920897 | | BTC[.00477666], ETH[.09783058], ETHW[.09783058], USD[0.00], XRP[75.46] | | |
| 03920901 | | GOG[314], USD[0.57] | | |
| 03920906 | | BF_POINT[200] | Yes | |
| 03920907 | | AUD[0.67], USDT[0] | | |
| 03920910 | | BRZ[22.34367616], ETH[1.00011284], ETHW[2.42284344], USD[1.68], USDT[344.72943814] | | |
| 03920917 | | USD[0.00] | | |
| 03920919 | | TRX[.000002] | | |
| 03920925 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03920940 | | AVAX[0], BNB[0], DOT[0], ETH[0], FTM[0], IMX[0], LINK[0], MATIC[0], USD[0.00], USDT[0] | | |
| 03920948 | | USD[0.00] | | |
| 03920950 | | USDT[0] | | |
| 03920961 | | USD[0.01] | | |
| 03920975 | | DOGEBULL[7], EOSBULL[500000], ETCBULL[30], LINKBULL[380], LTCBULL[5000], MATICBULL[100], SUSHIBULL[10000000], THETABULL[20], USD[0.10], XRPBULL[100000] | | |
| 03920995 | Contingent | LUNA2[.00007031], LUNA2_LOCKED[20.30933254], NFT (296615875441795978/Netherlands Ticket Stub #1438)[1], NFT (310344644324890398/Japan Ticket Stub #731)[1], NFT (319882546139404765/Austin Ticket Stub #660)[1], NFT (481842581639710680/The Hill by FTX #8760)[1], NFT (541686527282166805/FTX Crypto Cup 2022 Key #21659)[1], NFT (555958346645228846/Monaco Ticket Stub #882)[1], TRX[.001105], USD[0.00] | Yes | |
| 03920999 | | LTC[0], TONCOIN[1.5], USD[0.00], USDT[0] | | |
| 03921000 | | BNB[0], ETHW[0.00291047], USD[0.00] | | |
| 03921014 | | BEAR[1000], GOG[315.9998], LINA[2812.06292271], LINA-PERP[0], PEOPLE-PERP[0], SOS-PERP[0], USD[0.04] | | |
| 03921019 | | BTC[.00022971] | Yes | |
| 03921020 | | USDT[96.01788509] | | USDT[95.250736] |
| 03921031 | | BRZ[16.06640161], BTC[0.00007206], ETH[0], UNI[0], USD[-1.99], USDT[0] | | |
| 03921038 | | RUNE[0.00190926], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 03921039 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03921041 | | ETH[.9395343], ETHW[.9395343], USD[0.66] | | |
| 03921047 | Contingent, Disputed | BNB[0] | | |
| 03921049 | | BTC[0] | | |
| 03921057 | | AKRO[1], ATOM[3.17331279], AVAX[.4447492], BAO[9], BTC[.00826676], DENT[1], ETH[.08909287], ETHW[.0880516], FTT[1.31494427], KIN[6], NFT (310860578847685135/FTX AU - we are here! #54571)[1], NFT (333907424926444362/FTX EU - we are here! #123963)[1], NFT (479371168760444580/FTX EU - we are here! #124947)[1], NFT (544799102877664077/FTX EU - we are here! #125039)[1], TRX[3], UBXT[1], USDT[43.51271476] | Yes | |
| 03921066 | | USD[0.00] | | |
| 03921069 | | USD[0.00], USDT[0] | | |
| 03921070 | | GOG[53], USD[0.85] | | |
| 03921071 | | NFT (307014766248842603/FTX EU - we are here! #209327)[1], NFT (384094460615698232/FTX EU - we are here! #209412)[1], NFT (504855849205455616/FTX EU - we are here! #209435)[1] | | |
| 03921078 | | TRX[.000066] | | |
| 03921079 | | CRO[0], ETH[0], SGD[0.00] | | |
| 03921083 | | USDT[0] | | |
| 03921084 | | NFT (331522838545863370/FTX EU - we are here! #169417)[1], NFT (360443074809185176/FTX EU - we are here! #169326)[1], NFT (376692826427577908/FTX AU - we are here! #43584)[1], NFT (422904597003617492/FTX EU - we are here! #168692)[1], NFT (543454850560504402/FTX AU - we are here! #43652)[1], TRX[.870003], USD[1.89] | | |
| 03921087 | | TONCOIN[1.05623638] | Yes | |
| 03921089 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 03921090 | | AUD[0.77], BF_POINT[200], BTC[.03507569], DENT[1], ETH[.21517329], ETHW[0.21495766], KIN[1], LINK[8.77101649], LTC[.22924436], TRX[1], USD[0.00] | Yes | |
| 03921091 | | NFT (469341080234829912/FTX AU - we are here! #43072)[1], NFT (478001327468787931/FTX AU - we are here! #43102)[1], USD[0.54], USDT[14.02845148] | | |
| 03921094 | | AMPL[-0.32181552], ETH[0], MKR[0], SOL[4.36], TRX[.001317], USDT[30.02421800] | | |
| 03921098 | | GOG[20], USD[0.00] | | |
| 03921106 | | USDT[.86] | | |
| 03921110 | Contingent | APE[23.0671946], ETH[3.26232972], ETHW[4.26232972], FTT[9.9981], LUNA2[20.24505696], LUNA2_LOCKED[47.23846624], LUNC[0], USD[391.79] | | |
| 03921112 | | USD[0.00], USDT[.82] | | |
| 03921131 | | BRZ[14], TRX[.001558], USD[0.03] | | |
| 03921142 | | 0 | | |
| 03921148 | | GENE[11.2982], GOG[155] | | |
| 03921151 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 03921152 | | BTC-PERP[0], STORJ-PERP[0], TONCOIN[.00000001], USD[0.55], USDT[0], YFII-PERP[0] | | |
| 03921154 | | USDT[0.00067239] | | |
| 03921160 | | USD[25.00] | | |
| 03921169 | | AUD[0.00], AVAX[3.53922018], BNB[.08199803] | | |
| 03921176 | | KIN[1], RSR[1], USD[0.00] | Yes | |
| 03921181 | | BNB[0], DOGE[0], DOGE-PERP[0], MATIC[0], NFT (390211415751474627/FTX EU - we are here! #52299)[1], NFT (461024382852668016/FTX EU - we are here! #52208)[1], NFT (575232532657044806/FTX EU - we are here! #52117)[1], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03921185 | | TONCOIN[77.7] | | |
| 03921191 | | NFT (327447627687529732/Baku Ticket Stub #1563)[1], NFT (336714418950849022/FTX EU - we are here! #134065)[1], NFT (399382433498660359/FTX AU - we are here! #27420)[1], TRX[.000808], USDT[5037.66257637] | Yes | |
| 03921195 | | AUD[739.08], AVAX-PERP[0], ETH-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.05], USDT[31914], XRP-PERP[0] | | |
| 03921206 | | USD[0.00] | | |
| 03921210 | | GENE[13.5], GOG[196.99], USD[0.14] | | |
| 03921215 | | BTC[.00001143], SOL[.00107272], TRX[.000778], USD[1.27], USDT[.007966] | | |
| 03921217 | Contingent | LUNA2[0.49361635], LUNA2_LOCKED[1.12599948], LUNC[1.88192794], USD[0.00] | Yes | |
| 03921235 | | USD[0.00], USDT[0] | | |
| 03921243 | | BTC[.00252189] | | |
| 03921249 | | KIN[1], USD[0.00] | | |
| 03921257 | | TONCOIN[.0141846], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03921275 | | BAO[3], KIN[3], MATIC[0], TRX[337.67584181], UBXT[1], USD[0.00], USDT[0.20005334] | | |
| 03921278 | | USD[0.00], USDT[4.12274587] | | |
| 03921288 | | BAO[1], TRX[.000845], USDT[0] | | |
| 03921294 | | BTC[.00001119] | | |
| 03921302 | | SPELL[93.52], USD[0.00] | | |
| 03921303 | | BAO[1], BNB[1.05586931], ETH[1.0540079], ETHW[1.05356531], KIN[1], TONCOIN[1.05623638], USDT[4632.84335761] | Yes | |
| 03921317 | | DOGE[124], USD[0.07] | | |
| 03921335 | Contingent | ALGO-PERP[0], BEAR[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], DOGE[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00026264], ETHW-PERP[0], FTT[0], FTT-PERP[0], LUNA[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00768000], MANA-PERP[0], NFT (31747031547860390/FTX EU - we are here! #275707)[1], NFT (34313951766351994/7FTX EU - we are here! #275695)[1], NFT (48080613521497140/FTX EU - we are here! #275715)[1], RAY[0.00000001], SHIB[0], SOL-PERP[0], SRM[0], TRX-PERP[0], USD[0.00], USTC[0], XRP[0], XRP-PERP[0] | | |
| 03921338 | | DOGE[.86035], DOT[.099563], LINK[.09943], SOL[.0099297], TRX[.75835], UNI[.099183], USD[0.00] | | |
| 03921341 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], TRX[.001556], USD[0.03], USDT[5.81858900], XRP-PERP[0] | | |
| 03921349 | | AUD[0.00] | | |
| 03921350 | | USD[0.00] | | |
| 03921355 | | BTC[0.00053913], CRV-PERP[0], ETH[0.00099984], ETH-PERP[0], EUR[2.00], LOOKS[5], LOOKS-PERP[0], MATIC[29.99621161], MATIC-PERP[0], STETH[0.00010181], USD[50.62], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 03921358 | Contingent, Disputed | AKRO[2], BAO[4], DENT[1], GBP[0.00], KIN[3], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 03921373 | | 0 | | |
| 03921379 | | USDT[2.84772743] | | |
| 03921381 | | ADA-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[1.6], USD[-32.66], USDT[100.46413097] | | |
| 03921384 | | BAO[1], ETH[.0347], ETHW[.0347], SOL[0], TRX[.000001], UBXT[1], USDT[0] | | |
| 03921408 | | ETH[0], USD[0.00], USDT[0.00002524] | | |
| 03921423 | | AUD[0.00], BAO[1], SHIB[438814.41841856] | Yes | |
| 03921429 | | GOG[109], USD[0.66] | | |
| 03921434 | | REAL[1938.00500273] | Yes | |
| 03921444 | | FTT[23.2] | | |
| 03921447 | | BTC[.08027471], ETH[.62426913], ETHW[.62400939], TRX[.000026], USDT[6329.24390233] | Yes | |
| 03921451 | | SOL[8.52347855], USD[714.10], USDT[0] | | USD[711.30] |
| 03921452 | | APE-PERP[0], BTC[.0004895], BTC-PERP[-0.00560000], CRO-PERP[0], HBAR-PERP[0], USD[108.05], USDT[0] | | |
| 03921463 | Contingent | ETH[.65613501], ETHW[.65585948], KIN[1], LUNA2[0.00904847], LUNA2_LOCKED[0.02111311], LUNC[1970.82899137], Qt[226.02213825], TRX[4], USD[399.65], USDT[0.00012233] | Yes | |
| 03921467 | | 1INCH[4.99905], CELO-PERP[0], DOT[.499905], FTT[.199962], TLM[66], TRX[166.96827], USD[0.00], USDT[3.29470822] | | |
| 03921469 | | ETH[0], USD[0.00], USDT[0] | | |
| 03921472 | | 1INCH[0.53714149], BAND[0.03590374], BTC[0.00000022], BTC-PERP[0], CAKE-PERP[0], DOGE[0.10243883], ETH-PERP[0], FB[0], FLOW-PERP[0], RAY[0], SOL[0], SOL-PERP[0.50], XRP-PERP[0] | | 1INCH[0.530637], BAND[.027225], DOGE[.10194] |
| 03921475 | | USD[100.00] | | |
| 03921490 | | TONCOIN[174.10743154], USDT[0.00000002] | | |
| 03921491 | | LUNC-PERP[0], USD[-51.50], USDT[59.29315721], USTC-PERP[0] | | |
| 03921493 | | ATLAS[19135.4457], BTC-PERP[0], ETH[32.86444812], ETH-PERP[0], MANA[356.98518], USD[0.83] | | ETH[32.814055] |
| 03921499 | Contingent | AUD[0.00], BAO[5], DENT[1], ETH[0], KIN[2], LUNA2[0.00055332], LUNA2_LOCKED[0.00129110], LUNC[120.48870218], SOL[0], STG[0], UBXT[1], USD[0.00] | Yes | |
| 03921504 | | FTT[0.00047267], MATIC[6.9924], SAND[.52481053], TRX[.12372206], USD[0.16], USDT[0] | | |
| 03921505 | | AKRO[1], BAO[13], BTC[0.09472000], DENT[1], KIN[19], TRX[3], UBXT[2], USD[194.30], USDT[0] | Yes | |
| 03921512 | | SOL[.00000001], USDT[0] | | |
| 03921513 | | USD[25.00] | | |
| 03921514 | Contingent | BICO[561], GODS[898.4], GOG[1640], HMT[1240], IMX[371.9], LUNA2[.0011506], LUNA2_LOCKED[406.0026848], LUNC[.02], USD[0.00], USDT[0] | | |
| 03921515 | | NFT (367100359758964317/FTX EU - we are here! #54138)[1], NFT (450923794123284915/FTX EU - we are here! #53997)[1], NFT (562677110837046117/FTX EU - we are here! #54250)[1], USD[1.06] | | |
| 03921521 | | EUR[0.00], KIN[3], XRP[0] | Yes | |
| 03921523 | | SOL[.00000001], USDT[0] | | |
| 03921524 | | BTC[.00350231], ETH[.0146237], ETHW[.0146237] | | |
| 03921525 | | LUNC[0] | | |
| 03921529 | | FB[.19996], TSLA[.74985], TSLA-0325[0], USD[0.16], USDT[0] | | |
| 03921535 | | USDT[0] | | |
| 03921538 | Contingent | BTC[.00009346], BTC-PERP[0], BTT[.988800], LUNA2[0.03548457], LUNA2_LOCKED[0.08279733], LUNC[7726.840084], SNX[.09], SOL[.04857], STORJ[.01746], USD[0.00] | | |
| 03921539 | | SOL[20.90220899] | | |
| 03921542 | | ETH-PERP[0], NFT (404515058268205341/FTX EU - we are here! #32705)[1], NFT (422106548866538490/FTX EU - we are here! #32455)[1], NFT (479942117819638609/FTX AU - we are here! #67318)[1], NFT (504537246133489267/FTX Crypto Cup 2022 Key #4460)[1], NFT (556195546274574967/FTX EU - we are here! #263591)[1], TRX[.00015], USD[1.65], USDT[0.00728048], XRP[.844673] | | |
| 03921546 | | USDT[0] | | |
| 03921552 | | ETH-PERP[0], USD[2.47], USDT[4.24538652] | | |
| 03921553 | | BAO[5], FTM[.00419616], KIN[3], LINK[0], SOL[.00003978], UBXT[1], USD[0.00], USDT[.00137873] | Yes | |
| 03921558 | | TRX[.000123], USD[0.27], USDT[514.06164329] | Yes | |
| 03921565 | Contingent | AKRO[1], BAO[4], DENT[1], GMT[8.99270576], KIN[5], LUNA2[0.57368612], LUNA2_LOCKED[1.29640825], LUNC[125490.76071232], USD[0.64], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03921569 | | LTC[.001], POLIS[.07788], USD[914.03], USDT[0.30000000] | | |
| 03921603 | | BTC[0] | | |
| 03921608 | | NFT (350252740345239870/The Hill by FTX #26023)[1], NFT (367252867212306302/FTX EU - we are here! #261515)[1], NFT (405054714040415851/FTX Crypto Cup 2022 Key #18123)[1], USD[0.00] | | |
| 03921622 | | APE[1], FTT[0.06522929], USD[0.00], USDT[0] | | |
| 03921624 | | DENT[1], ETH[0.00000440], ETHW[0.00000440], KIN[1], TRX[0.00029], USD[0.01], USDT[1617.68668659] | | |
| 03921627 | | AKRO[1], BAO[1], BTC[.00000031], ETH[.00000665], ETHW[.73819581], KIN[1], MATH[1], SECO[1.0488543], TRU[1], TRX[.000049], UBXT[2], USD[0.00], USDT[0.00778810] | Yes | |
| 03921642 | Contingent | BOBA[6.59673185], BTC[0.11118740], BTT[25043941.62294759], CEL[6.34327179], HUM[242.64366821], KSOS[24565.20383456], LUNA2[0.02956511], LUNA_LOCKED[0.06898527], LUNC[6437.8665729], TONCOIN[.0423], USD[2.14] | | |
| 03921643 | | BTC[0], TONCOIN[.00000001], USD[0.00], USDT[0.00004369] | | |
| 03921644 | | ETH[.00051742], ETHW[.00051742], LTC[0], USD[0.00], XRP[0] | | |
| 03921645 | | CRO[9.998], USD[4.90] | | |
| 03921650 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 03921654 | | NFT (442413030985126826/FTX EU - we are here! #229042)[1], NFT (498415008032617207/FTX AU - we are here! #23087)[1], NFT (525338578769348330/FTX EU - we are here! #229089)[1], NFT (563718500969670447/FTX EU - we are here! #229079)[1] | | |
| 03921662 | | BTC[0] | | |
| 03921663 | | USD[11.50] | Yes | |
| 03921667 | | USDT[0] | | |
| 03921669 | | AVAX[0], BNB[0], ETH[0.00000001], FTM[0], MATIC[0], MPLX[.11864], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03921679 | | SOL[.00000001], USDT[0] | | |
| 03921695 | | SOL[.00000001], USDT[0] | | |
| 03921706 | | USD[25.00] | | |
| 03921709 | | SOL[.00000001], USDT[0] | | |
| 03921715 | | BTC-PERP[0], DOT[.03401563], ETH-PERP[0], FTM[60.08], USD[832.54] | | |
| 03921722 | | SOL[.00000001], USDT[0] | | |
| 03921744 | | BTC[0], USDT[0] | | |
| 03921750 | | SOL[0], SOL-PERP[0], USD[1048.06], USDT[0.00000001], USDT-0930[0] | | |
| 03921751 | | USDT[0] | | |
| 03921752 | | BTC[0], BTC-PERP[0], ETHBULL[.0008], ETH-PERP[0], FTT[0.00027914], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03921755 | | DENT[1], SGD[0.00], UBXT[1], USD[0.00] | Yes | |
| 03921757 | | USD[0.00] | | |
| 03921759 | | FTT[0], SOL[0], USD[0.00] | | |
| 03921763 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 03921768 | | BNB[0.00000003], DOGE[.0068], MATIC[0], TRX[.009105], USD[0.00], USDT[0] | | |
| 03921770 | | 1INCH-PERP[0], APE-PERP[0], ASD-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTT-PERP[0], CLV-PERP[0], COMP-0624[0], CONV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[34.49210000], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MINA-PERP[0], MTL-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-1230[0], SPELL-PERP[0], STX-PERP[0], SUSHI-1230[0], TULIP-PERP[0], USD[0.04], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03921772 | Contingent | AVAX[2.23904695], BAO[2], BTC[.07693968], CRO[246.91183662], DOT[5.11750231], ETH[.57548708], ETHW[.49181588], EUR[50.00], FTM[426.26372931], GALA[731.071], LRC[243.35988892], LUNA[24.40902318], LUNA2_LOCKED[10.28772077], LUNC[15130.04276835], MANA[44.78637187], MATIC[180.14860227], RUNE[16.67780838], SAND[29.04547326], SOL[20.04038948], USD[0.00], USDT[36.57950396], USTC[3614.28290513], WAVES[3.33502786], XRP[259.48367676] | | |
| 03921774 | | BTC[0], TRX[0], USD[0.00], XRP[0] | | |
| 03921777 | Contingent | BTC[6.80632139], BTC-PERP[0], BULLSHIT[32.39], FTT[26.20000000], MATIC-PERP[0], SRM[73.62699664], SRM_LOCKED[.92609528], SRM-PERP[0], USD[-22.05], USDT[-56758.79605881], USTC-PERP[0] | | |
| 03921785 | | KIN[3], SOL[0], USD[0.00] | Yes | |
| 03921789 | | BTC[.01167767], ETH[.09770783], ETHW[.09668332], SOL[1.22613293] | Yes | |
| 03921793 | | BTC[0] | | |
| 03921797 | | USD[25.00] | | |
| 03921801 | | AUD[0.00] | Yes | |
| 03921804 | | BTC[0] | | |
| 03921807 | Contingent | GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00291229], SOL[0], TRX[.300002], USD[0.00], USDT[0.42918857] | Yes | |
| 03921812 | Contingent | AUDIO[1], BAO[5], DENT[1], DOGE[1028.13869216], ETH[2.02964865], ETHW[2.02879624], FTM[19.18254586], FTT[2.31039744], KIN[5], LTC[.15885088], LUNA2[0.00618505], LUNA2_LOCKED[0.01443179], LUNC[1346.80918175], MANA[33.5839972], MATIC[16.80552297], RSR[1], SHIB[5103808.57602035], SOL[.94416267], TRX[315.63179232], UBXT[2], USD[0.08], USDT[52.90704799], XRP[127.52846434] | Yes | |
| 03921814 | | SHIB[4298360], USD[0.71] | | |
| 03921815 | | BTC[.00009552], USD[0.00] | | |
| 03921816 | | APE[.095744], APE-PERP[0], ETH[0], LOOKS-PERP[0], SAND-PERP[0], USD[2.83] | | |
| 03921818 | Contingent | BTC[.00000005], LUNA2[0], LUNA2_LOCKED[10.70799768], USD[0.00], USDT[0], XRP[0] | | |
| 03921821 | | USD[0.00], USDT[0] | | |
| 03921831 | | TRX[.000001], USDT[2.48856460] | | |
| 03921836 | | ETH[2.59], ETHW[2.59], FTT[75.09498], USD[4.10], USDT[3.208275] | | |
| 03921844 | | USDT[41.17418020] | | |
| 03921852 | | LTC[0], USD[0.00] | | |
| 03921853 | | USD[.17] | | |
| 03921856 | | BTC[.02301846], ETH[.32612461], ETHW[.32612461], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03921863 | | AAVE[0], ETH[0], FTM[0], FTT[0.03556714], USDT[0.00000030] | | |
| 03921878 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], RAY[224.37640763], SHIB-PERP[0], USD[-0.20], USDT[0.24541450] | Yes | |
| 03921881 | | AAPL[.009708], BAO[1], GOOGL[.000328], KIN[1], TRX[.000001], USD[505.07], USDT[50450.03690766] | Yes | |
| 03921886 | Contingent, Disputed | BAO[2], DENT[1], USD[0.00], USDT[0] | | |
| 03921890 | | AKRO[1], DENT[1], KIN[1], RSR[3], SGD[0.00], UBXT[1], USD[0.00] | | |
| 03921907 | | NFT (426972453335773501/The Hill by FTX #18517)[1] | | |
| 03921911 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03921920 | | APE-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP[8.696], SLP-PERP[0], SOL-PERP[0], USD[2.39], USDT[0] | | |
| 03921921 | | BTC[0.00003683], TRX[.922876], USD[0.01], USDT[0.06410479], XRP[.348596] | Yes | |
| 03921927 | | TRX[.000001] | | |
| 03921929 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USDI-6.50], USDT[29.413959] | | |
| 03921930 | | ETH[0], USD[0.00], USDT[0.00002226] | | |
| 03921933 | | TONCOIN[.041] | | |
| 03921941 | | BTC[.0000006] | | |
| 03921948 | | NFT (342122663930712319/FTX EU - we are here! #217955)[1], NFT (417816615949866552/FTX EU - we are here! #218058)[1], NFT (444275853464740814/FTX EU - we are here! #217933)[1] | Yes | |
| 03921952 | | DOGEBULL[4.36], USD[0.00], USDT[0] | | |
| 03921961 | | GRT[.9198], USD[0.86] | | |
| 03921982 | | SGD[0.00], USD[0.00] | | |
| 03921986 | | USD[0.01], USDT[0] | | |
| 03922002 | | USD[0.00] | | |
| 03922012 | | USDT[3.563] | | |
| 03922022 | Contingent | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], LOOKS-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.59], USDT[0] | | |
| 03922026 | | TRX[.000031], USD[0.00], USDT[52.73212934] | | |
| 03922027 | | ATOM[0.05996017], AVAX[.01925122], BAT[.89133131], BNB[0], DOGE[7375], FTM[0], FTT[1.03346684], LUNC[0], SHIB[66458.12359248], USD[6.42], XRP[0], XRP-1230[0] | | |
| 03922036 | | TRX[.000001] | | |
| 03922038 | | ETH-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03922045 | | USDT[0] | | |
| 03922048 | | USD[0.00] | | |
| 03922050 | | AUD[821.78], BTC[0.00000831], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[65129.49] | | |
| 03922054 | | TRX[.000042], USD[0.00], USDT[0] | | |
| 03922055 | | 0 | | |
| 03922067 | | 0 | | |
| 03922069 | Contingent | LUNA2[0.30427984], LUNA2_LOCKED[0.70998631], LUNC-PERP[0], NFT (369968880220108675/FTX EU - we are here! #72148)[1], NFT (414202223549316136/FTX EU - we are here! #72478)[1], NFT (336488233405654404/FTX EU - we are here! #72613)[1], USD[0.89], WAVES-PERP[0], XRP[1881.64242] | | |
| 03922071 | | BTC[.00006055], SOL[.00001826], USD[0.09], USDT[0] | Yes | |
| 03922073 | | NFT (334029112475953994/FTX EU - we are here! #210413)[1] | | |
| 03922076 | | TONCOIN[.02], USD[0.00] | | |
| 03922080 | Contingent | AVAX[0], AXS-PERP[0], BCH-PERP[0], BTC[-0.00000167], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070854], NEAR-PERP[0], SOL[0], TRX[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 03922086 | | APE[6444.61279174] | Yes | |
| 03922087 | | 0 | | |
| 03922089 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-1230[0], USDI[42.90], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03922090 | | SOS[16378355.65594349], USD[0.00] | Yes | |
| 03922091 | | USD[0.01], USDT[3.77704213] | | |
| 03922101 | | GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.06], USDT[-0.00129346] | | |
| 03922105 | | USD[1.16], XRP[.853881] | | |
| 03922109 | | APE-PERP[0], AVAX-PERP[0], BTC-MOVE-0314[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.01793357], ETH-PERP[0], ETHW[0.01793357], FLOW-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.09], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03922110 | | SXP[1], TRX[.000777], USDT[0.00000038] | | |
| 03922113 | | USD[25.00] | | |
| 03922114 | | TONCOIN[14.81] | | |
| 03922115 | | ETH[0], NFT (354046526084038341/FTX Crypto Cup 2022 Key #2488)[1], NFT (366911038437052265/FTX EU - we are here! #88618)[1], NFT (441191197027344226/FTX EU - we are here! #89107)[1], NFT (469140526582220832/FTX EU - we are here! #88924)[1] | | |
| 03922124 | | GOG[224], USD[0.79] | | |
| 03922128 | | BAO[2], DOGE[102.75197773], KIN[1], REEF[7416.73258021], RSR[1], SOL[0] | Yes | |
| 03922129 | | TONCOIN[.06], USD[0.00] | | |
| 03922135 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03922144 | | BAO[1], SHIB[632066.10634345], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03922154 | | EUR[50.27] | Yes | |
| 03922158 | | ETH[0.77895863], ETHW[41.89600000], TRX[.00243], USD[0.01], USDT[0.00030436] | | |
| 03922168 | | NFT (368271540635547659/FTX AU - we are here! #42142)[1], NFT (495852938094052049/FTX EU - we are here! #143525)[1], NFT (501477434970294434/FTX EU - we are here! #143295)[1], NFT (564241736102947938/FTX EU - we are here! #143391)[1], NFT (573178181729583644/FTX AU - we are here! #42076)[1] | | |
| 03922174 | | CELO-PERP[0], FIL-PERP[0], USD[-1.68], USDT[8.94211806] | | |
| 03922175 | | EUR[0.00], USD[0.36], USDT[0] | | |
| 03922176 | | NFT (326613185677447366/FTX EU - we are here! #18304)[1], NFT (343732555442790255/FTX EU - we are here! #18547)[1], NFT (523357074655485314/FTX EU - we are here! #18086)[1] | | |
| 03922178 | | ETH[.2464779], ETHW[.2464779], TRX[.000002], USD[0.00], USDT[0], XRP[28.30960431] | | |
| 03922183 | | CRV[14095.70173372], GRT[7755.7107387], HT[524.65082372], LTC[29.47825785], REEF[92696.87998349], UNI[411.03131972] | Yes | |
| 03922184 | | ETH[0], MATIC[.8845567], USD[10.52], XRP[0] | | |
| 03922188 | | BTC[0.00410057], FTT[0], USD[0.00] | | |
| 03922189 | | LTC[.00880489], USD[0.17] | | |
| 03922198 | | AKRO[1], AMPL[0], BTC[.00123867], CONV[115.65920314], CRO[1.96991511], SLND[.92224795], SLP[48.9743264], SNY[.99456356], USD[0.75], USDT[2.4651533] | Yes | |
| 03922202 | | BTC[0.00000351], USD[0.79] | | |
| 03922205 | | BTC-PERP[.1299], ETH[.0006488], ETHW[1.8975], KIN[1], NFT (422941015275851874/Ballpark Bobblers 2022 - ID: D92E2D0A)[1], USD[-71.79] | | |
| 03922227 | | ETH[0.48105558], ETH-PERP[.8], ETHW[0.42105558], FTT[25.095231], TRX[.003131], USD[-191.15], USDT[1948.25293318] | | |
| 03922229 | | AKRO[1], ETH[.00223825], ETHW[.00223825], SOL[.06497325], TRU[1], USDT[0.00000011] | | |
| 03922231 | | NFT (320349255490241120/FTX EU - we are here! #31265)[1], NFT (356486176031484351/FTX AU - we are here! #6772)[1], SRN-PERP[0], TRX[.000787], USD[0.00], USDT[0], XPLA[9.9924], XRP[.74639] | | |
| 03922245 | | APE-PERP[0], ATOM[.1], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], ENS[.0023437], ENS-PERP[0], FXS-PERP[0], IMX[.09027833], IMX-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03922247 | | TONCOIN-PERP[0], USD[0.00] | | |
| 03922253 | | USD[0.00] | | |
| 03922254 | | USDT[0] | | |
| 03922256 | | TONCOIN-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 03922262 | | LTC[.0082793], USDT[714.76527442] | | |
| 03922272 | | AUD[0.46], AVAX-PERP[2.30000000], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-15.59], USDT[0] | | |
| 03922274 | | TRX[.004602] | | |
| 03922280 | | ATLAS[23350.62900904], KIN[1] | | |
| 03922281 | | AVAX-PERP[0], LTC[.00443994], RUNE[.08], TRX[.005291], USD[0.00], USDT[0.00176841], XPLA[9.962] | | |
| 03922282 | | USD[0.00], USDT[0] | | |
| 03922286 | | BTC[0.06254844], LINK[21.88596], MKR[.01929588], XRP[56.964913] | | |
| 03922289 | | AGLD[.084993], AKRO[.46342], ALEPH[.41651], ANC[.80221], APE[.090196], ASD[6472.93142495], ATLAS[4.6195], AVAX[.093008], BAO[12806.2], BTT[986320], CEL[.088227], CHZ[8.9949], CITY[10.89799113], CLV[.087621], COMP[0.00005043], CONV[80.1988], COPE[8319.3878629], CQT[.33272], CREAM[.0038402], DFL[3.0656], DMG[25896.154075], DODO[.088797], DOGE[.98043], ETHW[.00028018], EUL[.081703], FIDA[.81019], FTT[336.1373152], GAL[.011479], GENE[.098081], GOG[.80677], GST[.078212], HGET[.008051], HMT[.21137], HNT[.068954], HOLY[61.2], JOE[.55597], KIN[8998.7], KNC[.027344], LDO[.6257], LEO[.07777], LOOKS[.09449], LRC[.96618], LUA[26516.88454155], MANA[.93312], MAPS[.92172], MASK[.98385], MBS[.5193], MEDIA[46.42144295], MER[.99962], MNGO[55660.489037], MPLX[.60654], MTA[548.228193], NEXO[.88733], PEOPLE[5.2044], PERP[.035703], PORT[.057135], PSY[10184.1572394], QI[8.6057], REAL[.079182], REEF[7.9305], REN[.80221], RNDR[.020067], RSR[7.7089], SECO[.918414], SHIB[12597679.15], SKL[.47113], SLND[250.85471255], SLP[89.1792], SLRS[33640.9339218], SNX[.055844], SNY[.76611], SOS[63989993], SPA[9.2723], STARS[2], STG[.57079], SUN[14582.63684734], SWEAT[89.82467], TONCOIN[.110076], TRU[6916.7956753], UNI[.094452], USD[1182.07], USDT[0.00856636], VGX[483.7825305], WAVES[.495535], WRX[.52674], XPLA[.02425232], YFII[.00073761], YGG[.8590]2] | | |
| 03922293 | | USDT[0] | Yes | |
| 03922294 | | TRX[.006169], USD[0.00], USDT[0] | | |
| 03922312 | | BAO[1], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 03922317 | | BAO[2], DOGE[756.64105632], KIN[3], SHIB[8294197.93491076], SOL[.00001111], USD[0.00] | Yes | |
| 03922323 | | ETH[0], SOL[0], USD[0.00], XRP[0.00000001] | | |
| 03922324 | | ETH[0] | | |
| 03922326 | | SOL[.00000001], USDT[0] | | |
| 03922328 | | AKRO[4], AUD[0.01], BAO[5], BNB[0], BTC[.00000066], CHZ[1], DENT[1], ETH[.00000657], ETHW[.72027827], KIN[6], RSR[2], SOL[.00015293], SXP[1.0171685], TRX[6], UBXT[3] | Yes | |
| 03922338 | | SOL[.00000001], USDT[0] | | |
| 03922339 | | ETH[.00497713] | | |
| 03922351 | | SOL[.00000001], USDT[0] | | |
| 03922361 | | USD[0.00] | Yes | |
| 03922362 | | BTC[0], SOL[.00005731] | | |
| 03922366 | | ALTBEAR[239910], BAO[26998], BAO-PERP[0], DYDX-PERP[0], KNCBEAR[9099720], KNC-PERP[-0.1], RAMP-PERP[0], USD[13.00] | | |
| 03922371 | | ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03922376 | | BTC[.00000004], USD[0.93], USDT[0.00368934] | Yes | |
| 03922382 | | AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], EUR[5103.42], FTT[0], FTT-PERP[0], NEAR-PERP[0], STG[65.99221], USD[0.00], USDT[0.00000002] | | |
| 03922384 | | USD[0.00], USDT[0.00035663] | | |
| 03922387 | | BAO[1], BRZ[.00495249], MATH[1], TONCOIN[1.00957258], USD[0.00] | Yes | |
| 03922390 | | CAD[0.00], USD[2.05] | | |
| 03922397 | | BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 03922402 | | USD[0.00] | | |
| 03922406 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03922412 | Contingent | BTC[0.00001688], DOGE[0], FTT[0], LUNA2[0.00252323], LUNA2_LOCKED[0.00588755], LUNC[549.44009], USD[0.00], USDT[0] | | |
| 03922417 | Contingent | LUNA2[0.00117107], LUNA2_LOCKED[0.00273251], LUNC-PERP[0], USD[0.00], USDT[0], USTC[.165772] | | |
| 03922425 | | USDT[5] | | |
| 03922430 | | DENT[13.08402473], HNT[31], USD[16.41] | | |
| 03922433 | | USD[2.60] | | |
| 03922435 | | USD[0.00] | | |
| 03922437 | Contingent | KIN[2], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], USD[0.01], USDT[0.94725307] | | |
| 03922444 | Contingent | 1INCH[0], APE-PERP[0], BTC[0.00001467], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT[.00822617], ETC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNA2[0.05004638], LUNA2_LOCKED[0.11677490], LUNC[.00000001], MATIC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.22], USDT[0.00350723], VET-PERP[0] | | |
| 03922445 | | SOL[.00000001] | Yes | |
| 03922458 | | TRX[.000001] | | |
| 03922469 | | BTC[0.00010000], RVN-PERP[0], TONCOIN[4.61254251], USD[0.06] | | |
| 03922481 | | BTC-PERP[0], TRX[.000013], USD[0.96] | | |
| 03922484 | | AKRO[1], BAO[2], KIN[2], SGD[198.61], TRX[1], USD[0.00] | Yes | |
| 03922486 | | BTC[0.00000446], USD[0.00], USDT[3.75074816] | | |
| 03922490 | | BTC[.04288] | | |
| 03922491 | | NFT (339773285065758291/FTX AU - we are here! #34489)[1], NFT (387831342743693141/FTX AU - we are here! #35317)[1], NFT (458095790934113891/FTX EU - we are here! #54072)[1], NFT (494056540785373491/FTX EU - we are here! #53877)[1], NFT (563206742665526371/FTX EU - we are here! #54017)[1] | | |
| 03922493 | Contingent | AMD-0930[0], BTC-0624[0], BTC-0930[0], DOGE[427.5675053], ETH-0624[0], ETH-0930[0], ETH-PERP[0], LUNA2[0.21905432], LUNA2_LOCKED[0.51112674], LUNC[47699.5395542], NVDA-0930[0], STORJ-PERP[0], USD[1.29], WAVES-0930[0], ZIL-PERP[0] | | |
| 03922498 | | BAO[4300.69285153], BTT[13440754.51505376], KIN[1], RSR[1], SWEAT[784.3276515], USD[0.00], USDT[0] | | |
| 03922503 | | BTC[0.00005664], COMP-PERP[0], ETH[.00043276], ETHW[.00043276], LINK-PERP[0], USD[-3.70], USDT[4.54283960] | | |
| 03922504 | | BAO[1], BTC[.00362387], DENT[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 03922509 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-19.34], USDT[156.94801591] | | |
| 03922510 | | BAO[2], BTC[0], ETH[0], KIN[1] | | |
| 03922511 | | BAO[1], FTT[5.54326153], USD[0.00] | Yes | |
| 03922521 | | BTC[0], USD[0.00] | | |
| 03922523 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], EUR[0.00], STETH[0] | Yes | |
| 03922526 | | ETH[0] | | |
| 03922536 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00059414], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03922539 | | USD[0.09] | | |
| 03922546 | | FTT[.09382], USDT[0] | | |
| 03922548 | | USDT[.006644] | | |
| 03922549 | | BAO[1], ETH[.00000001], KIN[1], USDT[0] | | |
| 03922550 | | FTT[.00022686], USDT[10006.71180277] | | |
| 03922554 | | USD[25.00] | | |
| 03922559 | | FTT[10.50165645], USD[0.00] | | |
| 03922561 | | AKRO[1], ETH[0.06965643], ETHW[0], GBP[114.25], KIN[1], RSR[1] | Yes | |
| 03922563 | Contingent | FTT[0.03231672], NFT (354140627250843580/The Hill by FTX #28908)[1], NFT (434561825190853035/FTX AU - we are here! #31760)[1], NFT (543323155036934591/FTX AU - we are here! #16586)[1], SRM[1.0901748], SRM_LOCKED[47.23182538], USD[0.00] | Yes | |
| 03922565 | | FTM[21.9912], SKL[.948], USD[0.05], USDT[0] | | |
| 03922568 | | USD[0.00] | | |
| 03922571 | | BAO[1], DOT[2.87118992], FTT[.62894104], KIN[1], NFT (329516627162623043/FTX EU - we are here! #194353)[1], NFT (385437763084571121/FTX EU - we are here! #194470)[1], NFT (447420327352137763/FTX EU - we are here! #194304)[1], NFT (462668145561117417/The Hill by FTX #20393)[1], NFT (509112598414323185/FTX Crypto Cup 2022 Key #16086)[1], USD[0.00] | Yes | |
| 03922573 | Contingent | ATLAS[99.98], DOGE[149.97], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], SHIB[100000], SPELL[2499.5], STEP[59.99530255], STMX[149.97], USD[0.33], USDT[0.00000001] | | |
| 03922576 | | BTC[.10387056], ETH[.41482], ETHW[.41482], LTC[6.0064], RUNE[60.06674], SOL[7.9984], USDT[2.3760582] | | |
| 03922582 | | AKRO[1], BAO[6], DENT[1], ETH[0.02400980], ETHW[0.02742826], KIN[4], SAND[0], UBXT[1], USDT[0.00001149] | | |
| 03922583 | Contingent | BAO[7], BTC[0.00000013], DENT[1], KIN[4], LUNA2[0], LUNA2_LOCKED[8.22549096], LUNC[16.263622], UBXT[1], USD[257.50], USDT[0.00001210], USTC[499], XRP[.403189] | Yes | |
| 03922590 | | USD[3.01] | | |
| 03922600 | | GBP[0.00], RSR[1], USD[0.00] | | |
| 03922602 | | ATOM[0], AVAX[0], BNB[0], BTC[0], FTM[.00000001], LINK[0], LUNC[0], SOL[0], USDT[0.00000021] | | |
| 03922604 | | BAO[1], USDT[0.00000096] | | |
| 03922606 | | SHIB[287238640.9102402], USD[0.34] | | |
| 03922609 | | USDT[2] | | |
| 03922610 | | ADA-PERP[0], SHIB-PERP[0], USD[1.44] | | |
| 03922615 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BTC[0.01502458], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00688862], ETHBULL[0], ETH-PERP[0], ETHW[0.00688862], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[23.19266015], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.33], LUNC[870322.01000000], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SOL-PERP[0], SOS[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[327.52], USDT[0.00007203], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.66154486], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03922618 | | DFL[9.82734], LOOKS-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03922620 | | BNB[0], USD[0.30] | | |
| 03922624 | | BTC[0.00000099], ETH[.00001844], ETHW[0.00001843], MATIC[.00550802], XRP[.00203465] | Yes | |
| 03922626 | | BNB[0], BTC[0.01148275], CEL[0], ETH[0.27714545], ETHW[0.27651236], FTT[2.71328644], SUSHI[0], USD[1.09], USDT[2.54411203] | | ETH[.227452] |
| 03922631 | | USD[0.00] | | |
| 03922632 | | ATOMBULL[8200], NFT (430652796000961052/The Hill by FTX #35128)[1], USD[0.13] | | |
| 03922634 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.48214763], LUNA2_LOCKED[5.79167780], LUNC[.872742], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[0.21] | | |
| 03922639 | | ETH[.00000001], ETHW[.00000001], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03922640 | | ATLAS[1186.0209506], BAO[1], USD[0.00] | Yes | |
| 03922642 | Contingent, Disputed | APE[0], BTC[0], DOGE[0], FTT[0], SOL[0], USD[0] | | |
| 03922644 | | APT[0], AVAX[0], BAO[5], BNB[0], ETH[0.00000001], GST[0.00000001], HT[0], KIN[5], MATIC[0.00000001], NFT (357304839545731342/FTX EU - we are here! #78385)[1], NFT (370773577126678219/FTX AU - we are here! #10566)[1], NFT (377282461791388131/FTX EU - we are here! #78082)[1], NFT (445757461613665160/FTX AU - we are here! #10536)[1], NFT (520357092170127734/FTX AU - we are here! #27669)[1], NFT (541732084119286891/FTX AU - we are here! #78519)[1], SOL[0], TRX[.001555], USD[0.00], USDT[0.00000002] | | |
| 03922645 | | ETH[0.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03922648 | | TONCOIN[.03], USD[0.01] | | |
| 03922656 | | USDT[.7582] | | |
| 03922659 | | NFT (337800586573254530/FTX EU - we are here! #45293)[1], NFT (461504002257581113/FTX AU - we are here! #44500)[1], NFT (559645601674588900/FTX AU - we are here! #44565)[1] | | |
| 03922660 | | TRX[.000003] | | |
| 03922663 | Contingent | AVAX[1.7], BTC[.00008166], DOGE[558.8882], DOT[5.59888], ETH[3.0140394], ETH-PERP[0], ETHW[3.0140394], EUR[0.00], LUNA2[0.08536149], LUNA2_LOCKED[0.19917681], LUNC[18587.644454], SHIB[3500000], SOL[.939812], USD[4.87] | | |
| 03922664 | | NFT (298157502242202486/FTX EU - we are here! #106806)[1], NFT (353218569202166470/FTX EU - we are here! #106632)[1], NFT (563742603293882606/FTX EU - we are here! #106440)[1] | | |
| 03922665 | | USD[0.21], USDT[0] | | |
| 03922666 | | ETH[.38352666], ETHW[.64595379], STETH[0.54191971] | Yes | |
| 03922668 | | TRX[.51497], USD[2.71] | | |
| 03922674 | | BNB-PERP[0], USD[0.00] | | |
| 03922676 | | USDT[0.00000059] | | |
| 03922679 | | REAL[.033519], USD[0.00], USDT[0] | | |
| 03922689 | | ATOM[0], BNB[.00000001], FTM[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03922697 | | SOL[.00009085] | Yes | |
| 03922703 | | USD[0.00], USDT[0] | | |
| 03922707 | | TRX[.000122], USDT[.824071] | | |
| 03922712 | | EUR[10.00], TRX[0], USD[0.00] | | |
| 03922719 | Contingent | APE[1149.7815], APE-PERP[0], ETH[.00005], ETH-PERP[0], ETHW[.00005], LUNA2[105.973678], LUNA2_LOCKED[247.2719154], LUNC[1000000], USD[1452.31], USTC[1999.62] | | |
| 03922722 | Contingent | ANC-PERP[0], CEL-1230[0], DOT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00001632], LUNA2_LOCKED[0.00003809], LUNC[3.55526602], SOL[.00575082], SOL-PERP[0], USD[0.10], USDT[0.00224340], YFII-PERP[0] | | |
| 03922724 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007236], TRX[.000612], USD[0.01], USDT[0.68593124] | | |
| 03922727 | Contingent | LUNA2[0.07508992], LUNA2_LOCKED[0.17520983], LUNC[16350.99], USDT[0] | | |
| 03922729 | | AKRO[1], AUDIO[1], BAO[5], BTC[0], ETH[.00029], KIN[6], TRX[1], USD[0.00] | Yes | |
| 03922731 | | USD[0.00], USDT[.00000636] | | |
| 03922734 | | EUR[0.00] | | |
| 03922735 | | USDT[.32652824] | | |
| 03922744 | | FTT[0], LTC[.07499992], USD[1777.42], USDT[167.66752652], USDT-PERP[-1009], XAUT-PERP[-0.4] | Yes | |
| 03922745 | | USD[0.00] | | |
| 03922760 | | ETH[0.31146560], ETHW[0], EUR[2.95], FTT[0], USD[0.65] | Yes | |
| 03922764 | | FTT[3.6], USD[0.01], USDT[0] | | |
| 03922767 | | USDT[.44560136] | | |
| 03922771 | Contingent | LUNA2[7.28848470], LUNA2_LOCKED[17.00646432], LUNC[1587082.89], USDT[0.00006405] | | |
| 03922772 | | BTC[0] | | |
| 03922774 | | STETH[0] | Yes | |
| 03922786 | Contingent | BAO[1], LUNA2[0.00000896], LUNA2_LOCKED[0.00002092], LUNC[1.95290261], MATIC[2.06873294], UBXT[1], USD[0.00], USDT[0.00000043] | | |
| 03922798 | | BTC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03922800 | | KIN[1], SLP[1939.01318771], USD[0.01] | | |
| 03922803 | | DOGE[0], EUR[1.13] | | |
| 03922807 | | BTC[0.02006794], ETH[0.15476672], ETH-PERP[0], ETHW[0.00034522], FTT[30.49431045], USD[4469.45], USDT[65.53041786] | Yes | |
| 03922808 | | KIN[1], USD[0.00] | Yes | |
| 03922812 | | USD[0.00] | | |
| 03922821 | | BAO[1], USD[0.01] | | |
| 03922823 | | BNB[0], BTC[0.00000001], ETH[0.00000001], ETHW[.00000001], FTT[3.09035917], USD[12.25], USDT[0.00000001] | | |
| 03922828 | Contingent | EUR[0.00], LUNA2[3.24389444], LUNA2_LOCKED[7.56908704], USD[0.02], USDT[0] | | |
| 03922845 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0.59918325], ATOM-PERP[0], AVAX-PERP[0], BTC[.02294825], BTC-PERP[0.00710000], CHZ[0], CRO-PERP[0], ETH[.864], ETH-PERP[0], ETHW[.864], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[13.17642970], LUNA2_LOCKED[30.74500265], LUNC-PERP[0], MATIC-PERP[0], RSR[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-109.90], USDT[4.85199104], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03922846 | | BRZ[1.02556369], DENT[1499.7], USD[0.00] | | |
| 03922853 | | GMT[.20587113], TRX[.000003], UBXT[1], USD[0.00], USDT[1] | | |
| 03922858 | | ETH-PERP[0], TRX[0.00] | | |
| 03922861 | | USD[0.53] | | |
| 03922865 | | AAVE[.409974], ALGO[87.9928], ATOM[2.3997], DOT[4.99936], ETH[0], ETHW[0], HNT[7.99888], LINK[1.20000000], MATIC[31.99640000], SOL[0], USD[1.33] | | |
| 03922866 | | BTC[1.00000864], ETH[.2538596], ETHW[.2538596], EUR[0.00] | | |
| 03922867 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], SOL-PERP[0], USD[190.13] | | |
| 03922871 | Contingent | AMPL-PERP[0], LUNA2[0.08504399], LUNA2_LOCKED[0.19843599], LUNC[18518.51], USD[1413.01] | | |
| 03922875 | | BTC[.00000179], USDT[0.00006435] | | |
| 03922876 | | TRX[.136039], USDT[2.36354283] | | |
| 03922877 | | NFT (322147838840230362/FTX AU - we are here! #46619)[1], NFT (381526945168991439/FTX AU - we are here! #46598)[1], NFT (426588037760143262/FTX EU - we are here! #55150)[1], NFT (462568686883405065/FTX EU - we are here! #54897)[1], NFT (487382335456542320/FTX EU - we are here! #55243)[1] | | |
| 03922889 | | TRX[162.9674], UMEE[419.842], USD[0.28], USDT[.057] | | |
| 03922892 | | NFT (312825479625164871/FTX EU - we are here! #194098)[1], NFT (342560349000229958/FTX EU - we are here! #194128)[1], NFT (352607324624128386/The Hill by FTX #13431)[1], NFT (365499979318959745/FTX EU - we are here! #193771)[1], NFT (491614324285311650/FTX Crypto Cup 2022 Key #19436)[1], NFT (552765973243466640/FTX AU - we are here! #58859)[1] | | |
| 03922897 | | USD[0.00] | | |
| 03922904 | | FTT[21.3], NFT (300948355786010703/FTX EU - we are here! #165165)[1], NFT (302980006447007972/FTX EU - we are here! #165261)[1], NFT (425115412862038351/FTX Crypto Cup 2022 Key #8847)[1], NFT (561078973967682618/The Hill by FTX #21376)[1], USDT[9.59170224] | | |
| 03922905 | | BTC[0], ETH[0], EUR[0.00], FTT[179.42770192], LUNA2[19.62812], LUNC[4295841.2514], USD[0.00], USDT[0] | | |
| 03922909 | | BTC[0.53036035], ETH[4.38254256], ETHW[4.38254256], FTM[3672], USD[6.37] | | |
| 03922919 | | BTC-PERP[0], USD[0.10], USDT[0] | | |
| 03922921 | | RON-PERP[0], SLP-PERP[0], USD[0.32], USDT[0] | | |
| 03922922 | | ETH[.00129129], ETH-PERP[0], ETHW[.00129129], USD[-0.42], XRP[0.01263808] | | |
| 03922932 | | RAY[7.64540367] | | |
| 03922933 | | DENT[1], ETH[.02237208], ETHW[2.96027082], EUR[0.59], KIN[1], MBS[2494.51646613] | Yes | |
| 03922934 | | BNB[.0049506], BTC[0.00012911], ETH[.01683646], FTT[0.00420332], USD[0.02], USDT[0.00344848] | | |
| 03922945 | | GBP[0.00], LTC[0], SOL[0], TRX[.000028], USD[0.00], USDT[0.74700230] | Yes | |
| 03922948 | | AKRO[1], BAO[5], KIN[8], TRX[0], USD[0.03] | Yes | |
| 03922949 | | AVAX[0], GALA[479.9088], IMX[.06940176], LUA[138.073761], USD[0.00], XPLA[20] | | |
| 03922960 | | TRX[0], USDT[0] | | |
| 03922963 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], MINA-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03922968 | Contingent | BTC[0.00349933], LUNA2[1.48538762], LUNA2_LOCKED[3.46590445], LUNC[323446.281864], TRX[.000779], USD[1.33], USDT[0.87771733] | | |
| 03922980 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.03247190], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-062[0], DOGE-PERP[0], DOT-1230[0], ENJ-PERP[0], ETC-PERP[0], ETH[.07011588], ETH-PERP[0], EUR[.00012988], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.007148], LUNA2[1.54621289], LUNA2_LOCKED[3.60783008], LUNC[28449.50955], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[30.81], USDT[0.00000001], USTC[199.96], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03922981 | | USD[0.00], USDT[0.0044116] | Yes | |
| 03922990 | | NFT (318506408678884419/The Hill by FTX #44851)[1], SOL[.00000914], USD[0.00], USDT[0] | Yes | |
| 03922992 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03922999 | | AKRO[1], ETH[0], NFT (436904155444616567/FTX EU - we are here! #204895)[1], NFT (453486251039445895/FTX EU - we are here! #204984)[1], NFT (521909725220710349/FTX EU - we are here! #204965)[1] | | |
| 03923007 | | FB[2.2], NFLX[3.579868], USD[2.11], USDT[.009843] | | |
| 03923012 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[1.3], FLM-PERP[0], FTM-PERP[24], FTT-PERP[0], GRT-PERP[0], GST-093[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[610], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.91848023], LUNA2_LOCKED[2.14312055], LUNC[200001.00552], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[2], OP-PERP[15], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[158.94], XRP[256603.3336], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], USDT[0] | | |
| 03923023 | | NFT (325007272251173091/Road to Abu Dhabi #26)[1] | | |
| 03923024 | Contingent | AVAX[5.24719896], BTC[0.03849351], ETH[.00000147], ETHW[.12508984], LDO[31.99424], LUNA2[0.00428845], LUNA2_LOCKED[0.01000638], LUNC[2.73779105], SOL[22.49791889], SOL-PERP[0], USD[1195.46] | Yes | |
| 03923028 | | BNB[.0060499], BTC[0.00002147], ETH[.00045793], ETHW[.00075053], MATIC[9.5307], SOL[.0058398], USD[9252.83], USDT[2.36231462] | | |
| 03923031 | Contingent | DOGE[.0444], ETHW[.0008686], FTM[.271], FTT[5305.23874], LUNA2[1.09235457], LUNA2_LOCKED[2.54882733], LUNC[237862.507982], TRX[.00085], USD[0.37], USDT[0.00232840] | | |
| 03923041 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000031], USD[0.46], USDT[0], USTC-PERP[0] | | |
| 03923044 | Contingent, Disputed | DOGE[0], XRP[0] | | |
| 03923048 | | NFT (293547869835988803/Monaco Ticket Stub #1026)[1], NFT (318831694542413136/FTX EU - we are here! #126760)[1], NFT (323832150535629927/FTX EU - we are here! #126982)[1], NFT (342961557699154956/FTX EU - we are here! #129273)[1], NFT (404794961955129663/Montreal Ticket Stub #1566)[1], NFT (428571672771032774/Belgium Ticket Stub #1237)[1], NFT (544431823784284232/The Hill by FTX #4318)[1] | Yes | |
| 03923049 | | DOGE[1000], SHIB[399924], TONCOIN[106.71148435], USD[1.43] | | |
| 03923051 | | AVAX[1.31676], CVX[8.075884], FTT[153.28847684], SOL[51.83235720], USD[2073.24], USDT[0] | | |
| 03923054 | | BAO[2], KIN[1], USDT[2.74376405] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03923056 | Contingent | BTC[0.02485778], ETH[.33401893], ETHW[.57760304], FTT[140.10917479], LUNA2_LOCKED[0.00000001], LUNC[.0014373], NFT (320612766253532143/FTX EU - we are here! #250562)[1], NFT (323833566568194498/FTX EU - we are here! #250557)[1], NFT (542566288298019522/FTX EU - we are here! #250549)[1], USD[0.01], USDT[0.04439379] | Yes | |
| 03923058 | | USD[0.00] | | |
| 03923061 | Contingent | APE[1], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.15062949], LUNA2_LOCKED[0.35146882], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB[99905], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.29], XRP[.68632161] | | |
| 03923062 | | AUD[0.00] | | |
| 03923070 | | LTC[41.41329785], XRP[35477.86044564] | Yes | |
| 03923071 | | MATIC[0], TRX[0], USD[0.00] | | |
| 03923077 | | BAO[1], KIN[1], UBXT[1], USDT[0.00000003] | | |
| 03923089 | | BNB[0], ETH[1.40533147], FTT[0], GMT[0], SOL[0], USD[14.67], USDT[0] | Yes | |
| 03923093 | | USDT[1.124389] | | |
| 03923104 | | ETH[4.16534636], ETHW[4.16450857], GBP[2.70], USD[0.97] | Yes | |
| 03923108 | | USD[0.00], USDT[0] | | |
| 03923111 | | ATLAS[10517.43022158], AXS[36.82541057], BNB[3.01172624], BTC[0.11299750], CRO[2316.30980657], DOT[25.32372879], ENJ[263.15466485], ETH[1.62456345], ETHW[1.62456345], FTT[33.73733419], GALA[6775.66581751], HNT[18.11018182], MANA[529.99606653], MATIC[922.41944759], SAND[395.74723543], SHIB[15688735.48791967], SLP[16087.12788462], SOL[10.80379006], USD[0.00], YGG[174.35775470] | | |
| 03923116 | | NFT (376107753197756744/FTX AU - we are here! #46052)[1], NFT (376643958893105574/FTX EU - we are here! #56648)[1], NFT (405197845895859097/FTX EU - we are here! #56598)[1], NFT (509865382427406747/FTX AU - we are here! #46084)[1], NFT (543384087379794891/FTX EU - we are here! #56540)[1] | | |
| 03923117 | | BNB[0.04593108], FTT[.59192562], FTT-PERP[0], LINK[0], NEO-PERP[0], RAY[156.46533285], SOL[2.45269525], SOL-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03923120 | | ATOM[.0001] | Yes | |
| 03923121 | | USD[25.00] | | |
| 03923130 | | AGLD[.7058373], AGLD-PERP[0], ALCX[.1800279], ALCX-PERP[0], ALICE[.24], BADGER[196.22611938], BADGER-PERP[0], BAL[.57213438], BAL-PERP[0], BCH[0.79255710], BCH-PERP[0], BNT[.02155], BNT-PERP[0], BRZ[1.2512935], C98[1.146254], C98-PERP[0], CHZ[8.469], COMP[0.25212982], COMP-PERP[0], CRO[8.53063], CRO-PERP[0], CRV[1.07022676], CRV-PERP[0], DOGE[.060975], DYDX[.2177555], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[70], FLOW-PERP[0], FTT[10], FXS[.4], GLMR-PERP[0], HNT[.0178525], IMX-PERP[0], KAVA-PERP[0], KNC[.748899], KNC-PERP[0], KSM-PERP[0], LTC[.33777625], MKR[0.00012493], MKR-PERP[0], ONE-PERP[0], PAXG[.98730074], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR[8.20838782], RSR-PERP[0], SNX[.2156808], SNX-PERP[0], SRM[.807889], SRM-PERP[0], STORJ[.3058077], STORJ-PERP[0], SUSHI[.3101945], UNI[.88558125], USD[3141752.02], USDT[1268613.33749379], YFI[.31002037] | | |
| 03923131 | | BTC[0], DOT[6.9986288], FTT[3.09958], SAND[32.993598] | | |
| 03923132 | | BTC[.00000001], BTC-PERP[0], SHIB-PERP[0], USD[134.05] | | |
| 03923141 | Contingent | AVAX[0], AVAX-PERP[0], BTC[0.00000778], BTC-PERP[0], CRV[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00041622], FTT[150.16038496], FTT-PERP[0], LUNA2[0.01413339], LUNA2_LOCKED[0.03297791], LUNC-PERP[0], SOL[0], SOL-0624[0], USD[9371.06], USDT[0.00006638], USDT-PERP[0], USTC[2], USTC-PERP[0] | | |
| 03923149 | | TRX[.000001] | | |
| 03923155 | | AKRO[1], BAO[2], BTC[.00000471], USD[0.00] | Yes | |
| 03923161 | | TONCOIN[12.42595775], TRX[.000001], USDT[0.00000001] | | |
| 03923166 | | BTC[.00167963], USD[0.00] | Yes | |
| 03923167 | | AKRO[1], BAO[5], DENT[1], ETH[.0000006], ETHW[.0000006], EUR[0.00], FTM[0], KIN[6], MATIC[0], UBXT[2], USD[0.00], USDT[0.00086090] | Yes | |
| 03923174 | | CRV[1], RAY[6], USD[1.65], USDT[0] | | |
| 03923179 | | USD[0.00] | | |
| 03923199 | | NEXO[3.99924], USD[1.20] | | |
| 03923207 | | AKRO[1], ETH[.01844121], ETHW[.01820848], KIN[1], USD[0.00002341] | Yes | |
| 03923211 | | BTC-PERP[0], ETH-PERP[0], FTT[.00221394], USD[0.00], USDT[0] | | |
| 03923213 | | TONCOIN[.05], USD[0.00] | | |
| 03923215 | | ETH-PERP[0], SOL[.27], USD[0.00], USDT[11.59603496] | | |
| 03923216 | | BAO[1], USD[0.00] | | |
| 03923222 | | APE[39.78519084], AVAX[6.01921033], BAT[2], BTC[0], CHF[1639.25], DOGE[15173.24469781], ETH[2.02610888], ETHW[0], EUR[21421.60], FTT[815.19149876], GBP[5180.57], GRT[2], HOLY[1.00060586], KIN[1], PAXG[1.62359706], RSR[1], TRX[84191.24444058], UBXT[3], USD[8694.86], USDT[8273.64800922], USTC[0], WAVES[0], XAUT[1.60423608], XRP[6018.52212057] | Yes | |
| 03923230 | Contingent, Disputed | TRX[.000115], USD[2016.80], USDT[.00954788] | | |
| 03923231 | | AUD[0.00] | | |
| 03923232 | Contingent, Disputed | USD[25.00] | | |
| 03923235 | | LTC[.00024014], USD[0.50], USDT[0] | | |
| 03923249 | | ATLAS[7180.38467305], USD[0.00] | | |
| 03923250 | | USD[0.69] | | |
| 03923256 | | USD[0.00] | | |
| 03923258 | | FTT[23.09538001], MATIC[1.47851907], NFT (296988673643896598/FTX AU - we are here! #10913)[1], NFT (334438896632378003/FTX AU - we are here! #43809)[1], NFT (445771238719635295/FTX EU - we are here! #81092)[1], NFT (463662310890215970/FTX EU - we are here! #81318)[1], NFT (503339847241291086/FTX EU - we are here! #80527)[1], NFT (505731115233566587/The Hill by FTX #4806)[1], NFT (534503677949829566/Austria Ticket Stub #1509)[1], USD[110.16], USDT[0.00000002] | | |
| 03923272 | | USD[0.00] | | |
| 03923280 | | USD[25.00] | | |
| 03923288 | | USD[10.00] | | |
| 03923294 | Contingent | LUNA2[0.01322283], LUNA2_LOCKED[0.03085327], LUNC[2879.3], USD[0.00], USDT[0] | | |
| 03923298 | | BNB[.00000467], BTC[0.00003318], EUR[0.00], FTM[.00000001], USDT[0] | Yes | |
| 03923301 | | BTC[0], USD[0.00], USDT[0] | | |
| 03923307 | | USD[14.08] | | |
| 03923314 | | USD[0.00], USDT[0] | | |
| 03923318 | | ETH[.00000001], SLP[10618.8315], TONCOIN[130.526186], USD[0.00] | | |
| 03923319 | | TONCOIN[.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03923329 | | BTC[0] | | |
| 03923332 | | ADAHALF[0], ALGOHALF[0], ALTHALF[0], ASDHALF[0], BALHALF[0], BCHHALF[0], BSVHALF[0], COMPHALF[0], DEFIHALF[0], DOGEHALF[0], DOT[0], DRGNHALF[0], ETCHALF[0], EXCHBULL[0], KNCHALF[0], LEOHALF[0], LINKHALF[0], LTCHALF[0], MATICHALF[0], MIDHALF[0], PAXGBULL[0], PAXGHALF[0], PAXGHEDGE[0], PRIVHALF[0], TRXHALF[0], USD[0.01], USDT[0.00000001], VETHEDGE[0], XAUTBULL[0], XTZHALF[0] | | |
| 03923334 | | AKRO[1], BAO[2], EUR[8.56], KIN[1] | Yes | |
| 03923337 | | TONCOIN[.02], USD[36.94] | | |
| 03923342 | | BTC[.0006202] | Yes | |
| 03923343 | | TONCOIN[660.82980941], TONCOIN-PERP[0], UNI[19.49600001], USD[169.99], USDT[0] | | |
| 03923347 | | AKRO[1], AUD[0.01], BAO[1], DENT[1], HXRO[1], SXP[1.01773519], TRX[1] | Yes | |
| 03923352 | | BNB[0], ETH[0], HT[0], MATIC[1.21008957], NFT (361028288297064541/FTX EU - we are here! #128233)[1], NFT (383318604999897181/FTX EU - we are here! #128509)[1], NFT (409336351077548065/FTX EU - we are here! #128624)[1], SOL[0], TOMO[0], USD[0.00], USDT[0.00000001] | | |
| 03923354 | | BTC-PERP[0], SAND-PERP[0], USD[102.21] | | |
| 03923361 | | USDT[0.00002881] | | |
| 03923362 | | GOG[139], USD[0.44] | | |
| 03923365 | | BTC[.0014864], USD[0.00] | | |
| 03923366 | | AUD[127.00], USD[0.00] | Yes | |
| 03923367 | | ETH[0], LTC[0], USD[0.00] | | |
| 03923369 | Contingent, Disputed | USD[25.00] | | |
| 03923372 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[5.39392732], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[-24.19], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03923387 | | KIN[1], TONCOIN[77.12568286], USDT[24.05301682] | Yes | |
| 03923391 | | 0 | | |
| 03923392 | | TRX[.730199], USD[0.72] | | |
| 03923393 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[19.03], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03923395 | | BAO[4], DENT[1], UBXT[1], USD[0.00], USDT[0.00001055] | | |
| 03923401 | | TRX[.567659], USD[0.01], USDT[1986.79000000] | | |
| 03923404 | | TONCOIN[.09], USD[0.00] | | |
| 03923408 | | USDT[8.847518] | | |
| 03923422 | | TRX[.006232], USDT[146] | | |
| 03923432 | | AUD[0.09] | | |
| 03923437 | Contingent | AUDIO[1], BAO[7], DENT[3], DOGE[1], GRT[1], KIN[12], LUNA2[0.00881954], LUNA2_LOCKED[0.02057893], LUNC[1920.47391844], MATIC[.38425161], RSR[1], SXP[1], TOMO[1], TRX[2.001018], UBXT[3], USD[0.00], USDT[0] | | |
| 03923443 | | KIN[1], USD[0.00], USDT[4.92006018] | | |
| 03923453 | | USD[25.00] | | |
| 03923462 | | USD[0.00] | | |
| 03923468 | | TONCOIN[7.40168843], USD[0.00] | | |
| 03923470 | | BTC[0], XRP[0] | | |
| 03923479 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USTC[0] | Yes | |
| 03923484 | | AKRO[1], BAO[4], DOGE[.09282158], KIN[13982.40938785], TONCOIN[.0002363], USD[0.00], USDT[0.00017159], XRP[.00454701] | Yes | |
| 03923485 | | LOOKS[176.9646], USD[1.37], USDT[.000076] | | |
| 03923489 | Contingent, Disputed | SOL[.09768738], USD[0.00] | | |
| 03923494 | | AVAX-PERP[0], BTC-PERP[0], CONV-PERP[0], GALA-PERP[0], GRT-PERP[0], LEO-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[350.01], USDT[0.00000001], XTZ-PERP[0] | | |
| 03923495 | | TONCOIN[.03], USD[0.00] | | |
| 03923504 | | EUR[0.02] | | |
| 03923507 | | ETH[1.06198282], ETHW[1.06199072], USD[1130.99] | Yes | |
| 03923509 | | BNB[.00002], BTC[.00005511], SOL[.0301], USD[1.08], XRP[17.01] | | |
| 03923510 | | 0 | | |
| 03923512 | Contingent | ETHW[.0018434], EUR[0.01], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009406], USD[0.00] | | |
| 03923513 | | USD[0.00] | | |
| 03923515 | | BTC-PERP[0], ETH[4.06609501], ETH-PERP[0], FTT[25.09523301], NFT (470767740307243769/FTX EU - we are here! #281415)[1], NFT (516146516442488720/FTX EU - we are here! #281446)[1], SOL[25.63913028], USD[11314.34], USDT[0.00427353] | Yes | |
| 03923525 | | BNB[0], BTC[0], LTC[.00000001] | | |
| 03923546 | Contingent | AKRO[284.94585], BICO[303.72526], BTC[0.01028826], BTT[6000000], CEL[196.746122], FTT[0], HNT[6.797321], LUNA2[20.90597745], LUNA2_LOCKED[48.78061404], LUNC[4552320.6043426], MTL[0], PEOPLE[4482.0703], SHIB[12190177], SOS[42867773133.99999998], SOS-PERP[0], SPA[54589.8787], SRM[36.99297000], USD[391.38], ZIL-PERP[1070] | | |
| 03923551 | | ADA-PERP[0], EUR[1000.00], GALA-PERP[0], GRT-PERP[0], SOL-PERP[0], USD[-117.07], XRP-PERP[0] | | |
| 03923553 | | USD[0.00] | | |
| 03923560 | | BTC[.001375], USDT[67.222641] | | |
| 03923565 | | ATOM[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03923566 | | ETH[.001], ETHW[.001], TRX[.370437], USD[0.05], USDT[0.79978205] | | |
| 03923567 | | LTC[7.67209313], USD[3.64] | | |
| 03923568 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00007372], LUNA2_LOCKED[0.00017203], LUNC[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03923578 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-0930[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], USD[36.49], USDT[2270.62916968], XRP-PERP[0], XTZ-0624[0], YFI-0624[0], YFI-PERP[0] | | |
| 03923579 | | USD[25.00] | | |
| 03923582 | | USD[15.55] | | |
| 03923585 | | MBS[41.69702054], USDT[0] | | |
| 03923588 | Contingent, Disputed | 0 | | |
| 03923596 | | MATICBULL[1734], USD[0.11], USDT[0] | | |
| 03923614 | | BNB[.01], BTC[.0009], ETH[.011], ETHW[.011], SOL[.2099601], USD[130.18], XRP[13.99734] | | |
| 03923615 | | CHZ[0], CRO[0], FTT[0], GENE[0], UBXT[0], USD[0.00], USDT[0] | | |
| 03923626 | | GRT[9573], USD[7483.13] | | |
| 03923627 | | AKRO[1], ETH[.01604572], ETHW[.01604572], KIN[1], TONCOIN[17.90495041], USD[0.00] | | |
| 03923631 | | USD[25.00] | | |
| 03923632 | | CHZ[1], EUR[0.00], SHIB[38387715.93090211] | | |
| 03923633 | | USD[7.54] | Yes | |
| 03923637 | Contingent, Disputed | ATOM[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03923643 | Contingent | BAO[1], DENT[1], FTT[1531.34534642], SRM[20.73810139], SRM_LOCKED[279.5382467], TRX[.000871], USD[5813.24], USDT[3933.3577228] | Yes | |
| 03923644 | | NFT (351570065191453430/FTX EU - we are here! #121287)[1], NFT (545735389100937954/FTX EU - we are here! #121184)[1] | | |
| 03923650 | Contingent | CEL-PERP[0], LUNA2[0.85082929], LUNA2_LOCKED[1.98526836], LUNC[.0007416], TRX[.000779], USD[0.00], USDT[49.01288933] | | |
| 03923651 | | 0 | | |
| 03923660 | | 0 | | |
| 03923662 | Contingent | BNB[.0095], COIN[2.01], FBJ.13223362], RAY[11.45632406], SRM[75.13605157], SRM_LOCKED[.99051951], USD[0.90], USDT[0.00471671] | | |
| 03923670 | | ETH[0], NFT (333484985706502725/Monaco Ticket Stub #1095)[1], NFT (409076883286241821/FTX AU - we are here! #21858)[1], NFT (480674838173640014/FTX EU - we are here! #86463)[1], NFT (491965021596172273/Baku Ticket Stub #2282)[1], NFT (501325272113757186/The Hill by FTX #6728)[1], USD[0.00] | | |
| 03923681 | | AUD[100.00] | | |
| 03923686 | | USDT[0.00003697] | | |
| 03923690 | | BAO[1], ETH[0.01318587], ETHW[0.01318587], KIN[1] | | |
| 03923694 | | TRX[.004729], USDT[.0433] | | |
| 03923700 | | 0 | | |
| 03923705 | | BTC[0], LTC[0.00025400], USD[0.00], USDT[0] | | |
| 03923710 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00000321], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[60.00], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.002472], USD[-40.76], USDT[10.00530143], USTC-PERP[0], WAVES-PERP[0] | | |
| 03923712 | | NFT (334702750712672415/FTX Crypto Cup 2022 Key #15340)[1], NFT (416815180785773322/The Hill by FTX #16150)[1], USDT[0.00000096] | | |
| 03923719 | | USDT[1.53732996], XRP[.94055] | | |
| 03923720 | | USD[0.00] | | |
| 03923721 | | CRO[0], GALA[0], GARI[0], LEO[0], LINK[0], LOOKS[0], MTA[0], SHIB[0], SLP[0], USDT[0] | | |
| 03923724 | | TONCOIN[.04], USD[0.00] | | |
| 03923732 | | USD[26.46] | Yes | |
| 03923743 | | ETH[.15], ETHW[.15], SLP[13254.77031022] | | |
| 03923747 | Contingent | BTC[.0022], LUNA2[0.02565463], LUNA2_LOCKED[0.05986080], LUNC[5586.35], USD[0.96] | | |
| 03923748 | | ETH[11.64470182], ETHW[6.89196202], SGD[0.00], USD[1481.81] | | |
| 03923749 | | USD[0.01] | | |
| 03923755 | | ETH[2.592], ETHW[2.592], FTT[0.00105545], GBP[0.78], USD[0.00] | | |
| 03923762 | | TONCOIN[.01] | | |
| 03923766 | | USD[0.01] | | |
| 03923767 | Contingent | 1INCH[67], AAVE[.62], ALICE[33.8], APE[10.5], ATLAS[270], AVAX[1], AXS[4.4], BAL[7.8], BAT[163], BTC[0.00179341], CHR[343], COMP[1.1946], CVX[14.9], DAWN[66], ENJ[111], FTM[220], GALA[1040], GMT[76], GODS[306.6], GRT[579], LDO[36], LINK[5.7], LRC[189], LUNA2[4.19902622], LUNA2_LOCKED[9.79772786], LUNC[778481.41], MAGIC[112], MANA[88], MKR[.041], REEF[11440], RNDR[61.4], RSR[40], RUNE[23.3], SAND[51], TLM[2095], UNI[5.7], USD[32.39], USDT[0.86706430], WBTC[.0024], ZRX[6] | | |
| 03923769 | | USD[25.00] | | |
| 03923775 | | USD[0.00] | | |
| 03923778 | | BTC[0], GBP[0.00], LTC[0] | | |
| 03923780 | | BNB[0], TONCOIN[.1], USD[0.00], USDT[0] | | |
| 03923784 | | APE[0.23981496], AUD[1.38], USD[2.62] | Yes | |
| 03923787 | | 1INCH[0], AKRO[1], BAO[1], DOT[0], GRT[0], KIN[1], SHIB[0], UBXT[1], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03923793 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-1230[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUD[3.96], AVAX[0], AVAX-1230[.4], AVAX-PERP[-0.40000000], AXS[0.00000001], AXS-PERP[0], BCH-PERP[0], BNT[0], BNT-PERP[0], BTC[0.64753247], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[4.40996475], ETH-0930[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[150], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.52860108], LUNA2_LOCKED[5.90006919], LUNC[11.87658016], LUNC-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[475.30570160], SOL-0325[0], SOL-1230[.04], SOL-PERP[-0.04000000], SRM-PERP[0], STEP-PERP[0], SXP-0930[0], SXP-PERP[0], TRX[7456.03725500], TRX-PERP[0], USD[2748.69], USDT[0.00000001], USTC[357.92798427], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03923797 | | SOL[.00000001], USDT[0] | | |
| 03923804 | | USD[100.00] | | |
| 03923805 | | BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000777], USD[-0.59], USDT[0.89285421], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03923806 | | ETH[.0000475], NFT (3741101310746888887/FTX EU - we are here! #66287)[1], NFT (421436679265666264/FTX EU - we are here! #65979)[1], NFT (425393362522340129/FTX EU - we are here! #66399)[1], USD[0.00], USDT[0] | | |
| 03923809 | | NFT (336007617145784306/FTX EU - we are here! #66308)[1], NFT (361323057467020920/FTX EU - we are here! #66237)[1], NFT (525723087300920723/FTX EU - we are here! #65322)[1] | | |
| 03923810 | | AVAX[0], BTC-PERP[0], FTM[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 03923812 | | USDT[0] | | |
| 03923815 | | NFT (314813777196827663/FTX EU - we are here! #220675)[1], NFT (330177057302916546/FTX EU - we are here! #220603)[1], NFT (346664286737447300/FTX EU - we are here! #220541)[1] | | |
| 03923820 | Contingent, Disputed | EUR[0.00] | | |
| 03923821 | | AKRO[1], BAO[3], BTC[.00000176], EUR[0.00], KIN[1], PAXG[.59358916], RSR[1], XRP[3126.20613672] | Yes | |
| 03923830 | | TONCOIN[.0874], USD[0.21] | | |
| 03923831 | | USDT[0.00040269] | | |
| 03923834 | | SOL[.00000001], USDT[0] | | |
| 03923836 | | SHIB[0], USD[0.00], USDT[0] | | |
| 03923838 | | TONCOIN[.03], USD[0.00] | | |
| 03923841 | | SLP-PERP[0], TLM-PERP[0], USD[2.93], USDT[0.00000001] | | |
| 03923842 | | TONCOIN[.06958353], USD[25.00], USDT[0] | | |
| 03923844 | | USDT[0] | | |
| 03923856 | | ETH[0] | | |
| 03923864 | | USDT[0] | | |
| 03923865 | | AVAX[0], AVAX-PERP[0], SLP[120], USD[3.62] | | |
| 03923877 | | USD[63.83], USDT[0] | | |
| 03923882 | | SOL[.00000001], USDT[0] | | |
| 03923895 | | USD[0.00] | | |
| 03923897 | | AAVE-PERP[0], AMPL-PERP[0], BNB[.009811], BNB-PERP[0], BTC[.00000004], BTC-1230[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[26.00746258], FTT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-1230[0], NFT (316387922882543714/FTX AU - we are here! #1384)[1], NFT (341699530220751311/FTX EU - we are here! #9363)[1], NFT (392490014737655049/FTX AU - we are here! #18659)[1], NFT (469922053197890054/FTX EU - we are here! #94624)[1], NFT (512985098925524109/FTX EU - we are here! #94550)[1], OP-PERP[0], PFE[.99981], SOL[1], SOL-PERP[0], SPY[.032], STETH[0.00000001], UNI-1230[0], USD[1856.61] | Yes | |
| 03923899 | | TRX[.05925044], USDT[11.54940300] | | |
| 03923901 | | ATLAS[62650], ETH[.0002265], ETHW[.0002265], USD[0.52] | | |
| 03923902 | | SOL[.23], USD[0.00], USDT[.69] | | |
| 03923905 | | AAPL[.00299736], BNB[0], BTC[0], ETH[.00076142], ETHW[.00076142], FTT[25.295193], USD[-0.51], USDT[38.43000001] | | |
| 03923910 | | APE[8.5], AVAX[1.39972], BTC[.01559688], ETH[.0469906], ETHW[.0469906], GENE[3.59928], GOG[76.9846], IMX[23.9952], USD[2.39] | | |
| 03923912 | | EUR[1.84], USDT[0.00008520] | | |
| 03923918 | | AKRO[4], BAO[5], DENT[1], KIN[5], NFT (384686866279525889/FTX EU - we are here! #76560)[1], NFT (441397508394566525/FTX EU - we are here! #76646)[1], NFT (495611447029345155/FTX EU - we are here! #75995)[1], TRX[1.001], USD[0.00], USDT[0] | | |
| 03923919 | | BTC[.0071], USD[1.94] | | |
| 03923921 | | USD[0.00] | | |
| 03923922 | | AKRO[2], ALPHA[1], AVAX[.00009235], BAO[.00000001], CONV[9.31128844], DENT[1], ETH[.00000042], ETHW[.00000042], KIN[2], RSR[1], TRU[1], TRX[1], USDT[0.00407438] | Yes | |
| 03923932 | | USD[25.00] | | |
| 03923938 | | TONCOIN[167.53058901] | | |
| 03923939 | | ETH[.00031013], ETHW[0.00031013], USD[0.06] | | |
| 03923943 | | AAPL[.12066834], AKRO[1], AMZN[.1226526], BAO[4], BTC[.00126432], DOGE[803.46024618], ETH[.01790498], ETHW[.01790498], FB[.02748865], FTT[1.00970487], KIN[1], RSR[1437.31742044], TRX[1], TSLA[.06551622], USD[0.06], USDT[19.92807777] | | |
| 03923946 | | AVAX[.6], AVAX-PERP[0], BTC[0], USD[1.29], USDT[0.06004108] | | |
| 03923957 | | USDT[0.34824752] | | |
| 03923961 | | BTC[0.00194917], ETH[.03209263], ETHW[.03209263], USD[0.00], XRP[84.73122814] | | |
| 03923971 | | FTT[25.69581472], GMT[12995.25277081], NFT (536455967598933134/FTX AU - we are here! #58150)[1], TRX[4372.331511], USD[217.14], XRP[.73593] | | |
| 03923977 | | COPE[0] | | |
| 03923988 | | USD[0.89] | | |
| 03923989 | | EUR[0.00] | | |
| 03923991 | | BNB[0.00012752], MATIC[0], SOL[10], USDT[0], XRP[0] | | |
| 03923995 | | AKRO[7], ALPHA[1], AUD[1551.74], AVAX[0], BAO[10], BTC[1.03257739], CHZ[1], DENT[2], HOLY[1.00882859], KIN[15], SOL[20.84832892], TRX[6], UBXT[6], USD[0.00] | Yes | |
| 03923996 | | TRX[.000018], USDT[.93332] | | |
| 03924004 | | USD[0.00] | | |
| 03924008 | | BNB[0], BTC[0], CEL[0], LTC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03924009 | | AUDIO-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE[5.9988], PEOPLE-PERP[0], SHIB[799840], USD[1.39] | | |
| 03924020 | | BTC[2.16088301], NFT (293485605641186142/FTX Crypto Cup 2022 Key #1404)[1], NFT (356229653549614672/Austria Ticket Stub #235)[1], NFT (395828682187176339/France Ticket Stub #460)[1], NFT (401607439445757856/Silverstone Ticket Stub #462)[1], NFT (435719608919306044/FTX AU - we are here! #4565)[1], NFT (444597874054289408/Montreal Ticket Stub #509)[1], NFT (465403694370245953/FTX AU - we are here! #4558)[1], NFT (466304976185334258/FTX AU - we are here! #25696)[1], NFT (481320868110136456/FTX AU - we are here! #267687)[1], NFT (491893015744845456/Baku Ticket Stub #909)[1], NFT (499319421095195864/The Hill by FTX #2568)[1], NFT (508630332048099744/FTX AU - we are here! #267703)[1], NFT (510029416108151430/FTX EU - we are here! #267688)[1], NFT (571263175122588389/Netherlands Ticket Stub #670)[1] | Yes | |
| 03924022 | Contingent | FTT[769.53308366], SRM[1.29357057], SRM_LOCKED[40.70642943], USD[1844.61], USDT[192.4152439] | Yes | |
| 03924023 | | AKRO[1], BAO[2], GBP[0.45], KIN[1] | | |
| 03924032 | | BTC-PERP[0], ETH[.00000001], EUR[0.13], USD[0.00], USDT[0.00000001] | | |
| 03924040 | | USD[2.15] | | |
| 03924043 | | BTC[0.04000000], ETH[0.49453985], ETHW[0.39182181] | | ETH[.3] |
| 03924049 | | BTC-PERP[0], ETH[.12619655], ETHW[.12619655], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03924050 | | USDT[.48518812] | | |
| 03924053 | | BTC[.00000375], USD[20.62], USDT[0] | | |
| 03924066 | | TRX[.000006], USDT[0.01492047] | | |
| 03924067 | | ETH[0], KIN[1], STETH[0] | Yes | |
| 03924072 | Contingent | AKRO[1], FTM[.09479532], LUNA2[0.00001070], LUNA2_LOCKED[0.00002498], LUNC[.00003449], TRX[1], USD[0.00] | Yes | |
| 03924077 | | TRX[.00029], USD[0.00], USDT[0] | | |
| 03924080 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 03924083 | Contingent | APE[10], AVAX[4], BIT[444], BNB[2.12], BTC[.0894], CHZ[340], CRO[500], DOT[12], ENJ[360], ETH[.994], ETHW[.994], FTT[85.095231], LINK[7.6], LUNA2[0.14589980], LUNA2_LOCKED[0.34043287], LUNC[1.47], MATIC[200], RUNE[11.2], SAND[180], SOL[6.48], SRM[328], TRX[3200], USD[4572.37] | | |
| 03924084 | | USDT[39.42748283] | | |
| 03924091 | | 1INCH-PERP[0], CRV-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEO-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[95.68], XLM-PERP[0] | | |
| 03924093 | | BTC-PERP[0], USD[0.00] | | |
| 03924094 | | USDT[0] | | |
| 03924100 | Contingent, Disputed | USD[6592.31] | | |
| 03924101 | | USD[0.00] | | |
| 03924112 | | BAO[1], BNB[.00006589], BTC[.00003329], ETH[.00003506], FTT[.000662], KIN[1], NEXO[.00216724], TRX[.002368], USD[0.00] | Yes | |
| 03924117 | | GBP[6.15], USD[0.00] | Yes | |
| 03924119 | | AKRO[10], ALPHA[1], BAO[7], BTC[.00000001], CHZ[.00000001], KIN[7], RSR[1.00544587], SXP[1.00156313], TRX[9], UBXT[6], USD[16.44] | Yes | |
| 03924120 | | NFT (390626274856239571/FTX Crypto Cup 2022 Key #16026)[1], NFT (419727500114341524/The Hill by FTX #21573)[1], USD[0.00] | | |
| 03924126 | | BTC[0.00000055], FTT[0], SHIB[0], SOL[0], USD[0.00] | | |
| 03924137 | | BTC[0], USD[0.00], USDT[0.22546477] | | |
| 03924140 | | ETH[0] | | |
| 03924141 | | BTC[0.01259564], EUR[3000.00], USDT[249326.41537824] | | |
| 03924151 | | LOOKS[582], USD[0.65], USDT[0] | | |
| 03924152 | | USD[0.00] | | |
| 03924156 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[4.32], FTM-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03924162 | Contingent, Disputed | COPE[1.00000001] | | |
| 03924170 | | ETH[.026], ETHW[.00054615], TONCOIN[.01689443], USD[1.00] | | |
| 03924171 | | ETH[0], GBP[0.00], LTC[0] | | |
| 03924177 | | AVAX-PERP[0], USD[0.01] | | |
| 03924180 | Contingent, Disputed | BTC[0], USD[0.00] | Yes | |
| 03924182 | | TONCOIN[.049], USD[0.00] | | |
| 03924183 | | BNB[.00000055], BTC[.0114315], CRV[289.37336774], ETH[.69871281], MANA[176.05232864], SAND[228.66566819], STG[271.72626577] | Yes | |
| 03924185 | Contingent | BTC[.00442322], ETH[.11397834], ETHW[.11397834], LUNA2[0.00002089], LUNA2_LOCKED[0.00004874], LUNC[4.5491355], USD[420.77] | | |
| 03924194 | | EUR[30.00], RSR[1], TRX[.000001], USDT[4.46657249] | | |
| 03924195 | | DENT[1], ETH[3.36663314], ETHW[3.35795047], KIN[1], TONCOIN[530.67431475], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 03924197 | Contingent | BTC-PERP[0], LUNA2[0.00006218], LUNA2_LOCKED[0.00014508], LUNC[13.54], MANA-PERP[0], USD[0.13], USDT[.95] | | |
| 03924199 | | ATOM-PERP[0], BTC[.004], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[1660.55], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03924200 | Contingent | BTC[0], FTT[0.03418183], NFT (313661123014486768/FTX AU - we are here! #16558)[1], NFT (487668735883844380/FTX AU - we are here! #31124)[1], NFT (563792984622071140/The Hill by FTX #28924)[1], SRM[1.1533968], SRM_LOCKED[49.97091816], USD[0.00] | | |
| 03924201 | | AUD[0.00] | | |
| 03924202 | Contingent | AVAX[6.945], BTC[0.08856385], BTC-PERP[0], FTM[612], LUNA2[3.29405189], LUNA2_LOCKED[7.68612108], LUNC[65998.19822688], SOL[19.14020371], SOL-PERP[0], TSLA[0], USD[2.16] | | |
| 03924208 | | AKRO[1], BAO[2], BTC[.01940617], DENT[2], EUR[0.00], KIN[3], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03924209 | | USD[0.00] | | |
| 03924210 | | ETH[.00000001], EUR[0.00], SOL[0] | | |
| 03924211 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[-0.00099999], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[1.50], USDT[0.20397103], ZIL-PERP[0] | | |
| 03924214 | Contingent | BTC[-0.00001236], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], LUNC[4999], USD[551.86], USDT[-0.00649410] | | |
| 03924217 | | USDT[11819.65826995] | Yes | |
| 03924218 | | USD[102.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03924227 | | ETH[15.6008792], USD[5.57], USDT[.005275] | | |
| 03924231 | | AKRO[1], BTC[.00124194], EUR[0.00] | | |
| 03924233 | | ETHW[3.16250132], USDT[0] | | |
| 03924235 | | BTC[.01229731], EUR[0.24] | | |
| 03924240 | | USDT[0] | | |
| 03924254 | | 0 | | |
| 03924255 | Contingent | BNB[0], ETH[.00000001], SRM[.18919075], SRM_LOCKED[65.57351641], USDT[0] | Yes | |
| 03924259 | | BTC[.01446346], USD[0.00], USDT[18.91210839] | | USDT[18.786195] |
| 03924260 | | USDT[0] | Yes | |
| 03924263 | | EUR[0.00], KIN[2], USDT[0.00000001] | | |
| 03924270 | | FTT[155.17052055], TONCOIN[2891.250558], USD[0.11] | | |
| 03924278 | | SOL[.03], TRX[.001554], USD[-1.12], USDT[1.25884852], XRP-PERP[0] | | |
| 03924284 | | AVAX[113.53729839], FTT[25.5779336], SOL-0624[0], USD[701.42], USDT[0.00000002], USTC[0] | | AVAX[111.8821] |
| 03924296 | | KIN[1], LTC[0.00000028], NFT (378865364099507720/Warning)[1], SOL[0.00068044], TRX[0.18099246], USD[0.00], USDT[0.00029896] | Yes | |
| 03924297 | | TRX[.000777], USDT[3] | | |
| 03924303 | | BAO[4], KIN[4], TRX[.000007], UBXT[3], USDT[0.00000365] | | |
| 03924308 | | USD[25.00] | | |
| 03924314 | | AUD[0.00], BTC[0], EUR[0.00], KIN[1], USD[0.00], USDT[0] | Yes | |
| 03924318 | | ATLAS[.2] | | |
| 03924321 | | AUD[1073.28], BAO[3], ETH[0.75126173], ETHW[.00000446], HXRO[1], KIN[1], SOL[.00019241] | Yes | |
| 03924328 | | BTC[0], ETH[0], EUR[0.00], KIN[1], USD[0.00] | | |
| 03924341 | | NFT (351394478361678978/FTX AU - we are here! #52535)[1] | | |
| 03924342 | | ATLAS[0], COPE[0], FTT[.007056] | | |
| 03924356 | | USD[0.00] | | |
| 03924360 | | ETH[0], TRX[0], USDT[0] | | |
| 03924363 | | EUR[0.56], USDT[0] | | |
| 03924366 | | USD[25.00] | | |
| 03924367 | | ETH[0], NFT (309756575338698447/FTX EU - we are here! #235350)[1], NFT (455755883854822183/FTX EU - we are here! #235353)[1], NFT (496287515577425010/FTX EU - we are here! #235355)[1], SOL[0], TRX[.000135] | | |
| 03924369 | | DENT[1], KIN[2], SLND[0], SOL[0] | Yes | |
| 03924370 | | COPE[0.25000001] | | |
| 03924382 | Contingent | BAO[4], CRO[411.81419872], DENT[1], EUR[0.00], HNT[.96154146], KIN[2], LUNA2[0.08194694], LUNA2_LOCKED[0.19120952], LUNC[.26398296], MATIC[0], RSR[1], SOL[0], UBXT[1], USD[0.00] | | |
| 03924383 | | BTC[0.00005540] | | |
| 03924384 | | TONCOIN[54] | | |
| 03924394 | | BAO[3], GBP[0.00], KIN[1] | | |
| 03924397 | | DENT[1], KIN[1], TRX[.000003], USDT[0.00000044] | | |
| 03924398 | Contingent, Disputed | COPE[0.75000001] | | |
| 03924400 | | GOG[66], USD[0.77] | | |
| 03924414 | | ATLAS[2] | | |
| 03924417 | | TRX[.000777] | | |
| 03924419 | | BAO[5], KIN[3], SOL[0], TRX[.00003], USD[0.00], USDT[0.00125802] | Yes | |
| 03924421 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EUR[0.00], GALA-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03924425 | Contingent | AKRO[10], AUDIO[1.00798795], BAO[52], BNB[.89117798], BTC[.00177829], CRO[8055.54261392], DENT[8], ETH[.04370651], ETHW[.04316125], EUR[0.00], KIN[53], LUNA2[0.00000226], LUNA2_LOCKED[0.00000527], LUNC[.49238699], MATIC[1.00001826], NEAR[1.56851328], RSR[3], SECO[2.08344684], SOL[0.21639230], SPELL[3582.29711248], TRX[7.000038], UBXT[6], USDT[907.96330774] | Yes | |
| 03924441 | | USDT[0.04441602], XRP[.402024] | | |
| 03924442 | | USD[0.00], USDT[0] | | |
| 03924443 | | AKRO[2], BAO[1], DOGE[1], EUR[0.00], FRONT[1], MATH[1], RSR[1], TRX[1], UBXT[1], USDT[0] | | |
| 03924494 | | ALGO[652.16816401], AVAX[21.43936437], HOLY[1.00544857], LINK[22.47695132], LRC[626.91750389], MATIC[217.76073601], NEAR[51.66034366], SAND[227.62347451], SOL[20.7462914], USD[1474.41] | | |
| 03924455 | | BRZ[.00340908], USD[0.00] | | |
| 03924458 | | USD[0.70] | | |
| 03924467 | | BTC[.10621062], ETH[.01118356], ETHW[.2930363], USDT[0.68381406] | | |
| 03924468 | | MATIC[28.76929045], USD[0.00] | | |
| 03924469 | | AKRO[1], BAO[1], CHZ[1], DENT[1], GST[.00000001], MATIC[.00000914], RSR[1], TRX[.00004S], USD[0.00], USDT[0.00010698] | Yes | |
| 03924472 | | COPE[0.98150789] | | |
| 03924474 | | BTC[.12007598], ETH[1.1637672], ETHW[1.1637672], SAND[116.994], USD[18.14] | | |
| 03924475 | | USD[0.00], USDT[13.13827857] | | |
| 03924476 | | AKRO[1], AVAX[0.00739555], BAO[7], BNB[0], BTC[.00331046], ETH[.00000001], FTM[34.19663654], GENE[2.7012602], KIN[8], MATIC[0], NFT (373887022633260106/The Hill by FTX #37845)[1], RSR[1], TRX[2.00078], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 03924491 | Contingent | ETH[.00155], ETHW[.00155], LUNA2_LOCKED[0.00000006], LUNC[.0056662], USD[0.00], USDT[0] | | |
| 03924494 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03924495 | | NFT [304237597568484806/The Hill by FTX #22204][1] | | |
| 03924496 | | 0 | | |
| 03924505 | | BICO[456.07053019], BNB[.6133906], DOGE[85.26101184], ETHW[3.01818293], FTT[3.28296503], IMX[300.21153153], NFT (419091258697723989/FTX EU - we are here! #180723)[1], NFT (456249744872732181/FTX EU - we are here! #180449)[1], NFT (511540905400928928/The Hill by FTX #11844)[1], NFT (539216937402458005/FTX EU - we are here! #180556)[1], NFT (552585220598639584/FTX Crypto Cup 2022 Key #8584)[1], SOL[.00000001], USD[0.00], USDT[0.00175300] | Yes | |
| 03924506 | | EUR[0.00], NFT (445436028972923479/The Hill by FTX #25895)[1] | | |
| 03924508 | | USDT[3] | | |
| 03924510 | | AKRO[1], BAO[8], BTC[.00417705], EUR[0.00], KIN[5] | Yes | |
| 03924513 | | BTC[0], ETHW[3.80397534], USD[0.00], USDT[0] | | |
| 03924514 | | ETH[0], USD[0.00], USDT[0] | | |
| 03924527 | Contingent | ADABULL[.02250067], ADABULL[0], BALBULL[0], BNB[0], COMPBULL[0], DOGEBULL[110], EOSBULL[.533333.33333333], LUNA2[0.00080896], LUNA2_LOCKED[0.00188759], LUNC[176.154762], MATICBULL[160000], THETABULL[1900], TRX[0], USD[0.00], USDT[5.04177967], XRPBULL[270062.48136379] | | |
| 03924529 | | BAO[5], KIN[5], LTC[0], TRX[2], UBXT[2] | | |
| 03924537 | Contingent | FTT[.00024208], SRM[1.00482862], SRM_LOCKED[.00459526], TRX[114.42719461], USD[0.00000001] | | |
| 03924539 | | TRX[.000777], USD[1.27], USDT[0] | | |
| 03924541 | | AKRO[1], BAO[2], USDT[162.80003769] | | |
| 03924544 | | AKRO[2], BAO[3], KIN[2], STG[189.14099409], TRX[.000015], UBXT[1], USD[0.00], USDT[0.00000888] | | |
| 03924555 | | USD[10.00] | | |
| 03924560 | | USD[0.00], USDT[0] | | |
| 03924564 | | TRX[0], USD[0.00], USDT[0] | | |
| 03924568 | | USDT[0] | | |
| 03924571 | | ETH[.0001444], ETHW[.0001444], TONCOIN[.05], USD[0.22], USDT[.0780912] | | |
| 03924576 | | BAO[1], KIN[1], USD[0.00] | | |
| 03924583 | | NFT (291858122994123479/FTX AU - we are here! #806)[1], NFT (304503783484292066/FTX AU - we are here! #36057)[1], NFT (335748205583074396/FTX EU - we are here! #114332)[1], NFT (421401549330327382/FTX EU - we are here! #11967)[1], NFT (536261649709222904/FTX AU - we are here! #807)[1], NFT (563302192624112695/FTX EU - we are here! #114203)[1] | Yes | |
| 03924586 | | USD[25.00] | | |
| 03924599 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[-0.00269872], BOBA-PERP[0], CAKE-PERP[0], CREAM-PERP[0], FXS-PERP[0], GALA[0], HUM-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0501438], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[9.79], USDT[-9.56181860], XRP-PERP[0], ZIL-PERP[0] | | |
| 03924607 | | APE[0], BNB[0], BNB-PERP[0], BTC[0], ETH[0], SOL-PERP[0], TRX[17.99658], USD[0.00] | | |
| 03924612 | | BTC[2.09048472], MATIC[1], TRX[1], UBXT[2], USD[17061.25], USDT[1.71491029] | | |
| 03924617 | | BAO[1], BNB[.08997226], EUR[0.00] | Yes | |
| 03924624 | | APT-PERP[0], ATOM-PERP[0], BTC[.00826669], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL-PERP[4.03], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-51.56], XRP-PERP[0] | | |
| 03924628 | | 0 | | |
| 03924629 | | BNB[0], NFT (315221208993033095/FTX EU - we are here! #37129)[1], NFT (355436615832041441/FTX EU - we are here! #36970)[1], NFT (405623646316008143/FTX EU - we are here! #37266)[1], SOL[0], TRX[0], USDT[0] | | |
| 03924636 | | AAVE[0], CRO[19316.7282], GMT[0.00000001], GMX[6.0088581], GRT[8262.42984], SAND[932.02449283], SOL[44.83327812], USD[0.24], USDT[0.00000001], XRP[1037] | | |
| 03924641 | | BTC[0], ETH[0], LTC[0], MATIC[0], USDT[0.00000001] | | |
| 03924645 | | FTT[.09924], GST[.03], TONCOIN[.04067033], TRX[.000777], USD[20.34], USDT[57.20297650] | Yes | |
| 03924652 | | USD[0.07], USDT[0.04712154] | | |
| 03924654 | | ETH[.00033693], ETHW[.00033693] | | |
| 03924663 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00477230], LUNA2_LOCKED[0.01113538], LUNC[1039.18], LUNC-PERP[0], TRX-PERP[0], USD[3.88], USDT[0], XRP-PERP[0] | | |
| 03924664 | Contingent | BNB[3], BTC[2.28481430], CRO[10], ETH[24.57087481], ETH-PERP[1], ETHW[15.56867846], FTT[25.0966724], GALA[11200], LINK[140], LUNA2[0.03502703], LUNA2_LOCKED[0.08172974], LUNC[7627.21], MATIC[1170], SOL[534.19996004], USD[16251.49] | Yes | |
| 03924665 | | EUR[0.00] | | |
| 03924669 | | TONCOIN[117] | | |
| 03924670 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00225600] | | |
| 03924671 | | DOGEBULL[20], ETHBULL[10], LINKBULL[54.323], MATICBULL[35.352], TRX[.000008], USD[0.01] | | |
| 03924675 | | NFT (328676427241130920/FTX EU - we are here! #171246)[1], NFT (329688538220980840/FTX EU - we are here! #261181)[1], NFT (508367097430647735/FTX EU - we are here! #261176)[1] | Yes | |
| 03924677 | | BTC[0], CRO[8976.43176315], EUR[0.00], MSOL[.72387191], SOL[0], USD[0.00], USDT[0.00148233] | Yes | |
| 03924680 | | BTC[.00465764], CHZ[289.9136], DOT[16.399867], ETH[.00000001], FTT[0], LINK[8.499423], NFT (294794460313019536/The Hill by FTX #28896)[1], NFT (334300586425973805/FTX AU - we are here! #64072)[1], NFT (435992640311433610/FTX EU - we are here! #63796)[1], NFT (478152607779428019/FTX EU - we are here! #63941)[1], NFT (505282155471518768/FTX Crypto Cup 2022 Key #18980)[1], TRX[.000028], USD[0.02], USDT[0.41203236] | | |
| 03924681 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[.010154S], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.49266682], FTM[.20392401], FTT[.03023812], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00014695], LUNA2_LOCKED[0.00034288], LUNC[31.998915], MKR-PERP[0], RAY[.909783], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 03924682 | | DENT[1], KIN[1], NFT (492066231517435024/FTX EU - we are here! #189312)[1], NFT (552426149039913659/FTX EU - we are here! #189275)[1], NFT (563897458888688034/FTX EU - we are here! #36974)[1], USD[0.00] | | |
| 03924684 | | NFT (304990950743632052/Belgium Ticket Stub #716)[1] | | |
| 03924685 | | BTC[0], USD[0.01] | | |
| 03924704 | | BNB[0], BRZ[0.99766969], USD[0.00], USDT[0] | | |
| 03924706 | Contingent | LUNA2[0], LUNA2_LOCKED[16.78799538], LUNC-PERP[0], USD[0.06] | | |
| 03924707 | Contingent | LUNA2[0.52460484], LUNA2_LOCKED[1.22407796], TRX[.000022], USD[23.39], USDT[0.00000001] | | |
| 03924708 | | BRZ[0], BTC[0.01319246], ETH[0], ETHW[0], USD[419.45], USDT[0.00909335] | | |
| 03924709 | | AKRO[3], BAO[6], BTC[.05183939], DENT[3], ETH[.47731313], ETHW[.43968488], EUR[0.00], KIN[4], NFT (550652992854871502/The Hill by FTX #39842)[1], TRX[1], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03924712 | | AKRO[1], BAO[1], KIN[1], SHIB[695813.14742605], ZAR[1160.64] | | |
| 03924716 | | ETH[0], NFT (57155053712011682[6/The Hill by FTX #18737)[1], USDT[0] | | |
| 03924719 | | ATLAS[1316.72179857], BAO[3], KIN[208057.29859335], TONCOIN[.00056455], USD[0.00], USDT[0] | Yes | |
| 03924721 | | BTC[0.02846161], ETH[0.52639539], ETHW[0.52396015], NFT (379350004797801550/FTX EU - we are here! #222748)[1], NFT (396279456226870486/FTX EU - we are here! #222724)[1], NFT (477194959113748418/FTX EU - we are here! #221339)[1], USD[21.42] | | BTC[.028184], ETH[.444026], USD[14.74] |
| 03924723 | | BAO[1], USDT[0.00000944] | | |
| 03924735 | | BTC[.02162357], ETH[.43525717], ETHW[.43507455], FTT[33.98353673] | Yes | |
| 03924736 | | TONCOIN[.0035], USD[0.00], USDT[0] | | |
| 03924743 | | BAO[3], DAI[.00144553], NFT (316145667972382442/FTX EU - we are here! #18365)[1], NFT (320011600408242386/FTX EU - we are here! #18225)[1], NFT (452796613604595307/FTX EU - we are here! #18451)[1], NFT (499571360672733348/The Hill by FTX #11615)[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03924744 | | ETH[.00017283], ETHW[.00017283], TONCOIN[.22], USDT[0.00000343] | | |
| 03924753 | | GOG[522.11108422], USD[0.16] | | |
| 03924754 | | AKRO[44], BAO[5], DENT[1], GBP[0.00], HXRO[1], KIN[2], RSR[1], SXP[1.01432993], TRX[1], UBXT[6] | Yes | |
| 03924757 | | APT[2.99943], ENJ[300], KNC[150], TRX[157], USD[0.25], USDT[16.90217334] | | |
| 03924758 | | GOG[87.9864], USD[0.61] | | |
| 03924767 | | NFT (354410930667371851/FTX EU - we are here! #161913)[1], NFT (435270952266593026/FTX EU - we are here! #161952)[1], NFT (468957486384283381/FTX EU - we are here! #161793)[1] | Yes | |
| 03924774 | | DOGEBULL[5.2889949], MATICBULL[186], THETABULL[13.597416], USD[0.08] | | |
| 03924775 | | BTC[.0003031], USD[0.89] | Yes | |
| 03924778 | | FTT[27] | | |
| 03924781 | | AAVE[118.16071792], DOGE[25829.6325] | | |
| 03924786 | | AVAX[3.289417], USDT[371.22735016] | | |
| 03924795 | | KIN[4], NFT (375220909171112475/The Hill by FTX #28804)[1], SOL[.10446095], UBXT[1], USDT[0.00000022] | Yes | |
| 03924797 | | TRX[.001554], USDT[500] | | |
| 03924799 | | BNB[.02], BTC[0.05984505], FTT[25], NFT (382115219097045342/FTX EU - we are here! #276070)[1], NFT (460971272821242988/FTX EU - we are here! #276084)[1], NFT (544830016265521383/FTX EU - we are here! #276086)[1], USD[84.81], USDT[0.86660576] | | |
| 03924808 | | ATLAS[349.98], GOG[9.998], USD[10.54] | | |
| 03924811 | | USD[25.00] | | |
| 03924812 | | APT-PERP[0], BNB-PERP[0], DAI[0.45673193], ETH[0.00078161], ETHW[0.00077899], FTM[0], FTT[25.10788442], LUNC[0], MATIC[0.02227677], NFT (293891207102306619/FTX EU - we are here! #55792)[1], NFT (498953039694886822/FTX EU - we are here! #53908)[1], NFT (503101836520160935/FTX AU - we are here! #63846)[1], NFT (516558031286624563/FTX EU - we are here! #55992)[1], SOL[0.00595499], SWEAT[.5198], TRX[0.00002800], USD[0.06], USDT[0.27960756], XRP[.707201] | Yes | |
| 03924816 | | KIN[1], NFT (291278373094301188/FTX Crypto Cup 2022 Key #12745)[1], NFT (544372311951018722/The Hill by FTX #12681)[1], USD[0.00] | Yes | |
| 03924817 | | KIN[1], USD[0.00] | | |
| 03924820 | | AKRO[1], BAO[5], BAT[1], DENT[846372.04625427], EUR[0.00], KIN[2], UBXT[1], USD[0.00] | | |
| 03924821 | | ETH[0.13441588], ETHW[0.13441588] | | |
| 03924833 | | ETH[0], MATIC[0], NFT (308637699000375771/FTX EU - we are here! #20614)[1], NFT (346635571546406764/FTX EU - we are here! #20544)[1], NFT (435644757564080193/FTX EU - we are here! #20348)[1], NFT (527363714346469143/FTX AU - we are here! #33430)[1], NFT (567998998861911949/FTX AU - we are here! #33370)[1], REEF[0], SOS[3500000], TRX[99.000001], USD[0.00] | | |
| 03924836 | | USD[25.00] | | |
| 03924837 | | CRO[.0000802{, ETH-PERP[0], FTT[25.04740841], USD[0.47], USDT[0] | Yes | |
| 03924839 | | AUD[0.00], BAO[1], BTC[.00000004] | Yes | |
| 03924843 | | USD[10.00] | | |
| 03924847 | | EUR[0.00], GOG[3389.68889058], LINK[42.12006583], RUNE[84.32085633], USD[0.00], USDT[0] | | |
| 03924855 | | MANA-PERP[0], USD[0.35] | | |
| 03924859 | | BRZ[.00880978], USD[0.00] | | |
| 03924862 | | AVAX[.00000001], BTC[0.12613973], EUR[0.00], FTT[0.03359930], USDT[1.20035718] | | |
| 03924864 | | CRO[746.35868076], USD[0.00], USDT[0] | | |
| 03924866 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[226.06], XRP[12.08953481] | | |
| 03924867 | | BTC[0], LTC[0], USDT[3.28003876] | | |
| 03924878 | | TONCOIN[125.3372972], USD[0.00] | | |
| 03924880 | | NFT (312356455214753596/FTX EU - we are here! #261075)[1], NFT (361918042317322359/FTX EU - we are here! #261067)[1], NFT (380260912089636094/FTX EU - we are here! #261078)[1], NFT (380467386790996396/FTX AU - we are here! #67557)[1], USD[0.68] | | |
| 03924886 | | BCH[.00041212], BTC[.00038560], DOGE[5.76014551], ETH[.00000001], LTC[0.00081199], TRX[0.00466400], USDT[0] | | |
| 03924888 | | BTC[0], ETH[0], LTC[0], USD[0.00], USDT[0.00031078] | | |
| 03924889 | | AVAX[0], BAO[2], BTC[0.00078161], BTC-PERP[-0.0008], ETH[0], ETHW[0], EUR[0.00], LOOKS[0], RUNE[0], USD[13.19], USDT[0] | | |
| 03924891 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.05492], AVAX[.03666], BNB[.006942], BSV-PERP[0], BTC[.0002241], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MANA[.5672], PAXG-PERP[0], ROOK-PERP[0], SOL[.002442], TRX[.000617], USD[0.01], USDT[0], XAUT-PERP[0] | | |
| 03924896 | | TONCOIN[.04], USD[0.00] | | |
| 03924899 | | FTM[37.06013829] | Yes | |
| 03924908 | | BAO[16], CRO[.02235443], DENT[2], KIN[22], NFT (416630357218708670/Japan Ticket Stub #1622)[1], NFT (461486669756512743/Austin Ticket Stub #133)[1], TRX[2.000006], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03924909 | | BAND[0], BTC[0.00014830], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[2.13324112], TRX[0], USD[0.05], USDT[0] | | |
| 03924913 | | BTC[0], ETH[.00001894], ETHW[.0209992], LTC[.00112518], TONCOIN[50.1293446], USD[46.80], USDT[.83975414] | Yes | |
| 03924914 | | AXS[0], BNB[0], BTT[4417080.19629696], DENT[0], DOGE[0], FTM[0], FTT[0.00447385], HNT[0], LINK[0.75000000], RAY[0], SHIB[2e+06], SOL[0.35354018], STMX[0], SUSHI[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 03924915 | | USDT[0.00000744] | | |
| 03924919 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03924923 | | BAO[1], BTC[.00117687], DENT[1], EUR[0.00], KIN[5], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03924927 | | BTC[0.00437206], ETH[0] | | |
| 03924937 | | COPE[0.08866673] | | |
| 03924939 | Contingent | LUNA2[0.03558779], LUNA2_LOCKED[0.08303818], LUNC[7749.3173499], USDT[10] | | |
| 03924940 | | UNI-PERP[0], USD[0.03], USDT[99.30000000] | | |
| 03924942 | | BTC[0.00679734], TONCOIN[312.94997425], TONCOIN-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 03924943 | | AKRO[1], BAO[4], DENT[1], ETH[.00000001], KIN[3], USDT[0] | | |
| 03924945 | | RSR[1], TRX[1.001555], USDT[0] | | |
| 03924951 | Contingent, Disputed | AAVE-PERP[0], ALT-PERP[0], BCH[.00008984], BSV-PERP[0], BTC[0], CRV[1], EGLD-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-0325[0], USD[0.00], USDT[0.00008437], ZEC-PERP[0] | | |
| 03924952 | | BNB[0.00395305], BTC[0], MATIC[0], TRX[0.05288369], USDT[7.98871655] | | |
| 03924953 | | ATLAS[11.36133476], COPE[2.85437487] | | |
| 03924962 | | XRP[49] | | |
| 03924964 | | IMX[35.21267772], USD[0.00] | | |
| 03924969 | | TONCOIN[46], USDT[0.04747227] | | |
| 03924972 | | BTC[.0055] | | |
| 03924974 | | MATIC[0] | | |
| 03924975 | | DOT[.00507887], EUR[0.00], TRX[.001092], USD[0.14], USDT[0] | | |
| 03924984 | | BTC[0], ETH[0], USD[0.20] | | |
| 03924985 | | EUR[0.00], TRX[.000001], USDT[.12081173] | | |
| 03924988 | | COPE[.15000001] | | |
| 03924989 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.88678719], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[973.29], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 03924997 | Contingent | ETH[0.02893650], ETHW[0.02893650], LUNA2[0.84314813], LUNA2_LOCKED[1.96734565], LUNC[69437.388189], LUNC-PERP[0], TONCOIN[.049], USD[2.98] | | |
| 03924999 | | BTC[0], ETH[0], TRX[.000277], USD[0.00], USDT[0] | | |
| 03925000 | | AUD[0.00], BTC[0], USD[0.00], USDT[0] | | |
| 03925004 | | BAO[2], DENT[1], USDT[0.00002556] | | |
| 03925005 | | COPE[.25] | | |
| 03925006 | | ETH[4.84788553], ETHW[4.84607558], LINK[868.13421931], SHIB[54056616.28456308] | Yes | |
| 03925028 | | SOL[0.86026978] | | |
| 03925032 | Contingent | GALA[9.4859], LUNA2[0.06608279], LUNA2_LOCKED[0.01419317], LUNC[1324.54054574], USD[0.00], XRP[.1466] | | |
| 03925045 | | ETH[.00357062], ETHW[.00357062] | | |
| 03925046 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[1.50658571], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[3.14212146], ETH-PERP[0], ETHW[12.74415733], FLM-PERP[0], FTT[7.6], GMT-PERP[0], GRT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00485375], LUNA2_LOCKED[0.01132543], LUNC[.00442711], LUNC-PERP[0], NEO-PERP[0], NFT [498118926894721997/FTX AU - we are here! #22895][1], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[3.089487], USD[0.59], USDT[0.53428264], USTC[.68707], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 03925049 | | USD[25.72] | | |
| 03925051 | | ETH[0.24978018], ETHW[0.24967302], KIN[1] | Yes | |
| 03925056 | Contingent | LUNA2[0.02296193], LUNA2_LOCKED[0.05357784], LUNC[5000.00943], SOL[0.00980820], TRX[0.73788276], USD[52.80] | | |
| 03925057 | | ETH[0], TRX[.000174], USD[0.00] | | |
| 03925063 | | BTC[0], EUR[13.70], STETH[0], USD[0.00] | Yes | |
| 03925065 | | USDT[0.00000400] | | |
| 03925075 | | USD[0.00], USDT[0] | | |
| 03925084 | | FTT[0.00906406], TONCOIN[431.66058], USD[0.35], USDT[0] | | |
| 03925090 | | BTC[.0321], EUR[2.42], FTT[25.194962], USD[0.53] | | |
| 03925093 | | NFT (559733257696839526/Montreal Ticket Stub #1349)[1], USD[1.55], USDT[0] | Yes | |
| 03925094 | | BAO[2], EUR[25.32], TRX[1] | Yes | |
| 03925101 | | BAO[2], EUR[81.03], STETH[0] | Yes | |
| 03925103 | | AKRO[1], CHZ[1], FIDA[1.010492], HOLY[1.05187701], SXP[1.01529797], TRX[.000777], UBXT[1], USD[10396.09], USDT[0] | Yes | |
| 03925106 | | TONCOIN[.04], USD[0.00] | | |
| 03925107 | | BTC-PERP[0], FLOW-PERP[0], TRX[.000006], USD[0.09], USDT[0] | | |
| 03925110 | | USD[0.00], USDT[0.00000001] | | |
| 03925112 | | ATLAS[2308.79084256], AUDIO[21.1069134], BAO[5], DENT[1], KIN[192435.2629153], LRC[37.66949804], SPELL[4001.24198551], UBXT[1], USDT[0] | | |
| 03925119 | | TONCOIN[.03], USD[0.29] | | |
| 03925123 | | AMPL[5.01408882], ATOM[.02375509], AURY[.9745666], AVAX[.09832287], BAL[0.00472117], BIT[.9375223], BNB[0.00736293], BTC[0.00008036], CRO[9.812014], CRV[.1959348], CVX[.07312788], DOGEBEAR2021[.06266082], ENS[0.00127684], ETH[0.00016292], ETHW[0.27938740], FIDA[1.929597.4], FTM[.1515565], FTT[.08027933], FXS[0.00009097], GARI[1.5261647], GODS[.07434544], GST[1.12700304], HT[.09371537], LINK[.05545875], LOOKS[.6139762], LTC[0.00877993], MATICBEAR2021[742.9015], MEDIA[0.01565973], MNGO[0.937338], PROM[0.00688717], Q/[9.183551], SAND[.522834], SHIB[55366.72], SNX[.05499366], SOL[0.00053258], STG[.9968669], UNI[.096314], USD[11553.22], USDT[.4], WAVES[.3107296], WBTC[0.00008401], XPLA[9.966826], YFI[0.00196074] | | |
| 03925124 | | BNB[.005], SGD[3563.27], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03925127 | | DAI[13357.15115115], TRX[.000003], USD[-0.29], USDT[0] | | |
| 03925128 | | TONCOIN[27.154] | | |
| 03925137 | | BTC[0] | | |
| 03925138 | | APE[4.8214865], BTC[.00876437], ETH[.0337229], ETHW[.03330171], FTT[4.73641007] | Yes | |
| 03925141 | | BADGER[7.17], EXCHBULL[0.50001987], USD[0.67], USDT[3] | | |
| 03925142 | | AKRO[3], APE[0], AXS[.00001459], BAO[15], DENT[2], ETH[0], EUR[0.00], KIN[14], LINK[.00004767], MATIC[0], RSR[2], TRU[1], TRX[4.00079], UBXT[5], USD[0.00], USDT[0.00000841] | Yes | |
| 03925144 | | TRX[.000862], USD[0.04], USDT[7892.05814498] | Yes | |
| 03925147 | | NFT (506576847592940590/FTX x VBS Diamond #22)[1], USD[0.14], VND[10000.00] | | |
| 03925157 | Contingent | FTT[3.8], LUNA2[3.54479787], LUNA2_LOCKED[8.27119503], LUNC[771887.2], USD[0.78], USDT[1.76658132] | | |
| 03925158 | | TONCOIN[8.3], USD[1.58] | | |
| 03925161 | | TRX[.000834], USDT[301.19922158] | | |
| 03925162 | | DENT[1], USD[0.00] | | |
| 03925163 | | MATIC[0], TRX[.000014] | | |
| 03925167 | | BTC[0.00375626], USD[4.39], USDT[22.44582873] | | |
| 03925168 | | AVAX[.00000001], BNB[.0088], BTC[0], USD[0.00], USDT[0] | | |
| 03925170 | | EUR[316.90], GRT[1], KIN[1] | Yes | |
| 03925171 | | TRX[.783133], USD[0.38] | | |
| 03925174 | | BTC-PERP[0], USD[99.68], USDT[.14] | | |
| 03925175 | | BTC[0], TRX[0], XRP[0] | | |
| 03925177 | | USDT[0] | | |
| 03925183 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[-0.02699999], CAKE-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], USD[538.05], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03925186 | | USD[3.99] | | |
| 03925188 | | AKRO[1], BTC[.00002047], KIN[2], UBXT[1], USDT[4.99782137] | | |
| 03925192 | | ETH[0.08403563], ETHW[0.08403563] | | |
| 03925195 | | USD[0.00], USDT[0] | | |
| 03925203 | | DOGE[.81187432], SHIB[3688551.91988889], USD[0.11] | | |
| 03925217 | | TRX[.420691], USD[1.45] | | |
| 03925221 | | ETH[.81442965], ETHW[.81442965], USD[0.00] | | |
| 03925227 | | KIN[1], USD[0.23], USDT[0] | Yes | |
| 03925228 | | USD[25.00] | | |
| 03925229 | | LTC[0], USD[0.08], USDT[0.00000075] | | |
| 03925230 | | TONCOIN[.06653238], TRX[0], USD[0.02], USDT[0.07515151] | | |
| 03925236 | | USD[0.00], XAUT-PERP[0], XRP[.01787692] | | |
| 03925238 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LTC-PERP[0], REEF-PERP[0], USD[169.19], VET-PERP[0] | | |
| 03925249 | | BTC[.00018468], TRX[27.76535135], USD[0.00], USDT[0] | | |
| 03925254 | | GOG[225.95435663], USD[0.00] | | |
| 03925256 | | BTC[0.00001388], USD[0.00] | | |
| 03925261 | | USD[0.00], USDT[0] | | |
| 03925262 | | BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], FTT[0.00000209], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03925263 | Contingent | ATOM[0.04259981], AVAX[0.00000256], BAO[3], BNB[0], DENT[2], EUR[0.42], FTM[4.30047971], IMX[8.13334957], LUNA2[0.50637962], LUNA2_LOCKED[1.15317497], LUNC[12.0439244], MATIC[.00005962], NEAR[1.03387311], SOL[0.00000107], TRX[4.001561], USD[0.01], USDT[0] | Yes | |
| 03925268 | Contingent | BCH[0], BTC[0], COMP[0], ETH[0], EUR[0.08], LUNA2[0], LUNA2_LOCKED[61.62735810], LUNC[.00000001], MKR[0], USD[0.00], USDT[0.00000001] | | |
| 03925269 | | AVAX-PERP[0], USD[1.45] | | |
| 03925276 | | USDT[.48] | | |
| 03925278 | | USD[0.41], USDT[0.00000126] | | |
| 03925280 | | GOG[224], USD[0.55] | | |
| 03925283 | | USD[0.00] | | |
| 03925289 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.11], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03925293 | | APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GENE[19.09974], GLMR-PERP[0], GMT-PERP[0], GOG[327.9774], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.10], USDT[0] | | |
| 03925295 | Contingent | AVAX[0], BNB[0.00020271], ETH[0.00097337], ETHW[0.00097337], FTM[0.52625146], FTT[25.099], GST[.04000008], LUNA2[0.00418595], LUNA2_LOCKED[0.00976723], MATIC[0], SOL[0.00908511], TRX[.302082], TRX-PERP[0], USD[575.61], USDT[14155.97886046], USTC[0.59254227], WBTC[0.00002245] | | |
| 03925297 | | TRX[.000066] | | |
| 03925299 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[47.61], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03925301 | | EUR[0.00] | | |
| 03925302 | Contingent | BAO[8], BF_POINT[300], BTC[0.00000364], DOGE[10.02258248], DYDX[10.07746715], ETH[.00000048], ETHW[.51626772], FTM[102.65726688], GALA[1008.79133809], KIN[10], LUNA2[0.75214589], LUNA2_LOCKED[1.69283407], LUNC[27.85874248], UBXT[2], UNI[1.00830829], USD[0.31] | Yes | |
| 03925310 | | BNB[.009976], BTC[.00009922], DENT[96.86], ETH[.0239968], ETHW[.0239968], FTM[.9028], LRC[.9906], SOL[.009882], TRX[.622], USD[1.85], USDT[0] | | |
| 03925312 | | USD[5004962.00] | | |
| 03925319 | | BF_POINT[300], BTC[.00240075], DENT[1], ETH[.04257555], ETHW[.04204462], EUR[25.93], KIN[3] | Yes | |
| 03925321 | | NFT (394016189969428710/Japan Ticket Stub #1460)[1], NFT (395623593700446755/Singapore Ticket Stub #767)[1] | | |
| 03925332 | | USD[0.00] | | |
| 03925333 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.00069897], BTC-PERP[0], CAKE-PERP[0], CEL[1.378148], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[.81946], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[17.00], FIDA-PERP[0], FLOW-PERP[0], FTM[42.98596], FTM-PERP[0], FTT[2.599532], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB[9.64], LINA-PERP[0], LINK[.09973], LINK-PERP[4], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.9946], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.969946], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[184], USD[378.52], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0325[0], ZRX-PERP[0] | | |
| 03925336 | | GOG[50.0307235] | | |
| 03925337 | | USD[0.00] | | |
| 03925339 | | TONCOIN[.095], USD[0.00], USDT[-0.00130741], USDT-PERP[0] | | |
| 03925341 | | USD[0.07] | | |
| 03925348 | | USDT[3.06665934] | | |
| 03925354 | | GOG[15], USD[0.00], USDT[0] | | |
| 03925355 | | GST[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000033] | | |
| 03925359 | | BNB[0] | | |
| 03925368 | | BULL[0.19845773], USD[62.47] | | |
| 03925377 | | BTC[0.00289944], ETH[.00899829], ETHW[.00899829], USD[2.70] | | |
| 03925387 | | USDT[0] | | |
| 03925390 | | ETH[0], NFT (309199302255390833/FTX EU - we are here! #261551)[1], NFT (512914017621888520/FTX EU - we are here! #261539)[1], NFT (525408394059026615/FTX AU - we are here! #67742)[1], NFT (558140646800198057/FTX EU - we are here! #261543)[1], TRX[.000001], USD[133.38] | | |
| 03925392 | | USD[0.00032658] | | |
| 03925395 | | BTC[0] | | |
| 03925400 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-0624[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC[.00931167], LTC-PERP[0], LUNA2[0.00059021], LUNA2_LOCKED[0.00137716], LUNC[128.52], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RAMP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[11.13], USDT[.00661423], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03925402 | | TONCOIN[.07], USD[0.00] | | |
| 03925403 | | TONCOIN[5.09] | | |
| 03925409 | | USD[0.00], USDT[0] | | |
| 03925411 | | USD[25.00] | | |
| 03925413 | | BNB[0.0000001], ETH[0.00000001], ETHW[0.00000001], NFT (288873354708690707/FTX EU - we are here! #224636)[1], NFT (350757643164458184/FTX EU - we are here! #224674)[1], NFT (550575807963434697/FTX EU - we are here! #224587)[1], TRX[.000007], USDT[0], XRP[0] | | |
| 03925415 | Contingent | SRM[.9623953], SRM_LOCKED[6.36585999] | | |
| 03925416 | | BTC[0], MATIC[.0006] | | |
| 03925417 | | 0 | | |
| 03925428 | | USD[8672.36], USDT[0.00000001] | Yes | |
| 03925431 | | AVAX-PERP[0], BTC-PERP[0], FIDA-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03925435 | | AKRO[867.188], USD[0.00], USDT[1.57754317] | | |
| 03925443 | | FTT[32.50265851], RAY[298.74933914], USDT[0.90040350] | | |
| 03925444 | | USD[4990.00] | | |
| 03925449 | | TONCOIN[.09], USD[0.00] | | |
| 03925453 | | USDT[0] | | |
| 03925456 | | GOG[60], USD[6.94] | | |
| 03925459 | | AKRO[1], BAO[3], DENT[1], GBP[0.00], KIN[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03925466 | | USDT[0] | | |
| 03925470 | | GRT-0325[0], USD[0.00], USDT[0] | | |
| 03925478 | | EUR[9633.59] | Yes | |
| 03925480 | | TONCOIN[.03] | | |
| 03925481 | | GENE[13.39565197], GOG[534], USD[0.00] | | |
| 03925485 | | 0 | | |
| 03925491 | | BAO[1], BTC-PERP[0], KIN[1], SHIB[1358528.96266455], SHIB-PERP[0], SNX[0.09973568], SNX-PERP[0], USD[0.00] | | |
| 03925492 | | TRX[.000001], USD[0.00] | | |
| 03925493 | | AKRO[1], BTC[.05174421], ETH[.9703775], ETHW[.96996994], EUR[0.00], HXRO[1], RSR[2], SOL[6.38291302], TRX[1], UBXT[2], UNI[14.34844947] | Yes | |
| 03925496 | | USD[25.00] | | |
| 03925497 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03925500 | | BAO[1], BAT[1], CHZ[1], GRT[1], HXRO[1], SOL[0], TRX[1], USD[0.00], USDT[0.00000087] | Yes | |
| 03925502 | | AKRO[2], BAO[3], DENT[1], KIN[2], SOL[0], TRX[0.00079], UBXT[1], USD[0.00], USDT[0.55900581] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03925503 | | LTC[0], USD[0.08] | | |
| 03925504 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03925505 | | DOGE[32.67716973], FTM[13.18378097], KIN[1], TRX[84.31344959], USD[0.00], XRP[26.76714129] | Yes | |
| 03925513 | | GOG[178.4791875] | | |
| 03925515 | | ETHW[.04283706] | Yes | |
| 03925519 | | ETH[.00091524], ETHW[.18191524], SOL[.0096], TONCOIN[308.52591283], TRX[.000001], USD[0.22], USDT[0] | | |
| 03925526 | | USD[25.00] | | |
| 03925542 | | USD[394.25] | | |
| 03925544 | | USD[1.32], USDT[0] | | |
| 03925545 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[-0.03], USDT[3.12206145], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03925546 | | BTC[.00157233], ETH[.01970716], ETHW[0.01946073] | Yes | |
| 03925551 | | GOG[50], USD[0.43] | | |
| 03925555 | Contingent | GST[1377.44394541], LUNA2[0.05912718], LUNA2_LOCKED[0.13796342], LUNC[13295.55238895], SOL[2.00007653], TONCOIN[.00068], TRX[2], USD[115.64], USDT[1.9759023] | Yes | |
| 03925567 | | AKRO[8], ATLAS[2347.83000204], BAO[36], BTC[.06088586], DENT[9], DOGE[80.89255462], ETH[.49801852], ETHW[.41744715], KIN[42], MANA[64.2764767], OXY[1068.73890837], SAND[54.58115569], TRX[84.01414928], UBXT[5], USD[0.24], USDT[0] | Yes | |
| 03925568 | | ALGO[999.86491], AUD[24.15], ETH[.8998955], FTT[.3], LTC[2.999], USD[155.47], USDT[0] | | |
| 03925572 | | ETH[0], USD[0.00], USDT[0] | | |
| 03925590 | | AVAX[11.98554712], ETH[.24180595], ETHW[.24180595], FTM[1019.48629105], LOOKS[.00000001], LOOKS-PERP[0], MANA[314.60347158], SOL[3.50545838], USD[10717.26], USDT[0] | | |
| 03925596 | | TRX[.811654], USD[0.00] | | |
| 03925598 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], BTC[0.00007219], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[.086], ETH-PERP[0], FIL-PERP[0], FTT-PERP[-0.09999999], GMT-PERP[0], HNT-PERP[0], IMX[3500], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[2.65435657], LUNA2_LOCKED[6.19349868], LUNC[577664.66235818], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[363], TRX-PERP[0], UNI-PERP[0], USD[2109361.50], USDT-PERP[0], USTC[.21262], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03925600 | | NFT (391797032358000991/FTX AU - we are here! #8509)[1], NFT (520021184569136117/FTX AU - we are here! #8502)[1] | | |
| 03925601 | | TONCOIN[229.17399478], USD[0.00], USDT[0.00000001] | | |
| 03925606 | | USD[0.00], USDT[0] | | |
| 03925607 | | ETH[0] | | |
| 03925611 | | GBP[0.00] | | |
| 03925615 | | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000777], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XRP[.00000002], XRP-PERP[0] | | |
| 03925624 | | TONCOIN[6], USD[0.17], USDT[9] | | |
| 03925625 | | BTC[0] | | |
| 03925631 | | BNB[0], BTC[0], FTT[0], LTC[0], TONCOIN[0], TRX[0], USD[0.00] | | |
| 03925634 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], SLP-PERP[0], TOMO-PERP[0], USD[0.23], USDT[0.00000001], WAVES-PERP[0] | | |
| 03925635 | | BAO[2], BTC[.00049951], DENT[1], DOGE[1], IMX[23.9120518], SOL[.54800635], TRX[.000878], USDT[1], USDT[80.78571037] | | |
| 03925636 | Contingent | EUR[0.00], LRC[11], LUNA2[0.01308380], LUNA2_LOCKED[0.03052888], LUNC[2849.02661], MATIC[60], USD[0.00] | | |
| 03925638 | | APE[0], BAO[50.89811542], DENT[1], USD[0.00] | Yes | |
| 03925643 | | LTC[0], YFI[0] | | |
| 03925644 | | EUR[0.00] | Yes | |
| 03925649 | | RNDR[16.2], THETA-PERP[0], USD[0.01], XRP[.75] | | |
| 03925652 | | BTC[0] | | |
| 03925664 | | AMPL[0], FTT[3.10000000], MOB[733.39190805], TRX[.700041], UNI[.134382], USD[0.30], USDT[0.00123686] | | |
| 03925665 | | LTC[0] | | |
| 03925671 | | NFT (407682119644540223/FTX AU - we are here! #21028)[1] | | |
| 03925675 | | BTC[.00090179], BTC-PERP[0], USD[44.32] | | |
| 03925676 | | ATLAS[1070], AVAX[.05509618], USD[0.43] | | |
| 03925680 | | TRX[.001724], USDT[20.1875129] | | USDT[10] |
| 03925682 | | ETH[0.00] | | |
| 03925688 | | NFT (289577997810462386/FTX EU - we are here! #92642)[1], NFT (311069690061074420/Montreal Ticket Stub #1151)[1], NFT (349307297890893963/FTX EU - we are here! #92960)[1], NFT (385682230523460757/FTX EU - we are here! #92904)[1], NFT (455861227497566361/Japan Ticket Stub #1369)[1], NFT (469507187165646481/FTX AU - we are here! #50130)[1], NFT (563030499366440650/FTX AU - we are here! #50142)[1] | Yes | |
| 03925691 | | BNB[0], ETH[0.00000001], ETH-PERP[0], FTT[0.08396459], GMT-PERP[0], TRX[0], USD[0.00], NFT (295125235230177179/FTX AU - we are here! #34414)[1], NFT (307222281093158533/The Hill by FTX #7825)[1], NFT (338241843197118673/FTX AU - we are here! #21664)[1], NFT (387987783919969797/FTX EU - we are here! #22063)[1], NFT (407538914642897919/FTX EU - we are here! #22387)[1], NFT (448832900283986447/FTX AU - we are here! #36067)[1], NFT (563630015434728399/FTX Crypto Cup 2022 Key #2376)[1], SOL-PERP[0], TRX[.000016], USD[2.45], USDT[0] | | |
| 03925692 | | TONCOIN[.09] | | |
| 03925693 | | TRX[.1973], USD[2.99566182] | | |
| 03925702 | | ETHW[.437343], USD[2085.49], USDT[0] | | |
| 03925704 | | NFT (404622684098423245/FTX EU - we are here! #173898)[1], NFT (491114462035330625/FTX EU - we are here! #173735)[1], NFT (569048668180426686/FTX EU - we are here! #173819)[1], USD[0.00], USDT[0.00000001] | | |
| 03925706 | | BTC[.01615402], ETH[.10209694], ETHW[.10209694], SOL[.40609395], USD[0.00], USDT[0.05622277] | | |
| 03925708 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.10408820], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000076], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LINK[0.00008191], LINK-PERP[0], LUNA2[0.53652039], LUNA2_LOCKED[1.21688377], LUNC[1.04483192], LUNC-PERP[0], NEAR[.00000086], NFT (299009040849216260/France Ticket Stub #432)[1], NFT (368445388055612480/Austria Ticket Stub #113)[1], NFT (461462668194814072/FTX Crypto Cup 2022 Key #866)[1], NFT (515084129535783218/Silverstone Ticket Stub #453)[1], SHIB[1445260.26894388], SOL[0.00000001], SOL-PERP[0], TRX[.000396], USD[0.01], USDT[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03925712 | | BTC[0] | | |
| 03925714 | | FTT[1], USD[6.23] | | |
| 03925716 | | DENT[1], NFT (304375549886216518/FTX EU - we are here! #57590)[1], NFT (319439971176902958/FTX EU - we are here! #57690)[1], NFT (504673613803350545/FTX EU - we are here! #57484)[1], USDT[0.00002840] | | |
| 03925717 | | USDT[9] | | |
| 03925720 | | BTC[4.03078773], CAKE-PERP[0], DOGE-PERP[0], ETH[6.06942474], ETH-PERP[0], ETHW[6.06942474], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], SLP-PERP[0], SOL[71.23803464], TLM-PERP[0], USD[2.73] | | |
| 03925721 | | 1INCH[0], 1INCH-PERP[0], BAND[0.01614749], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[0.07815041], BNT-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], HT[0.02393649], HT-PERP[0], LEO[0], LEO-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN[0.26776632], REN-PERP[0], RSR[5.39270980], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0.03675567], SNX-PERP[0], TRYB[0.06364595], TRYB-PERP[0], USD[-0.01], USTC[0], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 03925725 | | ALCX[0], ALPHA[0], ASD[0], BCH[0], BNB[0], BNT[0], BTC[0.04115498], COMP[0], DOT[0.00000001], ETH[0], ETH-0930[0], FTT[3.7994248], RAY[1176.98802973], RUNE[0], SAND[184.10200109], SXP[0], USD[1100.00] | | |
| 03925732 | | NFT (319606911587445219/FTX AU - we are here! #59791)[1] | | |
| 03925738 | | AKRO[1], BAO[1], USD[0.00], USDT[0] | Yes | |
| 03925739 | | XRP[9.9995] | | |
| 03925741 | | LUNC[0], USD[0.00] | | |
| 03925743 | | USD[0.00], USDT[0] | | |
| 03925745 | | TONCOIN[.03], USD[0.00] | | |
| 03925746 | Contingent | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[5.90000000], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2_LOCKED[533.8309706], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NFT (300840522751488511/FTX AU - we are here! #12189)[1], NFT (405468280266212403/FTX AU - we are here! #12178)[1], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000056], TRX-PERP[0], USD[0.19], USDT[0], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03925750 | | BNB[0], GST[1.03138], NFT (338344170858434234/The Hill by FTX #1992)[1], ROOK[.00066978], TRX[.001554], USD[0.00], USDT[0] | | |
| 03925760 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00, USDT[0.00000002], XMR-PERP[0] | | |
| 03925761 | | USD[0.00], USDT[0] | | |
| 03925764 | | ETH[0] | | |
| 03925769 | | NFT (427042801389987546/FTX Crypto Cup 2022 Key #17868)[1] | | |
| 03925789 | | BAO[3], DENT[2], ETH[0.03921914], ETHW[0.02646786], KIN[2], MATIC[30.10714582], SOL[9.30611314], TRX[.001311], UBXT[1], USD[258.00], USDT[8744.23685050] | Yes | |
| 03925795 | | BNB[0], DOGE[0], EUR[0.00], KIN[3], RSR[1], USD[0.00], USDT[0], XRP[0] | | |
| 03925796 | | REAL[5.3], SOL[.00000001], USD[0.16] | | |
| 03925801 | | FTT[.099601], USDT[0] | | |
| 03925802 | | TONCOIN[228.82729333] | Yes | |
| 03925804 | | BTC[0.06704103], ETH[.00089926], ETHW[0.00089926], EUR[0.00], FTT[5.97676685], FTT-PERP[0], STETH[3.45666206], STSOL[12.36557237], USD[0.13] | Yes | |
| 03925808 | | BTC[.00000413], FTT[.00004] | Yes | |
| 03925812 | | BRZ[.00140892], USD[7.55] | | |
| 03925813 | | BNB[0], USDT[0] | | |
| 03925820 | | BTC[.00020704], USD[0.00], USDT[0.00076121] | Yes | |
| 03925831 | | AKRO[1], BAO[1], BTC[0], ETH[0], FTT[.00004824], HOLY[1.04812657], KIN[6], RUNE[26.1155395], TONCOIN[0], TRX[1985.5322006], UBXT[1], USD[0.00], USDT[0.00000035], XRP[.01039222] | Yes | |
| 03925836 | | SOL[.0045] | | |
| 03925838 | | DOGE[10.3313956], DOT[0.90000000], FTT[58.91070494], OXY[59.98917], PEOPLE[7.7257], USD[1.10], USDT[0], XRP[.75661] | | |
| 03925839 | | BTC[0], BTC-PERP[-0.06380000], ETH[0], ETH-PERP[0], FTT[0.00668182], LTC[.00628913], USD[1260.38] | | |
| 03925842 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[185.45], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03925844 | | EGLD-PERP[0], LUNC-PERP[0], USD[-18.87], USDT[1000] | | |
| 03925845 | | TONCOIN[99.9] | | |
| 03925851 | | AVAX-PERP[0], BTC[0.02989187], ETH[.00000001], USD[122.97] | | |
| 03925856 | | APE[0], BAO[0], BAR[0], BNB[0.01390339], CEL[0], DOGE[546.94875511], ETH[0], FTM[0], FTT[0], KIN[9.56065525], MATIC[0], SHIB[430305.62555453], SOL[0], SPELL[2041.80052617], SUSHI[0], TOMO[0], TRX[0], USD[5.12], USDT[0.00000291] | Yes | |
| 03925858 | | BAO[1], NFT (298598598225027649/FTX EU - we are here! #71050)[1], NFT (366106082624010383/FTX EU - we are here! #70281)[1], NFT (366117640627411422/FTX Crypto Cup 2022 Key #8560)[1], NFT (454657383418574229/The Hill by FTX #11742)[1], NFT (554671025873991199/FTX EU - we are here! #70872)[1], SOL[.23274847], USD[0.00] | Yes | |
| 03925863 | | ATLAS[0], COPE[11.99999969] | | |
| 03925867 | | AAVE[.0599892], DOT[.49991], ETH[.011], ETHW[.011], FTT[.399964], SOL[.0099748], TRX[.803555], USD[11.27], USDT[0], XRP[26.99514] | | |
| 03925870 | | ADA-PERP[0], ALCX-PERP[0], BEAR[847], BTC[0.00000001], HNT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TRX[.002493], TRX-0624[0], TRX-PERP[0], TRYB[0], USD[0.00], USDT[190.56995972], XAUT-PERP[0] | | |
| 03925880 | | GOG[192], USD[0.17] | | |
| 03925881 | | ETH[.00000001], USDT[0] | | |
| 03925883 | | MATIC[0], TRX[0.00001400], USDT[30.74242423], XRP[0] | | |
| 03925886 | | TRX[0.00000026] | | |
| 03925889 | | ETH[.1319538], ETHW[.00098], FTM[.9144], TRX[.001554], USD[0.42], USDT[0] | | |
| 03925891 | | FTT[3.03660679], USD[31.20] | | |
| 03925894 | | BNB[0], BTC[0], USD[0.00] | | |
| 03925896 | | ETH[0], ETHW[0], SOL[0], USD[0.03], USDT[0.00025121] | | |
| 03925898 | | BTC[.13675754], USD[1829.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03925910 | Contingent | FTT[0.02738048], NFT (356762645389184308/FTX AU - we are here! #16542)[1], NFT (441297576057349528/FTX AU - we are here! #31071)[1], NFT (541198790078810467/The Hill by FTX #28925)[1], SRM[1.75564664], SRM_LOCKED[75.96425023], USD[0.00] | Yes | |
| 03925912 | Contingent, Disputed | ATLAS[0], SOL[0.01206162] | | |
| 03925913 | | BTC-MOVE-0430[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], ETH-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 03925918 | | USD[25.00] | | |
| 03925922 | Contingent | EUR[0.00], FTT[5.14371497], SRM[57.83553822], SRM_LOCKED[.72156814] | | |
| 03925923 | Contingent | BRZ[4.83249195], BTC[0.24290876], DOT[.0608728], ETH[1.74335456], ETHW[0], FTT[0.09779349], LUNA2[1.90054795], LUNA2_LOCKED[4.43461190], MATIC[.7258727], STETH[0], TRX[898], USD[1740.39], USDT[0.00000001] | | |
| 03925924 | | BNB[.00232987], GOG[98], USD[4.53], USDT[.00958324] | | |
| 03925933 | | EUR[0.00], USD[0.00] | | |
| 03925942 | | APT[2.87780736], BTC[.03392335], ETH[0.96249732], ETHW[0.00000501], GBP[1451.53], KIN[1], MATIC[58.08634063], SOL[6.5152173], USD[0.00], XRP[157.47063000] | Yes | |
| 03925950 | | ETH[.12], ETHW[.12], USD[1.85] | | |
| 03925952 | | TRX[.000902], USDT[0.00007182] | | |
| 03925953 | Contingent, Disputed | TRX[.000066], USDT[1.09027533] | | |
| 03925955 | | GOG[296], USD[0.25] | | |
| 03925958 | | ETH[.011], MKR[.00066], USD[0.20] | | |
| 03925959 | | AKRO[1], BAO[1], SAND[18.88203101], USD[0.00] | Yes | |
| 03925965 | Contingent, Disputed | USD[25.00] | | |
| 03925971 | | BTC[0] | | |
| 03925976 | | BTC[.00000004], ETH[.00000313], NFT (307002591891740483/FTX Crypto Cup 2022 Key #4719)[1], NFT (310870835563473273/Belgium Ticket Stub #217)[1], NFT (507914171663612858/France Ticket Stub #1384)[1], USD[0.01], USDT[.01091376] | Yes | |
| 03925981 | | DOGE[1307], HNT[5], IMX[65.6], LOOKS[14], USD[3.33] | | |
| 03925982 | Contingent | EDEN[8136.52466573], ETH[.0018404], ETHW[.0018404], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005932], USD[0.00], USDT[298.83] | | |
| 03925985 | | ETH[0], USD[0.00] | | |
| 03925986 | | AKRO[2], BAO[12], BTC[.00152324], DOGE[1], EUR[0.79], GENE[.00004236], KIN[13], MKR[.06535194], RSR[2], SXP[1.01324671], TRU[1], TRX[2], UBXT[4], USDT[0.00000001] | Yes | |
| 03925987 | | GOG[59], HNT[3.5], USD[0.24], USDT[1.55734844] | | |
| 03925988 | | BNB[0], BTC[0], TRX[0] | | |
| 03925997 | | USDT[0] | | |
| 03925999 | | USD[0.00] | | |
| 03926006 | | BTC[.02268921], ETH[.358697], ETHW[.358697], SOL[9.42588777], USD[28.54] | | |
| 03926007 | Contingent | BTC[0.32845601], ETH[.334], ETHW[.334], EUR[18.09], LUNA2[0.00024634], LUNA2_LOCKED[0.00057481], LUNC[53.642886], SOL[173.88], USD[0.00], USDT[0] | | |
| 03926017 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.57], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03926021 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], TRX[.00009], USD[0.03], USDT[0.00000002] | | |
| 03926023 | | USDT[0] | | |
| 03926025 | | MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03926026 | | BRZ[0], BTC[0], ETH[0.29474443], ETHW[1.44504879], USD[0.00], USDT[0.90987493] | | |
| 03926031 | | LOOKS-PERP[0], LUNC-PERP[0], NFT (325423423487608417/FTX EU - we are here! #95932)[1], NFT (337876900940825854/FTX EU - we are here! #96321)[1], NFT (418127325202169524/FTX EU - we are here! #96457)[1], USD[0.00], USDT[307.40070804] | | |
| 03926033 | | BNB-PERP[0], BTC[.00009142], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000014], LINK-PERP[0], LUNC-PERP[0], SOL-0325[0], SOL-PERP[0], TRX[.000001], TSLA-0325[0], USD[-1.00], USDT[0.60843332], USO-0325[0] | | |
| 03926034 | Contingent | ETH[0], ETHW[0.38947050], FXS[.499905], LUNA2[0.00101075], LUNA2_LOCKED[0.00325842], LUNC[220.09392448], USD[33.14], USDT[451.43277190], WFLOW[.09924] | | |
| 03926037 | | LTC[0] | | |
| 03926038 | | DOGE[.19002083], USD[0.03], USDT[0.06644952] | | |
| 03926041 | Contingent | AVAX[.43792511], BAO[3], BTC[.00289101], ETH[.02197552], ETHW[.02170172], EUR[9.64], FTM[57.89527288], FTT[.12598866], KIN[3], LUNA2[0.39995504], LUNA2_LOCKED[0.92399309], LUNC[8155.00096582], OXY[3.7137177], SOL[.28286591], WAVES[.23417885] | Yes | |
| 03926047 | | USDT[0.00002916] | | |
| 03926048 | | BAT[1], KIN[1], USD[0.00] | | |
| 03926049 | Contingent | AKRO[44], BAO[3], BNB[1.99363854], BTC[.01842264], CRO[1558.2078569], DENT[4], DOGE[1], ETH[7.26153356], ETHW[0], KIN[10], LINK[29.72586996], LUNA2[52.09271248], LUNA2_LOCKED[117.3956637], NFT (461996356540537657/FTX EU - we are here! #174170)[1], NFT (498405245781509614/FTX EU - we are here! #173981)[1], RSR[3], SOL[4.96029645], TONCOIN[.02670718], TRX[1.0001], UBXT[1], USD[62.42], USDT[0.00013696], USTC[7377.61230593], XRP[544.75097888] | Yes | |
| 03926059 | Contingent | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.85860153], LUNA2_LOCKED[2.00340359], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[10.12], USDT[1971.77663372], XAUT-0325[0], XRP-PERP[0] | | |
| 03926062 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00841], TRX[.2], USDT[0] | | |
| 03926064 | | GENE[5.8184703], GOG[189.58057937], USD[0.00] | | |
| 03926067 | | DOGEBULL[3.9], USD[0.00] | | |
| 03926068 | | ETH[.00096306], ETHW[.00096306], SOL[1.4], USD[3087.86361462] | | |
| 03926073 | | AURY[15.99696], BRZ[500], GENE[30.494205], GOG[2469.58751], POLIS[107.981627], USD[26.91], USDT[0.00000002] | | |
| 03926079 | | ATLAS[9.4] | | |
| 03926080 | Contingent | APE-PERP[0], ATOM-PERP[0], BNB[.00033664], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00373528], LUNA2_LOCKED[0.00871565], LUNC[813.3654312], MATIC-PERP[0], QTUM-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03926085 | | BTC[.02029594], ETH[.29994], ETHW[.29994], USD[312.95] | | |
| 03926086 | | CRO[.01181966] | Yes | |
| 03926090 | | TRX[.003108], USDT[0] | | |
| 03926104 | | USD[0.00], USDT[0.57000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03926111 | | BTC[0], TRX[0], USD[0.00], USDT[0.00010084] | Yes | |
| 03926120 | | BAO[1], BTC[.07356267], ETH[0.84063979], RSR[1], STETH[0.00000783], UBXT[1] | Yes | |
| 03926123 | | USD[25.00] | | |
| 03926138 | | GST[845.25] | | |
| 03926141 | | NFT (290909908399340466/FTX EU - we are here! #144049)[1], NFT (309582653434861039/The Hill by FTX #670)[1], NFT (365718911427357463/FTX AU - we are here! #30879)[1], NFT (441769129130142153/Hungary Ticket Stub #1876)[1], NFT (515207102435027937/FTX EU - we are here! #143586)[1], NFT (559784448839049532/France Ticket Stub #932)[1], NFT (563359411720875616/FTX AU - we are here! #21972)[1], NFT (575753838311652986/FTX EU - we are here! #88147)[1] | Yes | |
| 03926143 | | AVAX-PERP[0], BTC-PERP[0], FIDA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 03926147 | Contingent | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00281], LUNC-PERP[0], USD[0.21], USDT-PERP[0] | | |
| 03926160 | Contingent | AAPL[.5.12], BABA[12.77251386], BTC[0], ETH[0], ETHW[13.54067983], FTT[150.00808339], LUNA2[2.35265270], LUNA2_LOCKED[5.48952298], LUNC[512295.08], STETH[0.00001235], TSLA[24.88147712], USD[2.36], USDT[0.00031274] | | |
| 03926166 | | USD[36.06] | | |
| 03926169 | | ETH[0], NFT (302021558916718724/FTX EU - we are here! #247135)[1], NFT (434840398259353858/FTX EU - we are here! #247114)[1], NFT (460478582113347141/FTX EU - we are here! #247158)[1] | | |
| 03926172 | Contingent | AUD[213.83], AUDIO[52], AVAX[5], BNBHALF[.000047], BTC[.0033], CRO[520], ETH[.061], ETHW[.061], FTT[38.22470944], LUNA2[0.24834020], LUNA2_LOCKED[0.57946048], LUNC[0.82534446], MATIC[97], NVDA[.3875], RUNE[11.1], SOL[2.66], USD[1076.87], USDT[546.01628323], XRP[44] | | |
| 03926176 | | ADA-PERP[0], BTC[0.07031254], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LOOKS-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], USD[0.00] | | |
| 03926179 | | NFT (296530792806623517/FTX EU - we are here! #154582)[1], NFT (446619443044989530/FTX EU - we are here! #154353)[1], NFT (480192432914462273/FTX EU - we are here! #154202)[1], NFT (539135497457007228/The Hill by FTX #4069)[1], NFT (558421709313254968/FTX Crypto Cup 2022 Key #4268)[1] | | |
| 03926182 | | TONCOIN[881.52378], USD[0.20] | | |
| 03926193 | | TONCOIN[.01], USD[0.00] | | |
| 03926217 | | ETH[.000162], ETHW[.000162], GOG[146.9994], USD[0.11] | | |
| 03926227 | | LUA[1082.3769986], USD[0.00] | | |
| 03926232 | | BTC[0.00000011], ETH[0], FTT[0], GBP[0.00], NFT (570404626775438089/The Hill by FTX #6353)[1], USD[0.02] | Yes | |
| 03926234 | | ATLAS[9840], FIL-PERP[0], GMT-PERP[0], SHIB-PERP[0], TRX[.001554], USD[141.47], USDT[0.00000001], VET-PERP[0] | | |
| 03926235 | | FTM[0], USD[0.00] | | |
| 03926237 | | USDT[0] | | |
| 03926240 | | DOGEBULL[109.21446622], USDT[0.03234643] | | |
| 03926243 | | ATLAS[6.4] | | |
| 03926247 | | NFT (323404988261965960/FTX AU - we are here! #61761)[1], NFT (333268196026887247/FTX EU - we are here! #124764)[1], NFT (351322992298131752/Japan Ticket Stub #1753)[1], NFT (391168347202690680/FTX EU - we are here! #124563)[1], NFT (518848732103409106/FTX EU - we are here! #124441)[1] | Yes | |
| 03926248 | | ALGO[341.10564628], BOND[3.07516], BTC[.00515958], DFL[39976.49565271], DOT[13.83740907], FTT[4.38062712], MANA[144.84562289], SAND[352.62085787], SHIB[143599.501581], SLP[867.98700140], SOL[7.1185862], USDT[0.49804163] | | |
| 03926251 | | USD[25.00] | | |
| 03926253 | | TONCOIN[26.5] | | |
| 03926260 | Contingent | BTC[0.00319942], BTC-PERP[0], ETH-PERP[0], EUR[17.00], LUNA2[.65950476], LUNA2_LOCKED[1.53884444], LUNC[143608.55], LUNC-PERP[0], USD[-7.86], USDT[441.72518235] | Yes | |
| 03926275 | | NFT (538570206365207809/FTX EU - we are here! #197555)[1], TRX[.000777], USDT[1.06780533] | Yes | |
| 03926278 | | ATLAS[6.4] | | |
| 03926280 | | FIDA[15], USD[0.00], USDT[2.53604756] | | |
| 03926285 | | EUR[1.38] | | |
| 03926291 | | ATLAS[6.4] | | |
| 03926294 | | TONCOIN[.02], USD[0.00] | | |
| 03926295 | | EUR[55.73], USDT[0] | | |
| 03926297 | | TRX[.004606] | | |
| 03926299 | | NFT (338751248051292997/FTX EU - we are here! #181422)[1], NFT (398027283002989046/FTX EU - we are here! #181454)[1], NFT (412199602030757370/Singapore Ticket Stub #974)[1], NFT (521524900639351285/FTX EU - we are here! #181274)[1], TRX[.000001] | Yes | |
| 03926301 | | SGD[0.10], USD[0.00], USDT[0] | | |
| 03926306 | | ATLAS[6.4] | | |
| 03926310 | | BTC[.17364517], MSOL[29.10262477], NFT (321159465914744400/FTX Crypto Cup 2022 Key #353)[1], NFT (336548213579656557/FTX AU - we are here! #519)[1], NFT (384434303735227748/Montreal Ticket Stub #1826)[1], NFT (401144113464240030/FTX EU - we are here! #159500)[1], NFT (407928637779172950/Singapore Ticket Stub #1207)[1], NFT (415862637778480677/FTX AU - we are here! #518)[1], NFT (432206984150302145/FTX EU - we are here! #159572)[1], NFT (452858602938387265/FTX EU - we are here! #159448)[1], NFT (461831525621148680/FTX AU - we are here! #27875)[1], NFT (529369357604383284/France Ticket Stub #299)[1], NFT (545761743902738595/Austria Ticket Stub #862)[1], NFT (563207103893117398/The Hill by FTX #3003)[1], USD[0.00] | Yes | |
| 03926314 | Contingent | BNB[0], ETH[0], LUNA2[4.26988952], LUNA2_LOCKED[9.96307555] | | |
| 03926317 | | IOST-PERP[0], USD[0.00] | | |
| 03926318 | | ATLAS[6.4] | | |
| 03926323 | | SOL[0] | | |
| 03926326 | | ATLAS[6.4] | | |
| 03926336 | | BTC[.00001962], USDT[0.90027914] | | |
| 03926337 | | BTC[.00960763], USD[611.49], USDT[0] | | |
| 03926340 | | BCH-PERP[0], BNB[0.00230835], BTC[0], ETC-PERP[0], IMX-PERP[0], LTC[0], PEOPLE-PERP[0], RAY[0], USD[10.40] | | |
| 03926343 | | ATLAS[6.4] | | |
| 03926345 | | ETHW[.00023326], MATIC[5], SAND[186.081], SOL[18.156152], TRX[.01], USD[0.96], USDT[0.21617567] | | |
| 03926353 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 03926359 | | 0 | | |
| 03926364 | | ATLAS[6.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03926370 | | BAO[2], BTC-PERP[0], ETH[.00059033], ETHW[.00059033], KIN[1], USD[0.00], USDT[100.29013784] | | |
| 03926377 | Contingent, Disputed | EUR[-0.34], USD[0.42] | | |
| 03926378 | | ATLAS[6.4] | | |
| 03926380 | | ETH[.00014981], EUR[0.00], FIDA-PERP[0], USD[0.00], USDT[392.47308256] | | |
| 03926384 | | ADA-PERP[0], APE-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00589], VET-PERP[0], ZIL-PERP[0] | | |
| 03926386 | Contingent | BTC[0], LUNA2[0.09326381], LUNA2_LOCKED[0.21761557], LUNC[20308.393032], USDT[0.11755200] | | |
| 03926387 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[.01066194], ETH-PERP[0], ETHW[.00004], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[3459.02216533] | | |
| 03926389 | | ALT-PERP[0], CAKE-PERP[0], ETH-PERP[0], KNC-PERP[0], NEAR-PERP[0], USD[9.00], XRP-PERP[0] | | |
| 03926392 | | ATLAS[6.4] | | |
| 03926393 | | 0 | | |
| 03926399 | | GOG[.86], USD[12.13] | | |
| 03926401 | | BTC[0], BTC-PERP[0], GOG[.21556684], SOL-PERP[0], USD[0.14], USDT[0.01252743], WAVES-PERP[0] | | |
| 03926402 | Contingent | BNB[.159968], DOGE[0.00020000], ETH[.00067610], ETH-PERP[0], ETHW[0.00011370], GMT[0], LEO-PERP[0], LUNA2[0.00497191], LUNA2_LOCKED[0.01160113], TRX[.000605], USD[15.90], USDT[0], USTC[0.70379832] | | |
| 03926407 | | ATLAS[6.4] | | |
| 03926408 | | GOG[283], USD[0.24] | | |
| 03926412 | | AVAX-PERP[0], BTC-PERP[0], FIDA-PERP[0], LOOKS[254.41320245], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], REN[282.79395816], SAND[76.09840241], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.79], USDT[0], XRP[201.60295604], YFII-PERP[0] | Yes | |
| 03926415 | | GOG[412.06368923] | | |
| 03926418 | | AURY[0], BTC[0.00066512], MANA[0], MATIC[-9.12903666], SOL[0.43794492], USD[0.02], XTZBULL[0] | | |
| 03926419 | | ATLAS[6.4] | | |
| 03926420 | | GST[.06], SOL[3.95745572], USDT[500.41402065] | | |
| 03926425 | | KSHIB[0], LTC[0] | | |
| 03926432 | | NFT (337033697117598163/FTX EU - we are here! #214776)[1], NFT (340736422720853472/FTX EU - we are here! #214817)[1], NFT (472358392784037992/FTX EU - we are here! #214843)[1], TONCOIN[1], USD[0.00], USDT[.59416602] | | |
| 03926433 | | EUR[0.00] | | |
| 03926439 | | ATLAS[6.4] | | |
| 03926441 | | FTM[8.99], USD[8.83] | | |
| 03926448 | Contingent | BTC[.00089982], ETH[.02070455], ETHW[.02070455], LUNA2[43.47542527], LUNA2_LOCKED[101.442659], USD[0.00], USTC[6154.156577] | | |
| 03926450 | | BNB[0], MATIC[-0.40083125], SPELL-PERP[200], TRX[16.16720427], USD[-0.19], USDT[2.82767039] | | |
| 03926462 | | ETH[0], USD[0.00], XRP[0] | | |
| 03926463 | | TRX[11.22014] | | |
| 03926464 | | ATLAS[6.4] | | |
| 03926471 | | BTC[.00009], USDT[0.74504399] | | |
| 03926473 | | AKRO[1], BAO[2], DENT[1], ETH[0], KIN[1], SOL[0.00000761], USD[0.00], USDT[14.46729728] | Yes | |
| 03926478 | | ETH[0] | | |
| 03926480 | | ATLAS[6.4] | | |
| 03926481 | | USD[0.00] | | |
| 03926484 | | NFT (449530019287829502/The Hill by FTX #24968)[1] | | |
| 03926485 | | HKD[0.90], USDT[103.45000000] | | |
| 03926486 | | DOGE[0], EUR[0.00] | | |
| 03926488 | | BNB[.00000001], ETH[0], KIN[2], NFT (307879971999575921/The Hill by FTX #14600)[1], NFT (362259598039493822/FTX Crypto Cup 2022 Key #18072)[1], NFT (452131807327593836/FTX EU - we are here! #88314)[1], NFT (490989512999198379/FTX EU - we are here! #88462)[1], NFT (491623552440182448/FTX EU - we are here! #88595)[1], OKB[.00006639], USDT[0.00000013] | Yes | |
| 03926489 | | DOT[271.248453], ETH[1.499715], ETHW[1.499715], SOL[41.99202], USD[1.16] | | |
| 03926490 | | ATLAS[6.4] | | |
| 03926491 | | USD[0.01], USDT[0] | | |
| 03926497 | | GOG[209], USD[0.25] | | |
| 03926499 | | FTT[1.07209991], KIN[1], TRX[.000778], USDT[0.00000004] | Yes | |
| 03926500 | | BAO[1], BF_POINT[200], BTC[.00793155], CHZ[.00138229], ETH[.06169871], ETHW[.06093207], EUR[0.00], KIN[3], MATIC[34.72811117], RSR[1], TRX[30.01402981], UBXT[1], USD[0.00], USDT[0.00009368] | Yes | |
| 03926501 | | USD[25.00] | | |
| 03926505 | | ATLAS[6.4] | | |
| 03926506 | | TRX[.000006] | | |
| 03926508 | | NFT (532707231746061247/FTX Crypto Cup 2022 Key #12678)[1], NFT (537713878409528070/The Hill by FTX #14961)[1] | | |
| 03926512 | | BTC[0], ETH[0], ETHW[.00001288], LINK[10.01253598], USD[0.00], USDT[0.00010750] | | |
| 03926518 | | GOG[222], USD[0.76] | | |
| 03926521 | | BAO[3], DENT[1], KIN[2], UBXT[1], USDT[0.00743500] | | |
| 03926522 | | APE[.0893], APE-PERP[0], ETH[.00000001], MATIC[6.98156292], NFT (302451473766558573/FTX EU - we are here! #247651)[1], NFT (379710392664228464/FTX EU - we are here! #247640)[1], NFT (379875415598872779/FTX EU - we are here! #247623)[1], SAND[.9338], SAND-PERP[0], USD[0.00] | | |
| 03926524 | | ATLAS[6.4] | | |
| 03926528 | | LTC[5.0379798], SOL[0], TRX[.860592], USD[1.71] | | |
| 03926531 | Contingent | BAO[2], BAT[1], BTC[0.00544238], DENT[3], DOGE[1], ETH[0], FIDA[1.01787016], FRONT[2.00482779], KIN[1], LUNA2[0.00374145], LUNA2_LOCKED[0.00873005], LUNC[814.70917358], MATH[1], RSR[1], SUSHI[1.03931294], TRU[2], TRX[4.000125], UBXT[3], USD[1.49], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03926532 | | EUR[0.00], XRP[.00000014] | | |
| 03926533 | | ATLAS[6.4] | | |
| 03926537 | | EUR[0.00] | | |
| 03926545 | | ATLAS[6.4] | | |
| 03926548 | | KIN[1], POLIS[7.33213158], USDT[0.20000000] | | |
| 03926559 | | ATLAS[6.4] | | |
| 03926561 | | ADA-PERP[0], BTC[0.00043836], BTC-PERP[0], BULL[4.93844090], ETH[.00000001], ETH-PERP[0], ETHW[2.0311435], IOTA-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SWEAT[40852.99548648], UNISWAP-PERP[0], USD[0.00], USDT[0.00037204], VET-PERP[0], XRP[0], XRPBULL[7165105076994599] | | |
| 03926568 | | CHF[0.00], EUR[0.00] | | |
| 03926570 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB[.0006749], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000397], LUNA2_LOCKED[0.00000926], LUNC[.86491958], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00306944], XRP-PERP[0] | | |
| 03926571 | | BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[6.76], XRP[.983704], XRP-PERP[0] | | |
| 03926572 | | GOG[.51], USD[0.71] | | |
| 03926573 | | ATLAS[6.4] | | |
| 03926574 | | EUR[0.00] | | |
| 03926575 | | BTC[.06585822], BTC-PERP[0], EUR[0.00], USD[0.82] | | |
| 03926578 | | BTC[0], ETH[.00000001], FTT[.42071815], LTC[0], TRX[0.00004500], USDT[0.48682802] | | |
| 03926582 | | CHF[0.00], ETHW[19.69834725] | | |
| 03926583 | | AKRO[1], BAO[5], BAT[1], BTC[.00545199], DENT[2], ETH[0], ETHW[4.05270022], EUR[-100.18], HOLY[1.01972102], KIN[6], SOL[10], SRM[1.00500729], TRX[4.11920299] | Yes | |
| 03926586 | Contingent | APE[0], AUDIO[0], BABA[0], BNB[0], BTC[0.06069828], CEL[0], CRO[0], ENS[0], ETH[0], ETHW[0], EUR[0.00], FB[0], FB-0325[0], FTT[25], GMT[0], IP3[0], JPY[82.34], KSHIB[0], LUNA2[0.24206787], LUNA2_LOCKED[0.56482504], LUNC[52710.79], MATIC[362.34261389], NOK[0], PAXG[0], RAY[0], RSR[0], SOL[0], SRM[0.00093132], SRM_LOCKED[.53799475], SUSHI[0], TSLA-0325[0], TSM[0], USD[0.85], USDT[0] | | |
| 03926589 | | ATLAS[13.4] | | |
| 03926591 | Contingent, Disputed | BTC[.14007372], ETH[2.07791952] | Yes | |
| 03926593 | | EUR[0.43], USD[0.00], USDT[4.55147723] | | |
| 03926597 | | NFT (291530960068900482/FTX EU - we are here! #276642)[1], NFT (417102115226329562/FTX EU - we are here! #276632)[1], NFT (558000533078448494/FTX EU - we are here! #276637)[1] | | |
| 03926598 | | ATLAS[6.4] | | |
| 03926602 | | BCH-PERP[0], BNT[-0.03669185], BNT-PERP[0], BTC[.0101], BTC-0331[-0.00069999], BTC-0624[0], BTC-0930[0], BTC-1230[-0.07300000], BTC-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], ETH[0.00041799], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0.00499999], ETHW[0.00041799], LEO[-0.87930394], LEO-PERP[0], LINA-PERP[0], PAXG-PERP[0], ROOK[2.961], ROOK-PERP[0], SUSHI[26], SUSHI-PERP[0], TRU[72], TRU-PERP[0], TRX[.000012], TRYB[-0.04268380], TRYB-PERP[0], USD[90733.46], USDT[1502.955811], USDT-1230[0], USDT-PERP[0], XRP-PERP[0] | | |
| 03926609 | | USD[0.00] | Yes | |
| 03926610 | | ATLAS[6.4] | | |
| 03926615 | | AKRO[1], BAO[4], DENT[1], KIN[3], TRX[.000778], UBXT[1], USD[0.04], USDT[0.00000012] | | |
| 03926616 | | ETH[5.79884], FTT[.9998], USD[3.00] | | |
| 03926619 | | SOL[.259948], USDT[.25955] | | |
| 03926620 | | USDT[0] | | |
| 03926627 | | NFT (340793415783680239/FTX AU - we are here! #26961)[1], NFT (382669603619309872/FTX EU - we are here! #106324)[1], NFT (402344728495202554/FTX EU - we are here! #106552)[1], NFT (436879088252823585/FTX AU - we are here! #26968)[1], NFT (441856219389006869/FTX EU - we are here! #106450)[1], USD[20892.59] | Yes | |
| 03926632 | | ETH[0], USD[0.00] | | |
| 03926633 | | USDT[0] | | |
| 03926634 | | ATLAS[6.4] | | |
| 03926640 | | NFT (336676643627185159/The Hill by FTX #36100)[1] | | |
| 03926642 | | GOG[23.96304734] | | |
| 03926645 | | ATLAS[8.1] | | |
| 03926646 | | AKRO[1], ATOM[0], BAO[9], BTC[0], DENT[1], FTM[0], KIN[7], RSR[1], SLP[0], SOL[0], TRY[0.00], UBXT[1], USD[1.01], USDT[0] | | |
| 03926650 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB[0], BTC[0.00000007], BTC-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC[0], LUNA2[0.01672562], LUNA2_LOCKED[0.03902645], LUNC[394.70379995], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI[0], SWEAT[0], TRX-PERP[0], UNI[0], USD[-0.04], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03926651 | | BAO[1], KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 03926652 | | GOG[2591.6854], USD[0.02], USDT[0.05863697] | | |
| 03926655 | | ETC-PERP[0], NFT (345751757028144301/The Hill by FTX #23846)[1], SOL-PERP[0], TRX[0], USD[0.00], USDT[220.42310076] | | |
| 03926660 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], GRT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], SOL-PERP[0] | | |
| 03926661 | | FTT-PERP[0], USD[-0.28], USDT[1] | | |
| 03926663 | | NFT (342768813144076647/FTX EU - we are here! #216885)[1], NFT (366523132034462650/FTX EU - we are here! #216897)[1], NFT (428998996451816861/FTX EU - we are here! #216946)[1], USD[0.00], USDT[0] | | |
| 03926667 | | ATLAS[6.4] | | |
| 03926668 | Contingent | ATOM[0], BTC[0.17640596], FTM[0], HNT[0], LUNA2[18.90436744], LUNA2_LOCKED[44.11019069], LUNC[60.89831847], MATIC[1030.8155539], NEAR[178.67810105], RUNE[534.39964672], SOL[.00000011], USD[0.00] | | |
| 03926671 | | BTC[0] | | |
| 03926672 | | ETHW[5.398974], TONCOIN[.063], USD[0.14] | | |
| 03926673 | | TONCOIN[100.46] | | |
| 03926675 | | ATLAS[6820.92178549], USD[0.06] | | |
| 03926682 | | ATLAS[6.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03926691 | | BNB[0], BRZ[0.00080533], LTC[0], TRX[.000174], USD[0.00] | | |
| 03926694 | | CRO[.12257658], ETH[.09729849], ETHW[.09626802], NFT (314722532869117393/FTX EU - we are here! #227343)[1], USD[3788.53] | Yes | |
| 03926704 | | AAVE[0], BTC[0], ETH[0], FTT[0.23171879], SOL[0], USD[0.00] | | |
| 03926705 | | BTC-PERP[0], FTT[0.384871166], FTT-PERP[0], LTC[.0098668], SNX[27.096724], USD[80.41], USDT[0] | | |
| 03926706 | | BAO[1], USDT[0.00002467] | | |
| 03926716 | | USD[0.00] | | |
| 03926717 | | USD[2000.01] | | |
| 03926723 | | TRX[.000001] | Yes | |
| 03926724 | | ADABULL[.071428], DOGEBULL[.76452], THETABULL[3.6068], TRX[.000777], TRXBULL[.7184], USD[0.60], USDT[0.04018554] | | |
| 03926726 | | TRX[0], USD[0.00] | | |
| 03926729 | | ATLAS[6.4] | | |
| 03926739 | | NFT (299212455413680686/FTX Crypto Cup 2022 Key #15231)[1], NFT (420780957142666449/The Hill by FTX #17836)[1], NFT (483278074061826182/Belgium Ticket Stub #1604)[1], USD[0.00] | Yes | |
| 03926741 | | USDT[0] | | |
| 03926742 | Contingent | BTC[0.03919265], CREAM[.0082162], DOGE[.69869], DOT[.090918], FTT[43.27812245], FTT-PERP[0], LUNA2[0.00482326], LUNA2_LOCKED[0.01125428], LUNC[1050.27600102], SOL[.0063121], STG[.92704], USD[0.00], USDT[0] | | |
| 03926747 | | NFT (319217278087215690/FTX EU - we are here! #167861)[1], NFT (426568896230029403/FTX EU - we are here! #167896)[1], NFT (564712267735490549/FTX EU - we are here! #167800)[1], UBXT[1], USD[5990.66], USDT[0] | Yes | |
| 03926749 | | ATLAS[6.4] | | |
| 03926764 | | TONCOIN[.09], USD[0.00] | | |
| 03926766 | | ATLAS[6.4] | | |
| 03926767 | | EUR[0.00] | | |
| 03926772 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[102], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], EUR[202.24], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[-1.49], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[350.37], USDT[0.00000002], WAVES-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 03926775 | | TONCOIN[.035], USD[0.01] | | |
| 03926776 | | USD[0.83] | | |
| 03926782 | | ALPHA[1], APE[.00022412], BAO[13], CHZ[1], CRV[22.54942176], DENT[3], DKNG[1.17368808], DOGE[122.24664561], FTT[.00003524], KIN[12], MATIC[14.54006437], NIO[.98554236], RSR[3], SECO[1.04055393], SHIB[255.29396796], SOL[4.07480931], TRU[1], TRX[4], UBXT[1], USD[0.00], USDT[0.00063994] | Yes | |
| 03926785 | | ATLAS[6.4] | | |
| 03926787 | | BTC[.00036488], USD[0.00] | Yes | |
| 03926788 | | USD[1.31], USDT[0.00000001] | | |
| 03926789 | | TONCOIN[.04], USD[0.01] | | |
| 03926791 | | ATLAS[4709.058], USD[0.37] | | |
| 03926796 | | ATLAS[30.8] | | |
| 03926797 | | BNB[0.00000001], FTT[0], SHIB[0] | | |
| 03926799 | | SOL[24.00980001] | | |
| 03926806 | | USD[0.00] | | |
| 03926812 | | USDT[0] | | |
| 03926813 | | ATLAS[6.4] | | |
| 03926820 | | CHZ[5.52121787], EUR[0.00], USDT[0] | Yes | |
| 03926821 | | BAO[2], BNB[.06734028], BTC[.00139285], USD[20.28] | Yes | |
| 03926824 | | USDT[5] | | |
| 03926825 | | EUR[0.00], USD[0.00], USDT[.00324352] | | |
| 03926829 | | ATLAS[6.4] | | |
| 03926842 | Contingent | FTM[0.00032483], FTT[.00001169], GMT[.00007053], LUNA2[0.00017447], LUNA2_LOCKED[0.00040711], LUNC[37.99256501], SXP[0], USD[590.24], USDT[0.00000001] | Yes | |
| 03926848 | | BAO[1], FTM[109.09915964], KIN[1], MATIC[35.68090155], TRX[1], UBXT[1], USD[34.03] | | |
| 03926851 | | BTC[.00549902], ETH-PERP[0], KIN[1], MNGO[626.93166557], USD[0.00] | | |
| 03926859 | | ATLAS[6.4] | | |
| 03926861 | | USD[66.67] | | |
| 03926864 | | TRX[.000777], USDT[58.52207] | | |
| 03926870 | | AURY[49.24317261], SOL[.4], USD[0.00], USDT[0] | | |
| 03926874 | | USD[1.54] | | |
| 03926882 | | ATLAS[6.4] | | |
| 03926898 | | ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], DOGE-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.099981], SOL-0624[0], SOL-PERP[0], USD[1.29] | | |
| 03926914 | | ATLAS[7.7] | | |
| 03926916 | | USD[0.00], USDT[0] | | |
| 03926917 | | NFT (376563559103495995/FTX EU - we are here! #170518)[1], NFT (573493800466334291/FTX EU - we are here! #170603)[1] | | |
| 03926918 | | BTC[0], DOGE[1.27146053], SGD[0.00], TONCOIN[.03251473], USD[0.00] | Yes | |
| 03926925 | | EUR[-0.38], USD[0.56] | | USD[0.06] |
| 03926949 | | USD[0.43], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03926955 | | ATLAS[6.4] | | |
| 03926980 | | FTT[0], USDT[0.00000054] | | |
| 03926989 | | BIT-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03926991 | | USD[561.13] | | |
| 03926993 | | AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-0624[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-0624[0], THETA-PERP[0], TRX-0624[0], USD[0.02], USDT[0.00466232], XAUT-0324[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03926994 | | USDT[0.38829614] | | |
| 03927002 | | USD[1.43], USDT[0.06595554] | | |
| 03927005 | | GOG[126], USD[0.20] | | |
| 03927008 | Contingent | EUR[793.03], LUNA2[0.00004506], LUNA2_LOCKED[0.00010515], SPY[.00079385], TSLA[.0099259], USD[658.94], USTC[.00637957] | Yes | |
| 03927010 | | MATIC[0], USD[0.00] | | |
| 03927013 | | ETH[0], USDT[0.00000471] | | |
| 03927015 | | ATLAS[6.4] | | |
| 03927019 | | EUR[1.06] | Yes | |
| 03927021 | | BNB[.53215779], BTC[.26941388], ETH[.61122965], ETHW[.61097297], FTT[0.04459023], TONCOIN[83.53617945], USD[1.16], USDT[0.00873644] | Yes | |
| 03927026 | | SOL[.05] | | |
| 03927032 | | BTC[0.00001193], EUR[2.00] | | |
| 03927036 | Contingent | BAO[4], BTC[.15779777], ETH[1.63631871], ETHW[1.73331208], KIN[9], LUNA2[0.00025073], LUNA2_LOCKED[0.00058505], LUNC[54.5988731], TRX[1], UBXT[2], USD[0.00], XRP[840.20841177] | Yes | |
| 03927042 | | ATLAS[6.4] | | |
| 03927068 | | BTC[0.02273217], BTC-MOVE-0213[0], ETH[.229], ETHW[.229], EUR[0.00], FTM[62], FTT[25], MATIC[30], USD[0.00] | | |
| 03927072 | | ATLAS[6.4] | | |
| 03927085 | | USD[25.00] | | |
| 03927104 | | ATLAS[6.4] | | |
| 03927113 | | EUR[0.00], SOL[.40021357] | | |
| 03927126 | | BAO[3], BTC[.00148631], DENT[1], EUR[0.00], MBS[493.37848416], SOL[0], TRX[1], USDT[0.00006573] | | |
| 03927130 | | ATLAS[6.4] | | |
| 03927132 | | BNB[0], TRX[0], USDT[0.14442645] | | |
| 03927145 | | GALA[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03927146 | | USD[0.12], USDT[0] | | |
| 03927151 | | TONCOIN[.39792], TONCOIN-PERP[0], USD[0.55] | | |
| 03927160 | | GOG[106.9786], USD[4.19] | | |
| 03927173 | | APE[32.2], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], NFT (347192483962769899/FTX EU - we are here! #264863)[1], NFT (491061382692645360/FTX EU - we are here! #264834)[1], NFT (557060464596588501/FTX EU - we are here! #264849)[1], SOL-PERP[0], TRX[.002332], USD[0.06], USDT[0.62800439] | | |
| 03927175 | | ATLAS[15.1] | | |
| 03927189 | | USD[7696.72] | Yes | |
| 03927196 | | NFT (330253484941887413/FTX EU - we are here! #173679)[1], NFT (442511239837684789/FTX EU - we are here! #173514)[1], NFT (544518582529081228/FTX EU - we are here! #173608)[1] | | |
| 03927214 | | AKRO[2.00442355], DENT[3.47527888], EUR[1196.30], TRX[3], USDT[0] | | |
| 03927217 | | EUR[0.69], USDT[0] | | |
| 03927219 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 03927220 | | TONCOIN[.02], USD[0.02], USDT[0.08228813] | | |
| 03927229 | | SOL[.00000001], USD[0.01], USDT[0.00000001] | | |
| 03927233 | | ATLAS[6.4] | | |
| 03927238 | | NFT (516942763562374285/FTX AU - we are here! #36281)[1], NFT (573014336073710533/FTX AU - we are here! #36248)[1] | | |
| 03927241 | | ATOM[9.41490394], BTC[0.04120056], BULL[0.14887170], ETH[.37775085], ETHW[.32961239], EUR[40.02], EURT[7.29819077], FTM[236.78724827], FTT[0.37491026], MATIC[81.64618139], USD[1.69], USDT[0] | Yes | |
| 03927245 | | USD[0.02] | | |
| 03927259 | | EUR[0.00] | | |
| 03927262 | | ATLAS[6.4] | | |
| 03927275 | | SOL[.01426951], USD[145.70] | | |
| 03927284 | | GBP[0.00], SHIB[5255.04576726], USD[0.00], XRP[1204.47705824] | | |
| 03927288 | | FB[2.459508], USD[1.00] | | |
| 03927293 | | USDT[0] | | |
| 03927300 | | USD[0.00] | | |
| 03927306 | | BTC[.01129813], BTC-PERP[0], CRO-PERP[0], ETH[0.07757480], ETHW[.03883619], FXS-PERP[0], LTC[1.11370662], USD[-17.51] | | |
| 03927308 | | ATLAS[6.4] | | |
| 03927319 | Contingent | BNB[0], BTC[0.00199972], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LUNA2[0.00008364], LUNA2_LOCKED[0.00019517], NFT (461239194061178049/Monaco Ticket Stub #498)[1], USD[95.05], USDT[0.00000001] | Yes | |
| 03927321 | | AKRO[1], GBP[8.24], TRX[1], USD[0.00] | | |
| 03927322 | | DOGE[0], ETH[0], LTC[0], REN[0.00000066], USD[0.00], WAVES[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03927326 | | BAO[1], BTC[0.03434980], EUR[2.13], FTT[6.21704677], KIN[2], LTC[.00103845], USD[3.82], USDT[280.97869832] | Yes | |
| 03927327 | | BTC[.00022661], USDT[2.91055112] | | |
| 03927334 | | USDT[0.00848006] | | |
| 03927336 | | EUR[0.00], USD[0.19] | | |
| 03927345 | | ATLAS[6.4] | | |
| 03927349 | | BTC[.0000584], TRX[488], USDT[4.10484456] | | |
| 03927356 | | TRX[.600001] | | |
| 03927367 | | GOG[42.9914], TRX[.000001], USD[0.03], USDT[0] | | |
| 03927369 | | ATLAS[1800], USD[0.31] | | |
| 03927377 | | ATLAS[6.4] | | |
| 03927387 | Contingent | AVAX[.00000001], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[-950], CRO[0], ETH[0.00000001], ETHW[0], FTM[0], FTT[0], FTT-PERP[-62.5], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[3.62107753], LUNC-PERP[0], MATIC[0], OP-PERP[0], RAY[0], SGD[0.00], SKL-PERP[0], SOL[0], SOL-PERP[0], USD[918.86], USDT[0], USTC[0], XRP[0], XRP-PERP[0] | | |
| 03927395 | | ADA-PERP[0], ATLAS[164420], CRV-PERP[0], FTM-PERP[0], FTT-PERP[0], MATICBULL[270], MATIC-PERP[0], SOL[1.03], SOL-PERP[0], USD[0.11], USDT[0.00599280] | | |
| 03927401 | | ATLAS[6.4] | | |
| 03927404 | | ATLAS[5520], USD[0.26] | | |
| 03927416 | Contingent, Disputed | BTC-PERP[0], DOT[1.1], EOS-PERP[25], ETH[.018], ETHW[.01], GMT-PERP[0], LINK-PERP[0], SUSHI[.9982], TRX[.001378], TRX-PERP[1], USD[1.61], USDT[158.24751788], XRP[6], XRP-PERP[0] | | |
| 03927430 | | ATLAS[6.4] | | |
| 03927432 | Contingent | ALGO-PERP[0], AVAX[9702.2], AXS-PERP[0], BAND-PERP[0], COMP-PERP[0], DOT-PERP[0], EDEN-PERP[0], FTT[6556.6], FTT-PERP[0], KNC-PERP[0], LINK[10200], LINK-PERP[0], LOOKS-PERP[0], LUNA2[5.11801917], LUNA2_LOCKED[11.94204473], LUNC[1114459.44], OXY-PERP[2917873.9], QTUM-PERP[0], TRX[87], USD[-95270.44], USDT[71.71287067] | | |
| 03927441 | | USD[0.00], USDT[0] | | |
| 03927452 | | EUR[0.00], USD[0.00] | | |
| 03927455 | | USD[0.02] | | |
| 03927457 | Contingent | EUR[4725.12], LUNA2[15.1469218], LUNA2_LOCKED[35.34281753], LUNC[48.794125], LUNC-PERP[0], USD[0.00], USDT[.000513] | Yes | |
| 03927458 | | ATLAS[6.4] | | |
| 03927465 | | DOGEBULL[36.14897], TRX[.000777], USD[0.01], USDT[0] | | |
| 03927468 | | BNB[.007], GMT[.18574], USD[0.00] | | |
| 03927473 | Contingent | LUNA2[0.00015641], LUNA2_LOCKED[0.00036497], LUNC[34.06], TONCOIN[.02], USD[0.00] | | |
| 03927480 | | BTC[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03927485 | | BAO[1], BTC[.00146449], USD[0.00] | | |
| 03927491 | | NFT (348418794770275967/FTX EU - we are here! #229391)[1], NFT (477513279669854334/FTX EU - we are here! #229463)[1], NFT (550301283438419120/FTX EU - we are here! #229443)[1], USD[0.00] | | |
| 03927492 | | BTC[0], EUR[0.00], TRX[0.00253100], USD[0.01], USDT[0] | | |
| 03927493 | | ATLAS[6.4] | | |
| 03927498 | | ATLAS[0], COPE[0], SOL[0] | | |
| 03927504 | | BTC-PERP[0], CAKE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[111.597188], USD[0.03], USDT[0.00546767] | | |
| 03927515 | | BLT[1019.7964], DYDX[.0856], FTM[.616], GENE[.0972], USD[0.00], USDT[0] | | |
| 03927525 | | ETH[.6838632], ETHW[.6838632], FTT[25.09498], GST[421.27], SOL[5.06263372], USD[0.31] | | |
| 03927536 | | BTC[0.00009525], USD[0.76], USDT[1.70132409] | | |
| 03927537 | | BTC[.0030475], ETH[.00469927], ETHW[0.00464562], MATIC[76.84784391], NFT (332793074894906448/FTX AU - we are here! #21713)[1] | Yes | |
| 03927538 | | USD[0.00], USDT[0] | | |
| 03927540 | | COPE[.25] | | |
| 03927542 | | EUR[7.44] | | |
| 03927544 | | USD[1.96], USDT[0] | | |
| 03927545 | | ATLAS[6.4] | | |
| 03927551 | | TRX[0], USDT[0] | | |
| 03927564 | Contingent, Disputed | ATLAS[0] | | |
| 03927569 | | USD[0.00] | | |
| 03927571 | | USD[0.00], USDT[103.64672325] | | |
| 03927575 | | SHIB[28000] | | |
| 03927576 | | SOL[0], TRX[.000001], USD[0.23] | | |
| 03927577 | | BTC[0.00000304], USD[0.00], USDT[0] | | |
| 03927581 | | BNB[0], BTC[0], ETH[0.00184967], ETHW[0.00184967], TONCOIN[0], USD[0.00], USDT[0.00001196] | | |
| 03927592 | | USD[0.00], USDT[0] | | |
| 03927598 | | ATLAS[400], GOG[218], POLIS[57.4], TRX[.670187], USD[0.41] | | |
| 03927601 | | BTC[0], TRX-0325[0], USD[2.12], USDT[0.00000053], VET-PERP[0] | | |
| 03927602 | | ATOM-PERP[0], AVAX-PERP[0], BEAR[55.4], BTC[0.02000064], BTC-PERP[0], BULL[.00059312], ETHBULL[.000578], ETH-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 03927606 | | BTC-PERP[0], CRO[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], MANA-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03927609 | | DOGE[0.95743201] | | |
| 03927641 | | ALGO[.32023419], BTC-PERP[0], USD[0.54], XRP[.05480935] | Yes | |
| 03927642 | | COPE[.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03927661 | | GOG[177], USD[0.81] | | |
| 03927681 | | USD[25.00] | | |
| 03927683 | | USD[-0.63], USDT[.68793974], XRP-PERP[0] | | |
| 03927684 | | COPE[.25] | | |
| 03927699 | | EUR[0.00] | | |
| 03927702 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.001148], USD[0.03], USDT[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 03927715 | | ETH[.01753382], USD[0.00] | | |
| 03927720 | | ETH[0], MATIC[1.78767075], TRX[.000001], USDT[0.00000650] | | |
| 03927748 | | BRZ[.00511964], ETH[.00014809], ETHW[.00047343], TONCOIN[.0225], USD[0.20], USDT[.18003956], XRP[.103965] | | |
| 03927750 | | COPE[.00000001] | | |
| 03927752 | | NFT (448977785091336310/FTX EU - we are here# #67563)[1], NFT (508130576092164250/FTX Crypto Cup 2022 Key #20677)[1], NFT (525572238644684540/The Hill by FTX #37201)[1], NFT (549285401521736172/Hungary Ticket Stub #333)[1], SOL[.00233824], USD[0.00] | | |
| 03927753 | | LOOKS[13.84304852], USD[0.00] | | |
| 03927758 | | USD[0.00], USDT[24.70530957] | | |
| 03927762 | | 0 | | |
| 03927767 | | BTC[.00007598], BTC-PERP[0], CQT[0], ETH[.00953280], ETH-PERP[0], ETHW[.00953280], HUM[1626.58887768], HUM-PERP[0], LUNC[0], LUNC-PERP[0], SNX[.99583423], SNX-PERP[0], SOL[0.02848096], USDI[-0.93] | | |
| 03927773 | | 0 | | |
| 03927777 | | NEAR[7.19856], USD[0.48] | | |
| 03927780 | | FTT[.9], USDT[.1759384] | | |
| 03927781 | | USD[0.00] | | |
| 03927786 | | COPE[.00000001] | | |
| 03927792 | | BTC[0], SHIB[.00000001], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03927800 | | GOOGL[1.1], USD[1.24], USDT[0] | | |
| 03927813 | | TRX[0] | | |
| 03927825 | | GOG[557], JOE[149], USD[0.16] | | |
| 03927826 | | BAO[1], KIN[1], USDT[4.40000000] | | |
| 03927828 | Contingent, Disputed | COPE[.20753426] | | |
| 03927835 | | BAO[13], BAT[1], BIT[.18590019], BNB[.00003513], ETH[.00000666], ETHW[.00000666], FTT[152.5421272], KIN[5], NFT (297553341714207299/Hungary Ticket Stub #689)[1], NFT (313297746236221665/FTX EU - we are here# #99597)[1], NFT (316509481348498880/Monza Ticket Stub #397)[1], NFT (319744328963127611/Monaco Ticket Stub #1065)[1], NFT (360088160111629249/FTX EU - we are here# #100723)[1], NFT (434338409276336161/FTX Crypto Cup 2022 Key #174)[1], NFT (436736415645185978/FTX AU - we are here# #24032)[1], NFT (453592104252342466/Singapore Ticket Stub #104)[1], NFT (471135875503532122/France Ticket Stub #160)[1], NFT (471282410222922621/Japan Ticket Stub #357)[1], NFT (496089143369581985/Austria Ticket Stub #68)[1], NFT (517652525970403972/FTX AU - we are here# #414)[1], NFT (520959869001191492/Austin Ticket Stub #352)[1], NFT (523900462000273950/The Hill by FTX #2026)[1], NFT (526573441256940174/Montreal Ticket Stub #270)[1], NFT (531123477455226631/FTX EU - we are here# #99353)[1], NFT (555377951192702464/FTX AU - we are here# #445)[1], NFT (567435635315179875/Mexico Ticket Stub #181)[1], NFT (569156146038961454/Belgium Ticket Stub #70)[1], RSR[1], TONCOIN[.00334548], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03927836 | | COPE[.00000001] | | |
| 03927843 | | NFT (301826129772444251/FTX AU - we are here# #61486)[1], NFT (343559885844956075/FTX AU - we are here# #40555)[1] | | |
| 03927858 | Contingent, Disputed | ETH[.00010387], ETHW[.00010387], USD[0.00], USDT[0] | | |
| 03927866 | | BTC[.00009775], BTC-PERP[0], CHZ[9.8461], FTT-PERP[0], USD[4.37] | | |
| 03927905 | | USD[0.00] | | |
| 03927912 | | GOG[71], USD[0.52] | | |
| 03927922 | | BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 03927925 | | BTC-PERP[0], USD[-523.38], USDT[2005] | | |
| 03927962 | | AAPL[.0099867], COIN[.0099981], FB[.0099962], NFLX[.0099981], NVDA[.0024962], TSLA[.0099943], TSM[.004981], USD[40.27], USDT[0] | | |
| 03927964 | | EUR[0.00] | | |
| 03927972 | | USD[0.00] | | |
| 03927976 | | BTC-PERP[0], ETH-PERP[0], USD[37.99], XRP-PERP[0] | | |
| 03927988 | | SHIB[5618204.22582118] | | |
| 03927990 | | BAO[1], GOG[21.66184061], USDT[0] | Yes | |
| 03927998 | | ETH-PERP[0], GENE[1.9414375], GOG[110], USD[0.00] | | |
| 03928005 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[103.50], LOOKS-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 03928007 | | SHIB[2051633.03805683], USD[0.00] | | |
| 03928017 | | NFT (302802355360073242/FTX EU - we are here# #226372)[1], NFT (408480660142645298/The Hill by FTX #12933)[1], NFT (433784394911864294/FTX Crypto Cup 2022 Key #16746)[1], NFT (449009223599127475/FTX EU - we are here# #226340)[1], NFT (556113998114230405/FTX EU - we are here# #226394)[1], USDT[9] | | |
| 03928041 | | COPE[.00000001] | | |
| 03928051 | | AUDIO[100], EUR[205.00], MNGO[650], USD[4.98] | | |
| 03928054 | | BTC-PERP[0], C98-PERP[0], CRO-PERP[0], LUNC-PERP[0], PROM-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 03928059 | | FTT[4.999], USD[20.00] | | |
| 03928068 | | APE-PERP[0], LRC-PERP[0], USD[0.00] | | |
| 03928071 | | TRX[.971481], USDT[0.54338903] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03928072 | | COPE[.00000001] | | |
| 03928074 | | SOL[1.47268678], TRX[1], USD[0.00] | | |
| 03928078 | | AKRO[0], ALGO[491.17107955], ATOM[23.23115783], AUDIO[391.36051032], AVAX[28.40191833], AXS[.00006405], BAO[21], BTC[.00000024], DENT[4], DOGE[1], DOT[37.75397628], ETHW[.00000275], KIN[23], LINK[.00011367], RSR[2], SAND[.00255235], SOL[6.35431657], TRX[3170.58031285], UBXT[5], USD[332.78], USDT[1.00000913], XRP[737.89370997], YGG[.00171102] | Yes | |
| 03928087 | | BTC[.0006], BTC-PERP[0], EUR[0.00], SOL[.22], SOL-PERP[0], USD[0.20] | | |
| 03928090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0321[0], BTC-MOVE-0406[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00777], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03928093 | | CRO[60], USD[2.35] | | |
| 03928095 | | USD[25.68] | Yes | |
| 03928101 | | ETH[.01654471], ETHW[.01654471], USD[50.00] | | |
| 03928104 | | EUR[0.00] | | |
| 03928106 | | COPE[.00000001] | | |
| 03928109 | | GOG[88.9902], USD[0.19] | | |
| 03928114 | | USD[9.20] | | |
| 03928115 | | USD[1500.00] | | |
| 03928116 | | EUR[0.00] | | |
| 03928117 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03928121 | | AKRO[1], USD[3134.23], USDT[0] | Yes | |
| 03928123 | | USDT[0] | | |
| 03928126 | | USDT[0] | | |
| 03928127 | | NFT (341926503918278305/FTX EU - we are here! #220594)[1], NFT (543406850408563051/FTX EU - we are here! #220574)[1], NFT (567618626122868536/FTX EU - we are here! #220605)[1] | | |
| 03928132 | | LEO-PERP[0], USD[83.82] | | |
| 03928138 | | BTC[0], USD[0.00] | | |
| 03928141 | | NFT (365164193719774637/The Hill by FTX #25124)[1], TRX[.000002] | | |
| 03928142 | | USD[21.99], USDT[0.00000001] | | |
| 03928154 | | BTC[0.00044532] | | |
| 03928155 | | BTC[.002], ETH[.009], ETHW[.009], EUR[3.21] | | |
| 03928160 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.42], XRP-PERP[0] | | |
| 03928161 | | EUR[1.15] | | |
| 03928185 | | LTC[0], USD[0.00] | | |
| 03928211 | | APE[4], ASDBULL[244], GRTBULL[3300], KIN[1240000], SUSHIBULL[30000000], TRXBULL[514], USD[0.01], XRPBULL[31596.84], ZECBULL[403.9578] | | |
| 03928218 | | ATOM[12.80591399], ETHW[.81403101], TONCOIN[0], UBXT[0], USDT[0.00000134] | | |
| 03928219 | Contingent, Disputed | COPE[.5] | | |
| 03928223 | | USD[25.48] | | USD[25.00] |
| 03928239 | | TONCOIN[.05], USD[0.73], USDT[0.65183688] | | |
| 03928255 | | BNB[.12746065], TRX[.000001], USD[0.10], USDT[0.00000123] | | |
| 03928259 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], GLMR-PERP[0], LINK-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.002332], USD[0.34], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03928270 | | USDT[1.00853086] | | |
| 03928272 | Contingent | DOGE[53.21830272], DOGE-PERP[0], LUNA2[4.72006908], LUNA2_LOCKED[11.01349452], LUNC[1027804.98], LUNC-PERP[0], SHIB[1600000], USD[10.35] | | |
| 03928273 | | BTC[0.00110283], USD[0.54] | | |
| 03928281 | | BAO[1], CRO[102.87417015], USD[0.00] | Yes | |
| 03928282 | | SOL[.44] | | |
| 03928296 | | APT-PERP[0], BTC[0], CHZ-0930[0], FTT[.5], GAL-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL[1.09275987], USD[0.00], USDT[71.61165411] | | |
| 03928309 | Contingent, Disputed | BAO[2], ETH[0.00000016], ETHW[0.00000016], KIN[2] | Yes | |
| 03928320 | | KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03928328 | | BTC[.00054893], BTC-PERP[.0025], EUR[0.00], USD[-42.05] | | |
| 03928336 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 03928338 | | NFT (333728130729038496/FTX EU - we are here! #257669)[1], NFT (352024261546580227/FTX EU - we are here! #257658)[1], NFT (435967900877605877/FTX EU - we are here! #257639)[1] | Yes | |
| 03928341 | | BAO[1], GBP[0.00], KIN[3], USD[0.01], XRP[83.61341913] | Yes | |
| 03928350 | | TRX[.000777] | Yes | |
| 03928354 | | GENE[18.74373999], GOG[493.45668366], USD[100.00] | | |
| 03928359 | | USD[0.00] | | |
| 03928364 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03928369 | Contingent | AKRO[0], ANC[0], BAO[0], BNB[0], BTC[0], CRO[0], CTX[0], DENT[0], DOGE[0], DYDX[0], ETH[0], ETHW[0.09996360], EUR[0.00], FTM[0], GMT[0], GST[0], KIN[0], LUNA2[0.02741340], LUNA2_LOCKED[0.06396462], LUNC[110.39535613], MANA[0], MATIC[0], PERP[0], SHIB[0], SRM[0], TONCOIN[0], TRX[0], UBXT[0], USD[0.00], USDT[0], USTC[3.80873556], XRP[0] | Yes | |
| 03928373 | | AKRO[1], ATOM[1.05211764], BAO[4], C98[16.26054651], GENE[5.01141535], GMT[9.1529009], KIN[4], MATIC[0], RSR[2], SOL[.61315142], TRX[.000112], UBXT[1], USDT[305.74258067] | Yes | |
| 03928382 | | ALPHA-PERP[0], BTC-PERP[0], DOT-PERP[0], UNI-PERP[0], USD[0.33], USDT[.00853237] | | |
| 03928386 | | ANC-PERP[0], USD[0.00], USDT[10.37325371] | | |
| 03928390 | | EUR[0.55], USD[0.07] | | |
| 03928397 | | ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[15.66], USDT[0] | | |
| 03928400 | Contingent | AAVE[1.00904952], ATOM[10.43123548], BNB[0], BTC[0.00332049], ETHW[9.44069856], LUNA2[0], LUNA2_LOCKED[6.85009989], TRX[1533.38999298], USD[0.01], USDT[0.73387605] | | USD[0.01], USDT[.728893] |
| 03928404 | | AKRO[1], BAO[2], BNB[0], DENT[2], ETH[.0000064], EUR[0.00], EURT[.00190259], STETH[0.34085840], USD[0.00000001] | Yes | |
| 03928405 | | ALGO-PERP[0], CRO-PERP[0], DOGE[12.0125764], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[3.63] | | |
| 03928409 | | TONCOIN[199.996162], USD[0.00], USDT[99.74194221] | | |
| 03928412 | | LTC[.02908367], USDT[0.00000048] | | |
| 03928416 | | BTC[0.00137816], GENE[7.69846], GOG[2756.4486], IMX[2.39952], USD[0.16] | | |
| 03928422 | | BTC[0], ETH[0], USD[2.84] | | |
| 03928426 | | KSHIB-PERP[0], SXP[.03078], USD[-0.05], USDT[0], XRP[2.18885141], XRP-PERP[0] | | |
| 03928427 | | FTT[7.62294843], TRX[.000074], UBXT[3000], USD[169.92], USDT[0] | | |
| 03928431 | | ETH[0.11241049], ETHW[0.11180233], USD[1019.69] | | ETH[.11101], USD[1006.91] |
| 03928435 | | ALGO-PERP[0], AR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01935758], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], NFT [367480121093333882/FTX EU - we are here! #245511][1], NFT [406753853555217661/The Hill by FTX #3819][1], NFT [496878429474622045/FTX EU - we are here! #245571][1], NFT [509280968957015622/FTX EU - we are here! #245524][1], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03928439 | | [] | | |
| 03928459 | | TONCOIN[.06] | | |
| 03928465 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[0.73], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03928466 | | BCH[.00064774], LOOKS[2], USD[1.04] | | |
| 03928468 | | USD[0.00] | | |
| 03928471 | | USD[0.00] | | |
| 03928472 | | AUD[0.00], BAO[1], BTC[.00257133], DENT[1], ETH[.03732507], ETHW[.06084696], KIN[3], SOL[1.24164855], TRX[1], XRP[126.62296204] | Yes | |
| 03928473 | | USD[0.00] | | |
| 03928494 | Contingent | GARI[.9021], LUNA2[0.00604293], LUNA2_LOCKED[0.01410017], USD[3.56], USDT[2.50677632] | | |
| 03928495 | Contingent | BTC[0.00016616], SRM[17.04591465], SRM_LOCKED[23711143] | | |
| 03928503 | | EUR[0.00], USDT[.00000001] | | |
| 03928506 | | BTC[.00081286], TONCOIN-PERP[0.40000000], USD[-1.48] | | |
| 03928508 | | BAO[4], IMX[.00015756], KIN[2], TRX[.000779], USDT[0.00000008] | Yes | |
| 03928516 | | ETH[0.00000001] | | |
| 03928517 | | GRTBULL[9.94], PRISM[510], TRYB[1.54148919], USD[0.11] | | |
| 03928526 | Contingent | BTC[0], EUR[6.00], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00938], USD[0.69], USDT[0.00960000] | | |
| 03928527 | Contingent | HT[.1], LUNA2_LOCKED[184.2317922], LUNC[.00000001], MATIC[.00000001], MATIC-PERP[0], RSR[3392606.16169937], RSR-PERP[0], TRX[.093334], USD[-5865.15], USDT[0.00000002], YFII-PERP[0] | | |
| 03928529 | | ALCX[.975], ATOM[0], AVAX[0], BAL[0], BTC[0], DOGE[0], ENS[0], ETH[0], FTT[0.33333333], LTC[7.37894164], LUNC[0], PAXG[0], SAND[0], SNX[0], SOL[0], USD[0.00], USDT[0.00000007], ZRX[0] | | |
| 03928538 | | USD[25.00] | | |
| 03928541 | | TRX[.001554], USD[0.00], USDT[0.00001990] | | |
| 03928546 | | APE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03928548 | | AUD[0.00], BTC[.00000108], USD[0.00], USDT[0] | Yes | |
| 03928549 | Contingent, Disputed | USD[0.00] | | |
| 03928554 | | AKRO[1], BTC[.00220975], EUR[0.00], USD[0.00] | Yes | |
| 03928570 | | ETH[.00296955], ETHW[.00296955], KIN[1], USD[0.00], USDT[0.00002177] | | |
| 03928574 | | BTC[0] | | |
| 03928578 | | COPE[.00000001] | | |
| 03928585 | | GBP[10.40] | Yes | |
| 03928589 | | TRX[.000028], USD[0.00], USDT[0.69649005] | | |
| 03928595 | | USD[0.00] | | |
| 03928601 | Contingent | BTC[.00000482], EUR[0.00], LUNA2[.00021589], LUNA2_LOCKED[78.81261719], TRU[1] | Yes | |
| 03928602 | | EUR[0.00] | | |
| 03928608 | | GOG[56], USD[0.00], USDT[0.00000001] | | |
| 03928615 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03928617 | | COPE[.00000001] | | |
| 03928621 | | CEL-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 03928627 | | AKRO[1], BAO[1], EUR[0.00], KIN[5], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03928629 | | GST[.001082], USD[0.00] | | |
| 03928645 | Contingent | ATOM[30.05905998], AVAX[19.10732108], BTC[.0216], DOT[83.83720328], ENJ[272.72808031], EUR[35.25], FTM[575.94282892], FTT[3.1198721], HNT[40.49470873], LUNA2[1.28319821], LUNA2_LOCKED[2.99412916], LUNC[54.32164163], MATIC[463.18747337], SOL[15.23510259], USD[0.32] | | |
| 03928649 | | COPE[.00000001] | | |
| 03928655 | | EUR[0.01], USD[0.00] | | |
| 03928656 | | USD[0.31], USDT[0] | | |
| 03928662 | | BAO[2], BTC[.1047357], DENT[1], ETH[.10607318], ETHW[.10517506], KIN[3], SRM[1.00430064], USD[13911.84], USDT[0] | Yes | |
| 03928674 | | USDT[0.00005184] | | |
| 03928684 | | BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0606[0], BTC-MOVE-0618[0], TRX[.000004], USD[0.00], USDT[0.30000001] | | |
| 03928686 | | CRO[204.73348948], SOL[1.23], USDT[0], XRP[14.75] | | |
| 03928688 | Contingent | AKRO[1], BAO[2], DENT[1], FTT[3.96732251], KIN[2], LUNA2[0.57465562], LUNA2_LOCKED[1.29852827], USD[0.01], USDT[0], USTC[81.37797584] | Yes | |
| 03928692 | | BTC[0], TRX[.00161] | | |
| 03928693 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[.48041645], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[1.94], USDT[0.00900724] | | |
| 03928709 | Contingent | ARS[0.00], BAO[1], BTC[0.00603066], FTT[1.00068519], LTC[.45870817], LUNA2[0.00000449], LUNA2_LOCKED[0.00001049], LUNC[.9793977], XRP[318.59927867] | Yes | |
| 03928719 | | BNB[0.00000001], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000078] | | |
| 03928727 | | BTC[0], USD[0.00] | | |
| 03928744 | | EUR[344.43], KIN[1], USD[0.00] | | |
| 03928748 | | USDT[0] | | |
| 03928763 | Contingent | AKRO[9], ALPHA[1], AUDIO[151.82031425], AVAX[13.18244847], BAO[32], BNB[.50519793], BTC[.08649583], DENT[7], DOT[15.75265258], ETH[.54197344], ETHW[.34889099], EUR[324.68], FRONT[2], FTM[1564.03530898], FTT[1.40262642], GALA[1426.10552537], GRT[1], KIN[40], LINK[70.68548497], LTC[7.2203645], LUNA2[0.00001299], LUNA2_LOCKED[0.00003033], LUNC[2.83064222], MATH[1], MATIC[294.46804005], NEAR[34.89423282], RSR[6], SAND[57.61880723], SOL[16.99519946], TOMO[1.00957985], TRX[7], UBXT[7], UNI[11.76681705], USD[26.27] | Yes | |
| 03928765 | | BTC[0.00000845], EUR[1.50] | | |
| 03928765 | | AKRO[2], APE[0], BAO[8], DENT[1], ETHW[.0602685], KIN[3], TRX[4.000778], USD[0.00], USDT[0.00001036] | | |
| 03928772 | | BTC[.00015] | | |
| 03928775 | | TRX[.000007] | | |
| 03928786 | | SOL[0], TRX[1] | | |
| 03928791 | | EUR[0.01], TRX[.00078], USDT[0.00000001] | | |
| 03928798 | | USD[0.00], USDT[0] | | |
| 03928799 | | BTC[-0.00005314], TRYB[20.90179557], USDT[.54670908] | | |
| 03928809 | | GOG[249], USD[0.36] | | |
| 03928813 | | USDT[0.44415829] | Yes | |
| 03928815 | | 0 | | |
| 03928817 | | AGLD[145.7902836], ALCX[.000719], ALPHA[322.950212], ASD[288.9711], ATOM[1.89932], AVAX[5.2992], BADGER[12.366728], BCH[.215957], BICO[20.9912], BNB[.56983], BNT[29.1936], BTC[.02299148], CEL[.04772], COMP[1.6546381], CRV[.99972], DENT[10896.4], DOGE[655.549], ETH[.0209496], ETH-0930[0], ETHW[.0129612], FIDA[70.9776], FTM[107.982], FTT[4.29942], GRT[507.763660], JOE[269.61040662], KIN[569886], LINA[2799.38], LOOKS[108.79398202], MOB[.4981], MTL[24.69508], NEXO[41], PERP[75.51376], PROM[4.287038], PUNDIX[.09038], RAY[146.9512], REN[123.885812], RSR[7988.646], RUNE[4.99554], SAND[76.9894], SKL[257.812], SPELL[98.26], STMX[3908.962], SXP[39.0797618], TLM[1188.8256], USD[37.25], USDT[0.00004464], WRX[184.95] | | |
| 03928851 | | ETH[.00491737], ETHW[.00491737], GOG[0], USDT[0] | | |
| 03928853 | | BTC[0.01913233], EUR[0.01], FTT[0.20300973], SHIB[2799468], USD[1.10], USDT[0] | | |
| 03928854 | | EUR[0.00], TRX[0] | | |
| 03928863 | | TONCOIN[.084], USD[0.00] | | |
| 03928867 | | USD[0.00] | | |
| 03928869 | | BTC-PERP[0], USD[17.57] | | |
| 03928882 | | EUR[0.00], KIN[1] | | |
| 03928884 | | USD[0.03], USDT[.00306996] | | |
| 03928888 | Contingent | ADA-PERP[0], EGLD-PERP[0], ETH[.70000001], ETH-PERP[0], ETHW[0.70000000], FTT-PERP[0], LUNA2[6.25266730], LUNA2_LOCKED[14.58955705], LUNC[1361531.47], MATIC[.09949559], MATIC-PERP[0], SOL[1.07957156], SOL-PERP[0], USD[-657.10], WAVES-PERP[0] | | |
| 03928889 | | USD[0.01] | | |
| 03928891 | | AVAX[.19996], BTC[.00069986], GOG[145.9708], MANA[8.9982], PERP[3.29934], USD[6.63] | | |
| 03928896 | | 0 | | |
| 03928899 | | BAO[1], TSLA[.00000003], TSLAPRE[0], USD[0.00] | Yes | |
| 03928906 | | USD[0.00], USDT[0] | | |
| 03928913 | | EUR[0.00], LINK[69.95109656] | | |
| 03928922 | | BTC[.0000577], CHF[0.00], EUR[0.00], USD[0.00], USDT[0] | | |
| 03928938 | | USD[0.01] | | |
| 03928940 | | ETH[.00001416], GRT[1], KIN[1], NFT [3185780772883469555/FTX AU - we are here! #44540][1], NFT [458956947619273574/FTX AU - we are here! #44518][1], USD[0.00], USDT[1891.83074267] | Yes | |
| 03928945 | | USD[0.00] | Yes | |
| 03928946 | | TONCOIN[.005], TRX[0], USD[0.00] | | |
| 03928952 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03928968 | | GOG[42.9866], USD[0.00] | | |
| 03928972 | | NFT (372462410910260211/FTX EU - we are here! #285879)[1], NFT (498801579493124199/FTX EU - we are here! #285864)[1] | | |
| 03928974 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.0299928], LUNC-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[-5.28], USDT[9.99999406], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03928978 | | ETH[.00068306], ETHW[0.00068306], SAND[.0608118], TRX[.000001], USD[0.24], USDT[1.18500945] | | |
| 03928979 | | BTC[0], NFT (324636030556520032/FTX EU - we are here! #40073)[1], NFT (359863709291289262/FTX EU - we are here! #40235)[1], NFT (399219756675040299/FTX EU - we are here! #40337)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03928986 | | USD[0.00], USDT[32.58632769] | | |
| 03928888 | | MBS[5196], USD[0.07] | | |
| 03929008 | | USD[0.05], USDT[0] | | |
| 03929012 | | AKRO[4], AUDIO[1], BAO[18], DENT[3], KIN[15], REEF[1206.81389611], RSR[1], TRX[.08984933], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 03929020 | Contingent | LUNA2[0.22228936], LUNA2_LOCKED[0.51867518], USD[0.00], USDT[0] | | |
| 03929022 | | TONCOIN[525.541738], USDT[0] | | |
| 03929044 | | BTC-MOVE-0511[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-PERP[0], ETH-PERP[0], USD[0.27], USDT[0] | | |
| 03929049 | | USDT[2545.60581684] | Yes | |
| 03929051 | | AUD[0.00], FTT[6.14907766], USD[0.00] | | |
| 03929063 | | USD[25.00] | | |
| 03929070 | | BTC[.00001725], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03929077 | | USDT[1.82715] | | |
| 03929103 | | DOGE[0], TRX[.000058], USDT[0.00028206] | | |
| 03929105 | | BAO[3], ETH[.00007354], ETHW[.00007354], KIN[1], TRX[.002181], USD[0.00], USDT[39.30168229] | Yes | |
| 03929106 | | AURY[2.44891343], BTC[.0003451], GOG[32.76296929], USD[0.00] | | |
| 03929109 | | GOG[107.62196666], USD[0.00] | | |
| 03929110 | | ETH[.00374746], ETHW[.00374746], KIN[1], TRX[.000067], UBXT[1], USD[0.00], USDT[0.00001735] | | |
| 03929111 | | USD[0.00] | | |
| 03929115 | Contingent, Disputed | USD[26.46] | Yes | |
| 03929120 | | USDT[0] | | |
| 03929130 | | BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[184.75] | | |
| 03929145 | | BNB[3.0494297], BTC[.0456], EUR[0.13], TRX[.000003], USD[430.81], USDT[10.00722860] | | |
| 03929146 | | LOOKS[21.9956], USD[1.00] | | |
| 03929154 | | MANA[0], SOL[0], USD[0.00] | | |
| 03929178 | | BTC[0] | | |
| 03929180 | | NFT (314121149846067578/FTX EU - we are here! #197004)[1], NFT (559033676124541583/FTX EU - we are here! #196927)[1], NFT (574539857376032944/FTX EU - we are here! #196971)[1], TRX[.000777], USDT[0.49174544] | | |
| 03929194 | | TONCOIN[34.6], USD[0.27] | | |
| 03929201 | | BAO[3], BNB[0], HXRO[1], KIN[2], RSR[3], SOL[.009895], SXP[2], TRX[1.001804], USD[0.00], USDT[107.66350639] | | |
| 03929209 | | APE-PERP[0], AUDIO-PERP[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 03929222 | | GOG[244], USD[0.59] | | |
| 03929232 | Contingent | ANC-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], LUNA2[0.00001331], LUNA2_LOCKED[0.00003107], LUNC[2.90000000], LUNC-PERP[0], SOL-PERP[-0.50000000], USD[10.51], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03929240 | | USDT[2] | | |
| 03929254 | | GOG[58], USD[0.81] | | |
| 03929257 | | CRO[199.34414832] | | |
| 03929262 | | USDT[0] | | |
| 03929268 | | BTC[.00095517], EUR[0.00] | | |
| 03929269 | | AKRO[1], BAO[1], TRX[.00013452], USD[0.00], USDT[.97221529] | Yes | |
| 03929287 | | BTC[.00689247], ETH[0.08190459], ETHW[0.08190459], EUR[0.00], LTC[.54468545], USD[0.00] | | |
| 03929294 | | USD[4.57] | | |
| 03929298 | | BNB[0], BRZ[0.05081828], USD[0.00] | | |
| 03929330 | | BNB[.75419] | | |
| 03929333 | Contingent | AKRO[5], BAO[12], CRV[.00009047], DENT[1], EUR[0.00], KIN[17], LUNA2[0.40954828], LUNA2_LOCKED[0.94345515], LUNC[55.79075324], RSR[1], TRX[1.00000299], UBXT[4] | Yes | |
| 03929334 | | AKRO[1], TRY[0.00], USDT[0.00000939] | | |
| 03929335 | | USD[0.00] | | |
| 03929343 | | SOL[0], USDT[0.00000074] | | |
| 03929346 | | BTC[.1841725], ENJ[73.82158538] | Yes | |
| 03929353 | | USD[25.00] | | |
| 03929355 | | USD[0.00] | Yes | |
| 03929356 | | TONCOIN[96.10779832] | Yes | |
| 03929365 | | APE-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[.02936205], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.34], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03929380 | | BNB[0], BRZ[0.99876139], BTC[0], ETH[0], MATIC[0], USDT[0] | | |
| 03929382 | | BTC[0.00002619], EUR[1.00], TONCOIN[.002], TRX[4726.96659], USD[10.90] | | |
| 03929388 | | GOG[277.73636882] | | |
| 03929395 | | USD[0.00], USDT[0.00056385] | | |
| 03929406 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BVOL[.00009946], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03929415 | | DOGE[.6], USD[2412.72] | | |
| 03929418 | | USDT[0.00000291] | | |
| 03929430 | | AKRO[2], APE[.00009986], AXS[.00004975], BAO[14], COMP[.00000864], DENT[2], DOGE[1], ENJ[.00101164], ETH[.00002714], ETHW[.00002332], FIDA[1], FTT[25.24202033], HNT[.00009349], KIN[7], LINK[0.00014521], MANA[.00070556], MATIC[7926.7263326], MKR[.0000005], SAND[.00056457], SOL[10.11389214], TRX[799.89935093], UBXT[5], UNI[0.00004054], USD[0.02] | Yes | |
| 03929474 | | ALPHA[1], BAO[1], USDT[0.00000001] | Yes | |
| 03929486 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC[0], LUNC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03929487 | | TRX[.000001], USDT[0.00000001] | | |
| 03929494 | Contingent | AKRO[1], BAO[5], BTC[.02126521], ETH[.09050926], ETHW[.08945924], EUR[35.45], KIN[4], LUNA2[0.01062571], LUNA2_LOCKED[0.02479332], LUNC[2315.44091612], SOL[.22809284], UBXT[1] | Yes | |
| 03929503 | | USD[0.00] | | |
| 03929506 | Contingent | ADA-PERP[0], ATOM[0], AVAX[0.00004133], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CRO[0], ETH[0], FTM[0.00000001], FTM-PERP[0], FTT[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00496], LUNC-PERP[0], MATIC[0.00000001], MOB[.00000001], PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0], USD[0.00], USDT[0.00201364] | | |
| 03929508 | | ATLAS[13617.30280541], POLIS[1.34969419], USD[0.23], USDT[0] | | |
| 03929509 | | USD[26.37] | Yes | |
| 03929515 | Contingent | BNB-0624[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], LINK-0624[0], LINK-PERP[0], LUNA2[0.00524839], LUNA2_LOCKED[0.01224626], LUNC[1142.85], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03929523 | | TRX[.701889], USD[0.00] | | |
| 03929524 | | BAO[1], USDT[0.00002078] | | |
| 03929541 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[11, TRX-0624[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | Yes | |
| 03929551 | | ATOM-0325[0], BTC-PERP[0], CAKE-PERP[0], DOGO-PERP[0], ETH-PERP[0], ETHW[4.09701688], FIDA-PERP[0], MANA-PERP[0], MAPS-PERP[0], PUNDIX-PERP[0], SAND[11.50180207], USD[0.00], USDT[0], XRP[295.48084894], XRP-PERP[0] | | |
| 03929557 | Contingent | BTC[0], LUNA2[0.13213360], LUNA2_LOCKED[0.30831173], LUNC[28772.37], USD[9.31] | | |
| 03929574 | | USD[0.00] | | |
| 03929591 | | TRX[.000789], USD[0.00], USDT[0.22332176] | | |
| 03929608 | | BTC[0.00163496], ETH[0], ETHW[.00068316], FTT[9.39668], LTC[0], USD[1.86], USDT[0.00000131], XRP[.004123] | | |
| 03929613 | | BTT[1999800], FTT[.9998], USD[0.00], USDT[0.00000001], XRP[47.15022865] | | |
| 03929615 | | USD[25.00] | | |
| 03929622 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 03929624 | | GOG[1546], USD[0.43] | | |
| 03929630 | | USD[0.85] | | |
| 03929631 | | EUR[0.00], USDT[.70319561] | | |
| 03929633 | | NFT (310129174432526538/FTX EU - we are here! #189074)[1], NFT (544371924456883775/FTX EU - we are here! #189282)[1], NFT (550595690966310673/FTX EU - we are here! #189215)[1], NFT (567310027372316418/FTX Crypto Cup 2022 Key #16833)[1], NFT (574880154369127375/The Hill by FTX #17075)[1] | | |
| 03929635 | | LOOKS[22.9954], USD[1.44], USDT[0] | | |
| 03929641 | | BTC-PERP[0], FTT[.97830901], USD[9.32], USDT[0] | | |
| 03929648 | | BAO[1], BNB[.0045], GENE[4.47213409], TRX[.000004], UBXT[1], USD[0.00], USDT[0.00000008] | | |
| 03929656 | | USD[0.00] | | |
| 03929663 | | BAO[.00000001], BTC[0], EUR[0.00], USTC[0] | Yes | |
| 03929676 | | AKRO[1], BCH[.0000023], BTC[.08291262], DENT[1], DOGE[75.14527414], GBP[543.41], LINK[1.25877068], LTC[.1904175], SOL[.00001378], XRP[589.49797762], YFI[.00072213] | Yes | |
| 03929683 | | BTC[.00113912], GENE[15.00181751], USD[0.00], USDT[0] | | |
| 03929694 | | AVAX-0930[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], USD[0.00], USDT[4.40], USDT[0] | | |
| 03929722 | | BTC[0.00063357], FTT[0.00000626], GENE[21.57238451], GOG[841.07655177], USD[8.95] | | |
| 03929739 | | USD[0.00] | | |
| 03929744 | | USD[26.46] | Yes | |
| 03929758 | | ETH[.000652], ETHW[.000652], OXY[88], USDT[.65453693] | | |
| 03929759 | Contingent | AKRO[3], ALGO[.40737994], APE[9.52521628], BAO[724.12623618], BTC[.00548948], CONV[3.28713015], CVX[.03265272], DENT[1], DOGE[.95745658], ENJ[.00009202], FTM[2.08316547], LEO[.00023246], LUNA2[0.00268454], LUNA2_LOCKED[0.00626393], LUNC[584.56512911], MATIC[15.51594359], MER[13.45374426], RSR[1], SHIB[149965.84441925], SLP[354.22757487], TRX[23.72794989], UBXT[3], USD[0.68], XRP[83.06353509] | Yes | |
| 03929763 | | USD[25.00] | | |
| 03929782 | | AVAX[8.198822], BTC[0.12645325], EUR[0.38], SOL[.4591469], TRX[240.78872], USDT[8.81613055], XRP[124.94927] | | |
| 03929799 | Contingent, Disputed | BTC[0], ETH[.00000002], FTT[0.07616193], LUNA2[0], LUNA2_LOCKED[1.37449660], TRX[.000001], USD[0.00], USDT[0] | | |
| 03929811 | | BNB[0], LTC[0], TONCOIN[.00787566], TRX[0], USD[0.00] | | |
| 03929812 | | EUR[525.41] | Yes | |
| 03929817 | | BTC[0.00098876], EUR[0.00] | | |
| 03929841 | | TONCOIN[31.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03929844 | | TONCOIN[.078], USD[0.00] | | |
| 03929856 | | USD[0.37] | | |
| 03929872 | | AGLD[.00004138], BADGER[.94222172], BAO[4], BTT[.00001012], EUR[0.00], GALA[.00000008], KIN[3], WAVES[1.62919827] | Yes | |
| 03929888 | | APT[0.17023256], ETH[.00836527], USDT[0.00345297] | | |
| 03929894 | Contingent | BNB[0.00000119], BTC[0.00000001], ETH[0.00000003], FTT[.05228249], SRM[.64033266], SRM_LOCKED[369.89884942], TRX[.002555], USD[0.00], USDT[0] | Yes | |
| 03929896 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 03929898 | | SOL[.0066573], SOL-PERP[0], USD[0.00] | | |
| 03929901 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 03929911 | | USD[25.00] | | |
| 03929912 | | BTC[.00134693], USD[76.28] | Yes | |
| 03929917 | | USD[0.00], USDT[0] | | |
| 03929927 | | GOG[133], USD[0.32] | | |
| 03929949 | | BTC[.00010401] | Yes | |
| 03929951 | | BTC[0.00379927], USD[1.80] | | |
| 03929954 | | BRZ[0.00588950], BTC[0], ETH[0], FTT[0.43382302] | | |
| 03929975 | | BTC[.0000016], UBXT[1], USDT[0.36073194] | Yes | |
| 03929987 | | TONCOIN[17], USD[0.01] | | |
| 03929998 | | BAND[.09996], LTC[.00026594], SOL[0], USD[1.33] | | |
| 03930014 | | USDT[0] | | |
| 03930020 | | BAO[1], EUR[0.00], KIN[4], USD[0.00], USDT[0] | Yes | |
| 03930027 | | BNB[0] | | |
| 03930028 | | LTC[0], USD[0.00] | | |
| 03930053 | | GENE[24.3], GOG[399], SLP-PERP[0], USD[0.00] | | |
| 03930065 | Contingent | BTC[.00007363], BTC-PERP[0], FTT[25.095231], LUNA2[0.04592381], LUNA2_LOCKED[0.10715556], LUNC[10000.007318], USD[10.02], USDT[0], USTC-PERP[0] | | |
| 03930066 | | USDT[0.00000010] | | |
| 03930072 | | NFT (410624078725991252/The Hill by FTX #34186)[1] | | |
| 03930087 | | GOG[161.56622148], USD[0.00] | | |
| 03930095 | | BTC[0], USD[5260.64] | | |
| 03930096 | | AAPL-0624[0], BABA-0624[0], BTC[0], ETH-PERP[0], GMT-PERP[0], RON-PERP[0], USD[0.14], USDT[0] | | |
| 03930123 | | BNT[0], ETH[0], FTM[0], GRT[0], SOL[0], TRX[30.53269268], TRY[0.00] | Yes | |
| 03930126 | | BNB[0], USD[0.45] | | |
| 03930133 | | EUR[5.72], USDT[0] | Yes | |
| 03930135 | | EUR[0.00], FTT[0.00000898], SOL[.34678364], SOL-PERP[0], USD[0.19] | | |
| 03930137 | | EUR[249.85], TRX[1], USDT[.50511865] | Yes | |
| 03930148 | | ETH[.01035801], EUR[0.00], KIN[1] | | |
| 03930165 | | GOG[84], TRX[.000001], USD[-52.85], USDT[58.41960774] | | |
| 03930170 | | SOL[0] | | |
| 03930176 | | BTC[0.00002058], CONV[160], FTT[.09193902], SHIB[600000], SOL[.00568455], UNI[.04993], USD[0.01] | | |
| 03930185 | | USD[25.00] | | |
| 03930211 | | BTC-PERP[0], FTT[.00000001], TRX[.000006], USD[0.00], USDT[120.81737487] | | |
| 03930216 | | AAVE-PERP[0], AKRO[1], ALPHA[1], ATOM[.00002896], BTC-MOVE-0330[0], BTC-PERP[0], CHZ[.06742849], DENT[1], DOT[.00013826], ETH[.00001713], ETH-PERP[0], EUR[0.00], FTT[25.13122215], FTT-PERP[0], GMT-PERP[0], GRT[1], GST-PERP[0], MATIC[.13281788], MKR-PERP[0], NEAR[.00029978], ONE-PERP[0], SAND[.00162029], SOL-PERP[0], SWEAT[84.30959438], TRX[.404861], USD[3645.83], USDT[0.18527832], ZIL-PERP[0] | Yes | |
| 03930217 | | ADA-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.49], USDT[.00131586], XTZ-PERP[0] | | |
| 03930227 | | FTT[0.00118293], USD[0.00] | | |
| 03930230 | | USD[0.01], USDT[90.14] | | |
| 03930237 | | USD[0.00], USDT[0] | | |
| 03930240 | | BTC[0] | | |
| 03930241 | Contingent | BCH[0], BRZ[277581.72534], BTC[0], BULL[0], COMP[0], ETHBULL[0], LUNA2[0.00005919], LUNA2_LOCKED[0.00013812], LUNC[.0030097], MKR[0], SRM[.47899629], SRM_LOCKED[5.64696556], TRX[.00006], USD[0.00], USDT[485196.72351609], YFI[0] | | |
| 03930276 | | BAO[6], BTC[.00354413], ETH[.00000001], GENE[.00001451], KIN[5], NEAR[0], USD[0.00], USDT[0] | Yes | |
| 03930290 | | ETH[.00000001], STG[.00138425] | Yes | |
| 03930306 | | USD[0.94], USDT[0.00000001] | Yes | |
| 03930319 | | USDT[0] | | |
| 03930328 | | BNB[0], BTC[0], USDT[0] | | |
| 03930336 | | BABA[.16631573], BNB[.02506097], ETH[.01152631], ETHW[.01152631], TONCOIN[12.17886029], USD[0.00], XRP[12.13400238] | | |
| 03930338 | | BTC[.00019997], BTC-PERP[0], SOL-PERP[0], USD[0.54], XAUT-PERP[0] | | |
| 03930344 | | GOG[644.967], USD[0.04], USDT[0.40000001] | | |
| 03930346 | | USD[25.57], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03930360 | | UBXT[1], USDT[0.00000063] | | |
| 03930368 | Contingent | AAVE[.43], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000484], BTC-PERP[0], DOGE-PERP[0], DOT[17.59924], DOT-PERP[0], ETH[0.51492412], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[13.60000000], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNA2[0.00018119], LUNA2_LOCKED[0.00042279], LUNC-PERP[0], MATIC-PERP[0], NEAR[29.4], NEAR-PERP[0], RNDR-PERP[0], SOL[6.03656833], SOL-PERP[0], THETA-PERP[0], USD[0.06] | | |
| 03930375 | | BTC-PERP[.0135], GOG[1005.80886], MANA[125], USD[258.69] | | |
| 03930380 | | BTC[.0176025] | | |
| 03930383 | | BTC[0], USD[0.01], USDT[1.1762] | | |
| 03930408 | | USDT[0.00000111] | | |
| 03930411 | | BAO[1], EUR[0.00], MATIC[1.01458], SHIB[367735.62830271], TRX[1] | Yes | |
| 03930422 | | USDT[0.00027002] | | |
| 03930429 | | USD[0.00] | | |
| 03930430 | | USD[0.00] | | |
| 03930437 | Contingent, Disputed | USD[25.00] | | |
| 03930440 | | BNB[0], FTT[0], USD[0.00] | | |
| 03930449 | | BTC[0], LTC[0], TRX[.000017], USDT[0.00016320] | | |
| 03930455 | | NFT (382764797261204902/FTX EU - we are here! #278492)[1], NFT (536736246589727435/FTX EU - we are here! #278467)[1], TRX[.650038], USDT[0.56766111] | | |
| 03930459 | | USDT[0] | | |
| 03930460 | | TONCOIN[.044], USD[0.00] | | |
| 03930469 | | TRX[.000631], USD[0.00], USDT[0] | | |
| 03930471 | Contingent | AVAX[0.00001333], BAO[1], BNB[0.00000236], BTC[.03957927], CRV[0.00034701], EUR[388.89], FTT[2.27173782], KIN[5], LUNA2[0.00004115], LUNA2_LOCKED[0.00009602], LUNC[8.96098637] | Yes | |
| 03930485 | | TRX[.000001] | | |
| 03930504 | | USD[25.00] | | |
| 03930515 | | USD[25.00] | | |
| 03930522 | Contingent | AKRO[2], BAO[17], BTC[.00197836], DENT[2], ENJ[0], ETH[.02874496], ETHW[.02874496], GBP[0.00], KIN[21], LUNA2[0.46075932], LUNA2_LOCKED[1.07510508], LUNC[100741.7192132], MATIC[53.48108232], SHIB[808313.5906542], TRX[711.9022109], UBXT[4], USD[0.01], USDT[0.00000001], XRP[463.28521740] | | |
| 03930524 | | ETH[0], TRX[0.00002100], USDT[0.00000001] | | |
| 03930539 | | AKRO[2], BAT[1], CHF[7407.05], RSR[1], TOMO[1], TRU[1], TRX[1] | | |
| 03930554 | | TRX[.000777] | | |
| 03930562 | | KIN[1], USDT[0] | | |
| 03930569 | Contingent | AKRO[5], APT[6.20644806], ATOM[0], BAO[15], DENT[2], DOT[1.13537439], ETH[0], GENE[.00024147], HNT[0.86325205], IMX[56.81571119], KIN[24], LUNA2[0.07334023], LUNA2_LOCKED[0.17112720], LUNC[34.46079962], MATIC[0], NEAR[6.85107923], RSR[3], SOL[0], TRX[4.000007], UBXT[2], USD[0.00], USDT[0] | | |
| 03930572 | | BRZ[.6854], ETH[.14371516], ETHW[0.14371516], FTT[25.03686442], USD[0.00] | | |
| 03930611 | | TONCOIN[.21], USD[0.00] | | |
| 03930623 | | TRX[.000127], USDT[.0027571] | Yes | |
| 03930645 | | BAO[2], EUR[0.00], KIN[3], MATH[1], MATIC[1], UBXT[1], USDT[0] | | |
| 03930656 | | BTC[.50573089], CHF[0.00], ETH[3.00860943], ETHW[3.00860943], SOL[20.1324296] | | |
| 03930671 | | AAVE[3.4496993], BNB[.08967378], DOT[122.91837935], ETH[0.16995693], ETHW[0.16995693], FTT[12.6970308], LINK[59.1635528], RUNE[.0000036], SOL[21.99680612], USD[1.00], USDT[4.42091427], XRP[1624.655112] | | |
| 03930685 | | APT[213], ATOM[78.025], DOT[856.56], SOL[176.163062], USD[0.01], USDT[.0055335] | | |
| 03930688 | | USDT[0.00018707] | | |
| 03930711 | | USDT[0.00027591] | | |
| 03930713 | | USD[25.00] | | |
| 03930717 | | BTC[0], FTT[0], NFT (363556009621860482/FTX EU - we are here! #151925)[1], NFT (463318395746812218/FTX EU - we are here! #151797)[1], NFT (491047495779772725/FTX EU - we are here! #151853)[1], USD[0.00], USDT[0] | | |
| 03930739 | | BTC-PERP[.0116], FTT[1], LTC[.19639049], SOL[.00432179], UNISWAP-PERP[0], USD[-227.20], USDT[52.84407845], XRP-PERP[0] | | |
| 03930777 | | USD[25.00] | | |
| 03930787 | | USD[0.00], USDT[0.00000001] | | |
| 03930807 | | USD[25.00] | | |
| 03930816 | | USD[0.00] | | |
| 03930829 | | DOGE-PERP[0], REEF-PERP[0], TONCOIN[1.754503], TRU-PERP[0], TRX-PERP[1], USD[0.01] | | |
| 03930838 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE[0], AVAX-PERP[0], BTC[0.00031835], C98-PERP[0], COMP-0624[0], CRV-PERP[0], ENS-PERP[0], FTM-PERP[0], GAL-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.01963597], LUNA2_LOCKED[0.04581728], LUNC[4275.775438], MAPS-PERP[0], MOB-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOS[2659809.08816586], STEP-PERP[0], TONCOIN[.00000002], TRX[0], TRX-PERP[0], USD[0.04], USDT[0], XMR-PERP[0] | | |
| 03930840 | | DOGE[1441.25961775], FTT[1.07608089], USD[0.00] | | DOGE[1429.746725] |
| 03930845 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[1.20703991] | | |
| 03930862 | | BTC[.00027605], USDT[0.00020858] | | |
| 03930874 | | BAO[2], DENT[1], EUR[0.00], KIN[4], RSR[1], SHIB[513.53518983], TRX[1.000777], USDT[0.00000023] | Yes | |
| 03930876 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[6.63], WAVES-PERP[0] | | |
| 03930877 | | TONCOIN[.05] | | |
| 03930928 | | SOL-PERP[0], USD[0.60] | | |
| 03930930 | | TRX[.177118], USD[1.03], USDT[0.52607066] | | |
| 03930932 | | LTC[.0334] | | |
| 03930941 | | ATLAS[329.9373], STG[77.98518], USD[3.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03930942 | | ADA-PERP[0], BTC[0.00013743], ETH[0], USD[-2.77], USDT[1.76946332] | | |
| 03930944 | | ETH[0], USD[0.00] | | |
| 03930956 | | NFT (436742818669231988/The Hill by FTX #36090)[1] | | |
| 03930967 | | ADA-PERP[0], FIDA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[3.92] | | |
| 03930971 | | BNB[0], FTT[.05199337], USD[5.15], USDT[0] | | |
| 03930997 | | ADABULL[1.37473875], SUSHIBULL[21200000], USD[0.12], XRPBULL[69595.687] | | |
| 03931011 | | USDT[0.00040431] | | |
| 03931017 | | USD[0.00] | | |
| 03931031 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03931044 | Contingent, Disputed | 1INCH[32.85779316], USD[0.25], USDT[0] | | 1INCH[30.9938] |
| 03931051 | | USDT[0.00033257] | | |
| 03931090 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03931095 | | FTT[.22552796], USD[0.00] | Yes | |
| 03931099 | | ETH[.025], ETHW[.025], USD[0.79], USDT[0.00] | | |
| 03931108 | | LTC[0], USD[0.00], USDT[0.00000065] | | |
| 03931128 | | GOG[432], USD[0.06] | | |
| 03931136 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 03931153 | | USDT[156.84104384] | | |
| 03931157 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.05], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03931161 | | BTC[0], FTT[25.67984917], GLXY[33.389854], USD[0.00] | | |
| 03931203 | | BNB[0], FTM[0], FTT[0.00365100], NFT (316844268520619169/FTX EU - we are here! #205136)[1], NFT (408217850519163110/FTX EU - we are here! #205089)[1], NFT (521150376009352800/FTX EU - we are here! #205313)[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 03931210 | Contingent | LUNA2[0.28652770], LUNA2_LOCKED[0.66856465], LUNC[62392.0115546], USD[0.00], USDT[0] | | |
| 03931228 | | GOG[41], USD[0.64] | | |
| 03931243 | | EUR[3.68], USD[0.63], USDT[.00473658], USTC-PERP[0] | | |
| 03931263 | | KIN[1], LTC[0] | | |
| 03931271 | | BAO[3], ETH[0], GALA[133.82992607], KIN[2], NFT (349969069571443268/The Hill by FTX #22551)[1], NFT (403507923715826626/FTX Crypto Cup 2022 Key #15900)[1], NFT (471584639510754578/FTX EU - we are here! #180044)[1], NFT (539408212899984924/FTX EU - we are here! #181112)[1], NFT (551822204702524540/FTX EU - we are here! #179895)[1], TRX[3], UBXT[2], USD[0.00], USDT[0.00000668] | Yes | |
| 03931274 | | ETH[0], TONCOIN[0], USD[0.00] | | |
| 03931280 | | BAO[2], EUR[0.00], USD[0.00], XRP[.00111262] | Yes | |
| 03931281 | | FTM[7.6038638], USD[0.00] | | |
| 03931285 | | USD[0.00] | | |
| 03931286 | | USDT[0.00032187] | | |
| 03931290 | | USDT[0] | | |
| 03931295 | | 0 | | |
| 03931298 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0] | | |
| 03931327 | | USD[0.00] | | |
| 03931330 | | USDT[0] | | |
| 03931333 | | AAPL[109.978], AMD[238.229994], AMZN[79.984], BABA[19.984], BYND[39.992], CGC[499.9], CRON[285.74284], NIO[500.734969], NVDA[141.1394945], TLRY[499.9], TSLA[83.2062], TSM[79.984], USD[183.42] | | |
| 03931336 | | NFT (332797868661488484/FTX Crypto Cup 2022 Key #15399)[1], NFT (392679865078161201/FTX EU - we are here! #227573)[1], NFT (394182938698390298/FTX EU - we are here! #227663)[1], NFT (448191768854190140/FTX EU - we are here! #227692)[1], NFT (567631706270215277/The Hill by FTX #14454)[1] | | |
| 03931340 | Contingent | AKRO[2], ATLAS[156.37429077], BAO[12], BTC[.00139784], DENT[2], ETH[.00240328], ETHW[0.00237589], EUR[0.40], FTM[25.94341271], JOE[11.83187961], KIN[19], LUNA2[0.03684713], LUNA2_LOCKED[0.08597664], LUNC[.11879291], MATIC[3.8039239], RAY[.08879183], RUNE[1.0731957], SOL[.67060235] | Yes | |
| 03931351 | Contingent | BTC[.00079944], FTT[3.29359768], RAY[50.48887903], SLND[36.9926], SRM[63.49349738], SRM_LOCKED[.44121602], USD[21.34], USDT[0] | | |
| 03931353 | | UBXT[0], USDT[0] | | |
| 03931360 | Contingent | LUNA2[0.20687662], LUNA2_LOCKED[0.48271211], LUNC[45047.82], SHIB-PERP[0], USD[0.00] | | |
| 03931367 | | USD[25.00] | | |
| 03931375 | | BTC[0.00001937], FTT[2.03762244], SOL[.01], USD[1.72], USDT[1585.50874454], XRP[.74947483] | | |
| 03931396 | | USD[11.26] | | |
| 03931397 | Contingent | AKRO[5], ALGO[8.75520405], APE[.00041195], AUDIO[1], BAO[7], BTC[.00008445], DENT[4], ENJ[6.68897931], ETH[.00031466], ETHW[0.00031466], EUR[0.00], HXRO[1], KIN[7], LUNA2[0.00897637], LUNA2_LOCKED[0.02094487], LUNC[.02893147], MATIC[.00255832], SECO[1.0458223], SOL[.00844096], TRU[1], TRX[6], UBXT[2], XRP[.00022107] | Yes | |
| 03931399 | | BTC[.12090086], ETH[3.87370421], ETHW[2.57424950], SOL[3.26697395], XRP[173.35848759] | Yes | |
| 03931400 | | ATLAS[100], FTT[.02529841], GENE[2.79944], GOG[25], MANA[2.9994], POLIS[2], SXP[.9998], USD[0.02] | | |
| 03931404 | | AKRO[2], AUDIO[1], BAO[3], BTC[.16532846], DENT[1], ETH[1.27156064], ETHW[1.27156674], EUR[0.01], FTM[169.45732088], KIN[3], MATIC[1.00042814], PAXG[1.92030352], RSR[3], SECO[1.03594447], SLP[14034.93826392], SXP[1], TRX[1], UBXT[2], USDT[40.74347853] | Yes | |
| 03931407 | | 0 | | |
| 03931409 | | AVAX[.00000001], TRX[.000001], UBXT[1], USD[25.00], USDT[0.00002715] | | |
| 03931410 | | NFT (366130085289992917/FTX EU - we are here! #281047)[1], NFT (531688191821913904/FTX EU - we are here! #281042)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03931417 | | BTC[.01128495] | | |
| 03931432 | | CHF[0.00] | | |
| 03931434 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL[.00365755], SOL-PERP[0], USD[0.17], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03931438 | | GOG[1354.729], USD[0.90] | | |
| 03931440 | | BAO[1], DENT[1], IMX[295.42989407], KIN[1], USDT[0.00006740] | Yes | |
| 03931444 | | USD[25.00] | | |
| 03931459 | | NFT (379675318009009606/FTX EU - we are here! #72564)[1], NFT (432992308855487813/FTX EU - we are here! #241762)[1], NFT (524171187781522691/FTX EU - we are here! #72785)[1] | Yes | |
| 03931483 | | TONCOIN[.07], USD[0.00], USDT[0] | | |
| 03931488 | | ETH-PERP[0], EUR[0.00], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[3.19] | | |
| 03931502 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03931513 | | AKRO[2], BAO[19], DENT[2], KIN[30], TRX[2], USD[0.00], USDT[0] | | |
| 03931517 | | HNT[0], SAND[0], TONCOIN[2.98], USD[0.00], USDT[0] | | |
| 03931524 | | DOGE[1540] | | |
| 03931525 | | USD[0.18] | | |
| 03931547 | | GOG[462.9074], USD[1.63] | | |
| 03931548 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PTU[1], SAND-PERP[0], STX-PERP[0], USD[0.32], XRP-PERP[0] | | |
| 03931553 | | BAO[5], BTC[.0251], ETH[1.264], ETHW[1.264], KIN[2], TRX[1], UBXT[1], USDT[305.99856622] | | |
| 03931556 | | CRO[20], USD[9.75] | | |
| 03931580 | | LTC[.01271656] | | |
| 03931581 | | 0 | | |
| 03931588 | | NFT (454532296735162539/The Hill by FTX #19704)[1] | | |
| 03931604 | Contingent | LUNA2[5.14483829], LUNA2_LOCKED[12.0046227], LUNC[16.57352473], SOL-PERP[0], USD[1.80] | | |
| 03931624 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[26.48], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[48.89], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03931640 | | POLIS[69.86234518] | | |
| 03931642 | | USD[90.20] | Yes | |
| 03931651 | | SAND-PERP[0], USD[0.00], USDT[0.00015125] | | |
| 03931652 | | ATOM[0], FTM[0], TONCOIN[.05527393], USD[6.32] | | |
| 03931653 | | ATLAS[5596.12031648], BAO[1], DENT[1], LTC[.00000001], USD[0.07] | | |
| 03931654 | | EUR[213.43], USD[0.00] | | |
| 03931672 | | USD[0.33] | | |
| 03931676 | | BNB[.00969949], BTC[.00067738], DOT[1.01118740], RAY[0.86414347], SOL[0.06346957], USDT[8.75122614] | | |
| 03931678 | | USD[25.00] | | |
| 03931681 | | TRX[.000001], USDT[0] | | |
| 03931691 | | BTC[0], EUR[0.00] | | |
| 03931692 | | BTC[0], ETH[0.24006895], FTT[0], USD[0.00], USDT[0.00012518] | | |
| 03931710 | | BNB[0] | | |
| 03931717 | | GOG[343], USD[0.45] | | |
| 03931727 | | NFT (310525733991824022/FTX EU - we are here! #90038)[1], NFT (397726503552774895/FTX EU - we are here! #89921)[1], NFT (547302529386303405/The Hill by FTX #31131)[1], NFT (569600828174511050/FTX EU - we are here! #90708)[1] | | |
| 03931755 | | EUR[0.00], USD[0.00] | | |
| 03931760 | | LTC[0] | | |
| 03931775 | | ETH[1.31], ETHW[1.31], EUR[1.16] | | |
| 03931783 | | BAO[1], CRO[265.17802608], DOGE[.00803172], KIN[1], TRX[1], USD[114.70] | Yes | |
| 03931784 | | BTC-MOVE-0424[0], BTC-MOVE-0427[0], BTC-MOVE-0507[0], FTT[.00328785], KIN[1], RSR[1], USD[8385.61], USDT[0.00000001] | Yes | |
| 03931785 | | 0 | | |
| 03931786 | | GOG[484], USD[0.19] | | |
| 03931789 | | BRZ[0], BTC[0.00001719], ETH-PERP[0], USD[317.37], USDT[0.00995930] | | |
| 03931798 | | BNB[0], USD[0.00] | | |
| 03931808 | | BAO[1], NFT (329579619696855001/FTX EU - we are here! #151739)[1], NFT (384831653480608018/FTX EU - we are here! #151859)[1], NFT (492318774737749723/FTX EU - we are here! #151496)[1], USD[0.00] | | |
| 03931812 | | ETH[.0629874], USD[0.14] | | |
| 03931813 | | BTC[0.20833644], ETH[1.64332351], ETHW[1.64857416], EUR[28.05], TRX[6], USD[0.00], USDT[0.00000002] | | |
| 03931816 | | DOGE[.70222833], USDT[0] | | |
| 03931818 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.81813185], LUNA2_LOCKED[8.90897432], LUNC-PERP[0], MANA-PERP[0], SOL[1.22], SOL-PERP[0], TRX-PERP[0], USD[1344.76], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03931822 | | BRZ[0.24473033], GOG[0], HOLY[1], KIN[3], MATIC[0], RSR[1], TRX[1.000001], USDT[0] | | |
| 03931830 | | ETH[.00041403], ETHW[.00041403], EUR[0.00], USD[0.00], USDT[0] | | |
| 03931880 | | AKRO[1], APE[0], BAO[1], DENT[1], ETH[0], ETHW[0.04392772], EUR[0.00], GMT[0], GST[0], KIN[2], RUNE[0], SOL[0], TONCOIN[0], TRX[0], USDT[0.00000484] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03931902 | | ATLAS[29.20000000], COPE[1.39942403], DFL[5] | | |
| 03931907 | | GOG[14], POLIS[4.6], POLIS-PERP[0], USD[0.11], USDT[0] | | |
| 03931913 | | BNB[.00000001], BTC[0], KIN[1] | | |
| 03931921 | | ETH[.024164], FTT[11.7], USD[0.05] | | |
| 03931930 | | GOG[1245], USD[0.44], USDT[0] | | |
| 03931953 | Contingent | BTC-PERP[0], LINK-PERP[0], LUNA2[0.00240107], LUNA2_LOCKED[0.00560251], LUNC[522.84], LUNC-PERP[0], TRX[.000001], USD[0.01], USDT[2.71808849] | | |
| 03931966 | | ATLAS[1.6] | | |
| 03931978 | | BTC[.00942915], ETH[8.91076941], ETHW[8.90737414], EUR[0.00], TRX[1] | Yes | |
| 03931983 | | EUR[0.01], NFT (341541934214620785/FTX AU - we are here! #20850)[1], USDT[0] | | |
| 03932035 | | ETH[0], USD[0.00], USDT[0] | | |
| 03932040 | | ATLAS[4] | | |
| 03932046 | | 0 | | |
| 03932056 | | USD[25.00] | | |
| 03932062 | | 0 | | |
| 03932080 | | USD[0.01] | | |
| 03932089 | | ATLAS[1.6] | | |
| 03932090 | | POLIS[0], POLIS-PERP[0], USD[0.00] | | |
| 03932099 | | TONCOIN[.07328425], USD[0.00] | | |
| 03932123 | | AKRO[1], BAO[3], EUR[0.00], KIN[4], RSR[1], SOL[1.35098375], UBXT[1], USD[0.00], USDT[0.00000101] | Yes | |
| 03932129 | | LTC[0.00000001] | | |
| 03932130 | | AAVE-PERP[0], ADA-PERP[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], LUNC-PERP[0], SOL-PERP[0], USD[8.96] | | |
| 03932151 | Contingent | AVAX[.09981], BTC[0.04979053], DOT[1.99962], ETH[.03899259], ETHW[.03899259], EUR[0.00], FTT[1.499677], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], LUNC[4.99905], SOL[.2499525], USD[0.00], USDT[245.62096079], XRP[111.97872] | | |
| 03932152 | | SOL[.2], USD[0.04] | | |
| 03932162 | | APE[0], BAO[1], BTC[0], FTT[0.00000201], KIN[1], USD[0.00] | Yes | |
| 03932163 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[3.18], FTM-PERP[0], SAND-PERP[0], SKL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.00], USDT[0.17174734], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03932185 | | EUR[0.16], LTC[0] | | |
| 03932188 | | AAVE[0.70711678], APE-PERP[0], AVAX-PERP[0], BNB[0.80488208], BNB-PERP[0], BTC[0.11441695], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.83508552], ETH-PERP[0], ETHW[1.82519174], FTM-PERP[0], FTT[27.0998], FTT-PERP[0], LTC[0.50597846], LUNC-PERP[0], SAND[89], SAND-PERP[0], SHIB-PERP[0], SOL[30.68084831], SOL-PERP[0], USD[5.00], WAVES-PERP[0], XRP[297.02458586] | | AAVE[.706953], BNB[3.794685], BTC[.114399], ETH[1.833452], ETHW[1.825049], LTC[.505565], XRP[296.937692] |
| 03932189 | Contingent | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.01943996], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-1230[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01659343], LUNA2_LOCKED[0.0387180 1], LUNA2-PERP[0], LUNC[3613.25610686], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00330366], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.00126], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00714093], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.37083285], XRP-PERP[0], XTZ-0624[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03932200 | | TONCOIN[1.3] | | |
| 03932205 | | UBXT[1], USD[0.00] | Yes | |
| 03932215 | | USD[1.29] | | |
| 03932235 | | AVAX[.00004541], AVAX-PERP[0], CRO-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03932243 | | NFT (361424390112214433/FTX EU - we are here! #247169)[1], NFT (408595603658607829/FTX EU - we are here! #247192)[1], NFT (428669115000243266/FTX EU - we are here! #247141)[1], NFT (441980245058021464/The Hill by FTX #25450)[1] | | |
| 03932263 | | BNB[0.00000001], BTC[0.00005205], BTC-PERP[0], TRX[.002728], USD[0.01], USDT[99.99398384] | | |
| 03932277 | | SOL[.00000001], USD[5.63] | | |
| 03932384 | | TRX[.000001], USDT[1.092275] | | |
| 03932398 | | NFT (366162915886809949/FTX AU - we are here! #754)[1], NFT (462241733880698446/FTX AU - we are here! #750)[1] | Yes | |
| 03932405 | | USD[0.68] | | |
| 03932438 | | EUR[0.00], SOS[8130081.58536585] | | |
| 03932450 | | GOG[33], USD[0.25], USDT[0.00000001] | | |
| 03932460 | Contingent | BRZ[12.78773106], BTC[0], ETH[0], LUNA2[0.32232917], LUNA2_LOCKED[0.75210140], LUNC[1.03834761], USD[0.00] | | |
| 03932488 | | AXS-PERP[0], BTC-PERP[0], CRO[240], CRO-PERP[0], ETC-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[176.13] | | USD[169.58] |
| 03932509 | | BTC[.00066619], USD[5673.16] | Yes | |
| 03932520 | | MANA[288.20000864], USDT[0] | | |
| 03932527 | | GOG[209.982], USD[0.38] | | |
| 03932533 | | NFT (294742043710823282/FTX EU - we are here! #135361)[1], NFT (392706533117117600/The Hill by FTX #26434)[1], NFT (451581367029224971/FTX EU - we are here! #135317)[1], NFT (455034864786061203/FTX Crypto Cup 2022 Key #6731)[1], NFT (503124781386334554/FTX EU - we are here! #135220)[1] | | |
| 03932534 | Contingent | AKRO[2], BAO[2], DOT[0], EUR[0.00], KIN[3], LTC[0], LUNA2[0.00000310], LUNA2_LOCKED[0.00000724], LUNC[0.00001000], UBXT[3] | Yes | |
| 03932579 | | XRP[18689.40749073] | Yes | |
| 03932587 | | BTC[.00013156], POLIS[9.6], USD[0.41], USDT[0] | | |
| 03932599 | | USDT[1] | | |
| 03932621 | | ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI[10], SUSHI-PERP[0], USD[1.79] | | |
| 03932672 | | EUR[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03932673 | | ALT-PERP[1], BTC[0], ETH[0], SOL[86.74209755], SPY[14.99284849], TRX[500.000001], USD[-2838.24], USDT[822.75250131], USO[29.09249875] | | SOL[28.78909422], SPY[1.845359] |
| 03932681 | | BNB[.00358695], USDT[0.66974090] | | |
| 03932694 | | USD[0.00] | | |
| 03932702 | | BNB[.0015], USDT[2] | | |
| 03932727 | | ATOM[.41751423], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 03932732 | | USD[0.00] | | |
| 03932733 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], BAL-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-6.98], USDT[20.04531355], USTC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03932734 | | LTC[.00000001], TONCOIN[370], USD[0.00], USDT[0] | | |
| 03932765 | | BNB[.1099791], USDT[1.0624] | | |
| 03932777 | | TONCOIN[.095], USD[0.00] | | |
| 03932790 | | ETH[0], USD[0.00], USDT[0] | | |
| 03932811 | Contingent | BTC[0], FTT[.18707025], HNT[0], LTC[0], LUNA2[.0000514], LUNA2_LOCKED[.00012], LUNC[0], MANA[0], TRX[.000005], USD[0.00], USDT[0.00010605] | | |
| 03932841 | | TONCOIN[1], USD[0.00] | | |
| 03932856 | Contingent | BTC[0.00110648], LUNA2[0.39560641], LUNA2_LOCKED[0.92308163], NEAR[0], SAND[30.09225795], TONCOIN[0], USD[0.21], USTC[56] | | |
| 03932861 | Contingent | ETH[0.28270758], ETHW[0.28270758], GST[0], LUNA2[0.00001881], LUNA2_LOCKED[0.00004389], LUNC[4.09677629], SOL[0], USD[0.02] | | |
| 03932867 | | AAVE[0], BTC[0.00002664], ETH[0], SOL[.00000001] | | |
| 03932886 | | USD[25.00] | | |
| 03932889 | | DOT[0.22271544] | | |
| 03932898 | | BAO[1], BTC-PERP[.05], RSR[1], USD[-670.99], USDT-PERP[0] | | |
| 03932899 | | PRISM[.373123] | Yes | |
| 03932947 | | SHIB[2800000], USD[1.06] | | |
| 03932989 | | BTC[0] | | |
| 03932991 | | EUR[0.00], USD[0.00] | | |
| 03933005 | | DFL[60], MER[800], OXY[927], REAL[374.4], SOL[.002], TRX[.1], USD[0.00], USDT[.09044368] | | |
| 03933021 | | CEL-PERP[0], TRX-PERP[0], USD[44.88] | | |
| 03933049 | | ROOK[.27694737], USDT[.017] | | |
| 03933073 | | USD[0.01] | | |
| 03933077 | | BTC[.00000211], TONCOIN[19.79604], USD[0.00] | | |
| 03933090 | | AKRO[1], ETH[0], ETHW[1.35702666], FTT[3.64800479], USD[0.00] | Yes | |
| 03933095 | | APT[0], ETH[.00192779], ETHW[.02392779], SOL[0.19784666], USD[0.80], USDT[0.32715031] | | |
| 03933141 | Contingent | AUDIO[208], AVAX[6], BTC[0.00002638], DOGE[43], DOT[48], ETH[3], ETHW[3], EUR[0.00], FTT[0], GMT[27], GRT[500], IMX[196.6], KIN[900000], LINK[10], LUNA2[1.86255068], LUNA2_LOCKED[4.34595159], LUNC[6], MATIC[50], SHIB[1700000], SKL[786], SOL[5], SPELL[900], TRUMP2024[0], USD[64.16], XRP[149.97] | | |
| 03933202 | | GBP[80.63] | | |
| 03933221 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.00] | | |
| 03933234 | | USD[25.00] | | |
| 03933251 | | FTT[2.21821478], USD[0.00] | | |
| 03933270 | | BTC-PERP[0], EUR[0.93], NEAR-PERP[0], TRX[.000001], USD[-0.91], USDT[.004117] | | |
| 03933272 | | GOG[228.30929207] | | |
| 03933273 | | BTC[.03646661], DOT[4.79609544], ETH[.17718781], ETHW[.17694319], SOL[.91768834] | Yes | |
| 03933287 | | USD[0.00] | | |
| 03933293 | | PAXG[.00002476], USD[101103.88] | | |
| 03933295 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0306[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.22146480], EUR[1374.05], FIL-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL[2.23588069], SOL-PERP[0], SRM[13.23572492], TSLAPRE[0], USDI-223.05], VETBULL[2669.466], VET-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03933315 | | TRX[.000009], USDT[0.16779196] | | |
| 03933338 | | ALGO-PERP[0], AXS-PERP[0], ETH-PERP[0], FTT[0.07306925], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03933339 | | BTC[0.00814577], ETH[.0001222], ETHW[.0001222], TRX[.000781], USD[-0.07], USDT[80.54371307], USTC[0] | | |
| 03933366 | Contingent | LUNA2[0.00458718], LUNA2_LOCKED[0.01070344], LUNC[998.87] | Yes | |
| 03933367 | | BNB[0.00000001], BTC[0], ETH[0], GBP[0.00], LTC[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000059] | Yes | |
| 03933371 | | AUD[0.00], BTC[.00000433], NFT [56379485969534037 2/Crypto Ape #21][1], SOL[5.43541285], USD[0.00] | Yes | |
| 03933417 | | BTC[.13126636], ETH[1.05723047], ETHW[1.05678657], KIN[1], USD[0.00023612] | Yes | |
| 03933421 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.05931804], BTC-PERP[0], DOGE-PERP[0], ETH[.2359552], ETH-PERP[0], ETHW[.2359552], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[4.16610353], SOL-PERP[0], SPELL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00008057], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03933446 | | SLP[9.964], USD[0.02] | | |
| 03933537 | | BTC-PERP[0], USD[82.56] | | |
| 03933538 | | TRX[1.00017], USD[0.00] | | |
| 03933546 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], ETH[.00000001], GMT-PERP[0], IMX[.0328], LEO-PERP[0], LINA-PERP[0], LUNA2[0.00678465], LUNA2_LOCKED[0.01583085], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.000777], USD[0.00], USTC[.9604] | | |
| 03933570 | | BTC[.02190048], EUR[0.00], USD[0.00], USDT[0] | | |
| 03933586 | | BTC[0.00125409], BTC-PERP[0], KSHIB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03933602 | | GALA[7100.44544995], USD[0.00], USDT[0.00264956] | | |
| 03933606 | | BTC[.0012], USD[77.05] | | |
| 03933634 | | ETH[.00000027], ETHW[.00000027] | Yes | |
| 03933639 | | USD[0.00], USDT[.00006574] | | |
| 03933661 | | TONCOIN[1] | | |
| 03933685 | Contingent | LUNA2[0.00290150], LUNA2_LOCKED[0.00677017], LUNC[49.8407559], SPY-0624[0], TRX[.000797], USD[0.00], USTC[.378322] | | |
| 03933690 | | ATLAS[15077.60686768], POLIS[100.2], SOL[.00000116], USD[0.06], USDT[0.00362500] | | |
| 03933693 | Contingent | ETH[.214], GALA-PERP[0], LUNA2[0.09931676], LUNA2_LOCKED[0.23173911], LUNC[.31993792], SHIB[1100000], SHIB-PERP[0], SPELL[6100], SPELL-PERP[0], USD[593.58] | | |
| 03933698 | Contingent | EUR[0.86], FTT[25.05333079], GST[112.15305717], LUNA2[0.09207851], LUNA2_LOCKED[0.21484987], MATIC[893.60387058], NEXO[94.83233523], USD[485.14] | Yes | |
| 03933700 | | BTC-PERP[0], DENT[500], ROSE-PERP[0], SOL[9.84], USD[0.05] | | |
| 03933708 | | USD[0.00] | | |
| 03933727 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.34], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03149043], LUNA2_LOCKED[0.07347768], LUNA2-PERP[0], LUNC[.00010731], MATIC-PERP[0], NEAR-PERP[0], NFT (3118078321223178/The Hill by FTX #46805)[1], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[2.48], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03933736 | Contingent | BAL[4.1584344], FTM[94.16], HNT[5.898879], LINK[14.197302], LTC[.7898499], LUNA2[1.05214119], LUNA2_LOCKED[2.45499611], LUNC[3.3893559], SUSHI[64.487745], TRX[.000001], USD[1062.21], USDT[0.25750284] | | |
| 03933750 | | USDT[0] | | |
| 03933757 | | USDT[.00462172] | Yes | |
| 03933759 | | BTC[.0005364] | | |
| 03933768 | | USDT[0] | | |
| 03933779 | | BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEO-PERP[0], OP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03933782 | | AKRO[2], BAO[4], BTC[.00712961], DENT[1], ETH[.04930503], ETHW[.04930503], EUR[0.00], KIN[9], SAND[0.03806319], UBXT[11], USD[0.01] | | |
| 03933788 | | USD[0.19] | | |
| 03933789 | | TONCOIN[.082], USD[0.00] | | |
| 03933791 | | BAO[2], DOGE[1], NFT (340856789933159791/FTX EU - we are here! #158885)[1], NFT (390739794375055401/The Hill by FTX #25291)[1], NFT (494831134207565334/FTX Crypto Cup 2022 Key #9918)[1], TRX[.000003], TRY[1.00], USDT[0] | Yes | |
| 03933796 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IOST-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.44759181], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03933798 | | TONCOIN[.04085448] | | |
| 03933799 | | GOG[211], USD[0.41] | | |
| 03933803 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.00], USDT[0.39679752] | | |
| 03933819 | | AUD[5.00] | | |
| 03933843 | | ETH[.01569256], ETHW[.01569256], EUR[0.07], USDT[0] | | |
| 03933866 | | BAO[22], BF_POINT[400], BNB[.00002408], BTC[0.00000006], DOGE[.00551102], ETH[.00000867], ETHW[.94955159], GBP[0.00], KIN[25], LINK[.00004925], USD[0.00], USDT[0] | Yes | |
| 03933868 | | NFT (344279501507063378/FTX EU - we are here! #232773)[1], NFT (439433841267362875/FTX EU - we are here! #232783)[1], NFT (515065682322959062/FTX EU - we are here! #232788)[1] | | |
| 03933883 | | TRX[.000066] | | |
| 03933899 | | USD[25.00] | | |
| 03933944 | | BTC-PERP[0], USD[-3.68], USDT[59.16762245] | | |
| 03933946 | Contingent | ALGO-PERP[0], BTC[0.01461268], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[172.79385066], LUNA2_LOCKED[403.18565147], LUNC[50548.396603], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.75], USDT[0.59191443] | | |
| 03933985 | | BTC[.0188977], DOT[1.19976], ETH[.0019996], ETHW[.0019996], EUR[3.89], FTT[.59988], SOL[.20821037], USD[2.73] | | |
| 03934002 | | AKRO[1], BAO[1], DENT[1], ETH[.00000017], KIN[1], MATIC[.00003146], NFT (391211159640647404/The Hill by FTX #30926)[1], TRX[1], USD[0.00], USDT[0.00000808] | Yes | |
| 03934084 | | USD[0.00] | | |
| 03934100 | | USD[0.00] | | |
| 03934140 | | AXS[0], GRT[0], SOL[0] | Yes | |
| 03934161 | | TRX[.008057], USDT[430.31062412] | | |
| 03934167 | | USDT[5.49002896] | | |
| 03934189 | Contingent | BTC-PERP[0], LUNA2[0.00159764], LUNA2_LOCKED[0.00372783], RON-PERP[0], USD[0.00] | | |
| 03934201 | | GOG[300.95801], USD[0.69] | | |
| 03934208 | | USD[25.00] | | |
| 03934232 | | USDT[0.38272323] | | |
| 03934236 | | ATOM[6.33062894], BF_POINT[400], BTC[.00000144], FTM[127.78598735], STETH[0.74205477], STSOL[10.20597446] | Yes | |
| 03934243 | | LOOKS[42.41272149], USD[0.00] | | |
| 03934254 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03934268 | | ALCX-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00089], TRX-PERP[0], USD[0.00], USDT[0.45816026], XRP-PERP[0] | | |
| 03934322 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 03934330 | | BAO[1], ETH[0], NFT (338223759964613127/FTX EU - we are here! #259306)[1], NFT (460705637347949752/FTX EU - we are here! #259334)[1], NFT (466199297449468658/FTX EU - we are here! #259342)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03934362 | | BTC[.00000035], USD[0.04] | | |
| 03934366 | | USD[0.00] | | |
| 03934379 | | AAVE[.004998], BTC[0.00010000], ETH[.01998687], ETHW[0.00100000], EUR[0.00], KIN[2], TRX[110.83393772], USD[0.00], USDT[0] | | |
| 03934405 | | USD[18.00] | | |
| 03934411 | | AXS[621.83984453], MATIC[0], SOL[123.25608492], USD[0.86] | | |
| 03934468 | | GOG[226], USD[0.13] | | |
| 03934484 | | USD[0.00] | | |
| 03934487 | | BNB[0], BTC[0.02750933], USD[0.00], USDT[0] | | |
| 03934511 | | AKRO[1], BF_POINT[200], BNB[0], CRO[.01037272], DENT[1], EUR[0.00], KIN[2], TRX[2], USDT[0] | Yes | |
| 03934540 | | ADA-PERP[0], BTC[0.00007065], USD[749.58], USDT[.02310476] | | |
| 03934553 | | AAVE-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.35], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP[.00768228] | | |
| 03934563 | | CAD[51.56], DENT[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03934602 | | TONCOIN[7.6] | | |
| 03934611 | | EUR[0.01], SOL[.00000001] | Yes | |
| 03934618 | | BTC-PERP[0], ETH-PERP[0], TRX[.000365], USD[0.00], USDT[0] | | |
| 03934628 | Contingent | FTT[780.00015], NFT (380737062351425046/FTX EU - we are here! #168471)[1], NFT (409394336987552703/FTX EU - we are here! #168099)[1], NFT (442662977014183548/FTX EU - we are here! #166564)[1], SRM[3.38932587], SRM_LOCKED[68.37067413], USD[0.00], USDT[0.00000001] | | |
| 03934633 | | USD[26.46] | Yes | |
| 03934643 | | ALICE-PERP[0], ANC-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.18], USDT[0], USTC-PERP[0] | | |
| 03934649 | | NFT (323313752215285331/FTX EU - we are here! #167574)[1], NFT (327192222589444319/FTX EU - we are here! #167686)[1], NFT (338376427928595461/FTX EU - we are here! #167623)[1], NFT (560694553332859891/FTX Crypto Cup 2022 Key #15730)[1], USDT[8882.23674236] | Yes | |
| 03934664 | | ATOM[0.10840798], SUSHI[0.00005635], USDT[-0.00000178], XRP[3.09323398] | | |
| 03934684 | | BAO[3], DENT[1], KIN[3], TRX[1.000003], USD[0.00], USDT[0.00050136] | Yes | |
| 03934695 | | TRX[.82039], USDT[1.07900678] | | |
| 03934723 | | ARS[1447.26], USD[0.00] | | |
| 03934765 | | BTC-PERP[0], CAKE-PERP[0], MANA-PERP[0], USD[91.64] | | |
| 03934795 | | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 03934800 | | SOL[.08989235], USD[0.00] | Yes | |
| 03934807 | | EUR[0.10], USD[0.48], XRP-PERP[0] | | |
| 03934812 | | BTC[0], EUR[0.00], SHIB[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03934838 | | GOG[359], USD[0.18] | | |
| 03934850 | | APE[0], AUDIO[0], BNB[0], CRO[0], EUR[0.00], FTT[0], LEO[0], LTC[0], SAND[0], SHIB[0], SUSHI[0], USD[169.99] | | |
| 03934889 | | USD[0.00] | | |
| 03934901 | | AVAX[.40728467], BADGER[3.95714907], FTM[47.62405377], GOG[143.65981818], SOL[.4325014], USD[0.00] | | |
| 03934906 | | BRZ[.00071867], USD[0.82] | | |
| 03934944 | | BTC[.0023], EUR[13.00], USD[0.87] | | |
| 03934949 | | DOGE[697.36629198], SHIB[3168266.64144316], SOL[1.045282], TRX[1483.33630872] | | |
| 03934950 | | USD[0.00], USDT[0] | | |
| 03934963 | | BTC[.03367031], ETH[.15858975], ETHW[0.15799829] | Yes | |
| 03934964 | | USD[.03], USDT[0.00610002] | | |
| 03934985 | | ATLAS[0], SOL[0], USD[0.40] | | |
| 03935026 | Contingent, Disputed | USD[25.00] | | |
| 03935092 | | BNB[0], BRZ[0.00859376], LTC[0.00000001] | | |
| 03935109 | | GOG[574.9996], USD[0.03] | | |
| 03935110 | | BNB[0], BTC[0], ETH[0], USD[0.00] | | |
| 03935116 | | BTC[.02455722], ETH[.00073965], ETHW[.00029146], LTC[.00991985], USD[100.23] | | |
| 03935129 | | USD[3.55] | | |
| 03935140 | | BAO[2], BTC[.02647888], ETH[.03710801], ETHW[.03664373], EUR[30.06], KIN[2], USD[0.01], USDT[0.00027082] | Yes | |
| 03935151 | Contingent | LUNA[0], LUNA2_LOCKED[2.06433509], TONCOIN[.03676509], USD[0.01], USDT[0] | | |
| 03935157 | | 0 | | |
| 03935167 | | BTC[0], USD[0.00] | | |
| 03935229 | | ADA-PERP[0], CVC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL[.008], USD[0.02], USDT[23.20382400] | | |
| 03935234 | | UNI[2.12121089] | Yes | |
| 03935240 | | USD[1.00] | | |
| 03935261 | | BNB[.06421265] | Yes | |
| 03935274 | | SHIB[58805.05], USD[0.13] | | |
| 03935278 | | AAVE[0], AVAX[0], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.22659322], GBP[0.02], PAXG[0], SOL[0.00000001], SRM[0], TRX[0], USD[0.00], WAVES[0] | | |
| 03935287 | | USD[0.00], USDT[0] | | |
| 03935298 | | ATOM-PERP[0], BRZ[.974406], BTC[0.05463197], BTC-PERP[0], ETH[.13471298], ETH-PERP[0], ETHW[.26494428], FTT[3.00994076], LOOKS-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL[20.55526048], STEP-PERP[0], THETA-PERP[0], TONCOIN[1.26], TRX[.000002], UNI-PERP[0], USD[0.11], USDT[1400.40090084], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03935299 | | GST[53.69782156], KIN[3], LEO[1.37888885], TRX[2], USD[0.00] | Yes | |
| 03935301 | | 0 | | |
| 03935321 | | BAO[4], BNB[.00000024], GRT[0], KIN[5], UBXT[1], USDT[0] | Yes | |
| 03935367 | | AKRO[2], BAO[3], CAD[0.00], DENT[2], DOT[0.57114650], KIN[9], USD[0.00], USDT[0], XRP[.00056164] | Yes | |
| 03935381 | | BTC[.6022626], EUR[480.00], FTT[25.09498], USD[59.70] | | |
| 03935382 | | BTC[.06664971], GOG[59], USD[0.00] | | |
| 03935419 | | GOG[0] | | |
| 03935422 | Contingent, Disputed | USD[25.00] | | |
| 03935444 | | GOG[.9196], USD[0.00] | | |
| 03935447 | | BNB[0], BTC[0], DOGE[0], LTC[0], USD[0.00], USDT[0.00015466] | | |
| 03935451 | | TONCOIN[.04], USD[0.00] | | |
| 03935453 | | AAPL[0.00026414], BNB[0], FTT[0.0188675], SOL[0], USD[0.00], USDT[0] | | |
| 03935492 | | GOG[209], SOS[99980], USD[0.18] | | |
| 03935516 | | GOG[22], USD[0.27] | | |
| 03935554 | | BNB[0], BTC[0], TRX[.000001], USDT[0] | | |
| 03935555 | | TRX[.000777], USD[0.05], USDT[0] | | |
| 03935579 | | ETH[.00000131], ETHW[.00028563], EUR[0.06], SOL[0], USD[0.00] | | |
| 03935584 | | BTC[0] | | |
| 03935607 | | USD[0.00] | | |
| 03935611 | | USD[0.00], USDT[0.00000234] | | |
| 03935619 | | APE[1.03279736], SOL[1.10013533], USD[0.00] | | |
| 03935631 | | AKRO[1], DOT[.00002668], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 03935655 | | GOG[1587], IMX[274.5], USD[0.08] | | |
| 03935686 | Contingent | ATLAS[211.42928061], BAO[7], DENT[1], HXRO[1], KIN[14], LUNA2[0.04578769], LUNA2_LOCKED[0.10683795], MNGO[131.52568634], RSR[1], TONCOIN[4.91880398], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 03935712 | | AUD[0.87], BAO[2], ETH[0.00753882], ETHW[0], LTC[0], SOL[.00060607], USD[1360.68], USDT[9.57278855] | Yes | |
| 03935713 | | EUR[0.00] | | |
| 03935714 | | USD[0.00] | | |
| 03935759 | | GOG[0], TRX[.000001], USD[0.01] | | |
| 03935761 | | ETH[0], USD[0.00], XRP[0] | | |
| 03935773 | | AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[1.20], USDT[0], XLM-PERP[0], XRP[1], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03935782 | | BAO[3], EUR[0.00], KIN[7], USD[0.00], USDT[0.00000508] | Yes | |
| 03935788 | | DOGE[15417.18920223], GALA[10325.48879519], KIN[1], SAND[354.24500766], SOL-PERP[0], USD[0.27], USDT[0.00000001] | Yes | |
| 03935848 | | ETH[0], GALA[1024.46922379], SOL[0], USD[0.00] | | |
| 03935853 | | NFT (408044711979703372/FTX EU - we are here! #159161)[1], NFT (422977886658229451/FTX EU - we are here! #159273)[1], NFT (454224410227546026/FTX EU - we are here! #159032)[1] | | |
| 03935857 | | GOG[38], USD[0.02] | | |
| 03935872 | | USD[25.00] | | |
| 03935879 | | USD[-0.27], USDT[0.00958525], XRP[10.05401004] | | |
| 03935910 | | ETH[.0065901], ETHW[.0065901], USD[0.00] | | |
| 03935914 | | BTC[.14951241], FTT[7.78958975], XRP[1178.7] | | |
| 03935923 | | AKRO[1], AUD[0.00], DENT[1], FIDA[1.00841881], FRONT[1], KIN[2], MATH[1], RSR[1], TRU[1], USDT[982.57002252] | Yes | |
| 03935947 | | NFT (348338024417484125/FTX EU - we are here! #217303)[1], NFT (404324834427558886/FTX EU - we are here! #217290)[1], NFT (479646883498131328/FTX EU - we are here! #217274)[1] | | |
| 03935967 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SKL-PERP[0], TRX[.000777], USD[0.00], USDT[.00075614], WAVES-PERP[0] | | |
| 03936011 | | TRX[.000001] | | |
| 03936072 | | USDT[0] | | |
| 03936098 | | BTC[.25424714], ETH[.00000535], FTT[40.5712182], TRX[1], UBXT[1], USDT[0.01067028] | Yes | |
| 03936100 | | BNB[0], USD[0.00] | | |
| 03936124 | | ETH[.00013393], ETHW[.00013393] | | |
| 03936138 | | ETH[0], SOL[.00000001] | | |
| 03936158 | | RUNE[0], TRX[.000089], USD[-1.75], USDT[3.56185197] | | |
| 03936162 | | BTC[.00100885], USD[0.81] | | |
| 03936164 | | BAO[4], DENT[1], KIN[4], USD[0.00], USDT[0] | | |
| 03936166 | | TRX[.000001] | | |
| 03936190 | | TRX[50.000001], USDT[0] | | |
| 03936194 | | GOG[10.9978], USD[0.14] | | |
| 03936207 | | BNB[.00000001], USDT[0] | | |
| 03936218 | | GENE[1.3], GOG[74], USD[0.13] | | |
| 03936241 | | BNB[0.00000003], DOT[0], ETH[.00000005], ETHW[.00000005], FTT[0.00003765], MATIC[0], NFT (289363044570455792/FTX EU - we are here! #78811)[1], NFT (308246688926669875/FTX EU - we are here! #78552)[1], NFT (489418439217980998/FTX EU - we are here! #78993)[1], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03936253 | | BNB-PERP[0], BTC[0.00001008], BTC-PERP[0], ETH[0.00493513], ETH-PERP[0], ETHW[0.00493513], SLP[230], USD[-1.54] | | |
| 03936257 | | BNB[0] | | |
| 03936278 | | GOG[523], USD[191.65] | | |
| 03936287 | | NFT (377073108919357778/FTX AU - we are here! #364)[1], NFT (395539963908033081/FTX AU - we are here! #376)[1] | | |
| 03936301 | | BTC[0] | | |
| 03936303 | | BEAR[896.26582244], BNB[9.52], ETH[0.00036993], ETHW[0.00036992], USD[0.05], USDT[0.31474292] | | |
| 03936314 | | ETH[0] | | |
| 03936315 | | ATLAS[7329.7093], USD[0.03], XRP[49], XRP-PERP[0] | | |
| 03936319 | | AKRO[7], AUDIO[2.00731225], BAO[12], BTC[1.01735581], DENT[4], ETH[8.15921714], ETHW[8.1566896], GRT[1], HOLY[1.03025827], KIN[9], RSR[2], TOMO[2.01845991], TRU[3], UBXT[3], USD[1312.58] | Yes | |
| 03936353 | | ETH[0], TRX[.000001] | | |
| 03936367 | | ATLAS[910], USD[0.04], USDT[0] | | |
| 03936412 | | GOG[60], USD[0.71], USDT[.007786] | | |
| 03936417 | | BTC[0.01014874], BTC-PERP[0], EUR[9450.17], USD[-6271.75] | | |
| 03936434 | | GENE[1.5], GOG[108], USD[0.06] | | |
| 03936449 | | GOG[222.6514025], USD[0.00] | | |
| 03936458 | | AUD[0.00], RAY-PERP[0], USD[0.01], USDT[-0.00806899] | | |
| 03936459 | Contingent | LUNA2[0.00165902], LUNA2_LOCKED[0.00387105], PAXG[0], SOL[.00000001], USD[0.01], USDT[0], XRP[.910533] | | |
| 03936489 | | BRZ[1], BRZ-PERP[9], BTC[0.00000337], ETH[0], GOG[.01327881], HNT[0.00101588], USD[-1.62], USDT[0.00248739] | | |
| 03936499 | | CRO[54800.03309694], ETH[2.01240853], ETHW[2.01240853], USDT[2.405285] | | |
| 03936508 | | USD[2203.49], USDT[84.67303285] | Yes | |
| 03936635 | | DOGE[95] | | |
| 03936637 | | BTC[0.06649274], DOGE[7983], ETH[2.03783242], ETHW[2.03783242], SHIB[15899392], USD[269.97] | | |
| 03936585 | | BTC[0] | | |
| 03936609 | | TRX[.000016], USDT[1082.93664743] | | |
| 03936636 | | GENE[7.6], GOG[300], USD[0.31] | | |
| 03936643 | | AKRO[1], BNB[0], LEO[0], TRX[1] | | |
| 03936659 | | BTC[.0049991], EUR[1.25] | | |
| 03936660 | | USD[0.00], USDT[0] | | |
| 03936674 | | BTC[0], FTT[.08], NVDA[4.63001048], USD[0.42] | | |
| 03936715 | | TONCOIN[.02], USD[0.00] | | |
| 03936720 | | AUD[0.00], BTC[.24785759], ETH[.55128667], ETHW[.55128667], GBP[0.00] | | |
| 03936730 | | SOL[.2613], USD[0.16] | | |
| 03936770 | | GOG[11], RON-PERP[10], UNI[3], USD[3.70] | | |
| 03936775 | | ETH[0], USD[0.08], USDT[0.00002674] | | |
| 03936797 | | USD[0.00], USDT[0] | | |
| 03936800 | | BTC[0], ETH[0.00000001], FTM[0], MATIC[0], NFT (470882185844754926/FTX AU - we are here! #60465)[1], TRX[.000099] | Yes | |
| 03936815 | | USD[25.00] | | |
| 03936832 | Contingent | ANC-PERP[0], FTT[.00000001], GST-PERP[0], SRM[.3926934], SRM_LOCKED[170.13441966], USD[0.00], USDT[0] | | |
| 03936837 | | NFT (537549499607261898/FTX AU - we are here! #14115)[1], NFT (558141535207399816/FTX AU - we are here! #14106)[1] | | |
| 03936845 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CHZ-0624[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000546], LUNA2_LOCKED[.0000128], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03936853 | | ROOK-PERP[0], USD[0.14], USDT[0], USTC-PERP[0] | | |
| 03936895 | | BRZ[.0052555], BTC[.0069908], ETH[0.05992059], ETHW[4.47123082] | | |
| 03936897 | | ATLAS[1363.09106525], AUD[0.00] | | |
| 03936900 | | BAO[2], ETH[0], EUR[0.00], FIDA[232.33502597], KIN[3], SOL[0] | Yes | |
| 03936917 | Contingent | AKRO[1], ANC[0], CAD[0.00], LUNA2[5.15720850], LUNA2_LOCKED[11.60703417], LUNC[0], SNB[6704960.98673332], TRX[1], XRP[.12266181] | Yes | |
| 03936921 | | AUD[0.00], DEFIBULL[.0079978], USD[0.00] | | |
| 03936922 | | TRX[.000001], USDT[0.00004330] | | |
| 03936940 | | BTC[0.01299786], BTC-PERP[0], ETH[0.18798603], ETHW[0.18798603], FTT[12.097619], SOL[5.81904514], USD[2.69] | | |
| 03936977 | | CEL[2367.02688], USD[2.31], USDT[0.45425802] | | |
| 03936982 | | ETHW[.00023581], FTT[25.095231], NFT (390353621546942553/FTX EU - we are here! #46617)[1], NFT (503701283561903767/FTX EU - we are here! #46576)[1], RUNE[502.1], SOL[39.96], STG[11880], USD[116], USTC[0], XRP[0] | | |
| 03936991 | | BTC[.07876768], ETH[.83652585], ETHW[.83617441] | Yes | |
| 03937012 | | BTC[.0007], ETH[.008], ETHW[0], POLIS[56.328146], USD[0.00], USDT[0] | | |
| 03937015 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00309540], LUNA2_LOCKED[0.00722260], LUNC[.0099715], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03937058 | | BNB[0], NFT (348563550718191023/FTX EU - we are here! #244377)[1], NFT (404928255981894172/FTX EU - we are here! #244391)[1], NFT (489794322115711913/FTX EU - we are here! #244401)[1], USDT[0.00000001], XRP[0] | | |
| 03937074 | | BTC[0], USDT[1.77] | | |
| 03937076 | | BTC[.00001779], TRX[.000114], USD[8.08], USDT[4001.53810375] | | |
| 03937102 | | BTC[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 03937103 | | APE[44.99145], ETH[.499905], ETHW[.499905], SOL[25.9733625], USD[0.90], USDT[0.00006800] | | |
| 03937112 | | GOG[358], USD[0.21] | | |
| 03937145 | Contingent | LUNA2[1.69257836], LUNA2_LOCKED[3.80938931], LUNC[5.26455854], USD[259.48], USDT[0] | Yes | |
| 03937163 | | ETH[0] | | |
| 03937168 | | FTT[0.09900358], SUSHI[1035.4099], TRX[.875563], USDT[0] | | |
| 03937200 | | NFT (289797277230074562/FTX EU - we are here! #158494)[1], NFT (343161731930462820/FTX EU - we are here! #158763)[1], NFT (402145830174606765/FTX EU - we are here! #158405)[1] | Yes | |
| 03937202 | | GST[.3], GST-PERP[0], SOL[.00170546], USD[0.17], USDT[0], YGG[.64353528] | | |
| 03937204 | | TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03937234 | Contingent | BNB[0], BRZ[0], ETH[0], LUNA2[0.00000032], LUNA2_LOCKED[0.00000074], LUNC[.069974], MATIC[0], USD[0.00], USDT[0] | | |
| 03937262 | | APE-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (383852084026250733/FTX EU - we are here! #239882)[1], NFT (407079800597575594/FTX EU - we are here! #239889)[1], NFT (417162915921350313/FTX EU - we are here! #239877)[1], SHIB-PERP[0], USDI80.36], WAVES-PERP[0], XAUT-PERP[-0.01] | | |
| 03937264 | | USDT[0] | | |
| 03937269 | | ETH.7198632], ETH-PERP[0], ETHW[.41892039], NFT (303438713391394709/FTX EU - we are here! #213711)[1], NFT (431746306679768959/FTX EU - we are here! #213837)[1], NFT (487625251873368946/FTX EU - we are here! #213883)[1], NFT (497795776710446395/FTX EU - we are here! #59748)[1], SOL[.00315726], TRX[.002016], USD[50.00], USDT[1178.03577758] | | |
| 03937311 | | ALICE-PERP[0], AR-PERP[0], BAND[0], BAND-PERP[0], BOBA[0], CREAM[0], CREAM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GENE[0], GMT[0], GOG[0], GRT[0], HBAR-PERP[0], INDI[0], LOOKS[0], MAPS[0], MAPS-PERP[0], MCB-PERP[0], PEOPLE[0], RNDR[0], RNDR-PERP[0], RON-PERP[0], RSR[0], RUNE[0], SLP-PERP[0], UMEE[0], USD[0.00], USDT[0] | | |
| 03937353 | | USD[0.29] | | |
| 03937355 | | NFT (300522678679005277/FTX EU - we are here! #158659)[1], NFT (358680276016814211/FTX EU - we are here! #158559)[1], NFT (550603011173580037/FTX EU - we are here! #158794)[1] | Yes | |
| 03937361 | Contingent | APT-PERP[0], ASD[0], ASD-PERP[0], FIDA-PERP[0], LUNA2[0.01024110], LUNA2_LOCKED[0.02389590], SOL[0], SUSHI[0], USD[0.67], USDT[0], USTC[0] | | |
| 03937367 | | GOG[140], USD[4.73] | | |
| 03937418 | | BTC-0331[0], BTC-1230[0], ETH-0331[0], ETH-1230[0], TRX[.000128], USD[0.02], USDT[0.04948749] | Yes | |
| 03937449 | | USDT[0.00000001] | | |
| 03937454 | | GOG[12.9974], USD[0.04], USDT[0] | | |
| 03937462 | | BNB[.00000001], SOL[.00000001], TRX[.007772], USDT[0.00000001] | | |
| 03937463 | | USDT[2.7108] | | |
| 03937490 | | ALGO[19.9944], TRX[19.97376038], USDT[1.62648688] | | |
| 03937520 | | USD[0.31] | | |
| 03937525 | Contingent | AKRO[1], APE[.00005606], AVAX[.52723975], BAO[19], DENT[1], DOGE[.00806367], ETH[.00000055], ETHW[.00000055], KIN[32], LUNA2[0.24870213], LUNA2_LOCKED[0.57865794], LUNC[56013.39330200], MANA[.00003802], MATH[1], SECO[.0000093], SHIB[13.34660751], SOL[0.00002322], TRX[0.002006], UBXT[5], USD[0.00], USDT[0.00000005], XRP[33.84770545] | Yes | |
| 03937562 | Contingent, Disputed | TRX[.013636], USDT[71.647831] | | |
| 03937576 | Contingent, Disputed | AUD[0.00] | | |
| 03937585 | | NFT (327807735112522057/FTX EU - we are here! #97760)[1], NFT (454510358121062236/FTX EU - we are here! #97135)[1] | | |
| 03937604 | Contingent | LUNA2[3.88027348], LUNA2_LOCKED[9.05397145], LUNC[844937.72], USD[0.00], USDT[0.00000112] | | |
| 03937642 | | CRO[0], SHIB[0], USD[0.00] | | |
| 03937654 | | USDT[0.00000001] | | |
| 03937655 | | ETH[.00000001], USDT[0] | | |
| 03937660 | | GST[1.06], USD[199.01] | | |
| 03937686 | | ETHW[.05165813], USD[0.23], USDT[0.76978150] | | |
| 03937687 | | USD[0.00], USDT[0] | | |
| 03937702 | | APE[18.8], AXS[4.3], BTC[.05], DOT[5.8], ENJ[130], ETH-PERP[0], ETHW[6.12667], FTM[84], GALA[390], MANA[43], SAND[100], SNX[43.9], USD[120.22], XRP[127] | | |
| 03937706 | | USD[0.01] | | |
| 03937718 | | TRX[.000777], USDT[0.00000014] | | |
| 03937744 | Contingent | ALGO[174.96675], ANC[231.91469], APE[58.188942], ATLAS[4128.85484227], ATOM[9.798138], AVAX[53.185484], BTC[0.16096702], BTT[1999620], CEL[16.595991], DOT[10.097701], ETH.78272203], ETHW[.78272203], FTM[.99506], FTT[33.993089], GALA[539.8974], GMT[118.97834], GST[27.594756], IMX[125.575262], INDI[3.99943], LINK[1.99962], LUNA2[1.50977666], LUNA2_LOCKED[3.52281220], LUNC[255866.2696572], MANA[1.99962], MATIC[289.9449], RAY[6.99867], RNDR[1.96547139], SOL[56.54368093], SRM[1.99962], SUSHI[14.78731804], TRU[24.99525], TRX[31.99392], UNI[1.99962], USD[0.04], USDT[.2], USTC[24.98252], XRP[40.99221] | | |
| 03937749 | | BTC[0], ETH[0], USDT[1.94382845] | | |
| 03937771 | | KIN[2], USDT[0.00730601] | Yes | |
| 03937776 | | SOL[0] | | |
| 03937783 | Contingent | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.01637818], LUNA2[0.33525416], LUNA2_LOCKED[0.78225971], MID-PERP[0], SHIT-PERP[0], TRX[.001556], USD[0.00], USDT[0.00000001] | | |
| 03937793 | | BEAR[73.4], BULL[0.00009701], DOGEBEAR2021[.004208], DOGEBULL[.48874], DOGE-PERP[0], ETH[.00000001], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03937798 | | TONCOIN[.02416176], USD[0.00] | | |
| 03937809 | | USDT[0.00000001] | | |
| 03937819 | | USDT[10] | | |
| 03937823 | | TONCOIN[13], USDT[0.00000086] | | |
| 03937834 | | APE[.00001726], SOL[.0000479], USD[0.00] | Yes | |
| 03937861 | | BTC[0.02655424] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03937864 | Contingent | ALPHA-PERP[0], ETH[.1496655], ETH-PERP[0], ETHW[4.77541409], LOOKS[.22220312], LOOKS-PERP[0], LUNA2[0.00259583], LUNA2_LOCKED[0.00605695], LUNC[.0083622], SOL-PERP[0], USD[0.00] | | |
| 03937865 | | FTT[1.09634072] | | |
| 03937871 | | NFT (313622677225678262/FTX EU - we are here! #20890)[1], NFT (474643417700796303/FTX EU - we are here! #20775)[1], NFT (571533990685748708/FTX EU - we are here! #20181)[1] | | |
| 03937875 | | USD[0.00], USDT[0] | | |
| 03937883 | Contingent | KIN[1], KSHIB[924.78944168], LUNA2[0.00000016], LUNA2_LOCKED[0.00000037], USTC[.00022293] | | |
| 03937895 | | USDT[0] | | |
| 03937899 | | GOG[334.96], USD[0.27] | | |
| 03937904 | | USD[0.00] | | |
| 03937936 | | BNB[0], BTC[0], ETH[0], FTT[0], TRX[.000023], USD[0.01], USDT[0.00000217] | | |
| 03937961 | | BTC[.05376765] | Yes | |
| 03937973 | | BTC[0], FTT[.99983111], TRX[4.000021], USD[0.20], USDT[1304.46833903] | Yes | |
| 03937975 | | ETH[1.50956906], ETHW[1.50893511], FTT[111.20776311] | Yes | |
| 03937987 | | AUD[0.00], BAO[7], BTC[.00436323], DENT[2], ETH[.04786197], ETHW[.04726809], KIN[1], SUSHI[21.45140941], UBXT[3] | Yes | |
| 03937993 | | TRX[.000003], USDT[0.60492500] | | |
| 03937994 | | USD[25.00] | | |
| 03938008 | | BAO[1], GBP[0.43], TRX[1], USD[0.01] | Yes | |
| 03938015 | | BAO[1], BF_POINT[100], BTC[.02989894], CAD[155.33], DOGE[.01146555], ETH[.46113381], ETHW[0.46094014], KIN[1], LTC[.00000172] | Yes | |
| 03938019 | | SLP-PERP[26570], USD[66.52], USDT[9] | | |
| 03938022 | | LTC[0], SOL[.119976], USD[0.00], USDT[0.24762491] | | |
| 03938048 | | AUD[0.00] | | |
| 03938059 | | USDT[.42343676], XRP[.1017] | | |
| 03938064 | | PEOPLE-PERP[0], USD[0.00] | | |
| 03938080 | | 1INCH-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00000283], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0729[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], ICX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], STX-PERP[0], UNI-PERP[0], USD[1.39], WAVES-0930[0], XEM-PERP[0] | | |
| 03938086 | | LUA[5479.18155674] | | |
| 03938100 | | BAO[1], USD[0.00], USDT[.10685324] | Yes | |
| 03938127 | | USDT[.37595967] | | |
| 03938134 | | SOL[.00013292] | | |
| 03938137 | | TRX[0] | | |
| 03938147 | | BTC[0.00000696], USD[0.49], USDT[0] | | |
| 03938156 | | FTT[3.50683703], LOOKS[0], SOL[2.56665932], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 03938163 | | GOG[299], USD[0.25] | | |
| 03938189 | | BTC[0] | | |
| 03938212 | | BNB-PERP[0], DOT[.01203062], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0.03000102] | | |
| 03938231 | | USD[25.00] | | |
| 03938232 | | KIN[1], USD[0.01] | Yes | |
| 03938235 | | BNB-PERP[0], DOGE-PERP[0], ETH[.00096599], NFT (474954799208105125/FTX AU - we are here! #19401)[1], NFT (488168715770199290/The Hill by FTX #4886)[1], TRX[.957912], USD[157.83] | | |
| 03938238 | | ATOM[.05648], USD[0.00], USDT[0.97262805] | | |
| 03938251 | | MATIC[0], XRP[0.00000001] | | |
| 03938254 | | FTT[29.07891353], USDT[0.00000032] | | |
| 03938259 | | AUD[0.00], BNB[0], FTM[0], MATIC[0], POLIS[0], RAY[11.14496217], SOL[0], USD[0.04] | | USD[0.04] |
| 03938292 | | ETH[0] | | |
| 03938295 | | TRX[.000001] | | |
| 03938298 | | APT[.6], USD[0.00], USDT[0.00067079] | | |
| 03938306 | | BTC[0], USDT[0] | | |
| 03938309 | | USDT[3] | | |
| 03938315 | | DOT[84.3], ETH[.71627702], ETHW[0.00027702], SOL[13.16], USD[1.23] | | |
| 03938316 | | FTT[10.48385021], USDT[8979.69400442] | Yes | |
| 03938320 | | USD[0.00], USDT[4.88352548] | | |
| 03938325 | | ETH[0], MATIC[0] | | |
| 03938330 | | USD[0.44], USDT[0] | | |
| 03938337 | | ETH[0], NFT (379653817330837978/FTX EU - we are here! #136960)[1], NFT (486003196739917162/FTX EU - we are here! #143707)[1], NFT (547399658431148876/FTX EU - we are here! #143798)[1] | | |
| 03938338 | | SHIB[94079026.54329948] | | |
| 03938374 | | GOG[140.79549390], TRX[-1.09940667], USD[2.31] | | |
| 03938395 | | BTC[0], BULL[.80504469], USD[0.00] | | |
| 03938398 | | BNB[0], BTC[0], DOGE[0], GAL[0.00001250], SHIB[0], TRX[0], USD[0.00], USDT[0], WNDR[0] | Yes | |
| 03938413 | | ADABULL[81.17791594], COMPBULL[16500000], ETHBULL[61.30138348], USD[0.19], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03938414 | | KIN[1], USD[0.00] | | |
| 03938421 | | BTC[0.00000550], USDT[0] | | |
| 03938422 | | TRX[0] | | |
| 03938429 | | USD[-6.93], USDT[14.19255942], XRP-0325[0] | | |
| 03938438 | | BTC[0], DOT[0.00000001] | | |
| 03938442 | | BTC[.00044485], BTC-PERP[0], USD[2.06] | | |
| 03938447 | | ETH[.012], ETHW[.012], TRX[.000001], USDT[2.85330649] | | |
| 03938448 | Contingent | LUNA2[34.50303099], LUNA2_LOCKED[60.50707231], LUNC[7513107.64], USD[0.28], USDT[0], XRP[10195.68914222] | | |
| 03938455 | Contingent | APE[32.13093808], BTC-PERP[0], ETH-PERP[0], ETHW[.00073334], LUNA2[0.01837370], LUNA2_LOCKED[0.04287197], LUNC[4030.64278804], LUNC-PERP[0], NFT (313982450357527781/FTX AU - we are here! #3151)[1], NFT (324546740570390888/Singapore Ticket Stub #587)[1], NFT (343918711701523465/Mexico Ticket Stub #838)[1], NFT (354858539430127862/Japan Ticket Stub #456)[1], NFT (361307947771136499/FTX AU - we are here! #37049)[1], NFT (374458103105191767/FTX AU - we are here! #100091)[1], NFT (388265094595958209/FTX Crypto Cup 2022 Key #2598)[1], NFT (415459555055996287/FTX EU - we are here! #9733)[1], NFT (420142777576671883/Netherlands Ticket Stub #1896)[1], NFT (453779642777668098/The Hill by FTX #7247)[1], NFT (497386023863908864/Montreal Ticket Stub #1320)[1], NFT (528575819000870710/FTX EU - we are here! #99083)[1], NFT (544603645690774582/Belgium Ticket Stub #1387)[1], NFT (557527587890727506/FTX AU - we are here! #3150)[1], PAXG[.00008985], SOL[0], TRX[0.00000640], USD[199.78], USDT[0.00000001] | Yes | |
| 03938461 | | AKRO[1], BAO[2], DENT[1], USD[0.00] | | |
| 03938462 | | BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], USD[3.35] | | |
| 03938463 | | NFT (403951297333536657/FTX EU - we are here! #253739)[1], NFT (475104092061493985/FTX EU - we are here! #253755)[1], NFT (560316073378022441/FTX EU - we are here! #253716)[1] | | |
| 03938465 | | BTC[0], TRX[.000012] | | |
| 03938473 | | BTC[0.00000883], TRX[.000087], USD[0.00], USDT[0] | Yes | |
| 03938477 | | CHZ[3.486], DOT[.07405], USDT[0] | | |
| 03938491 | | ETH[.00051103], ETHW[0.00051102], USD[0.00], USDT[0.40811365] | | |
| 03938502 | | SOL[.00049634] | Yes | |
| 03938517 | Contingent | APE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00189755], SHIB[0], TRX[.000005], USD[0.14], USDT[0], XRP[0] | | |
| 03938533 | | USD[25.00] | | |
| 03938540 | | BTC[0] | | |
| 03938543 | | GBP[0.00], KIN[3], SHIB[4375664.34876423], USD[0.00], USDT[0] | Yes | |
| 03938544 | | BTC[.00610993], CLV[.0962], CQT[.9905], DOT[5.460832], LTC[.00928991], RSR[9.905], SUSHI[.4943], TONCOIN[15.784097], USD[134.51], USDT[100] | | |
| 03938548 | | USDT[0] | | |
| 03938552 | | TRX[0] | | |
| 03938577 | | AUDIO[1], DENT[1], NFT (310256722027775915/FTX EU - we are here! #113353)[1], NFT (319727310489634993/FTX EU - we are here! #113470)[1], NFT (342142547338233784/FTX AU - we are here! #5534)[1], NFT (428982757815383009/FTX AU - we are here! #26002)[1], NFT (454737522380552011/FTX AU - we are here! #14487)[1], NFT (486301709854825498/FTX AU - we are here! #113584)[1], USD[10300.66], USDT[0.94718504] | Yes | |
| 03938591 | | USD[0.00], USDT[.00424312] | Yes | |
| 03938598 | | EUR[0.00] | | |
| 03938606 | | BTC[.0009], ETH[.012], ETHW[.012], SOL[.27162256], USD[1.98] | | |
| 03938618 | Contingent | ETH[0], LUNA2[0.21534028], LUNA2_LOCKED[0.50246066], RUNE[0], SOL[0], USD[0.00] | | |
| 03938625 | | BTC[.9947], USD[2.56] | | |
| 03938644 | | 1INCH[1.00630629], AKRO[4], AUD[0.00], CEL[1.02571369], DENT[2], FIDA[3.12651941], FRONT[3.00645106], GRT[1], KIN[4], MATH[1], MATIC[1.00793814], SXP[1.00180594], TOMO[1.00533479], TRU[1], UBXT[5], USTC[0], XRP[0] | Yes | |
| 03938653 | | TONCOIN[.064] | | |
| 03938691 | | JOE[3], SOL[.1037589], USD[0.84], XRP[.544789] | | |
| 03938701 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03938710 | Contingent | LUNA2[0], LUNA2_LOCKED[5.36399529], USD[0.02], USDT[-0.00703678] | | |
| 03938716 | | USD[0.00] | | |
| 03938746 | | BTC[0.00002555] | | |
| 03938748 | | FTT[0.00017194], RUNE[.2886768], USDT[0] | | |
| 03938752 | | BAO[7], BTC[.00092592], DOGE[211.42072134], FTT[.18361644], KIN[4], MANA[4.03617015], SHIB[8788179.68786403], USD[1.71] | Yes | |
| 03938755 | | BTC[0.00285417], CRO[36.85637636], USD[0.00], USDT[0.00000699] | | |
| 03938758 | | AUD[2.58], SECO[1.00329307], USDT[.93277525] | Yes | |
| 03938781 | | MATIC[0], USD[0.00], USDT[0.00000095] | | |
| 03938792 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 03938799 | Contingent | 1INCH[49.9903], ALGO[118.976914], BTC[0], FRONT[194.96217], FTT[.00000001], LUNA2[0.33975489], LUNA2_LOCKED[0.79276142], LUNC[1.09448263], USD[0.00], USDT[0] | | |
| 03938805 | | APT-PERP[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], USD[0.03] | Yes | |
| 03938823 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[6.88], XRP-PERP[0] | | |
| 03938825 | | LTC[0], USDT[0.00000035] | | |
| 03938830 | | TRX[.002331] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03938836 | | AAVE-0325[0], AGLD-PERP[0], ALCX-PERP[0], ALT-0325[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CLV-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-0325[0], FLM-PERP[0], FTM-1230[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0325[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0624[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[.00671263], USTC-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XTZ-PERP[0] | | |
| 03938839 | | BNB[.00001873], USDT[0] | | |
| 03938845 | | BRZ[.00279369], USD[0.00], USDT[0] | | |
| 03938861 | | CRO[40.42870354], USD[30.01] | | |
| 03938866 | | FTT[155.97036], NFT (3028229200922228848/FTX EU - we are here! #271837)[1], NFT (3587983204895311725/FTX EU - we are here! #271830)[1], NFT (57618132689561008/FTX EU - we are here! #271825)[1], USDT[515.816] | | |
| 03938887 | | AAPL[1], GOOGL[1.9996], TRX[.000001], USD[40.34], USDT[0] | | |
| 03938901 | | TONCOIN[.05715665], USD[0.00] | | |
| 03938908 | | TRX[14.8076038] | Yes | |
| 03938909 | | TRX[.043701], USD[3.02] | | |
| 03938911 | | FTT[25.06962264], USD[0.00], USDT[0.00002039] | | |
| 03938918 | | MATIC[2] | | |
| 03938929 | | NFT (4306132758153285580/FTX EU - we are here! #68268)[1], NFT (4328149866464352970/FTX EU - we are here! #67972)[1], NFT (4373307868629008828/FTX EU - we are here! #68165)[1], USDT[49.62] | | |
| 03938930 | Contingent | AAVE[1.174716], ANC-PERP[0], ENJ-PERP[0], ETH[0.00008566], ETHW[0.62154892], FTT[8.39832000], GST[.0476], LUNA2[0], LUNA2_LOCKED[5.69227755], MINA-PERP[0], SHIB[585750.3537659], TRX[0.00013100], USD[0.63], USDT[0.0000611], YFI[.000077] | | |
| 03938941 | | TRX[.000003] | | |
| 03938956 | | 1INCH[.00000001], AKRO[3], BAO[21], BTC[.00914866], DENT[5], DOGE[1], DOT[0], ETH[0.40907011], ETHW[0.41193292], KIN[24], LINK[44.64162484], LTC[0], MATIC[.00000001], RSR[2], SHIB[0], SOL[0], TRX[0.00005100], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03938984 | | USD[0.13], XRPBULL[150171.462] | | |
| 03938989 | | USD[25.00] | | |
| 03938998 | | USD[3.00] | | |
| 03939007 | Contingent, Disputed | DOGE[0], USD[0.00] | Yes | |
| 03939016 | | BNB[0] | | |
| 03939026 | | LTC[0.20518742] | | |
| 03939039 | | AVAX[9.91176283], IMX[.09607063], MATIC[0], SOL[0.00674370], USD[0.80], USDT[.69911429] | | AVAX[8.890477] |
| 03939047 | | KIN[1], NFT (5562744744974496417/FTX EU - we are here! #191640)[1], USD[0.00] | | |
| 03939055 | | USD[0.00] | | |
| 03939067 | | BTC[.00599981], BTC-PERP[0], BULL[.03], ETH[.5669905], ETH-PERP[0], ETHW[.5669905], KIN-PERP[0], USD[92.88] | | |
| 03939069 | | ETH[0], KIN[1], LUNC[0], USD[0.00] | Yes | |
| 03939073 | | DOGE[0.00000001], LTC[0] | | |
| 03939082 | | GALA[0.03606856], NFT (3687399189211115001/The Hill by FTX #37695)[1], USD[0.00] | | |
| 03939083 | | ETH[0], MATIC[0], USD[0.00] | | |
| 03939107 | | BTC-PERP[0], FTT[0.01095665], MATIC-PERP[0], TRX[.000066], USD[-467.93], USDT[514.08133681], XRP[.00000001], XRP-PERP[0] | | |
| 03939127 | | USD[0.00] | | |
| 03939129 | | USD[9.32] | | |
| 03939137 | | AKRO[2], ALGO[5536.0731475], ALPHA[1], AVAX[12.06373993], BAT[1], BTC[2.02880403], CAD[0.00], CRO[14803.31500236], DOGE[6771.91961366], ETH[.21127808], ETHW[.21121074], MANA[2360.21937623], MATIC[1114.8480338], RSR[1], SOL[20.42034666], TRX[1], USD[2.52], XRP[4192.19159831] | Yes | |
| 03939148 | | NEAR[.07672], SOL[4914.3], USD[0.04] | | |
| 03939150 | Contingent | ATOM-PERP[0], AVAX-0325[0], EGLD-PERP[0], ETH-PERP[0], FTM[.53065], FTT[.09943], LUNA2[0.00067481], LUNA2_LOCKED[0.00157456], LUNC[146.9420757], LUNC-PERP[0], USD[0.38], USDT[0.30473871] | | |
| 03939178 | | USD[0.00], USDT[0] | | |
| 03939190 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[1], BCH-PERP[0], BTC-PERP[.0106], CRV-PERP[0], ETH-PERP[0.00800000], FTT-PERP[.6], OP-PERP[200], SRM-PERP[8], USD[-56.45] | | |
| 03939193 | | BTC[0.00081062], ETHW[0], LTC[0] | | |
| 03939196 | | BTC[0.02500000], USD[613.32] | | |
| 03939200 | | AKRO[1], USD[0.00], USDT[0.40559973] | Yes | |
| 03939208 | | BTC[0], TRX[.000006] | | |
| 03939212 | | BAT[.00000001], ETH[0], SLP[8.92089048], USD[0.00] | | |
| 03939224 | | ETH[.614], ETHW[.614], FTT[25.02718762], USD[9152.04], USDT[0] | | |
| 03939228 | | ETH-PERP[0], SLP-PERP[0], USD[-10.18], USDT[11.16763553] | | |
| 03939229 | | AKRO[1], BAO[4], USD[0.00] | | |
| 03939232 | | ETH[0], USD[0.06212080] | | |
| 03939243 | | USDT[1.30027956] | | |
| 03939248 | | TONCOIN[.08818241], USD[1.39] | | |
| 03939250 | | GOG[353], USD[0.10] | | |
| 03939253 | | ETH[0], SOL[0] | | |
| 03939271 | | CRO[42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03939274 | | APE-PERP[0], BNB-0624[0], FTM-PERP[0], FTT[0.01204372], GMT-PERP[0], LUNC[0], SXP-0624[0], USD[0.08], USDT[0], WAVES-0624[0], XAUT-0325[0], XRP-0624[0] | | |
| 03939275 | | BNB[.02939096], STARS[22.99838], USD[0.00], USDT[0.00000106] | | |
| 03939276 | Contingent, Disputed | ETH-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 03939284 | | CHZ[75.42316005], DOGE[0.00002444], ETH[0], HNT[0.00000262], USD[0.00] | | |
| 03939296 | | USDT[0.32294691] | | |
| 03939316 | | BAO[1], KIN[3], USD[0.00], USDT[0] | Yes | |
| 03939323 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 03939343 | | NFT (297026563199309028/The Hill by FTX #4109)[1], USD[10342.69] | Yes | |
| 03939364 | | USDT[10] | | |
| 03939366 | | USD[25.00] | | |
| 03939390 | | ATLAS[300], USD[0.20], USDT[0] | | |
| 03939403 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], TRX[.000982], TRY[0.00], USD[-0.59], USDT[1.88518994], WAVES-PERP[0], YFII-PERP[0] | | |
| 03939423 | | FTT[35.2], TONCOIN[.0655], USD[0.10] | | |
| 03939429 | | USD[0.00] | | |
| 03939439 | | USD[0.00] | | |
| 03939441 | Contingent | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GALA-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00539556], LUNA2_LOCKED[0.01258964], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[4229.76], USDT[-0.00530279], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03939443 | Contingent | BTC[.92248715], DOGE[5014.97727264], FTT[5.11332766], MATIC[1054.87000255], NFT (300755443472586049/Montreal Ticket Stub #1479)[1], NFT (368993446606928831/FTX EU - we are here! #267746)[1], NFT (375549463738452889/Netherlands Ticket Stub #655)[1], NFT (382461497892777703/Silverstone Ticket Stub #871)[1], NFT (387013268651595568/FTX AU - we are here! #4334)[1], NFT (423362027011125976/FTX EU - we are here! #267733)[1], NFT (439402465894538349/France Ticket Stub #480)[1], NFT (474523497737159221/The Hill by FTX #2582)[1], NFT (490258392800667648/Austria Ticket Stub #264)[1], NFT (503017771234704367/FTX AU - we are here! #4367)[1], NFT (527583243133706442/FTX EU - we are here! #267739)[1], NFT (557094029839601452/FTX Crypto Cup 2022 Key #1525)[1], NFT (573945986160485541/FTX AU - we are here! #25757)[1], SRML81389267], SRM_LOCKED[8.18610733] | Yes | |
| 03939446 | | CRO[513.04777983], ETH[0.00366898], ETHW[.00366898], NFT (398214222784775204/FTX AU - we are here! #30214)[1], SOL[.10004756], TRX[.001554], USD[26.93], USDT[0] | | |
| 03939452 | | USD[0.00] | | |
| 03939461 | | BTC[.35702858], ETH[31.86], ETHW[31.86], SOL[.2244], USD[$498.91] | | |
| 03939464 | | BNB[0], ETH[0], LUNC[0], SOL[0.31019092], TRX[.000011], USD[1.22], USDT[0] | | |
| 03939467 | | LTC[0], USDT[0.00000075] | | |
| 03939474 | | ETH[0.04693440], ETHW[0.04687290] | | |
| 03939477 | | TRX[0], USD[0.03] | | |
| 03939482 | | NFT (388865859666117847/The Hill by FTX #28905)[1], NFT (444933662213292917/FTX EU - we are here! #72671)[1], NFT (482246067035923529/FTX EU - we are here! #73016)[1], NFT (549707842567912873/FTX EU - we are here! #72389)[1] | | |
| 03939490 | | AAVE[.73958], AVAX-PERP[0], BOBA[207.65846], BTC-PERP[0], CEL-PERP[0], CHR[780], CRO[1359.728], RUNE[45.39092], SOL[1.609274], SRM[80.9654], USD[799.93] | | |
| 03939505 | | USD[0.00], USDT[0.30910371] | Yes | |
| 03939509 | | BTC-PERP[0], SOL[10.22416862], SOL-PERP[0], USD[0] | | |
| 03939527 | | BNB[0], BTC[0.00000001], TRX[0] | | |
| 03939533 | | NFT (523229754193756257/The Hill by FTX #21588)[1] | | |
| 03939549 | | NFT (296498767159260521/FTX AU - we are here! #128827)[1], NFT (319822025811294103/FTX AU - we are here! #4463)[1], NFT (342621670096108974/FTX AU - we are here! #32339)[1], NFT (374417248904599121/FTX EU - we are here! #128745)[1], NFT (497742058557402710/FTX AU - we are here! #4564)[1], NFT (553153327046705552/FTX AU - we are here! #128583)[1], TRX[.000023], USD[0.00], USDT[0.01238638] | Yes | |
| 03939554 | | AUDIO[1], ETH[.91400826], ETHW[.00000103], TRX[.000777], UBXT[11], USD[0.00], USDT[0] | | |
| 03939570 | | BTC[.03929098], ETH[.9635732], ETHW[.9631684], USD[1428.65] | Yes | |
| 03939584 | | APT-PERP[0], AVAX[31.51901795], BNB[4.89298244], BTC[0.00000960], BTC-MOVE-0625[0], BTC-MOVE-0629[0], BTC-MOVE-0702[0], BTC-MOVE-0709[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0813[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0910[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-1007[0], BTC-MOVE-1013[0], BTC-MOVE-1027[0], BTC-MOVE-1102[0], BTC-MOVE-1105[0], BTC-PERP[0], DOGE[0.08332126], DOGE-PERP[0], ETH[.00006915], ETH-1230[0], FTT[1.00000006], HBB[47.77070006], JPY[7533.97], MATIC[3514.87740216], MSOL[20.5287824], USD[23554.37], USDT[0], XRP-1230[0] | Yes | |
| 03939596 | | ETH[.00043], ETHW[.00043], SOL[.00354], USD[0.00], USDT[4018.86329271] | | |
| 03939598 | Contingent | AAVE[0], AGLD[0], APE[0], AVAX-PERP[0], BTC[0.03439312], BTC-PERP[0], CHZ-PERP[0], DEFIHEDGE[0], EGLD-PERP[0], ETH[0], FIL-PERP[0], FTM[0], HBAR-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA[0], LUNA2[0.57657878], LUNA2_LOCKED[1.34535050], LUNC-PERP[0], SOL[0], UBXT[1], USD[0.00], USDT[907.34779345] | Yes | |
| 03939599 | | ETH[.00000004], ETHW[.00000004] | Yes | |
| 03939604 | | FTT[25.095], USD[0.03] | | |
| 03939650 | | BAO[4], KIN[2], USD[0.00] | Yes | |
| 03939650 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.50.86], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03939688 | | USD[0.19], USDT[0] | | |
| 03939712 | | NFT (563378860533032437/FTX AU - we are here! #31657)[1] | | |
| 03939723 | | AVAX-PERP[0], SOL[0], USD[20.36] | | |
| 03939741 | | USDT[0] | | |
| 03939746 | Contingent | APE[.09634], ATOM[0.06940827], CRV[4], DOT[0.10659616], ETH[0], GMT[.949], IMX[.09896], LINK[0.09995972], LUNA2[4.00918486], LUNA2_LOCKED[9.35476469], LUNC[0], RUNE[0.00086272], ATOM[.067637], DOT[.099896] | | |
| | | SOL[.35098878], TRX[.000100], USD[1.83], USDT[1.26140231], USTC[5.492979] | | |
| 03939758 | | SOL[.0699487], SOL-PERP[0], USD[0.33] | | |
| 03939766 | | NFT (342207920572102465/FTX EU - we are here! #36560)[1], NFT (462909873102992436/FTX EU - we are here! #36890)[1], NFT (558310480964688482/FTX EU - we are here! #36729)[1], USD[0.00], USDT[0] | | |
| 03939767 | | LUNC-PERP[0], USD[0.52] | | |
| 03939783 | | USDT[0] | | |
| 03939815 | | SOL[.00000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03939822 | | BNB[0.00000001], SHIB[0], USD[0.00] | | |
| 03939823 | | BAO[1], BNB[0], DENT[1], SHIB[0], TONCOIN[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03939826 | | APE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03939838 | | TONCOIN[.05], USD[0.00] | | |
| 03939842 | | FTT[0.00271370], USD[0.28] | | |
| 03939845 | | EUR[11.54], USDT[0.00000001] | Yes | |
| 03939862 | | KIN[.00000001] | Yes | |
| 03939864 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[.00005152], BTC-PERP[.0021], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.005], FTM-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[6], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-0624[0], RUNE-PERP[0], SOL[.40999068], SOL-PERP[1.25], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[-62.70], USDT[0.00412189], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03939872 | | FTT[12.09774147], USD[2.82], USDT[0] | | |
| 03939874 | | BTC[0.06008962], DOT[0], ETH[0], FTT[0.13551979], SOL[0], USD[0.00], USDT[611.09368638] | | |
| 03939878 | | SOL[97.23277917], USD[0.76], USDT[0.57690000] | | |
| 03939882 | | USD[0.00] | | |
| 03939899 | | BNB[0] | | |
| 03939903 | | DOGE[17033.17798503] | Yes | |
| 03939922 | | USD[0.00] | | |
| 03939926 | | USD[0.00] | | |
| 03939927 | | FTT[3.97242208] | | |
| 03939942 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00010169], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], USDL-1.07], VET-PERP[0], XRP-PERP[0] | | |
| 03939969 | | APE[667.2], APE-PERP[0], AVAX-PERP[0], BTC[0.75040135], ETH[1.37854892], ETHW[1.37105853], FTT[25.99506], GMT-PERP[0], SOL[19.40715993], USD[956.49], USDT[2.112] | | BTC[.730834], ETH[1.36799596], SOL[18.995111] |
| 03939976 | | FTT[.00000001], NFT (291568152468979703/FTX EU - we are here! #93539)[1], NFT (349155438907809256/FTX EU - we are here! #71659)[1], NFT (459025392775773244/FTX EU - we are here! #93860)[1], UBXT[1], USDT[707.32520587] | Yes | |
| 03940013 | | 0 | | |
| 03940014 | | BTC-0325[0], BTC-PERP[0], PYPL[.000471], USD[0.00], USDT[0] | | |
| 03940015 | | USD[25.00] | | |
| 03940045 | | BAO[1], ETH[.04043492], ETHW[.04043492], KIN[4], TONCOIN[21.25044279], TRX[1], USD[0.02] | | |
| 03940051 | | NFT (434351117310515457/FTX Crypto Cup 2022 Key #6272)[1] | | |
| 03940072 | | TRX[.000028], USD[0.00], USDT[20274.66737148] | Yes | |
| 03940077 | | COPE[.00000001] | | |
| 03940104 | | COPE[.00000001] | | |
| 03940110 | | USD[0.00] | | |
| 03940138 | | AKRO[2], BAO[2], KIN[3], USDT[0.00000118] | | |
| 03940154 | | BAO[2], KIN[1], SOL[0], TRX[.000777], USDT[0.00000008] | | |
| 03940157 | | ATLAS[349.5031088], USD[0.04], USDT[0], USDT-PERP[0] | | |
| 03940164 | | COPE[.25] | | |
| 03940172 | | AKRO[1], BAO[1], KIN[2], RSR[1], TRX[1.000016], USD[0.02], USDT[.00792256] | Yes | |
| 03940183 | | USD[0.01], USDT[0.03603418] | Yes | |
| 03940190 | | NFT (315237455883132525/FTX EU - we are here! #103048)[1], NFT (373503779751688862/FTX EU - we are here! #103354)[1], NFT (549801885377357638/FTX EU - we are here! #102540)[1] | | |
| 03940199 | | MATIC[1555.956] | | |
| 03940220 | | 0 | | |
| 03940222 | | GST-PERP[0], SOL[0.09087260], USD[1.75], USDT[0.00000044] | | |
| 03940231 | | BTC[0.00969816], USD[342.31] | | |
| 03940237 | | COPE[.00000001] | | |
| 03940248 | Contingent | AAVE[0.00643979], AKRO[2], APE[.05012744], APE-PERP[0], AVAX[.02225426], BAO[2], BNB[0.00750702], BTC[0.00001632], CHZ-PERP[0], DENT[3], ETC-PERP[0], ETH[1.33504372], ETH-0930[0], ETH-PERP[0], ETHW[0.00086728], FTT[0.04462777], FTT-PERP[0], KIN[1], LOOKS[.53975264], LUNA2[0.00688116], LUNA2_LOCKED[0.01605604], SUSHI-PERP[0], USD[0.46], USDT[0.00039830], USTC[0.97406200] | Yes | |
| 03940251 | | BNB[0.00232093], BTC[0.15046346], ETH[1.56573029], ETHW[1.55859949], FTT[26.99487], RAY[108.62384850], USD[37.66], YFI[0.00024198] | | BNB[.002285], BTC[.100037], ETH[1.301608] |
| 03940260 | | COPE[.00000001] | | |
| 03940263 | | TONCOIN[.03], USD[0.00] | | |
| 03940288 | | COPE[.00000001] | | |
| 03940292 | | USD[0.09] | Yes | |
| 03940297 | | EUR[9.10], FTT[10.00552161], USDT[2.25744134] | | |
| 03940301 | | LTC[0.00000001] | | |
| 03940303 | | ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0220[0], BTC-MOVE-0309[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.72], USDT[0.02790000], ZIL-PERP[0] | | |
| 03940321 | | COPE[.00000001] | | |
| 03940324 | | BAO[1], KIN[1], USDT[0] | | |
| 03940331 | | BNB[0], BTC[.00160865], DOT[0], FTT[0.73288971] | | |
| 03940333 | | BLT[2.11553782], USD[0.09] | Yes | |
| 03940354 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03940364 | Contingent | AKRO[1], APE[11.24719965], BAO[1], BF_POINT[100], BNB[.00000711], BTC[.00000024], CAD[5.70], ETH[.00000868], ETHW[.00000868], KIN[4], LUNA2[0.32218474], LUNA2_LOCKED[0.74931052], LUNC[105.01966546], RSR[1], TRX[2] | Yes | |
| 03940381 | | AUD[0.00] | | |
| 03940402 | | USDT[0] | | |
| 03940421 | | USD[98.63] | | |
| 03940424 | | NFT (308504420463898107/The Hill by FTX #8401)[1], NFT (534475961989067775/FTX EU - we are here! #136498)[1], NFT (540323382424254996/FTX EU - we are here! #136681)[1], NFT (541494190188844318/FTX EU - we are here! #136803)[1], USD[10344.00] | Yes | |
| 03940427 | | USD[52.03] | Yes | |
| 03940430 | | SOL[.00000001], USDT[0] | | |
| 03940452 | Contingent, Disputed | USD[25.00] | | |
| 03940458 | | USDT[1.62265305] | | |
| 03940469 | | BAO[1], ETH[0], TRX[.000001] | | |
| 03940487 | | AUD[0.00], BAO[1], BTC[0.00088580], ETH[.01188085], SWEAT[6.54079847], USDT[0] | Yes | |
| 03940492 | | USD[3.02], XRP[.0297] | | |
| 03940498 | | USDT[0] | | |
| 03940509 | | NFT (291847247655717344/FTX EU - we are here! #167162)[1], NFT (331103128216693117/FTX AU - we are here! #56544)[1], NFT (440041210446885019/FTX EU - we are here! #166643)[1], NFT (457166335123830955/FTX AU - we are here! #11851)[1], NFT (482512061997586831/FTX AU - we are here! #11946)[1], NFT (509234636967619765/The Hill by FTX #5578)[1], NFT (517693164683810847/FTX EU - we are here! #167349)[1], NFT (563834594369603162/FTX Crypto Cup 2022 Key #4069)[1] | | |
| 03940522 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00247535], GMT-PERP[0], GST-0930[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00927830], LUNA2_LOCKED[0.02164937], LUNC[63.56025741], LUNC-PERP[0], MATIC[0.31450722], SOL[.00031529], SOL-PERP[0], TRX[.620254], TRX-PERP[0], USDI-0.04], XRPI-0.00000014] | | |
| 03940532 | | USD[25.00] | | |
| 03940574 | Contingent | BTC[3.25898316], DOGE[.71922866], ETH[0.00043990], ETHW[15.23866979], FTT[1845.5913847], SRM[2.61871134], SRM_LOCKED[101.244873], TRX[70353.19566946], USD[41951.12], USDT[511200] | Yes | |
| 03940576 | | FTT[.01146263], NFT (291261033338032118/FTX EU - we are here! #247793)[1], NFT (532055289773209583/FTX EU - we are here! #247845)[1], NFT (567890334645618246/FTX EU - we are here! #247835)[1], TRX[.000015], USD[0.00], USDT[108.78476465] | Yes | |
| 03940581 | | BTC[.0816], FTT[41.19556552], SKL[3196], STG[208.48268413], TRX[.000777], USD[13725.40], USDT[0.00000001] | | |
| 03940601 | | USD[25.00] | | |
| 03940605 | | NFT (342229965701246991/FTX Crypto Cup 2022 Key #2471)[1], NFT (422974045608360107/FTX EU - we are here! #134649)[1], NFT (432664089179249489/FTX AU - we are here! #50736)[1], NFT (440234529950915495/FTX EU - we are here! #136105)[1], NFT (532198509025314532/FTX EU - we are here! #134011)[1] | | |
| 03940617 | | BAO[1], USD[0.00], USDT[25.87259188] | | |
| 03940633 | | BTC-PERP[0], ETH-PERP[0], SRN-PERP[0], USD[272.92], XLM-PERP[0], XRP-PERP[0] | | |
| 03940646 | | BTC-PERP[0], GALA-PERP[0], HOT-PERP[0], SLP-PERP[0], USD[7.65] | | |
| 03940649 | | XRP[0] | | |
| 03940652 | | REAL[20.3], USD[0.39], USDT[0] | | |
| 03940669 | Contingent, Disputed | AUD[0.10], USDT[0] | Yes | |
| 03940676 | | TONCOIN[.08], USD[0.00] | | |
| 03940684 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 03940689 | | USDT[0.00002807] | | |
| 03940700 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT[26.5], SOL-PERP[0], USD[0.00] | | |
| 03940703 | | COPE[.15] | | |
| 03940767 | | COPE[.20000001] | | |
| 03940769 | | 1INCH-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], CRV-PERP[0], DAWN-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 03940770 | | TONCOIN[2.3], USD[0.00] | | |
| 03940772 | | USD[0.00] | | |
| 03940780 | | 1INCH[1], ALPHA[1], BAT[1], BTC[.00000332], ETH[.00001823], ETHW[.00001823], FRONT[2], FTT[.00042739], GRT[1], KIN[1], MATH[1], MATIC[814.3551442], SECO[1.04283392], TRX[1], UBXT[3], USD[0.53], USDT[.01256364] | Yes | |
| 03940808 | | TONCOIN[.01] | | |
| 03940816 | | COPE[.00000001] | | |
| 03940837 | | BTC[.004599], USD[29.91], USDT[.002468] | | |
| 03940870 | | ETH[.00000001], LOOKS[.00000001], USD[0.00], USDT[0] | | |
| 03940895 | | BNB[0.00000773], NFT (296878782965505561/FTX EU - we are here! #98033)[1], NFT (406455508498188059/FTX EU - we are here! #97530)[1], NFT (494267249265969552/FTX EU - we are here! #97900)[1], TRX[.001799], USDT[0] | | |
| 03940903 | | BAT-PERP[0], BTC[0.13647581], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], USD[0.30], USDT[0] | | |
| 03940911 | | TRX[.000014], USD[1186.01], USDT[.00417304], USTC-PERP[0] | | USDT[1165.02] |
| 03940915 | | BTC[.0589882], ETH[1.4488706], ETHW[1.031954], USD[1879.00], USDT[204.88828628] | | |
| 03940937 | | TRX[.000001] | | |
| 03940957 | | TRX[.683219], USDT[2.02741449] | | |
| 03940960 | | USDT[1.3829431] | | |
| 03940964 | Contingent, Disputed | BTC[1.03436838], DENT[3], DOGE[153690.09831385], FTT[1.03792708], KIN[2], TRX[1], USD[1.40] | Yes | |
| 03940992 | | USD[0.44] | | |
| 03940998 | | LINA-PERP[0], USD[-2.18], USDT[2.38826217] | | |
| 03941031 | | BNB[0.03238403], BTC[0.00999949], USD[1148.09] | | BNB[.031078] |
| 03941038 | | TONCOIN[.01], USD[0.10], USDT[7.37416454] | | |
| 03941046 | | BTC[0.00002441], BTC-PERP[0], USD[14691.29] | | |
| 03941054 | | ETHBULL[.0009238], SOL[.009792], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03941062 | | USD[110.00] | | |
| 03941067 | Contingent, Disputed | DOGE[.54833083], ETH[0], USD[0.25] | | |
| 03941075 | | AUD[0.00], GARI[2578.77605166] | | |
| 03941079 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[4.75], WAVES-PERP[0], XRP-PERP[0] | | |
| 03941090 | | USDT[0] | | |
| 03941101 | | ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT[0.9991], GALA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[7.61, USDT[239.21873949], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 03941131 | | DOT[1.486435] | Yes | |
| 03941134 | | NFT (298482266922485790/FTX EU - we are here! #271049)[1], NFT (388722217890235855/FTX EU - we are here! #271028)[1], NFT (565745789927324165/FTX EU - we are here! #271046)[1] | | |
| 03941146 | | BTC[0.01549331], ETH[.00002265], ETHW[.00002265], TRX[.40264], USD[0.01], USDT[200.23324704] | Yes | |
| 03941160 | | BNB[0], ETH[0], TRX[.000184], USDT[2.67388146] | | |
| 03941179 | | BAO[1], FTT[2.59818858], KIN[1], USD[0.00] | Yes | |
| 03941183 | | EUR[0.00] | | |
| 03941185 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.089797], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00006618], ETH-PERP[0], ETHW[.00006618], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02092792], LUNA2_LOCKED[0.04883182], LUNC[4557.1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1196.98], WAVES-PERP[0], XRP-PERP[0] | | |
| 03941187 | | BTC[.00004587], FTT[3.0337755], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03941194 | | ETH[.14038139], FTT[.01223459], USD[0.00] | | |
| 03941197 | | BTC[0], DOGE[.00039127], ETH[0], ETHW[4.09392907] | | |
| 03941213 | | NFT (398170426709078608/The Hill by FTX #28108)[1] | | |
| 03941221 | | BTC[.155359], ETH[1.718147], ETHW[1.718147], USD[0.01], XRP[967.01] | | |
| 03941227 | | BTC[.00005], NFT (472764058179992289/FTX AU - we are here! #8567)[1], NFT (526365282102159029/FTX AU - we are here! #8703)[1] | Yes | |
| 03941234 | | ETHW[.787912], USDT[0] | | |
| 03941240 | Contingent | BAO[2], BTC[0.00547364], DOGE[1750.23754647], KIN[2], LUNA2[2.58066262], LUNA2_LOCKED[6.02154612], LUNC[221680.49107216], MATIC[21.70565696], NFT (345586914340969343/FTX EU - we are here! #139385)[1], NFT (355792089358817803/FTX EU - we are here! #139495)[1], NFT (397475860205420203/FTX Crypto Cup 2022 Key #1049)[1], NFT (469124657671936037/FTX EU - we are here! #139867)[1], NFT (554718989678335409/France Ticket Stub #1175)[1], RAY[69.01525554], RSR[1], SHIB[856045.42463567], SOL[5.02890881], UBXT[1], USD[0.03], USDT[0.00000001], USTC[222.80153523] | Yes | |
| 03941242 | | 1INCH[6], CHZ[36], USD[0.00] | | |
| 03941243 | Contingent | BTC[.01129774], LUNA2[0.04877730], LUNA2_LOCKED[0.11381370], LUNC[10621.360239], USD[53547.94], USDT[1.393167] | | |
| 03941266 | Contingent | ADA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.88213414], LUNA2_LOCKED[2.05831299], LUNC[192086.5666167], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.0015541, USD[0.03], USDT[0], ZIL-PERP[0] | | |
| 03941268 | | AUD[-0.70], BTC-PERP[0], DOT[0.09961914], DOT-PERP[0], USD[0.00] | | |
| 03941269 | | NFT (457754846305658076/FTX EU - we are here! #15002)[1], NFT (517247712900127234/FTX EU - we are here! #14457)[1], NFT (537791808841346361/FTX EU - we are here! #14662)[1] | | |
| 03941275 | | AVAX[11.51307042], BTC[.09013087], CRO[3825.69339984], ETH[.33324557], ETHW[.33308141], FTT[36.54833894], MATIC[933.57247165], NFT (351762561572069704/FTX EU - we are here! #156854)[1], NFT (388709901376184566/FTX AU - we are here! #24439)[1], NFT (415887046742380599/FTX EU - we are here! #156921)[1], NFT (448998348147452863/FTX AU - we are here! #24416)[1], NFT (532482662634558772/FTX EU - we are here! #156970)[1], SOL[6.39684982], USD[894.94] | | |
| 03941286 | | BF_POINT[200], ETH[.00007427], ETHW[.00007427] | Yes | |
| 03941291 | | TONCOIN[.07], USD[0.00] | | |
| 03941293 | | TRX[.001554], USDT[0] | | |
| 03941294 | | USD[0.00] | | |
| 03941313 | | AKRO[2], TONCOIN[.002921], TRX[1], USD[6384.84], USDT[2.47643137] | Yes | |
| 03941315 | | FTT[25], USD[0.15] | | |
| 03941344 | | DENT[1], KIN[1], NFT (330108048755832458/Silverstone Ticket Stub #795)[1], NFT (365916350057665872/FTX AU - we are here! #24522)[1], NFT (420932154137126638/FTX AU - we are here! #24541)[1], NFT (428134346415202769/FTX AU - we are here! #135477)[1], NFT (431447231392951289/FTX AU - we are here! #135220)[1], TRX[.000297], USD[0.00], USDT[0.00974217] | Yes | |
| 03941350 | | LTC[0], XRP[0] | | |
| 03941367 | | BTC[0], TONCOIN[17.8] | | |
| 03941377 | | TONCOIN[20.33] | | |
| 03941388 | | USDT[0] | | |
| 03941391 | | AAPL[.40386064], ETH[0], TSLA[1.86688271], TSLAPRE[0], USD[0.09], USDT[0] | | TSLA[1.865547] |
| 03941403 | | USD[10.00] | | |
| 03941407 | | USD[0.00] | | |
| 03941413 | | AKRO[1], BAO[1], DENT[1], KIN[1], USD[0.00001696] | Yes | |
| 03941436 | | ATLAS[26.9] | | |
| 03941453 | | EUR[0.96], USD[0.00], USDT[6.69] | | |
| 03941456 | | ETH[0.00070367], ETH-PERP[0], ETHW[0.00070367], SOL[5.20000000], SOL-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 03941468 | | BTC[0], TRX[40.39764665], USDT[0.00236149] | | |
| 03941477 | | AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BAL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00002271], ETHW[.00002271], GLMR-PERP[0], HNT-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL[.0047181], SUSHI-PERP[0], TRX[.000013], TRX-PERP[0], USD[0.14], XRP-PERP[0], ZEC-PERP[0] | | |
| 03941487 | | BTC[0], USD[0.00], XRP[.337855] | Yes | |
| 03941494 | | TRX[.000197] | | |
| 03941507 | | ETH[.00117455], ETHW[.00117455], TRX[.469079], USD[0.00] | | |
| 03941510 | | TRX[.000001], USDT[1.22451419] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03941514 | | AKRO[1], BTC[.00578392], GOG[258.05587904], MATIC[1056.43901873], USD[529.75], USDT[1066.27135797] | Yes | |
| 03941544 | Contingent | BTC[.68490413], ETH[4.02411125], ETHW[4.10711125], LUNA2[2.51444264], LUNA2_LOCKED[5.86703284], LUNC[547525.18], USD[115.90] | | |
| 03941552 | | BTC-PERP[0], FTT-PERP[0], SOL-1230[0], SOL-PERP[0], TRX[2.700113], USD[0.00], USDT[81.41568638] | | |
| 03941561 | | ETH[4.29216651], ETHW[15.23734342], TONCOIN[575.27445607] | Yes | |
| 03941577 | | ADABULL[106.7658], ALTBULL[4.996], ASDBULL[59972], ATOMBULL[7443.14169696], BALBULL[394992], BCHBULL[29880], BNBBULL[.002358], BSVBULL[132691070.55674032], BULL[.0004542], COMPBULL[1.32129120+07], DEFIBULL[1098.9], DOGEBULL[53.852], DRGNBULL[139.98], EOSBULL[138010425.56056286], ETCBULL[8.642], ETHBULL[.03603], EXCHBULL[.0014997], FTT[0], GRTBULL[533146.03560218], HTBULL[.96], KNCBULL[142195.8], LEOBULL[.00829896], LINKBULL[898], LTCBULL[396.8], MATICBULL[98], MKRBULL[999], MKRBULL[.158], PAXGBULL[.00031], PRIVBULL[258.9764], SXPBULL[815307904.22743324], THETABULL[116749.96], TOMOBULL[1.8299101e+08], TRX[10.13604501], TRXBULL[9.966], UNISWAPBULL[602.6786], USD[1641.53], USDT[0], USDTBULL[.00001], VETBULL[120494.6], XAUTBULL[0.00000999], XLMBULL[98.56], XRPBULL[99932], XTZBULL[716936.8], ZECBULL[2992] | | |
| 03941601 | | AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000796], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03941631 | | DOGE[.0101], ETHW[.06186377], USDT[0] | | |
| 03941635 | Contingent, Disputed | AUD[0.00] | | |
| 03941641 | | USDT[20] | | |
| 03941672 | | BTC[0], FTT[0.02787950], USD[0.83] | | |
| 03941696 | | AKRO[1], ALPHA[1], BAO[1], ETHW[469.19264447], FRONT[1], KIN[1], USD[0.00] | | |
| 03941700 | | AKRO[1], CHZ[6494.89776003], DENT[1], IMX[712.91315689], KIN[1], LINK[105.90735794], RNDR[706.29637053], TRX[1], USD[96.76] | Yes | |
| 03941708 | | ETH[.08098461], ETHW[.0899829], EUR[0.15], STETH[0], USD[905.53], USTC-PERP[0] | | |
| 03941720 | | USD[25.00] | | |
| 03941723 | | CAD[0.00] | | |
| 03941737 | | USD[0.00] | | |
| 03941746 | | NFT (554359860935180825/FTX VN - we are here! #167)[1] | Yes | |
| 03941751 | | EUR[0.00] | | |
| 03941766 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-0624[0], CELO-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0624[0], DOT-0624[0], EGLD-PERP[0], ETC-PERP[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.36], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03941772 | | SOL[2.1495915], USD[0.29] | | |
| 03941777 | | EUR[0.00] | | |
| 03941790 | | USD[0.00], USDT[0] | | |
| 03941801 | | TRX[.000001] | | |
| 03941812 | | USD[25.00] | | |
| 03941814 | | BTC-PERP[0], CEL-PERP[0], KAVA-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 03941829 | | USDT[2.23832776] | | |
| 03941840 | | CRO[28.33821675], LEO[1.86661725] | | |
| 03941845 | | AVAX[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03941846 | | USD[0.40] | | |
| 03941850 | | AKRO[1], ETHW[.10650277], EUR[172.48], KIN[1], UBXT[1], USD[0.01] | | |
| 03941856 | | AMPL[0], AVAX-PERP[0], BTC[0], CHF[0.00], ETH-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 03941875 | | BTC[0.73547119], FTT[0.02686795], USD[9.58], USDT[.008572] | Yes | |
| 03941905 | | NFT (369257522105206879/The Hill by FTX #25755)[1] | | |
| 03941924 | | AUD[0.00] | | |
| 03941931 | | BAO[2], BTC[0.02984470], DOGE[3069.18532002], KIN[1], NFT (337355349533497165/FTX EU - we are here! #270227)[1], NFT (352797172077711606/FTX EU - we are here! #270236)[1], NFT (350668676104184909/FTX EU - we are here! #270233)[1], NFT (541890191390541599/FTX AU - we are here! #46949)[1], NFT (563113946756945180/FTX AU - we are here! #46481)[1], TRX[22.000028], UBXT[1], USDT[2595.36324991, XRP[63.66678382] | | |
| 03941932 | Contingent | KIN[3], LUNA2[0.13312595], LUNA2_LOCKED[0.31060161], LUNC[.42918358], MATIC[30.5397162], SOL[1.04422803], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03941937 | | ETH[.017], ETHW[.017], SOL[.499905], USD[13.82] | | |
| 03941953 | | TRX[.84856958], USDT[0.53000000] | | |
| 03941973 | | BTC-PERP[0], SOS[44051], TRX[.603749], USD[14.15] | | |
| 03941976 | | TONCOIN[112.9] | | |
| 03942002 | | 0 | | |
| 03942003 | | BTC-PERP[0], ETH-PERP[0], FTT[25.0254268], LTC[44.8579], USD[0.00], WRX[428.51464055], XRP[500] | | |
| 03942013 | | TONCOIN[267.61], USD[0.01] | | |
| 03942038 | | ETH[.00000113], ETHW[.00000113] | Yes | |
| 03942043 | | BNB[0], BTC-PERP[0], CRO-PERP[0], ETH[-0.00000140], ETH-PERP[0], ETHW[-0.00000139], GMT[0], GST[59.90048898], MATIC-PERP[0], SOL[0], TRX[.000066], USD[1.03], USDT[2.12313136] | | |
| 03942048 | | NFT (290559924209074344/FTX EU - we are here! #52105)[1], NFT (312140755059899281/FTX EU - we are here! #51801)[1], NFT (388273866318904666/FTX AU - we are here! #54518)[1], NFT (554934739497781568/FTX EU - we are here! #52017)[1], TRX[.344139], USD[72.76819951] | | |
| 03942068 | | SOL[-0.02111920], TRX[0.14373393], UBXT[0], USD[20.52], USDT[-14.74922743] | | |
| 03942077 | | ATOM[3.59924], AVAX[4.09578], BNB[.049832], BTC[.00034584], CRO[289.768], DOT[5.9956], ETH[0.19735238], ETHW[0.19735238], FTM[126.07891416], FTT[0], LTC[1.079146], MANA[106.8594], RAY[55.9724], SHIB[71926500], SOL[.906516], SUSHI[30.9352], TRX[284.0184], USD[597.78], USDT[671.81695528] | | |
| 03942089 | | NFT (333290573670639164/FTX EU - we are here! #277849)[1], NFT (515439309075658229/FTX EU - we are here! #277843)[1], NFT (538972913349356392/FTX EU - we are here! #277852)[1] | | |
| 03942095 | | BF_POINT[100] | Yes | |
| 03942114 | | BNB[0], ETH[0.00063649], ETHW[0.00063649], LTC[0], USD[0.00], USDT[0.00000166] | | |
| 03942119 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03942136 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FTT[.00000001], USD[0.00] | Yes | |
| 03942148 | | ETH[.00000001], KIN[2], STETH[0], USD[0.00] | Yes | |
| 03942152 | | USD[0.00], USDT[0] | | |
| 03942182 | | CHZ-PERP[0], FTT[0.00151933], REEF-PERP[0], USD[0.01], USDT[-0.00829358], USDT-PERP[0] | | |
| 03942230 | | ETH[1.848], ETHW[1.848], TONCOIN[3726.35258], TONCOIN-PERP[0], TRX[.000793], USD[0.00], USDT[0] | | |
| 03942235 | | FTT[0.06364499], USD[0.00], USDT[0] | | |
| 03942244 | | AKRO[1], BAO[3], BNB[0], BTC[0], ETH[0.00000005], KIN[4], TRX[0.00002000], UBXT[2], USD[0.00], USDT[5.84209503] | Yes | |
| 03942255 | | BAO[1], BNB[.07581662], USD[0.00] | Yes | |
| 03942257 | | 0 | | |
| 03942265 | | BTC[0], DOGE[0], SGD[0.00], SOL[0], TONCOIN[1.5], XRP[0] | | |
| 03942294 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[339.59], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03942306 | | BTC[.01673099], EUR[0.00] | | |
| 03942321 | | FIDA[1], USD[0.03] | Yes | |
| 03942332 | | BTC[1.31659244], DENT[1], ETH[9.52139968], FTT[.01223862], SECO[1.00174757], TRX[.561], USD[21041.62], XRP[.55702296] | Yes | |
| 03942337 | | BNB[0] | | |
| 03942351 | | BTC[0], ETH[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03942352 | | USDT[29.45280774] | | |
| 03942362 | | TONCOIN[.01], USD[0.00] | | |
| 03942366 | | ETH[0], MATIC[0] | | |
| 03942372 | | ADA-PERP[0], ATOM[.096732], BTC-PERP[0], CVC[.15602], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[498200], MINA-PERP[0], RNDR[.081532], SOL-PERP[0], SRM-PERP[189], TRX[.510002], TRX-PERP[0], USD[-1659.23], USDT[921.08024076], XRP-PERP[2199], ZEC-PERP[0] | | |
| 03942391 | | TRX[.000067], USDT[9.329117] | | |
| 03942397 | | FTT[1.5], USD[0.00], USDT[113.91434924] | | |
| 03942398 | | AUD[0.00], BTC[.01118757], ETH[.08760542], ETHW[.08760542] | | |
| 03942412 | Contingent | ETH[.0002978], ETHW[.0002978], LUNA2[0.11483432], LUNA2_LOCKED[0.26794674], LUNC[.369926], USDT[1.01587400], XRP[.29097543] | | |
| 03942415 | | EUR[0.00], XRP[1739.53634619] | | |
| 03942425 | | NFT (306305143646477043/FTX EU - we are here! #94054)[1], NFT (314658178542983355/Baku Ticket Stub #1100)[1], NFT (342585203563091365/Hungary Ticket Stub #101)[1], NFT (372652510984937810/France Ticket Stub #1825)[1], NFT (443900277926084513/FTX EU - we are here! #94699)[1], NFT (458063952928587817/Monaco Ticket Stub #210)[1], NFT (463486173836306503/FTX Crypto Cup 2022 Key #859)[1], NFT (482864535579857562/Montreal Ticket Stub #920)[1], NFT (499354296354828412/FTX EU - we are here! #94587)[1], NFT (502711492750985451/FTX AU - we are here! #2669)[1], NFT (503582392903221143/FTX AU - we are here! #1237)[1], NFT (505013023372854829/FTX AU - we are here! #1226)[1], NFT (524185858645010771/Austria Ticket Stub #693)[1], NFT (538175489175603697/The Hill by FTX #1863)[1], USD[11.51] | Yes | |
| 03942449 | | EUR[0.00], USD[113.2701009] | | |
| 03942457 | | EUR[0.00] | | |
| 03942460 | | BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], THETABULL[175.3], USD[0.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 03942465 | | NFT (303626541948749175/FTX Crypto Cup 2022 Key #8224)[1], NFT (362858793595212998/FTX EU - we are here! #41060)[1], NFT (365087680065688277/FTX EU - we are here! #41247)[1], NFT (572039444021058338/FTX AU - we are here! #40930)[1], USD[0.22] | | |
| 03942471 | | USD[0.00] | | |
| 03942473 | | ETH[0] | | |
| 03942483 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03942518 | | 1INCH[24.99525], FTM[24.99525], FTT[.99981], SOL[.499905], USD[0.45] | | |
| 03942524 | | TRX[.855792], USD[0.80] | | |
| 03942537 | | BAO[2], ETH[.00358186], ETHW[.00354079], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03942543 | | TRX[.000001], USDT[0.01940712] | | |
| 03942546 | | FTT[.0004995], USD[0.00], USDT[0], USDT-0325[0] | | |
| 03942551 | | USD[0.01], USDT[2.99616469] | | |
| 03942556 | | LUNC-PERP[0], USD[0.00], USDT[0.00000764] | | |
| 03942563 | | AUD[0.17], BAO[3], DENT[3], FIDA[1], FRONT[1], KIN[1], RSR[2], SOL[55.31270313], TRX[1], UBXT[1] | | |
| 03942595 | | BTC[.00183348], ETH[.0163781], ETHW[.0163781], EUR[0.00], USD[0.00] | | |
| 03942649 | | GALA[9.488], MAPS[.7526], USD[0.00], USDT[0] | | |
| 03942654 | | BCHBULL[9300], ETCBULL[34.7], LTCBULL[1440], TRXBULL[218], USD[91.88], XRPBULL[13900], ZECBULL[344] | | |
| 03942656 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03942658 | | DOGE[106], SHIB[200000], SOS[299943], STARS[3.99924], USD[0.03] | | |
| 03942663 | | BTC[.00197953], ETH[.00000092], ETHW[.00000092] | Yes | |
| 03942690 | | SOL[13.91778023], USDT[1.2] | | |
| 03942695 | | BNB[.00597599], EUR[0.00], USDT[0] | | |
| 03942698 | | 1INCH-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 03942717 | | AVAX[.42665418], BNB[.02724632], BTC[.00044647], DOT[.00011539], ETH[.00003703], ETHW[.00003703], FTT[.00054646], SHIB[100], SOL[.00473499], TRX[.000001], USD[7.16], USDT[0.01262609], XRP[26.54364062] | | |
| 03942723 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], FB-0325[0], GALA-PERP[0], GME-0325[0], USD[-0.55], USDT[0.78234328], XRP[.6456] | | |
| 03942724 | | ETH[.000171], ETH-PERP[0], ETHW[.000171], GOG[202], USD[0.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03942737 | Contingent | ETH[0.62000000], ETHW[0.62000000], LUNA2[0.00164572], LUNA2_LOCKED[0.00384002], LUNC[358.36], USD[3000.49], USDT[0] | | |
| 03942743 | | BRZ[359.10990285], BTC[0.00110041], BTC-PERP[.0004], FTT[.5], USD[-12.32] | | |
| 03942749 | Contingent | FTT[98.7], LUNA2[0.00211932], LUNA2_LOCKED[0.00494508], NFT [340058042477187557/FTX EU - we are here! #99168][1], NFT [565460043110759489/FTX EU - we are here! #99040][1], SUN[100], TRX[.002331], USD[367.76], USTC[.3] | | |
| 03942755 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[51.61251204], LUNA2_LOCKED[120.4291948], LUNC[11238733.16], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-0930[0], SRM-PERP[0], THETA-PERP[0], USD[-691.13], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 03942761 | Contingent, Disputed | AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03942766 | | TONCOIN[.264], USD[0.00] | | |
| 03942776 | | USDT[0] | | |
| 03942787 | | USDT[10498.3992082] | Yes | |
| 03942798 | Contingent | ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], HUM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PRIV-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[209.04], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 03942800 | Contingent | AVAX-PERP[0], DENT-PERP[0], ETH-PERP[0], LUNA2[0.01138142], LUNA2_LOCKED[0.02655666], LUNC[2478.33], LUNC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 03942808 | | BTC[0], DAI[0], USD[22329.15], XRP[31.96484333] | | |
| 03942812 | | ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], LUNC-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03942820 | | BTC[0.00009134], ETH-PERP[0], SOL[.379678], USD[1.90] | | |
| 03942824 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-69.22], USDT[100], XLM-PERP[0] | | |
| 03942855 | | BTC[.001991] | | |
| 03942856 | | USD[0.00], USDT[0] | | |
| 03942860 | Contingent, Disputed | ALCX-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-0624[0], DOT-PERP[0], ETH-PERP[0], GLMR-PERP[0], KNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03942874 | | TRX[.000778], USDT[0.34857708] | | |
| 03942878 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03942923 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[1.52], FTM-PERP[0], FTT[0.12199067], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00186], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE[2.99874851], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.12], USDT[1.316182], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03942928 | | COPE[.20000001] | | |
| 03942929 | Contingent | LUNA2[16.04231373], LUNA2_LOCKED[36.10551759], LUNC[3494970.7090216], USD[0.14] | Yes | |
| 03942937 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC[.00751402], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.13879081], ETH-PERP[0], ETHW[.10919196], EUR[93.04], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-0624[0], LOOKS-PERP[0], LTC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[.34918047], SOL-PERP[0], USD[0.00], USDT[0.00096473], XRP-PERP[0], ZIL-PERP[0] | | |
| 03942940 | | 0 | | |
| 03942946 | | USD[25.00] | | |
| 03942975 | | COPE[3.45] | | |
| 03942976 | | USD[0.00] | | |
| 03942998 | Contingent, Disputed | USD[1807.02] | | |
| 03943014 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03943019 | | BAO[1], BF_POINT[500], EUR[0.00], FTT[2.04759342], GALA[21.14742914], KIN[2], MANA[.00002587], SAND[20.5855438], USD[0.00] | Yes | |
| 03943024 | | USD[0.00], XRP[0] | | |
| 03943026 | | COPE[0.28919359] | | |
| 03943030 | | USD[0.00] | | |
| 03943040 | | BTC[0], USDT[0.00009310] | | |
| 03943053 | | COPE[0.28029512] | | |
| 03943057 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1718.35], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03943061 | | BTC[.00000355], EUR[0.00], KIN[2], TRX[1], USDT[0] | Yes | |
| 03943065 | | AUD[0.00] | | |
| 03943067 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[50.54], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03943072 | | BAO[1], EUR[0.00], KIN[2], USD[0.00], USDT[0] | | |
| 03943081 | | BTC[.01249868], BTC-PERP[0], USD[8.11], USDT[0] | | |
| 03943084 | | ATLAS[21.6], COPE[.7] | | |
| 03943100 | | DOGEBULL[564.5272], USD[0.20], USDT[0.00986600] | | |
| 03943115 | | EUR[0.00] | | |
| 03943117 | | COPE[0.68765523] | | |
| 03943118 | | ATLAS[5282.73962260], LTC[.00838], USD[0.06] | | |
| 03943125 | | ATLAS[1.6] | | |
| 03943132 | | NFT [373352175622026514/FTX AU - we are here! #44422][1], NFT [499067541870418803/FTX AU - we are here! #44372][1], USD[3.13] | | |
| 03943133 | | ADA-PERP[0], BCH-PERP[0], MINA-PERP[0], MTL-PERP[0], TRX-PERP[0], TRY[0.00], USD[0.19], USDT[0] | | |
| 03943151 | | BAT[1140.91091364], BCH[.00006438], BTC[0.00007580], ETH[1.04501886], ETHW[1.03254496], IMX[1397.5259863], LINK[56.8831252], NFT [441994203361051079/FTX EU - we are here! #148990][1], NFT [508351383048429573/FTX EU - we are here! #148720][1], NFT [520859675274552864/FTX EU - we are here! #148680][1], NFT [552939856987577894/FTX EU - we are here! #67278][1], SXP[1215.7857185], TLM[.52758533], TRX[.550811], USD[0.06], WRX[4057.5214913], XRP[3.28696039] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03943155 | | COPE[.15000001] | | |
| 03943164 | | USD[0.40], USDT[0] | | |
| 03943171 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[289.25], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03943186 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 03943193 | | COPE[0.28785923] | | |
| 03943200 | | ATLAS[1.6] | | |
| 03943210 | | BTC[.69769482], EUR[0.00] | | |
| 03943214 | | ETH[0], EUR[6.68], USD[0.65] | | |
| 03943218 | | BTC[0], BTC-PERP[0], ETH[0.11814546], ETH-PERP[0], ETHW[1.52314544], SHIB-PERP[0], USD[-0.69] | | |
| 03943227 | Contingent | APT[0], BAO[2], BAT[1], BTC[.0000261], DENT[1], ETH[.03757173], ETHW[.04333938], FTM[.15625486], KIN[2], LUNA2[0.00032412], LUNA2_LOCKED[0.00075628], LUNC[70.5782735], MATIC[.80639103], NFT (309352557848946808/FTX EU – we are here! #63212)[1], NFT (388655410366980110/FTX EU – we are here! #63129)[1], NFT (497541469541869329/FTX EU – we are here! #62852)[1], TRX[1.0007771, UBXT[1], USDT[6.584040751 | | |
| 03943228 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03943235 | | AKRO[1], ALICE[8.21789615], BAO[1], BF_POINT[200], BTC[.00450731], EUR[0.00], FTM[44.67083954], GALA[475.54380578], IMX[25.62774362], KIN[7], UBXT[1] | Yes | |
| 03943238 | | COPE[.15] | | |
| 03943241 | | USD[25.00] | | |
| 03943248 | | USD[25.00] | | |
| 03943267 | Contingent, Disputed | USD[25.00] | | |
| 03943276 | | USD[25.00] | | |
| 03943280 | | BTC[.05319468], SHIB[108796314], SOL[14.8], USD[1.35] | | |
| 03943283 | | EUR[0.53] | | |
| 03943290 | | COPE[.15] | | |
| 03943293 | | USD[3.17], USDT[0] | | |
| 03943308 | | ATLAS[1.6] | | |
| 03943324 | | EUR[0.99] | | |
| 03943325 | | BAO[1], KIN[1], TRX[.000292], USDT[0.00000792] | | |
| 03943331 | | NFT (415005681042725627/The Hill by FTX #13720)[1], USD[0.00], USDT[0.00000029] | | |
| 03943334 | | COPE[.15000001] | | |
| 03943337 | Contingent | ATOM-PERP[0], LUNA2[9.26877055], LUNA2_LOCKED[21.62713128], LUNC-PERP[0], USD[113.81], USDT[209.61214888], USTC[1312.03927] | | |
| 03943369 | Contingent | AUD[0.00], GMT[0], LUNA2[0.67141239], LUNA2_LOCKED[1.56662891], SLP[8.02], SOL[0], USD[26.20] | | |
| 03943376 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[0.34913634], USD[0.00], USDT[0] | | |
| 03943378 | | LTC[0], USDT[0.51551560] | | |
| 03943382 | | USD[0.33] | | |
| 03943402 | | USD[0.86] | | |
| 03943403 | Contingent | LUNA2[0.23902733], LUNA2_LOCKED[0.55773045], LUNC[.77], SOL[.00939219], SOL-PERP[0], USD[0.49], USDT[0.00000001] | | |
| 03943404 | Contingent | BAO[1], KIN[2], LUNA2[0.00267998], LUNA2_LOCKED[0.00625329], USD[0.00], USDT[0.00000036], USTC[0.37936436] | Yes | |
| 03943409 | | ATLAS[1.6] | | |
| 03943415 | | USDT[2.12415744] | Yes | |
| 03943418 | | BTC[0.01554428], ETH[.001], ETHW[.001], TRX[.000001], USD[31.40], USDT[0.00718317] | | BTC[.006887] |
| 03943419 | | COPE[.15000001] | | |
| 03943422 | | ADA-PERP[0], ANC-PERP[0], ETH-PERP[0], USD[-14.47], USDT[225.7711385], VET-PERP[0] | | |
| 03943426 | | BAO[3], CREAM[0], GARI[0], KIN[2], SOL[.00484164], UBXT[1], USD[0.00], USDT[0.01739059] | Yes | |
| 03943436 | | TONCOIN-PERP[0], USD[1546.81], USDT[0.00000001] | | |
| 03943446 | | USD[0.00] | | |
| 03943448 | | USD[25.00] | | |
| 03943452 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 03943453 | | AVAX[2.07653563], BNB[.170638], ETH[.02426757], ETHW[.02426757], MATIC[0], USD[0.00] | | |
| 03943455 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BRZ[4], BTC-PERP[0], CVC-PERP[0], DENT[4600], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[-0.001], EUR[30.00], KNC-PERP[0], LINK-PERP[0], LRC[1], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB[400000], STORJ-PERP[0], USD[11.08], USDT[1.12269229], WAVES-PERP[0], XMR-PERP[0], XRP[14], XRP-PERP[0] | | USD[0.76] |
| 03943458 | | COPE[.15000001] | | |
| 03943462 | | 1INCH-PERP[0], AKRO[.5828], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], CLV-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.00000900], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03943464 | | EUR[0.00], FTT[27.04890377] | | |
| 03943476 | | BTC[.01149361], BTC-PERP[.0022], USD[-195.12], XRP-PERP[112] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03943482 | | ATLAS[1.6] | | |
| 03943485 | | USD[0.00] | | |
| 03943495 | | COPE[.00000001] | | |
| 03943506 | | AKRO[1], BAO[3], ETH[0], GBP[0.00], KIN[2], LTC[0] | Yes | |
| 03943509 | | BNB[.00000001], SOL[0] | | |
| 03943513 | Contingent | APT[0], BTC[0], ETH[0.00000001], LUNA2[0], LUNA2_LOCKED[0.41146721], USD[0.00], USDT[0] | | |
| 03943514 | | BTC[.00344963], ETH[.07070357], ETHW[0.07070357] | | |
| 03943523 | | COPE[.00000001] | | |
| 03943537 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.60395829], LUNA2_LOCKED[1.40923601], LUNC[131513.19], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000015], USD[0.00], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 03943540 | | EUR[0.00], USD[0.00] | | |
| 03943558 | | COPE[.00000001] | | |
| 03943571 | | GOG[564.44528165], USD[0.00], USDT[0] | | |
| 03943573 | | BTC-PERP[0], CRO-PERP[0], ETH[-0.00099810], ETH-PERP[0], ETHW[-0.00099182], SAND-PERP[0], USD[194.37] | | |
| 03943586 | | USD[25.00] | | |
| 03943587 | | BF_POINT[100] | | |
| 03943594 | | BNB[.00000001], USD[0.03], USDT[0.00000022] | | |
| 03943624 | | USD[0.00], USDT[0.05899059] | | |
| 03943634 | | USD[1.99] | | |
| 03943672 | | USDT[0] | | |
| 03943707 | | ETH[0], LTC[0.00000001] | | |
| 03943713 | | ATLAS[2], COPE[.00000001] | | |
| 03943716 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03943725 | | AKRO[4], BAO[1], DENT[2], GHS[0.00], KIN[5], RSR[2], TRX[2], UBXT[5], USD[0.00] | | |
| 03943726 | | FTT[2.5], USD[3.70] | | |
| 03943738 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[10.03039103], AVAX-PERP[0], AXS[0.00110668], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[8.06699995], BTC[0.32636452], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[150.43030597], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK[20.00417959], LINK-PERP[0], LUNA2[0.02794269], LUNA2_LOCKED[0.06519962], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[250.51057315], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-1230[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[50.54421493], SOL-PERP[0], SRM[401.95806182], SRM_LOCKED[3.50326299], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.44], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1000.38012765], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03943763 | Contingent, Disputed | AUD[0.01], USD[0.00] | | |
| 03943769 | | BTC[0], USD[1.44], XRP[.680623] | | |
| 03943786 | | ADA-PERP[0], CONV-PERP[0], ETH-PERP[0], ICX-PERP[0], LUNC-PERP[0], MINA-PERP[0], SC-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03943792 | | ETHW[.00181501], FTT[2.00395508], HNT[3.60611216], USD[0.00], USDT[0] | | |
| 03943794 | | USDT[7.5] | | |
| 03943816 | | ATLAS[3.7], COPE[.00000001] | | |
| 03943849 | | AVAX-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[3.53], WAVES-PERP[0] | | |
| 03943882 | | AKRO[2], BAO[1], BTC[.01896906], ETH[1.19672534], ETHW[1.08928883], EUR[0.97], KIN[4], LINK[7.09286504], RSR[1], SOL[5.36987235], TRX[1], USD[0.00], YFI[.02943894] | Yes | |
| 03943927 | | NFT [324010087506331632/The Hill by FTX #17348][1], NFT [334442066623559230/FTX EU - we are here! #151109][1], NFT [345282793261626582/FTX EU - we are here! #151277][1], NFT [532330949547850128/FTX EU - we are here! #150952][1], SOL[.25] | | |
| 03943956 | | TONCOIN[.9] | | |
| 03943962 | Contingent | ANC-PERP[0], APE-PERP[0], AUD[0.00], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], LUNA2[0.00371741], LUNA2_LOCKED[0.00867397], LUNC-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00110000], USTC[.52621827], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03943969 | Contingent, Disputed | GENE[.9998], NFT [357577152561063229/FTX EU - we are here! #190414][1], NFT [389141631332560862/FTX EU - we are here! #190329][1], NFT [407753012351799268/FTX EU - we are here! #190382][1], TRX[.000036], USD[0.01] | | |
| 03943983 | | ACB[0.03960780], AMZN[.00330494], AMZNPRE[0], AVAX[0.00262168], BABA[0.00046279], BTC[0.00187847], ENJ[.20160558], ETH[0.00008650], ETHW[0.00088649], EUR[0.17], FTM[.19793579], GAL[4.92411649], GBP[1.65], JOE[.08664565], KIN[4438.32954316], LEO[0.01819205], MANA[0.09052195], NFLX[0.00058487], PFE[0.01426968], PYPL[.00374779], SAND[0.06178651], SLP[4.11606887], SOL[.02169603], TLRY[0.03952744], TRX[1], TSLA[.00197255], TSLAPRE[0], USD[6.42], USDT[0.31556643] | Yes | |
| 03943996 | | AXS-PERP[0], BTC-PERP[0], LUNC-PERP[0], SLP[8.466], SLP-PERP[0], USD[0.00] | | |
| 03944006 | | USD[0.00] | | |
| 03944026 | | BNB[.00000001], MATIC[.00000001], SOL[.00000001], TRX[0], USDT[0] | | |
| 03944030 | | UBXT[0] | | |
| 03944036 | | BNB[.0498898], BTC[0.05056985], DOGE[1.7484014], ETH[0.72150456], ETHW[0.65955572], FTT[59.88934323], SOL[0.24609725], USD[0.00], USDT[-916.40949083] | | |
| 03944038 | | ETH[0], FTT[0], USD[0.00], USDT[17.00813405] | | |
| 03944043 | | AKRO[1], EUR[0.00], RSR[1] | | |
| 03944065 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03944076 | Contingent | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0.56082193], BTC-PERP[0], DOT[530.546469], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA[8.947], LUNA2[0.00550980], LUNA2_LOCKED[0.01285621], LUNC[1199.772], LUNC-PERP[0], MATIC[.8746], MATIC-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[33], USD[3299.80], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03944083 | | SOL[0], USD[0.00] | | |
| 03944091 | | TONCOIN[75.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03944110 | Contingent | AKRO[5], BAO[20], BAT[1], DENT[2], ETHW[1.16690929], EUR[0.18], FTT[.20189553], KIN[16], LUNA2[1.10072655], LUNA2_LOCKED[2.47734209], LUNC[3115.48912111], NFT (557634040921188059/The Hill by FTX #46095)[1], RAY[8.26669429], RSR[1], UBXT[7], USD[0.00], USDT[0], USTC[153.75175637] | Yes | |
| 03944111 | | GOG[406.03780294], TRX[.001554], USDT[0] | | |
| 03944114 | | FB[.0199981], USD[95.10], USDT[300] | | |
| 03944118 | Contingent | ETH[.10478729], ETHW[.10377331], EUR[505.44], LUNA2[0.97210276], LUNA2_LOCKED[2.18785601], LUNC[3.02355178], TRX[.000777], USDT[.00094065] | Yes | |
| 03944129 | | COPE[.00000001] | | |
| 03944133 | | USD[3.44] | | |
| 03944149 | | ADA-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-71.78], USDT[142.717929] | | |
| 03944168 | | TRX[5], USDT[.34] | | |
| 03944177 | | BTC[.00310148], USDT[.00342466] | Yes | |
| 03944183 | | USD[8.31] | | |
| 03944185 | Contingent | BTC-PERP[0], DOGE[.97663678], DOGE-PERP[0], FLOW-PERP[0], LUNA2[0.02683486], LUNA2_LOCKED[0.06261468], LUNC[5843.348008], USD[22.74], USDT[0.00000001] | | |
| 03944196 | | BTC[.0015], EUR[50.00] | | |
| 03944200 | | BAO[5], BNB[.00000051], BTT[1513251.05757906], EUR[30.83], GALA[35.75520049], KIN[1], USD[28.99] | Yes | |
| 03944201 | | BAO[3], BNB[.31460674], BOBA[39.17835134], BTC[.00564789], DENT[1], DOGE[850.67280302], ETH[.02572202], ETHW[.02540715], EUR[0.00], FTT[13.73741741], KIN[8], LINA[2180.68879901], SOL[.45902551], UBXT[2], USD[0.00], XRP[140.39856324], YFI[.01281787] | Yes | |
| 03944228 | | BNB[.2399544], BTC[0.00279956], ETH[.041], ETHW[.027], USD[3.39], USDT[289.12127018] | | |
| 03944247 | | BTC[.0157], FTT[25.095231], SRM[.451854], TRX[.621304], USD[653.55] | | |
| 03944253 | | GOG[105.40238589], USD[0.01] | | |
| 03944255 | | CRO[0], ETH[0], MATIC[0], NFT (338191963195583422/FTX EU - we are here! #102258)[1], NFT (384065100252873419/FTX EU - we are here! #102715)[1], SOL[0], TRX[0.0000600], USD[0.00], USDT[0.00000013] | | |
| 03944257 | | AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], BCH-PERP[0], CAKE-PERP[0], CEL[0.00338361], CEL-PERP[0], CLV-PERP[0], DAWN-PERP[0], DODO-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], MOB-PERP[0], NFT (396247931484780591/FTX AU - we are here! #59449)[1], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL[0], SPELL-PERP[0], STG-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], USTC-PERP[0], XRP[0], YFII-PERP[0] | | |
| 03944260 | | NFT (368282843636231133/The Hill by FTX #13595)[1], SOL[.00606013], TONCOIN[13.597416], USD[0.10] | | |
| 03944281 | | ETH[0.00] | | |
| 03944282 | | AUD[0.00] | | |
| 03944289 | | LUNC[0], TRX[.000777], USD[0.12], USDT[0] | | |
| 03944296 | | USD[0.01], USDT[0.81799192] | | |
| 03944298 | | BTC[0], LTC[0.00000001] | | |
| 03944302 | | AKRO[1], BAO[3], BTC[0.00060395], ETH[.01235559], ETHW[.00842038], KIN[1], MATIC[26.8800208], SOL[.18828333], USD[0.00] | Yes | |
| 03944317 | | FTT[.087227], USD[0.00] | | |
| 03944319 | | USD[25.00], USDT[0] | | |
| 03944327 | Contingent | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[.99846702], ETH[.00001389], ETH-PERP[0], HNT[2.03202913], KIN[1], LTC[.00010485], LUNA2[0.00046563], LUNA2_LOCKED[0.00108648], LUNC[91.06683377], LUNC-PERP[0], MATIC-PERP[0], USD[0.03], USDT[3.11890050], USTC[.00671313] | Yes | |
| 03944335 | Contingent | ATLAS[3939.43855], AVAX[9.598176], BTC[0.00002397], BTC-PERP[0], ETH[.97281646], ETHW[.97281646], FTM[349.9335], LUNA2[1.49284886], LUNA2_LOCKED[3.48331401], LUNC[59.9382311], MATIC[349.57971, OXY[2152.85009], SOL[14.6740818], SRM[214.95915], USD[1.56], XRP[646.75433] | | |
| 03944342 | | BAT-PERP[0], BTC[.00005408], BTC-PERP[0], EGLD-PERP[0], LEO-PERP[0], LUNC-PERP[0], RUNE[.089265], SOL-PERP[0], USD[3789.59], USDT[.00070486], YFI-PERP[0] | | |
| 03944348 | | TONCOIN[4.08] | | |
| 03944351 | | GOG[119.9994], USD[0.01] | | |
| 03944362 | | EUR[0.00], FTT[25.00208199], TRX[.000017], USDT[13247] | | |
| 03944369 | | BTC[0.00652131], ETHW[.00579338], EUR[100.00], KIN[1] | Yes | |
| 03944373 | | GMT[0], KIN[1] | Yes | |
| 03944392 | | COPE[.15] | | |
| 03944397 | | NFT (290463816299125926/FTX EU - we are here! #47571)[1], NFT (537533649414406008/FTX EU - we are here! #47480)[1], NFT (562170346221084464/FTX EU - we are here! #47645)[1] | | |
| 03944417 | | USD[0.01] | | |
| 03944424 | | ATLAS[1.6] | | |
| 03944428 | | BTC[.0004], USDT[.7957644] | | |
| 03944438 | | USD[0.00] | | |
| 03944439 | | AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ[74.98575], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.21], XRP-PERP[0], YFI-PERP[0] | | |
| 03944450 | | BNB[.46584], BTC[.006668], ETH[.47873], ETHW[.47873] | | |
| 03944454 | | COPE[.15] | | |
| 03944456 | | COPE[15000001] | | |
| 03944466 | | BTC[0], LTC[0], USD[0.00] | | |
| 03944468 | | ETHBULL[.003], USD[0.01] | | |
| 03944472 | | ALGO[81.87770757], BAO[2], CREAM[.50419551], CRO[90.84915724], EUR[0.00], FTT[1.02032955], KIN[5], TRX[395.976721], UBXT[1], UNI[4.19942403], USD[0.00] | Yes | |
| 03944502 | | ATLAS[1.6] | | |
| 03944508 | | COPE[.00000001] | | |
| 03944510 | | TRX[1] | | |
| 03944524 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCHBULL[40000], BEAR[791.2], BTC-0930[0], BTC-1230[0], BTC-MOVE-0220[0], BTC-MOVE-0302[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], BULL[0.00019951], C98-PERP[0], CHR-PERP[0], COMPBULL[430000], DODO-PERP[0], DOGEBEAR2021[8], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[30.54767791], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-0325[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINKBULL[988.12], LTCBULL[971.74], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[90000], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETABULL[98.56], THETA-PERP[0], TLM-PERP[0], USD[0.01], USDT[10.06533312], VETBULL[963.46], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZECBULL[24000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03944545 | | COPE[.00000001] | | |
| 03944552 | | AXS[7.38021827], BTC[.0], BTC-PERP[0], DOT[0], NEO-PERP[0], SLP-PERP[0], SOL[0], USD[0.00] | | AXS[6.722084] |
| 03944553 | | FTT[3.71536581], NFLX[.04079975], TSLA[.06461295], USDT[37.44421323] | | |
| 03944558 | | TRX[.423436] | | |
| 03944575 | | ATLAS[1.6] | | |
| 03944582 | | BTC[.03169916], DOT[31.59738], DYDX[139.79772], ETH[1.2579124], ETHW[.9979124], PERP[284.39408], RSR[69608.21], SOL[12.5997], SUSHI[371.9914], USD[217.28] | | |
| 03944590 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.76646], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000634], TRX-PERP[0], USD[0.00], USDT[131.01615931], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03944601 | | NFT (289944481603647530/FTX AU - we are here! #25688)[1], NFT (316469068623457814/FTX Crypto Cup 2022 Key #936)[1], NFT (499044742759777632/FTX AU - we are here! #25713)[1], NFT (526437973210340897/FTX EU - we are here! #102415)[1], NFT (533789565745935542/FTX EU - we are here! #102671)[1], NFT (556331730348766867/The Hill by FTX #7842)[1], NFT (560506348349528864/FTX EU - we are here! #102780)[1], SOL[.61692781] | Yes | |
| 03944602 | | BTC[.00063996], DENT[1], DOGE[34.73272474], ETH[.00679467], ETHW[.00671253], KIN[3], SHIB[1017390.77529135], TSLA[.0641751], USD[0.00] | Yes | |
| 03944612 | | GOG[587.9342], USD[0.08] | | |
| 03944617 | Contingent | ADA-0325[0], APE[.098], AXS[0.09492811], BNB[0], BTC[0.02919552], BTC-MOVE-0212[0], BTC-MOVE-0220[0], BTT[2000000], CRV[19.998], DOGE[599], ETH[0], IND[89], KBTT[2000], LOOKS[10], LOOKS-PERP[0], LUNA2[0.00593996], LUNA2_LOCKED[0.01385991], LUNC[67.38149685], MATIC[0], RUNE[71.87730786], SHIB[3000000], SOL-PERP[0], UMEE[20], USD[0.32], USDT[0], XRP[0] | | |
| 03944626 | | AGLD-PERP[0], BTC-PERP[0], CRV-PERP[0], FIDA-PERP[0], MAPS-PERP[0], ONE-PERP[0], RON-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03944638 | | COPE[.00000001] | | |
| 03944674 | | BTC[0.12808141], FTT[93.88241721], HNT[31.31791488], TRX[1.001686], TSM[1.00000518], USD[0.37], USDT[70745.54115917] | | |
| 03944677 | | COPE[.15] | | |
| 03944680 | Contingent, Disputed | TONCOIN[3] | | |
| 03944690 | | TRX[.000001] | | |
| 03944697 | | USDT[0] | | |
| 03944709 | Contingent, Disputed | USD[25.00] | | |
| 03944710 | | COPE[.15] | | |
| 03944750 | | COPE[.00000001] | | |
| 03944754 | | BTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03944762 | | ATLAS[1.7], COPE[.00000001] | | |
| 03944771 | | BAO[5], ETH[.00000001], GALA[240.88399356], GBP[0.11], KIN[5], MATIC[.00009339], SHIB[3422.96202531], SOL[0.17163321], UBXT[3], USD[13.13] | Yes | |
| 03944776 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03944783 | | COPE[.00000001] | | |
| 03944793 | | NFT (379435516785579783/FTX AU - we are here! #39036)[1], NFT (384452820017234639/FTX AU - we are here! #39792)[1] | | |
| 03944796 | | BAO[1], BTC[.00000003], ETH[0], ETHW[0.00050004], KIN[3], LTC[.00000743], USD[0.00], USTC[0] | Yes | |
| 03944800 | | COPE[.00000001] | | |
| 03944810 | | BTC[0], ETH[0.00876478], ETHW[0.00876478], TRX[.000779], USDT[0.00087805] | | |
| 03944812 | | BAO[2], BNB[0], BRZ[0], BTC[0], LTC[.00748788], USD[0.00], USDT[0] | | |
| 03944816 | | 0 | | |
| 03944818 | | AKRO[1], BAO[1], DENT[1], EUR[73.76], KIN[1], UBXT[3] | | |
| 03944821 | | COPE[.00000001] | | |
| 03944826 | | BNB[0], SOL[0], USDT[0.00000141] | | |
| 03944834 | Contingent | FTM[588.8822], LUNA2[2.74050554], LUNA2_LOCKED[6.39451293], LUNC[8.828234], SOL[17.56935995], USD[145.58], XRP[849.83] | | |
| 03944840 | | COPE[.15] | | |
| 03944858 | | COPE[.15] | | |
| 03944871 | | ATLAS[34418.356], TRX[.000001], USD[1.50], USDT[0] | | |
| 03944872 | | GOG[21], USD[0.17] | | |
| 03944873 | | COPE[.00000001] | | |
| 03944874 | | BTC[.00494939] | Yes | |
| 03944882 | | BTC[.0787], EUR[0.88] | | |
| 03944887 | | COPE[.00000001] | | |
| 03944888 | | STX-PERP[0], USD[0.07], USDT[0.06891056] | | |
| 03944896 | | AVAX[0], BNB[0], NFT (293465439795095887/FTX AU - we are here! #81408)[1], NFT (306739325368986971/FTX EU - we are here! #81166)[1], NFT (446336713810484074/FTX AU - we are here! #81608)[1], USD[0.00], USDT[11.60261604] | | |
| 03944899 | | ETH[0], SOL[0] | | |
| 03944903 | | COPE[.00000001] | | |
| 03944911 | | TONCOIN[.06], USD[0.00] | | |
| 03944913 | | COPE[.00000001] | | |
| 03944915 | | TONCOIN[.065], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03944929 | | AKRO[2], BAO[6], BNB[.00000004], DENT[1], KIN[2], MATIC[.00000001], PAXG[0], TRX[0.00035555], USD[0.00] | Yes | |
| 03944932 | | USD[0.00] | | |
| 03944933 | | COPE[.15] | | |
| 03944934 | | USD[504.02] | | |
| 03944935 | | IMX[.09], NFT (449395297765703742/The Hill by FTX #21102)[1], TRX[.000001], USD[1.51], USDT[0] | | |
| 03944947 | | BNB[.00033495], BTC[0], USD[0.00] | | |
| 03944948 | | COPE[.15] | | |
| 03944961 | | USD[0.00] | | |
| 03944964 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[.065], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], IMX-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[3698.66], XRP-PERP[0], ZIL-PERP[0] | | |
| 03944969 | | NFT (295808211491737335/FTX EU – we are here! #109482)[1], NFT (353660593948327654/FTX EU – we are here! #108923)[1], NFT (380228866220297600/FTX EU – we are here! #109804)[1], USDT[0.40191001] | | |
| 03944975 | | AVAX[18.696447], USDT[1.5519] | | |
| 03944988 | | COPE[15000001] | | |
| 03944994 | Contingent | APT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.00000003], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000017], USD[0.00], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03945003 | | ETH[.0049149], ETHW[.0048014], FTT[.00000001], SOL[.00000041], SXP[.00000026], USD[0.00] | Yes | |
| 03945013 | | TONCOIN[239.19916], TRX[.000836], USD[0.12], USDT[0.72875900] | | |
| 03945020 | | TONCOIN[.06], USD[0.00] | | |
| 03945025 | | COPE[.00000001] | | |
| 03945041 | | USD[1746.69] | | |
| 03945046 | | COPE[.00000001] | | |
| 03945055 | | USD[0.00] | | |
| 03945056 | | USDT[227.13661487] | Yes | |
| 03945061 | Contingent, Disputed | COPE[.4] | | |
| 03945062 | | AURY[7], GENE[13.6], GOG[104], USD[4.57] | | |
| 03945065 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03945072 | | TONCOIN[.00000001], USD[0.00] | | |
| 03945080 | | BIT[24.99525], MATIC[10], MNGO[99.9962], USD[0.90], USDT[.002024] | | |
| 03945084 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SLP-PERP[0], USD[-0.04], USDT[1.00850953] | | |
| 03945087 | | ATLAS[1.6] | | |
| 03945088 | | TONCOIN[.05], USD[0.85] | | |
| 03945090 | | ETH[0], ETHW[0.00000448], HT[0], NFT (424399631086241383/FTX EU – we are here! #127388)[1], NFT (430811648735848455/FTX AU – we are here! #31134)[1], NFT (450639627220666594/FTX AU – we are here! #7355)[1], NFT (452581382854936579/FTX EU – we are here! #127102)[1], NFT (460179458143658801/FTX EU – we are here! #127501)[1], NFT (511986262559996312/FTX AU – we are here! #7332)[1], USD[0.56], USDT[0.00000001] | | |
| 03945093 | | CRV[1030.26534479], ETH[.0000074], ETHW[.0000074], NFT (365762339782549090/FTX EU – we are here! #156482)[1], TRX[.000001], USD[0.02] | Yes | |
| 03945099 | | BNB[0.00352663], BTC[0], USD[-0.48] | | |
| 03945117 | | COPE[.00000001] | | |
| 03945122 | | USD[0.00] | | |
| 03945144 | | BTC[.0524895], ETH[1.3726516], ETHW[1.3726516], USD[0.00], USDT[.96341244] | | |
| 03945152 | | COPE[.40000001] | | |
| 03945156 | | ATLAS[1.6] | | |
| 03945163 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[23.10], USDT[47.85287148] | | |
| 03945174 | | GENE[16.9], GOG[201], USD[0.50] | | |
| 03945175 | | COPE[15000001] | | |
| 03945187 | | USD[1102.98], USDT[0.00677212], XRP[.573] | | |
| 03945193 | | COPE[.00000001] | | |
| 03945201 | | BTC[.00279944], ETH[.039992], ETHW[.039992], EUR[2.00], USD[0.02] | | |
| 03945213 | | NFT (394694573389359613/The Hill by FTX #25056)[1] | | |
| 03945219 | | USD[7655.91] | Yes | |
| 03945221 | | ATLAS[1.6] | | |
| 03945222 | | COPE[.00000001] | | |
| 03945229 | | EUR[0.00], USDT[0], USTC[0] | | |
| 03945246 | | TONCOIN[10.7] | | |
| 03945259 | | TONCOIN[.031], USD[0.00] | | |
| 03945263 | | DOGE[0], USD[0.00], USDT[0] | Yes | |
| 03945277 | | COPE[.15] | | |
| 03945286 | | COPE[.4] | | |
| 03945291 | | NFT (303102727948970158/FTX EU – we are here! #85384)[1], NFT (396941279563118195/FTX EU – we are here! #86502)[1], NFT (456636080784571784/FTX EU – we are here! #86295)[1] | | |
| 03945292 | | ATLAS[1.6] | | |
| 03945297 | | BAR[3.49085148], KIN[4], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03945302 | | ETH[0.00003108], ETHW[0.00003108], SOL[0], TRX[0] | | |
| 03945305 | | BAO[3], DENT[2], ETH[0.00002094], ETHW[0], EUR[0.00], KIN[2], NFT (34334647175396735?/Official Solana NFT)[1], RSR[1], TRX[1], USDT[0.00000913] | Yes | |
| 03945310 | | AKRO[1], BAO[1], BRZ[0], KIN[1], LEO[0], USTC[0] | | |
| 03945312 | | LUNC-PERP[0], USD[0.01], USDT[-0.00487201], USTC-PERP[0] | | |
| 03945319 | | ADABULL[4.19506], BEAR[895.5], BTC[0], BULL[0.00050946], DOGEBULL[6], ETHBULL[1.00005], SLP-PERP[0], USD[41.24], USDT[0.00000001], XRP[13], XRPBULL[2943.136], XRP-PERP[0] | | |
| 03945321 | | USD[-3.47], USDT[4.57770075], XRP[.00054797], XRP-PERP[0] | Yes | |
| 03945335 | | USDT[0.00000110] | | |
| 03945338 | | LOOKS[.21789661], USD[0.00] | | |
| 03945339 | | COPE[.4] | | |
| 03945340 | | APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 03945348 | | NFT (37929199763271199?/The Hill by FTX #19130)[1] | | |
| 03945349 | | LTC[0], USD[0.00] | | |
| 03945351 | | COPE[.00000001] | | |
| 03945353 | | BNB[0] | | |
| 03945359 | | BTC[.0873633], ETH[1.47271972], NFT (31096272763775986?/Montreal Ticket Stub #879)[1], NFT (33559863393817659?/France Ticket Stub #1808)[1], NFT (36758258336514224?/Mexico Ticket Stub #1124)[1], NFT (40680979121472541?/Baku Ticket Stub #966)[1], NFT (41563841133211512?/Netherlands Ticket Stub #1449)[1], NFT (42492568734361138?/The Hill by FTX #4785)[1], NFT (42541144827685106?/FTX EU - we are here! #247073)[1], NFT (50844317628635423?/FTX EU - we are here! #199761)[1], NFT (52848192567760474?/Singapore Ticket Stub #1378)[1], NFT (53523234841752833?/Hungary Ticket Stub #847)[1], NFT (55178476027936027?/FTX EU - we are here! #199703)[1], NFT (56682287612009719?/FTX Crypto Cup 2022 Key #599)[1], USD[690.76] | Yes | |
| 03945366 | | EUR[0.00], USD[0.00] | | |
| 03945373 | | BTC[0], ETH[0], ETHW[22.58832426], USD[0.00], USDT[0] | | |
| 03945387 | | BAO[1], UBXT[1], USD[0.00] | Yes | |
| 03945388 | | BNB[.001], USD[0.78] | | |
| 03945391 | Contingent | ETHBEAR[1931355.63736263], ETHBULL[15.82941705], GOG[2674.26804736], LUNA2[0.26731778], LUNA2_LOCKED[0.62374149], LUNA2-PERP[0], LUNC[58209.01], LUNC-PERP[-1000], MATIC[0], USD[0.28] | | |
| 03945393 | | ATLAS[1.5] | | |
| 03945396 | | ATLAS[2], COPE[.00000001] | | |
| 03945401 | | USDT[1.26214918] | | |
| 03945404 | | USDT[0] | | |
| 03945420 | | USD[0.00] | | |
| 03945423 | Contingent, Disputed | EUR[0.00] | Yes | |
| 03945428 | | DOGE[680], USD[0.02] | | |
| 03945434 | | BTC[.018272], ETH[.26986], ETHW[.26986], LINK[14.264], LTC[3.58939] | | |
| 03945444 | Contingent | BNB[17.19014363], DOGE-PERP[0], ETC-PERP[0], ETH[4.88078606], EUR[0.00], LUNA2_LOCKED[34.80228402], LUNC[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 03945450 | | ATLAS[1.3] | | |
| 03945452 | | AKRO[47425.57996144], ALGO[4815.42993867], ARKK[21.82460488], AVAX[32.98807898], BAO[1], BITW[118.20303884], BNB[2.71529831], BTC[.07156501], BTT[299270222.98785852], DENT[2], DOGE[6327.73662932], DOT[30.13891327], EN[J3358.91450390], ETH[1.04568936], ETHW[1.04530403], FRONT[2], GALA[536.90104007], GARI[2587.75847849], GBP[0.00], GMT[582.46763103], GRT[627.18620453], LINK[56.15421648], MANA[2073.03921744], MATIC[926.46350182], RSR[2], SHIB[15139699.00863586], SOL[11.75768906], SPELL[141147.31621443], STEP[18388.88343822], TOMO[1], TRX[3], UBXT[2584.22771870], USD[242.69], USDT[2.84833810], ZRX[4669.85830224] | Yes | |
| 03945453 | | NFT (34830890357727466?/FTX AU - we are here! #16320)[1], NFT (37386628141104120?/FTX EU - we are here! #126000)[1] | | |
| 03945463 | | USDT[0] | | |
| 03945465 | | BTC[.003563], ETH[0.10313087], GOG[54.8971085], SHIB[5756755.215628] | | |
| 03945480 | | ATLAS[1.3] | | |
| 03945492 | | COPE[.00000001] | | |
| 03945513 | | USDT[1.921133] | | |
| 03945518 | | BNB[0] | | |
| 03945532 | | NFT (29795626695388098?/FTX EU - we are here! #167677)[1], NFT (53836029378669130?/FTX EU - we are here! #167329)[1], NFT (55946993454786514?/FTX EU - we are here! #167544)[1] | | |
| 03945543 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.009216], GALA-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[46.92730518], XRP-PERP[0] | | |
| 03945556 | | LUNC[0], USDT[0.00000002] | | |
| 03945558 | | BTC[.55934595], GBTC[14.88631395], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03945561 | | GOG[123.82868092], KIN[1], UBXT[1], USDT[9.68273864] | Yes | |
| 03945566 | | AUD[0.00], BAO[1] | | |
| 03945567 | | EUR[0.00], USDT[0.00000001] | | |
| 03945575 | | USD[0.01], USDT[0.01919907] | | |
| 03945578 | | GST-PERP[0], SOL[.03644593], TRX[.011723], USD[0.07], USDT[0.50519158] | | |
| 03945582 | | USD[0.00] | | |
| 03945588 | | USD[1.15] | | |
| 03945609 | Contingent | 1INCH[0], ATOM[0.75334997], AVAX[0], AXS[0], BCH[0], BNB[0], CEL[5.51603194], DOGE[0], DOT[0], ETH[0], FTM[0], HT[0], LTC[0], LUNA2[0.85329193], LUNA2_LOCKED[1.99101452], LUNC[0], MATIC[0], OKB[0], OMG[0], RAY[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.08], USDT[0.62519931], USTC[84.09949517] | | ATOM[.751126] |
| 03945610 | | TONCOIN[.02], USD[0.01], USDT[.066085] | | |
| 03945613 | | AKRO[1], BAO[3], EUR[0.00], FTT[15.05658138], HNT[19.76715329], KIN[1], NFT (41858084926639329?/FTX AU - we are here! #8493)[1], REEF[2895.80766264], RSR[1], TRX[1], USD[0.00] | | |
| 03945619 | | TONCOIN[.04], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03945623 | | ADA-PERP[0], ALEPH[244.00122], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.03583777], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[10], SOL-PERP[0], UNI-PERP[0], USD[-16.90], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 03945650 | | BTC[.00494944] | Yes | |
| 03945654 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[0.00], GMT-PERP[0], MANA-PERP[0], USD[0.00], USDT[1371.96901859] | Yes | |
| 03945656 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MRNA-0325[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0], PFE-0325[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5.23], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03945662 | | AKRO[.00189605], AUDIO[.00941851], BAL[.0066294], BCH[.00038255], BNB[.30756102], BTC[0.06390166], ETHW[.107], EUR[0.00], EURT[.02424515], FIDA[191.44630709], HGET[.00233578], HT[31.84243378], LINK[.003806], LTC[.0095079], MKR[.157], OMG[.00000352], PAXG[1.33670243], RUNE[23.4], SNX[.00876052], TOMO[.000144], TRX[3314.37015], UNI[.00656023], USD[0.53], USDT[0.30972425] | | |
| 03945671 | Contingent, Disputed | COPE[.15] | | |
| 03945678 | | BTC[.000331], CAKE-PERP[0], ETH[0], FTT-PERP[0], USD[2.35], XRP[0] | | |
| 03945682 | | GENE[306.63866], GOG[2200.38896329], USD[0.00], USDT[0] | | |
| 03945691 | Contingent | ETC-PERP[0], ETH-PERP[0], FTT[.00487202], LUNA2[0.00214348], LUNA2_LOCKED[0.00500146], LUNC[.006905], USD[0.00], USDT[0] | | |
| 03945694 | | ETH[0.00704900], ETHW[0.00704900], MATIC[0] | | |
| 03945717 | Contingent | APT-PERP[0], BNB[8.35078747], BTC[2.19929152], BTC-PERP[3.10390000], ETH[.00091897], ETH-1230[0], ETH-PERP[56.28099999], ETHW[.00085687], FTT[2044.85619879], FTT-PERP[0], GMT[76313.59705397], GMT-PERP[0], GST[.0027127], GST-0930[0], IP3[.00820426], LUNA2[0.00000002], LUNA2_LOCKED[0.00004400], LUNC[0.00453255], LUNC-PERP[0], NFT (289086604445862021/FTX Crypto Cup 2022 Key #384641), SOL[50.54780807], SOL-PERP[0], SRM[3.26511211], SRM_LOCKED[106.70807744], USD[-57752.74], USDT[0.17925255] | Yes | |
| 03945728 | Contingent | ETH[0], LUNA2[0], LUNA2_LOCKED[8.65145954], USD[0.00], USDT[0] | | |
| 03945732 | | GOG[293.81576665], RSR[1], USD[0.00] | Yes | |
| 03945749 | | ATLAS[8.8239], COPE[.95782], POLIS[.090557], TRY[0.00], USD[0.00], USDT[0] | | |
| 03945764 | | BOBA-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[20], MTA-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[10.68] | | |
| 03945772 | | USD[0.00], USDT[0.00053771] | | |
| 03945781 | | APE[72.93460268], CLV[188.29769884], CVC[17.09992528], DOGE[301.76338661], ETH[.10058823], ETHW[.0999806], FTM[125.73474443], FTT[9.81513298], MATIC[150.8816933], SHIB[1408229.13734981], SOL[5.02937282], USD[0.01], USDT[0] | Yes | |
| 03945795 | | TONCOIN[.08038337], USD[0.81], USDT[0] | | |
| 03945801 | | TONCOIN[5.40314449], USD[0.10] | | |
| 03945809 | | COPE[.00000001] | | |
| 03945811 | Contingent | DOGE-1230[0], DOGE-PERP[0], GMT-PERP[0], GST[.02809603], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074466], SOL[.00000377], TRX[.001899], USD[0.03], USDT[0.08453407] | | |
| 03945819 | | ATLAS[1.6] | | |
| 03945820 | Contingent | BNB[0], BTC[0], ETH[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00523916], SOL[0], TONCOIN[.03], TRX[-0.75645838], USD[0.32], USDT[0.0097282], XRP[0], XRP-PERP[0] | | |
| 03945822 | | ETH[0] | | |
| 03945825 | | DAI[.00240983], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], MATIC[0], TRX[5675.62411300], USD[0.00], USDT[82.01845701] | Yes | |
| 03945829 | | USD[0.00], USDT[0] | | |
| 03945833 | | AKRO[4], ATOM[296.38986258], BAO[9], BNB[.00047489], DENT[9], ETH[.00000001], HXRO[1], KIN[9], NFT (477826781870505008/FTX EU - we are here! #264449)[1], RSR[1], SECO[1.00031045], SOL[54.73410981], TRX[3.00058], UBXT[6], USD[0.00], USDT[728.21857386] | Yes | |
| 03945835 | | TONCOIN[.06], TRX[356.9286], USD[0.19] | Yes | |
| 03945836 | | TONCOIN[.05], USD[0.01], USDT[0] | | |
| 03945838 | | BNB[6.40005787], BTC[.0547988], SOL[30.20379298], USD[758.09] | Yes | |
| 03945842 | | BNB[.00000001], BTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.05] | | |
| 03945845 | | USD[0.00] | Yes | |
| 03945847 | | ATOM[0], AUDIO[0], BNB[0], ETH[0], SOL[0], TRX[0] | | |
| 03945860 | | NFT (417775292126837818/FTX EU - we are here! #63242)[1], NFT (483542033769152159/FTX EU - we are here! #63330)[1], NFT (509196381098005433/FTX EU - we are here! #65427)[1], TRX[.000001], USD[55.11] | | |
| 03945868 | Contingent | KIN[2], LUNA2[0.46374329], LUNA2_LOCKED[1.07134057], LUNC[101042.92834539], TONCOIN[.0194], TSLA[1.859664], USD[0.00], USDT[236.45312867] | Yes | |
| 03945872 | | EUR[0.00], TRX[.00156], USDT[0] | | |
| 03945883 | | FTT[0], USDT[0] | | |
| 03945885 | Contingent | 1INCH[31.28175288], APE-PERP[0], AXS[6.89830159], AXS-PERP[0], BAND[0.79597299], BNB[0.10087877], BTC[0.00918577], BTC-PERP[0], ETH[0.00902769], ETHW[0.00902769], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[450], LTC[1.05127073], LUNA2[0.00007959], LUNA2_LOCKED[0.00018571], LUNC[17.33128850], LUNC-PERP[0], NEAR-PERP[0], NFT (320955216402721941/FTX EU - we are here! #222831)[1], NFT (523682611016786767/FTX EU - we are here! #222806)[1], NFT (530297315052524988/FTX EU - we are here! #222836)[1], RAY[31.63830720], RUNE-PERP[0], SLP[260], SLP-PERP[0], SOL[1.199796], SOL-PERP[0], SUSHI[29.26323419], SUSHI-PERP[0], TRX[.001559], TRYB[0], USD[-810.29], USDT[628.87962616], WAVES-PERP[0], XRP[98.96207029], XRP-PERP[0] | | AXS[6.409937], BNB[.1], BTC[.000817], MATIC[58.8], USDT[209] |
| 03945888 | | BTC[0], ETH[0], ETHW[0.93596315], FTT[52.59593182], TRX[.000787], USD[3.25], USDT[0] | | |
| 03945891 | | BTC[.00000059], ETH[.35513719], ETHW[.12771569], TRX[.000017], USD[10552.67], USDT[0.09461402] | Yes | |
| 03945892 | | ATLAS[1.6] | | |
| 03945896 | | COPE[.15] | | |
| 03945908 | | ATOM-PERP[0], AUD[3409.20], AVAX[30.48795039], BTC[0.06199343], BTC-PERP[0], DOT[98.42166372], ETH-PERP[0], JASMY-PERP[0], SOL[37.58142574], USD[1512.21], USDT[578.01831773] | Yes | |
| 03945909 | | AKRO[1], BTC[.00616654], TRX[1], USD[0.79] | | |
| 03945910 | | BAO[1], USDT[41.42197361] | Yes | |
| 03945917 | | BNB[0], DFL[0], USDT[0.00000111] | | |
| 03945923 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0.07760627], LUNA2_LOCKED[0.18108131], LUNC[.25], SOL[.00003714], SOL-PERP[0], USD[0.00] | | |
| 03945924 | | ETHW[6.0607794], TONCOIN[.2], USDT[0.18455558] | | |
| 03945925 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], TRYB[20.71561885], USDI-0.53], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03945934 | | GENE[1.8], USD[0.81] | | |
| 03945938 | | COPE[.00000001] | | |
| 03945943 | | KIN[1], TRX[.001554], USDT[0.00001122] | | |
| 03945947 | | ALT-PERP[0], BTC[0.22126349], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CHZ[89.9838], DOGE-PERP[0], EUR[0.28], FTT-PERP[0], SHIT-PERP[0], SOL[.39], SOL-PERP[0], USD[426.13] | | |
| 03945960 | | ATLAS[1.6] | | |
| 03945964 | | USD[15.89] | Yes | |
| 03945979 | | GOG[550], USD[33.36] | | |
| 03945981 | | 0 | | |
| 03945982 | | COPE[.00000001] | | |
| 03945989 | | AKRO[1], ETH[0], KIN[1], LOOKS[0], USDT[0] | | |
| 03945992 | | EUR[0.00] | | |
| 03946001 | | ETH-PERP[0], GST[0], NFT (350127748193705171/FTX EU - we are here! #207895)[1], NFT (367975423879321325/FTX EU - we are here! #207752)[1], NFT (386145860771569255/FTX EU - we are here! #207505)[1], SOL[0], USD[0.01], USDT[0.53445508] | | |
| 03946002 | Contingent | ALGO-PERP[0], LUNA2[0.01377626], LUNA2_LOCKED[0.03214461], LUNC[2999.81], NEXO[108.98879], USD[0.57] | | |
| 03946004 | | ATOMBULL[270], COMPBULL[50], DOGEBULL[1], MATICBULL[13], THETABULL[12], TRX[.000777], USD[2.11], USDT[0.00000001], XRPBULL[6300] | | |
| 03946009 | | BTT[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.02], USDT[0.00000001] | Yes | |
| 03946015 | | ETH[0], ETH-PERP[0], USD[1.94] | | |
| 03946024 | | BTC[0.00425585], CEL[.09715], CRO[90], FTT[.399924], MATIC[4.72798871], SAND[5.99962], USD[0.22] | | |
| 03946030 | | COPE[2.9] | | |
| 03946042 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[5.13] | | |
| 03946044 | | GST-PERP[0], SOL[.00504024], USD[0.20], USDT[0.00000001] | | |
| 03946052 | | TONCOIN[.08], USD[0.00] | | |
| 03946056 | Contingent, Disputed | USD[0.00], USDT[.18] | Yes | |
| 03946058 | | COPE[.00000001] | | |
| 03946061 | | BTC[.5394991], EUR[658.28], SOL[8.09], USD[2795.27] | | |
| 03946087 | | USD[0.00], USDT[24.97] | | |
| 03946096 | | ATLAS[1.6] | | |
| 03946101 | | ANC[215], GALA[2279.544], HBAR-PERP[0], LRC[172.9654], USD[0.95], USDT[0.00000048] | | |
| 03946107 | | APE-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 03946108 | | USD[4.34], USDT[0.00035193] | | |
| 03946117 | | COPE[.40000001] | | |
| 03946125 | | USD[0.00] | Yes | |
| 03946129 | | USD[9.50] | | |
| 03946132 | | NFT (310741772176124407/FTX EU - we are here! #157121)[1], NFT (350766639150768853/FTX EU - we are here! #157212)[1], NFT (364478306859236951/FTX Crypto Cup 2022 Key #16510)[1], NFT (377783865864995890/FTX EU - we are here! #156987)[1], NFT (548895143779336068/The Hill by FTX #12824)[1] | Yes | |
| 03946133 | | BTC[0.04782370], BTC-PERP[0], TRX[.15069383], USD[533.66], USDT[0.0328098], XRP[1.177797] | Yes | |
| 03946143 | Contingent | LUNA2[0.00002854], LUNA2_LOCKED[0.00006660], LUNC[6.21564963], TONCOIN[2.90065949], USD[0.33] | | |
| 03946146 | | AKRO[44], AVAX[.00000262], BAO[10], CRO[151.55014624], EUR[5193.19], FTM[67.69955112], GALA[2204.59020191], HNT[46.57486393], KIN[15], LINK[26.17842069], MATIC[113.34611514], NEAR[56.59041654], RSR[2], SOL[12.78507051], TRX[2], UBXT[5], WAVES[4.37279485], XRP[69.54432943] | Yes | |
| 03946147 | | APT[0], USDT[0.08163507] | | |
| 03946152 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.6529352], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.83699794], LUNA2_LOCKED[4.28632853], LUNC[400010.17], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.01], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17.15], USDT[296.19814486], VET-PERP[0], XEM-PERP[0], XRP[10], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03946159 | | ATLAS[1.6] | | |
| 03946162 | | COPE[.00000001] | | |
| 03946167 | Contingent | AKRO[2520.6972], ATLAS[870], BAO[57000], BTC[.00437129], BTT[998800], CONV[5710], DENT[13900], GALA[1610], KIN[319990], LUNA2[0.00002217], LUNA2_LOCKED[0.00005174], LUNC[4.829034], REEF[36800], RSR[16900], SHIB[9399840], SOSI[5799960], USD[0.40], USDT[0.00000001] | | |
| 03946175 | | USD[0.00] | | |
| 03946180 | | CEL[0], SOL[0], USD[0.00], USDT[0.00000067] | Yes | |
| 03946185 | | USD[26.46] | Yes | |
| 03946198 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH[.00098461], ETH-PERP[0], ETHW[.00098461], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[.099145], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-0.44], USDT[0.00143844], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03946205 | | BRZ[0.00072449], ETH[0], MATIC[0], USD[0.00], USDT[5.17556538] | | |
| 03946208 | | SOL[0], USD[0.00], USDT[0.00000095] | | |
| 03946228 | | GALA-PERP[0], USD[0.00] | | |
| 03946235 | | GBP[0.00] | | |
| 03946243 | | GOG[935], USD[0.00] | | |
| 03946253 | | APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], FTM-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00069908] | | |
| 03946270 | | COPE[.00000001] | | |
| 03946274 | | EUR[0.00] | | |
| 03946296 | | NFT (384007356755747613/FTX EU - we are here! #118147)[1], NFT (518841346410052772/FTX EU - we are here! #118024)[1], NFT (529299300353480095/FTX EU - we are here! #117807)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03946297 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000266], TRX-PERP[0], USD[631.31], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03946301 | | GOG[820], USD[0.61] | | |
| 03946307 | | AXS[0], ETHW[.00007938], FTT[0], LUNA2[0.00000571], LUNA2_LOCKED[0.00001332], LUNC[1.24378166], SHIB[0], SOL[0], XRP[0.00006398] | | |
| 03946311 | | EUR[0.00] | | |
| 03946335 | | ETH-PERP[0], USD[2.56], USDT[0.63259425] | | |
| 03946340 | | EUR[0.00] | | |
| 03946347 | | USDT[148.87758880] | | |
| 03946356 | | BTC[.0089982], USD[-8.41], USDT[-70.82047334] | | |
| 03946357 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KBTT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[-0.13], USDT[0.28087130], WAVES-PERP[0], XRP-PERP[0] | | |
| 03946375 | | BTC[0] | | |
| 03946380 | | USD[0.01], USDT[-0.00714537] | | |
| 03946385 | | 0 | | |
| 03946409 | | BAO[3], BTC[.00052759], DENT[1], DOGE[2241.17472118], ETH[.00429491], ETHW[.00424015], EUR[0.34], KIN[5], KSHIB[350.27741971], MANA[3.69119357], UBXT[22], USD[0.01] | Yes | |
| 03946423 | | BNB[0], BTC[0], GMT[0], SOL[0] | | |
| 03946427 | Contingent | IP3[9.988], JST[2.38622425], KNC[.06586046], LUNA2[0.00034146], LUNA2_LOCKED[0.00079675], LUNC[.0011], ROSE-PERP[0], USD[0.01] | | |
| 03946431 | | CRO[.55707063], FTT-PERP[0], GST-PERP[0], USD[-1.68], USDT[1.71000001] | | |
| 03946439 | | USD[0.00], USDT[0.00000001] | | |
| 03946442 | | BAO[1], DENT[1], KIN[1], TRX[.000001], USDT[0.00001480] | | |
| 03946446 | | BTC[0], TONCOIN[12.6], TRY[0.00], USDT[0] | | |
| 03946447 | | USDT[0.00000002] | | |
| 03946452 | | FTT-PERP[0], USD[1.25] | | |
| 03946460 | | USD[25.00] | | |
| 03946465 | Contingent | AGLD-PERP[0], BAO-PERP[0], CREAM-PERP[0], FTM-PERP[0], LUNA2[0.22962087], LUNA2_LOCKED[0.53578205], LUNC[50000.43], LUNC-PERP[0], SLP-PERP[0], USD[2.57] | | |
| 03946469 | | BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03946470 | | USD[0.00] | | |
| 03946475 | | ALGO[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 03946477 | | USDT[7.93919512] | Yes | |
| 03946482 | | ETHW[.00063311], USD[0.00] | | |
| 03946489 | | TRX[.000001] | | |
| 03946512 | | GOG[41.9265315] | | |
| 03946525 | | BNB[0], BTC[0], CHZ[0], CRO-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], NEAR-PERP[0], NFT (453178304666695049/Official Solana NFT)[1], REEF-PERP[0], RSR-PERP[0], SOL[0.00592998], SOL-PERP[0], TRU-PERP[0], TRX[.00000074], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[209.61158481], XRP-PERP[0], ZIL-PERP[0] | | |
| 03946549 | | BAO[1], KIN[1], TRX[.000161], USD[4.62], USDT[0] | Yes | |
| 03946555 | | BTC[.0744532], ETH[2.25368473], ETHW[2.25399343], EUR[0.01], MATH[1], RSR[1], SECO[2.06587435], TOMO[1], TRX[1.000778], USDT[1024.28292011] | Yes | |
| 03946578 | | EUR[0.00] | | |
| 03946585 | | KIN[1], USDT[0.00002612] | | |
| 03946604 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHF[0.00], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.40420312], LUNA2_LOCKED[3.27647396], LUNC[305768.1872804], LUNC-PERP[0], MATIC[0], MER-PERP[0], MINA-PERP[0], MKRBEAR[491000000], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-0624[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[455.77], USDT[0.15357904], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XRP[19.30078058], XRP-PERP[229], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03946633 | | BTC[0], ETH[0.00000001], USDT[0.00008904] | | |
| 03946640 | | AGLD-PERP[0], APE-PERP[0], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.09], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 03946644 | | BRZ[.87], ETH[.00030708], ETHW[.00030708], TONCOIN[0], USD[0.00], USDT[9.035335] | | |
| 03946661 | | BTC[0], CRO[0], USD[0.70] | | |
| 03946670 | | GOG[43], USD[0.70] | | |
| 03946673 | | USD[0.00], USDT[0] | | |
| 03946683 | | USD[0.05] | | |
| 03946693 | | USD[0.00] | | |
| 03946704 | | ETH[.0007], NFT (463245917489601698/FTX EU - we are here! #18269)[1], NFT (465771128682643104/FTX EU - we are here! #16907)[1], NFT (540794576707576128/FTX EU - we are here! #18163)[1], USD[0.27] | | |
| 03946712 | | TONCOIN[.085] | | |
| 03946715 | | ETH[.04453], ETHW[.04453] | | |
| 03946716 | | LOOKS[.00000001], USDT[0] | | |
| 03946728 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03946730 | | NFT [30737204116630532/FTX EU - we are here! #165927][1], NFT [42940123281392852 0/FTX EU - we are here! #165829][1], NFT [47028014306521709 6/FTX EU - we are here! #166089][1] | | |
| 03946732 | | TONCOIN[.00000001], XRP[0] | | |
| 03946734 | | BNB[0] | | |
| 03946766 | | USD[0.00], USDT[0] | | |
| 03946768 | Contingent | AKRO[1], ATOM[.00091201], DENT[1], GENE[152.15722676], LUNA2[0.01050544], LUNA2_LOCKED[0.02451270], RSR[1], SUSHI[1.04211945], TRX[.000038], UBXT[1], USD[0.00], USDT[0.05481967], USTC[1.48709677] | Yes | |
| 03946769 | | USD[0.00], USDT[0] | | |
| 03946772 | Contingent, Disputed | BTC[0.00000001], EUR[0.00], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 03946776 | | ATOM[.00039271], ATOM-PERP[0], CRO-PERP[0], CRV[.00301385], ETH[.00000402], ETH-PERP[0], ETHW[.00058523], FTT[0.00302712], GALA[.27035549], GMT[2.0022801], GST[1.98188299], LINK[15.01085009], LTC[.00003477], NFT [32281139194322253 8/Mexico Ticket Stub #402][1], NFT [35048950739268058 2/Singapore Ticket Stub #1609][1], NFT [35547692987336822 7/Netherlands Ticket Stub #1358][1], NFT [51069484892041278 3/France Ticket Stub #1308][1], NFT [56214891525948765 6/Japan Ticket Stub #231][1], SNX[.00011876], SOL[.04395023], TRX[.04499381], UNI[.00034712], USD[22.07], USDT[0.00133305] | Yes | |
| 03946781 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00496321], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[3.13732489], SOL[6.535246], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[1139.86591201], XRP[127.8608] | | |
| 03946790 | | BNB[0], USD[0.00] | | |
| 03946792 | | DOT[.08588], REAL[3455.35104], USD[0.11] | | |
| 03946795 | | USD[0.34] | | |
| 03946796 | | USD[1.61] | | |
| 03946802 | | USD[25.00] | | |
| 03946823 | | FTT[0], USD[0.00], USDT[0.02] | | |
| 03946824 | | GENE[2.3], GOG[88], USD[0.02] | | |
| 03946835 | | BTC[.00202894], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08049697], FTT-PERP[0], LOOKS-PERP[0], LTC[0], MANA-PERP[0], SHIB-PERP[0], SOL[8.07065702], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDI-6.93], USDT[0], XRP-PERP[0] | | |
| 03946845 | | AVAX-PERP[0], BTC-PERP[.0137], DOGE-PERP[0], USD[-256.62], USDT[68.60484283] | | |
| 03946850 | | ETH[0.38335432], FTT[0] | | |
| 03946852 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[-0.0014], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1027.44], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0.00217099], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[0.00980685], SHIB[.00000001], SOL-PERP[0], USD[24.79], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03946860 | | BTC[0.00869289], KIN[1] | Yes | |
| 03946879 | | GOG[246.9506], USD[0.97] | | |
| 03946884 | | AKRO[1], BTC[0], DENT[1], DOGE[0], ETH[0], ETHW[0], KIN[2], STETH[0], USD[0.00] | Yes | |
| 03946891 | | BTC[.58319371] | Yes | |
| 03946899 | | BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.52], USDT[0.88000003] | | |
| 03946910 | | GOG[2], RON-PERP[0], USD[0.01], USDT[.00008889] | | |
| 03946913 | | FTT[.99981], SOL[4.53451392], USD[13.50] | | |
| 03946914 | | EUR[0.81], SOL-PERP[0], USD[-0.50], USDT[0] | | |
| 03946918 | | USD[0.00], XRP[18.63644792] | | |
| 03946930 | | BTC[.00650056] | | |
| 03946935 | | ETHW[33.34933957] | Yes | |
| 03946958 | | BTC[0.01337439] | | |
| 03946961 | | BNB[0.00000001], EUR[0.00], TRX[.010001], USDT[0] | | |
| 03946966 | | NFT [34663077044566616 7/FTX EU - we are here! #115270][1], NFT [46083548446544867 7/FTX EU - we are here! #115697][1], NFT [57067121070783231 5/FTX EU - we are here! #116135][1], USD[0.95] | | |
| 03946973 | Contingent | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005776], USD[0.07] | | |
| 03946976 | Contingent | LUNA2[0.00000858], LUNA2_LOCKED[0.00002003], LUNC[1.87], USD[0.00] | | |
| 03946978 | | AVAX-0325[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAWN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MKR-PERP[0], NEO-PERP[0], RNDR-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], USD[4.21], USDT[0] | | |
| 03946985 | | DFL[469.906], USD[0.21] | | |
| 03946987 | Contingent | BNB[.00000001], LUNA2[0.04472659], LUNA2_LOCKED[0.10436205], LUNC[9739.31007772], USD[0.04], USDT[0.03562239], XRP[377.468281] | | |
| 03947005 | | BNB[0], LTC[0], USD[0.00], USDT[0.00000061] | | |
| 03947007 | | USD[25.00] | | |
| 03947008 | Contingent, Disputed | EUR[0.00] | | |
| 03947012 | | LTC[0.00000001] | | |
| 03947022 | | ETH[0] | | |
| 03947029 | | USDT[1] | | |
| 03947043 | | USD[0.00] | | |
| 03947048 | | BTC[0], USD[1.41] | | |
| 03947052 | Contingent | AAPL[.00055575], BTC-PERP[0], ETH-PERP[0], FTT[25.03030952], FTT-PERP[0], LOOKS-PERP[0], SRM[.07123116], SRM_LOCKED[30.8609052], TRX[.000777], USD[0.03], USDT[0] | Yes | |
| 03947056 | | CRO[0], CTX[0], USD[0.00], XPLA[349.36274221] | Yes | |
| 03947057 | | USD[0.00] | | |
| 03947061 | | ETH[0.09202399], SOL[.67862] | | |
| 03947063 | | REAL[8.7], USD[0.18], USDT[0] | | |
| 03947074 | | USD[3.98], XRP[.11] | | |
| 03947081 | | BTC[.00001105], ETH[.00004941], NFT [30956426948508426 3/FTX AU - we are here! #55213][1], TRX[.00454737], USDT[0.00232829] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03947089 | | BTC[0], GALA-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03947098 | | BNB[0], BTC-PERP[0], CAKE-PERP[0], DOGE-0325[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[0.00] | | |
| 03947119 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK[161.8], RSR-PERP[0], USD[-3126.82], VET-PERP[182846], XRP-PERP[0] | | |
| 03947126 | | 0 | | |
| 03947142 | | GOG[598], USD[99.75] | | |
| 03947156 | | REAL[.09962], USD[0.00] | | |
| 03947169 | | BTC-PERP[0], USD[0.00] | | |
| 03947172 | | USD[25.00] | | |
| 03947177 | | DYDX-PERP[0], LOOKS[.22456573], TRX-PERP[0], USD[0.53], ZIL-PERP[0] | | |
| 03947180 | | TONCOIN[.1], USD[0.43] | | |
| 03947181 | | NFT (439879147482205186/The Hill by FTX #30452)[1], USDT[0.26226286] | | |
| 03947190 | | SOL[.001], USD[0.61] | | |
| 03947191 | | BAO[1] | | |
| 03947199 | | SOL[0] | | |
| 03947202 | | BTC[.00291915], ETH[.00930604], ETHW[.00930604], GST-0930[0], USD[-5.87] | | |
| 03947210 | | BTC[.00194247] | Yes | |
| 03947213 | | AKRO[1], BAO[2], KIN[4], TONCOIN[0], TRX[1], USD[0.00] | Yes | |
| 03947216 | | BAO[1], KIN[2], TRX[.001031], USD[0.00], USDT[6.28130094] | Yes | |
| 03947237 | | KIN[1], MOB[0] | | |
| 03947241 | | TONCOIN[.080677], USD[0.00] | | |
| 03947246 | | BNB[0], BTC[0], USDT[13.92718329], XRP[0.00000001] | | |
| 03947250 | | NFT (289533669410243487/FTX AU - we are here! #22146)[1], NFT (346141679096499085/Monaco Ticket Stub #1020)[1], NFT (367839459754407266/FTX AU - we are here! #130460)[1], NFT (379691561205064383/FTX AU - we are here! #31275)[1], NFT (457574855960798158/FTX AU - we are here! #130667)[1], NFT (541023528365956914/FTX AU - we are here! #130856)[1], NFT (541248326440159062/Hungary Ticket Stub #1046)[1] | | |
| 03947253 | | ETH[5.40593601], ETHW[5.0949951], TRX[.00079], USD[0.75], USDT[.96853794] | | |
| 03947255 | | BNB[.00169], LTC[.103843], USDT[0] | | |
| 03947257 | Contingent | BTC[.00232516], EUR[1.00], KNC[.07668], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008698], OP-PERP[0], SOL[.002932], TRX[.000009], USD[4.27], USDT[0], XRP[.8094] | | |
| 03947268 | | BRZ[.88390294], BTC[.0019464], ETHW[1.51899286], USD[0.00], USDT[0] | | |
| 03947274 | | BNB[0], NFT (318451603668694600/FTX AU - we are here! #20743)[1], NFT (411116979627653287/The Hill by FTX #6283)[1], NFT (419538233042779330/FTX AU - we are here! #20811)[1], NFT (441965966166688142/FTX Crypto Cup 2022 Key #3326)[1], NFT (454988057427661391/FTX AU - we are here! #32489)[1], NFT (493728158571864434/FTX AU - we are here! #32455)[1], NFT (498927075806396855/FTX AU - we are here! #20420)[1], SOL[0], TRX[0.00077900] | | |
| 03947291 | | FTT[4.88053539], LEO[4.00631721], TONCOIN[303.21962], USD[0.10] | | LEO[3.9992] |
| 03947301 | | BF_POINT[300] | | |
| 03947321 | | AVAX-PERP[0], BTC[0], DOGE[123], DOT[.09998], DOT-PERP[0], FTT[0], SOL[.03], SOL-PERP[0], USD[0.04] | | |
| 03947323 | | USD[0.03] | | |
| 03947327 | | BAO[3], CRO[.02490095], DENT[1], KIN[2], RSR[1], STG[139.1882437 2], UBXT[1], USDT[0] | Yes | |
| 03947328 | | BAO[1], ETH[.04574499], EUR[0.00] | Yes | |
| 03947345 | Contingent | BTC[0.05996605], ETH[3.99308540], ETHW[0], EUR[0.38], FTT[8.89525223], LUNA2[26.71490253], LUNA2_LOCKED[62.33477256], LUNC[3317226.27], USD[50.60] | | ETH[3.985339], EUR[0.38], USD[50.57] |
| 03947348 | | BAO[2], BRZ[0], FTM[1.36130197], GOG[18.10683468], KIN[2], MATIC[6.77338076] | | |
| 03947356 | | ETH[2.38830256], ETHW[2.38729947] | Yes | |
| 03947371 | | KIN[1], TONCOIN[9.68295761], USDT[0.00000001] | Yes | |
| 03947373 | | USD[0.11], USDT[2.55162355], XLM-PERP[0] | | |
| 03947376 | | AKRO[2], BAO[1], DENT[1], KIN[2], TRX[.000028], USDT[0.00001124] | | |
| 03947379 | | BTC-0325[0], ETH-0325[0], USD[0.00] | | |
| 03947382 | Contingent, Disputed | NFT (367845966418713066/FTX EU - we are here! #107164)[1], NFT (495414985476467421/FTX EU - we are here! #106720)[1], NFT (551511548206128631/FTX EU - we are here! #103061)[1] | | |
| 03947383 | | BTC[0], TRX[0.00227100], USDT[0] | | |
| 03947385 | | AKRO[1], BAO[2], GALA[485.59087982], USDT[84.64264069] | Yes | |
| 03947391 | | BNB[0] | | |
| 03947393 | | BTC-MOVE-0410[0], BTC-MOVE-0413[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-0502[0], TRX[.000777], USD[-5.60], USDT[28.24] | | |
| 03947395 | | ETH[.00000046], ETHW[.04972124] | Yes | |
| 03947408 | | BTC[0], ETH[0], EUR[0.00], PAXG[0] | | |
| 03947426 | | NFT (340822435808761238/FTX AU - we are here! #61286)[1], NFT (368750724850882230/FTX EU - we are here! #87512)[1], NFT (375421826687167656/FTX EU - we are here! #87469)[1], NFT (400105882002766919/FTX EU - we are here! #87576)[1] | | |
| 03947443 | | USD[0.00], USDT[0] | Yes | |
| 03947448 | | ETH[0], GALA[0], MATIC[0], XRP[642.40819135] | | |
| 03947458 | | BTC[.00000001], ETH[0.59544211], KIN[1] | Yes | |
| 03947463 | | ETH[.0001], ETHW[.0001], TRX[.000777], USD[0.00], USDT[.83716904] | | |
| 03947470 | Contingent | FTT[13.33487673], LUNA2[0.67240623], LUNA2_LOCKED[1.56894787], LUNC[146417.87265844], SOL[0], USD[0.70], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03947496 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.05], USDT[1.53000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03947500 | | TONCOIN[11.39772], USD[0.13] | | |
| 03947505 | | CRO[118.64087293], USD[0.00], USDT[0] | | |
| 03947520 | | BTC-PERP[0], USD[0.78], USDT[0] | | |
| 03947523 | | ADABULL[66.58739727], ATOM[31.8843442], AVAX[16.189653], BTC[0.02759181], DOT[38.1664314], ETH[0.19377758], ETHBULL[6.24265614], ETHW[0], FTM[754.543898], FTT[13.03849331], GALA[4727.42986], LINK[39.0630264], LTC[4.82686924], MANA[365.82956], MATIC[779.61088], RAY[522.81221], SOL[7.17576568], USD[-1381.57], USDT[0], XRP[474.36026] | | |
| 03947527 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], GOG[114], LTC-PERP[0], NEO-PERP[0], PERP-PERP[0], USD[0.00], USDT[1.10546465] | | |
| 03947535 | Contingent | AUD[0.00], BAO[1], BTC[0], DENT[4], ETH[0.00000001], ETHW[0.16027410], KIN[1], LUNA2[0.01001126], LUNA2_LOCKED[0.02335961], LUNC[2179.97352049], RSR[3], SXP[1], TRU[3], TRX[2], UBXT[4] | | |
| 03947543 | | BTC[0], TRX[0.00096800], USD[0.00], USDT[0.00015334] | | |
| 03947576 | | ALGOBULL[166000000], BCHBULL[289600], BSVBULL[299582], DOGEBULL[4612.1], EOSBULL[660000], ETHBULL[13.9273533], LTCBULL[50060], SUSHIBULL[40500000], TRX[.001604], USD[0.04], USDT[0.00000001], XRPBULL[381800] | | |
| 03947577 | Contingent | ATOM-PERP[0], ETHW[.11080774], LUNA2[0], LUNA2_LOCKED[14.39871796], LUNC[66112.89], TRX[.000069], USD[0.00], USTC[830.53954] | | |
| 03947586 | | USD[0.08] | | |
| 03947589 | | TRX[.664277], USD[1.68] | | |
| 03947595 | | BTC[0], TONCOIN[.07], USD[0.00] | | |
| 03947597 | | BAO[2], DENT[2], EUR[0.00], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 03947600 | | BTC[0] | | |
| 03947621 | | ATLAS-PERP[0], TRX[.152812], USD[0.00] | | |
| 03947640 | | FTT[9.098271], FTT-PERP[0], HMT[1933.68992], TRX[867.835105], USD[0.13], USDT[0] | | |
| 03947641 | | USDT[0.00008757] | | |
| 03947644 | Contingent | BAO[1], BTC[0.01063586], FTT[0], LUNA2[0.07329146], LUNA2_LOCKED[0.17101342], LUNC[.23629472], SRM[31.39387049], SRM_LOCKED[.3714533], USD[0.00], USDT[71.31827627] | Yes | |
| 03947646 | | EUR[0.00] | | |
| 03947665 | | FTM[136.09864716], GRT[375.65391393], LTC[.279] | | |
| 03947677 | | ETH[0], ETHW[-0.00047657], USDT[1.30928967] | | |
| 03947689 | | DOGE[.44639999], ETHW[2.30179479], OMG[.00009998], USD[0.02] | | |
| 03947692 | | ATOM[10.00687978], BTC[.00001685], BTC-PERP[0], ETH[.25889886], ETH-PERP[0], ETHW[.44106549], USD[1004.14] | Yes | |
| 03947693 | | BNB[0], DAI[.00000001] | | |
| 03947697 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00002009], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHW[0.12983637], FLM-PERP[0], FTT[26.02747824], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00001830], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.04828685], SRM_LOCKED[0.02979438], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[0.00000003], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03947698 | | BNB[.00000001], USD[0.00] | | |
| 03947718 | | SLP-PERP[0], USD[-51.30], USDT[66.28197542] | | |
| 03947719 | | USDT[0.00000258] | | |
| 03947730 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-062[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-0624[0], USD[17.99], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0624[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03947731 | | USD[25.00] | | |
| 03947736 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PRIV-0325[0], SLP-PERP[0], SOL-PERP[0], USD[51.20], XTZ-0325[0] | | |
| 03947744 | | USD[0.01] | | |
| 03947756 | | TONCOIN[7.17], USD[0.00] | | |
| 03947757 | | TONCOIN[.08], USD[0.00] | | |
| 03947767 | | BNB[0], DOT[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000098], LTC[0], LUNC[0], LUNC-PERP[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03947768 | | USD[0.00], USDT[0.81172699] | | |
| 03947771 | | ETH[.0000013], ETHW[.03109487], USDT[0.00001234] | | |
| 03947772 | | BAO[1], KIN[1], USD[0] | | |
| 03947779 | Contingent | ETH[0], FTT[29.994], LUNA2[33.73009232], LUNA2_LOCKED[78.70354875], MANA[53.66974185], USD[5.34], USDT[0], XRP[4151.81250844] | | |
| 03947782 | Contingent | AKRO[945.55177535], BAO[60969.64115894], BNB[.34751915], BTC[.04685863], CHZ[1], DENT[3764.95622375], DOT[13.72409349], ETH[0.03934828], ETHW[2.44939331], FTT[12.66834545], KIN[219325.7970728], LUNA2[0.40791932], LUNA2_LOCKED[0.94049314], LUNC[1.29969789], RSR[763.52654099], TRX[205.98273781], UBXT[1051.54673119], USD[229.80] | Yes | |
| 03947783 | | AVAX[0], ETH[0], NFT (357691679205694781/FTX AU - we are here! #64060)[1], NFT (411197294345808041/FTX EU - we are here! #204053)[1], NFT (505080310645348847/FTX EU - we are here! #204218)[1], NFT (542112170707792022/FTX EU - we are here! #204170)[1], SOL[.00005894], USD[0.53624489] | | |
| 03947787 | Contingent | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00009549], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[8.43252330], LUNA2[43252330], LUNC[1675086.32], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], RUNE[.04727326], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-77.29], USDT[1.13449143], USDT-PERP[0], USTC[104.73551195], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 03947792 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03947793 | | BTC[.001], ETH[.014], ETHW[.014], USDT[462.66884069] | | |
| 03947797 | | BRZ[.00644583], RUNE[.09858], USDT[6.10268355] | | |
| 03947808 | | FTT[19.66061464], FTT-PERP[0], REAL[.01086753], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 03947815 | | USD[35.27], XPLA[220] | | |
| 03947816 | Contingent, Disputed | BTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.01], USDT[0] | Yes | |
| 03947820 | | GENE[30], GOG[268], IMX[98.9], USD[0.00] | | |
| 03947824 | | NFT (353566440500152510/FTX EU - we are here! #241009)[1], NFT (397770463150524467/The Hill by FTX #9482)[1], NFT (415050766620527814/FTX AU - we are here! #43842)[1], NFT (436094149773670978/FTX Crypto Cup 2022 Key #19217)[1], NFT (472399513109995333/FTX EU - we are here! #241001)[1], NFT (485349207793759105/FTX EU - we are here! #240988)[1], NFT (519581473650333826/FTX AU - we are here! #43818)[1], TRX[.613912], USD[7.67], XRP[11.856202] | | |
| 03947827 | | BAO[2], REAL[76.13010316], TRX[1], USD[0.00] | | |
| 03947828 | | ETH[0], UBXT[1] | | |
| 03947842 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 03947843 | | CRO-PERP[0], GST-PERP[0], NFT (290924048670461073/FTX EU - we are here! #184732)[1], NFT (309495332622495317/The Hill by FTX #2616)[1], NFT (366515138911701195/Hungary Ticket Stub #768)[1], NFT (413035216521112143/FTX EU - we are here! #184825)[1], NFT (454712948997480104/FTX Crypto Cup 2022 Key #21331)[1], NFT (545672279537887164/FTX EU - we are here! #184894)[1], SOL[0.00184489], TRX[.000001], USD[1.59], USDT[387.33662660] | Yes | |
| 03947845 | | BTC[.00029961], EUR[0.00], USD[10503.94] | Yes | |
| 03947854 | | BTC[0], ETH[0] | | |
| 03947862 | | USD[0.00] | | |
| 03947866 | | ATOM-0930[0], ETHW[0.00027968], FTT[.00000001], MATIC[0], NFT (360830748052351396/FTX EU - we are here! #270787)[1], NFT (548740536084745223/FTX EU - we are here! #270791)[1], NFT (554546065663347724/FTX EU - we are here! #270778)[1], USD[0.21], USDT[0.00000001] | | |
| 03947868 | | NFT (565395419251673541/FTX AU - we are here! #57686)[1], USD[0.01], USDT[0] | | |
| 03947870 | | USDT[0.06872864] | | |
| 03947875 | | BTC[0.10006650], EUR[0.00], MATIC[0], TONCOIN[223.3], USD[0.00] | | |
| 03947876 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GRT-0325[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000417], LUNA2_LOCKED[0.00000973], LUNC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03947878 | | USD[25.00] | | |
| 03947882 | | BNB[0.00016686], BTC[0.00835323], SGD[40.46] | | BTC[.008273] |
| 03947886 | Contingent | GALA[9.11167352], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007116], USD[0.21], USDT[0.24091255], XRP[.259481] | | |
| 03947887 | | BTC[.00000183] | Yes | |
| 03947888 | | ADA-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.01356594], ETH-PERP[0], ETHW[0.01356594], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.50], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03947890 | Contingent | BTC[0.00069031], IMX[1], LUNA2[0.00399224], LUNA2_LOCKED[0.00931524], LUNC[869.32], SRM[1.9996], USD[0.00], XRP[16] | | |
| 03947891 | | BTC[0], TRX[.000002] | | |
| 03947894 | | SAND[0], USD[0.00], USDT[0.00000002] | Yes | |
| 03947902 | | BTC[0], ETHW[19.44340466], USD[0.00], USDT[0.00000001] | | |
| 03947904 | Contingent | BTT[29000000], FTT[0], GST[0], LUNA2[0.90043352], LUNA2_LOCKED[24.53298201], NFT (507338939921782058/The Hill by FTX #13398)[1], NFT (564399286469965733/FTX Crypto Cup 2022 Key #12404)[1], TRX[.000028], USD[5269.22], USDT[0] | Yes | |
| 03947905 | | NFT (520288652461484332/The Hill by FTX #42739)[1], USD[0], XRP[.01] | | |
| 03947907 | | FTT[0], LUNC[.000392], USD[0.00], USDT[0] | | |
| 03947908 | Contingent, Disputed | DOGE[.782], USD[0.01], USDT[0] | | |
| 03947915 | | AVAX[.00000091], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.08667489], LINK-PERP[0], USD[0.31] | Yes | |
| 03947918 | | NFT (315894497312611264/The Hill by FTX #27901)[1] | | |
| 03947922 | | BAO[2], KIN[1], USD[0.00] | Yes | |
| 03947931 | | TRX[.686411], USDT[0.31871585] | | |
| 03947936 | | USD[0.00] | | |
| 03947937 | | NFT (306250813258648838/FTX AU - we are here! #48475)[1], NFT (320945177341776464/FTX EU - we are here! #238554)[1], NFT (447266894393758699/FTX EU - we are here! #238542)[1], NFT (475664113539137953/FTX EU - we are here! #238565)[1], NFT (478012115774879910/FTX AU - we are here! #19515)[1] | | |
| 03947938 | | BTC[0], FTT[0.01053197], USD[0.43] | | |
| 03947940 | | APE[.76928771], BAO[3], BTC[.00103822], EUR[0.08], FTT[.55018805], GALA[160.57988608], KIN[4], RAY[10.02863797], SOL[.32233083], UBXT[2], USDT[0], XRP[74.95728746] | | |
| 03947942 | | GOG[48.32975348] | | |
| 03947946 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.98], USDT[1.6113213], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03947960 | | TONCOIN[42.1], USD[0.28] | | |
| 03947961 | | ETH[0] | | |
| 03947964 | Contingent | BTC[0.00038240], LUNA2[0.02300972], LUNA2_LOCKED[0.05368934], LUNC[0.07412326], TSLA[.04819879], TSLAPRE[0], USD[0.00] | | |
| 03947969 | | EUR[0.00] | | |
| 03947970 | | ETH[.00304904], ETHW[.00304904] | | |
| 03947974 | Contingent | BTC[0.00190280], DOGE[5.3376], LUNA2[0.01150225], LUNA2_LOCKED[0.02683859], SHIB[800000], USD[0.00], USDT[0], USTC[1.6282] | | |
| 03947982 | | BTC[0] | | |
| 03947993 | | USD[0.000] | | |
| 03947996 | | KIN[2], SHIB[0], USDT[0] | | |
| 03948001 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03948008 | | APT[0], BNB[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 03948009 | | BTC[.00248091] | | |
| 03948010 | | SOL-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 03948015 | | BAO[2], TRX[1], USDT[3.48457981] | Yes | |
| 03948016 | | FTT[39.04956065], USD[0.00] | | |
| 03948018 | | BAO[1], BTC[.34987204], ETH[1.59912674], ETHW[.77451432], KIN[2], OMG[1.04818057], SAND[1.04367866], USDT[0.00033591] | Yes | |
| 03948021 | | TONCOIN[.005] | | |
| 03948022 | | NFT (356741690551003392/FTX AU - we are here! #24277)[1], NFT (365080492684785724/FTX AU - we are here! #23527)[1] | | |
| 03948023 | | ALGO[0], USD[0.00], USDT[0] | | |
| 03948025 | | BTC[.05495186], ETH[.78855703], ETHW[.67426095], EUR[808.98], USD[214.67] | Yes | |
| 03948032 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03948035 | Contingent | APE[25.293293], BTC[0], LUNA2[0.02345601], LUNA2_LOCKED[0.05473070], LUNC[493.61], USD[0.88], USTC[2.99943] | | |
| 03948039 | | LTC[0] | | |
| 03948041 | | AKRO[5], BAO[21], C98[.00157851], CEL[15.8039801], CHZ[.00408055], DENT[6], DYDX[.00003059], EUR[0.00], KIN[26], RSR[2], TRX[2], UBXT[4], XRP[.5051734] | Yes | |
| 03948046 | Contingent | ATLAS[5000], EUR[2.29], FTM[511], FTT[5], GALA[2000], GMT[71], LUNA2[1.44348377], LUNA2_LOCKED[3.36812879], LUNC[314321.63], SOS[46300000], SPELL[50200], TRX[3046], USD[108.51] | | |
| 03948050 | | BRZ[.00169699], ETH[0], TONCOIN[.04], USD[0.00], USDT[0] | | |
| 03948052 | | USD[0.00] | | Yes |
| 03948053 | Contingent, Disputed | USD[0.00] | | |
| 03948054 | | BCH[.25182815], DOGE[17.15891053], LTC[.05651866], NFT (302677777482242847/FTX EU - we are here! #160848)[1], NFT (306416505020354425/FTX AU - we are here! #15991)[1], NFT (379388090788487673/Austin Ticket Stub #507)[1], NFT (406476433629468925/FTX EU - we are here! #184)[1], NFT (413139625173016333/Singapore Ticket Stub #173)[1], NFT (442323705488393578/FTX AU - we are here! #25020)[1], NFT (448678087569612631/FTX EU - we are here! #160737)[1], NFT (451960774067218880/Monaco Ticket Stub #549)[1], NFT (496644146738210376/Belgium Ticket Stub #224)[1], NFT (511196882471525923/FTX EU - we are here! #160196)[1], NFT (556888109452247874/Monza Ticket Stub #287)[1], NFT (569675566096332483/The Hill by FTX #2330)[1], NFT (573922630788805422/Netherlands Ticket Stub #1187)[1], USD[0.08], USDT[-0.00112600] | Yes | |
| 03948057 | | ADA-PERP[0], BRZ[.00440252], BTC-PERP[0], CHZ-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03948063 | | USD[2.57], USDT[0.43804131] | | |
| 03948064 | | BNB[.00000001], NEAR[60.64258096], NFT (387116766499242284/FTX AU - we are here! #11187)[1], NFT (438309821450663306/FTX AU - we are here! #11847)[1], NFT (445048584745231339/FTX EU - we are here! #100093)[1], NFT (462152090008135728/Montreal Ticket Stub #1420)[1], NFT (469736981818720598/Singapore Ticket Stub #1340)[1], NFT (514304655909619728/FTX AU - we are here! #33595)[1], NFT (564642122212784231/FTX AU - we are here! #100615)[1], NFT (571030555423213475/FTX EU - we are here! #100503)[1], TRX[1], USD[158.76] | Yes | |
| 03948070 | | USD[25.49] | | |
| 03948074 | | ATLAS-PERP[0], USD[0.08] | | |
| 03948077 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[9.98], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 03948083 | | DOGEBEAR2021[.8598366], HOT-PERP[0], LOOKS-PERP[0], USD[-0.70], USDT[0.85547480] | | |
| 03948087 | | NFT (301922416918262796/FTX EU - we are here! #159011)[1], NFT (376282402512491702/FTX Crypto Cup 2022 Key #842)[1], NFT (467883823016404099/FTX EU - we are here! #159086)[1], NFT (522715046322971525/The Hill by FTX #2164)[1], NFT (542607173257407440/FTX EU - we are here! #159057)[1] | Yes | |
| 03948090 | | BAO[10], BNB[.25810653], ETH[.76722971], ETHW[.7703565], FTT[24.11706878], KIN[10], TRX[3], UBXT[5], USD[1.06], USDT[0.00297023] | Yes | |
| 03948092 | | TONCOIN[.09], USD[0.00] | | |
| 03948095 | | GST[2207.1275251], SOL[21.99369789], TRX[.001554], USD[0.50], USDT[.62787618] | Yes | |
| 03948097 | Contingent, Disputed | BRZ[3.75723999], BTC[0.34186315] | | |
| 03948101 | | DOT[1.2], FTT[36.3928418], TRX[.000001], USD[0.00], USDT[.04024392] | | |
| 03948102 | | AVAX[16.29674], BTC[.0184963], SOL[8.968206], USD[1005.52] | | |
| 03948112 | | TRX[.000033], USD[0.25] | | |
| 03948115 | | BTC[0], ETHW[1.34539731], LTC[0], XRP[0.00000001] | | |
| 03948123 | | ASDBEAR[94280], ATOM[368.7], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00009976], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[.0009974], ETH-PERP[0], ETHW[.0009974], FTT[28.68676532], JASMY-PERP[0], KSM-PERP[0], LINK[.0944], LTC-PERP[27.74], OKB-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI[.4893], TRX[.003116], UNI[.04249], USD[-3744.46], USDT[82.21150237], WAVES-PERP[350.5], XMR-PERP[0] | | |
| 03948124 | | EUR[0.00] | | |
| 03948138 | | ADABULL[23.8], ATOMBULL[241400], BNB[.00000429], COMPBULL[380], DOGEBULL[905.22354601], LINKBULL[6187], MATICBULL[8120], THETABULL[2605.0616415], TRX[.000996], USD[0.19], USDT[0.00000001], VETBULL[12550], XRPBULL[325800] | | |
| 03948141 | | BTC-PERP[0], ETH-PERP[0], SOL[10], USD[19708.17], USDT[196.90830043] | | |
| 03948146 | | USD[0.00], USDT[0] | | |
| 03948153 | Contingent | ALGO[0], APE[0], BICO[0], BTC[0], CHF[0.00], ETH[0], KIN[1], LUNA2[0.00216348], LUNA2_LOCKED[0.00504813], LUNC[471.10418070], SHIB[331.57218379], SOL[0], SOS[0], SPELL[0], STG[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 03948154 | | TONCOIN[.095] | | |
| 03948155 | | ANC-PERP[0], FTM-PERP[0], LOOKS-PERP[0], TRX[.001555], USD[4.42] | | |
| 03948157 | Contingent, Disputed | BAT[0], PEOPLE[0], TRX[.00000001], USDT[0.00035363] | | |
| 03948165 | | TRX[0], USDT[0.56437920] | | |
| 03948166 | | KIN[1], USDT[0] | Yes | |
| 03948167 | | USD[173.17] | | |
| 03948173 | | USDT[0.00000002] | | |
| 03948174 | | LOOKS[.8826], USD[0.00], USDT[0] | | |
| 03948176 | | BTC[0] | | |
| 03948177 | | AKRO[1], ETHW[.8435252], KIN[3], LTC[0.00000361], USDT[0.00000002] | Yes | |
| 03948183 | | TRX[.000777], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03948188 | | BAO[1], RSR[1], TRX[.000034], USDT[0.00000001] | Yes | |
| 03948189 | | BNB[0], BTC[0], LTC[.00091372], TRX[0.00009700], USDT[.00001225], XRP[.000737] | | |
| 03948195 | | SHIB[2150757.44680171], USD[0.00] | | |
| 03948210 | | USDT[0] | | |
| 03948211 | | USD[13.16] | | |
| 03948216 | | ETHW[.00023364], USD[0.00], USDT[1.04858299] | Yes | |
| 03948225 | | AKRO[1], BAO[9], BCH[.12323737], BTC[0.00071110], BTT[5099669.16187748], CRO[48.22525736], DENT[3361.86598408], DOT[4.05357919], DYDX[14.55186127], ENJ[6.38452971], ETH[.01749805], EUR[0.00], KIN[3], LINK[2.35351539], LTC[.25743531], MANA[1.36627099], MATIC[6.87637024], REEF[937.39762101], UBXT[2], XAUT[.00591823] | Yes | |
| 03948226 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0.00709999], ETH-PERP[0], USD[267.88], USDT[0], XRP[.385858], XRP-PERP[0] | | |
| 03948230 | Contingent | DENT[1], DOGE[1], ETH[0], ETHW[0], LUNA2[8.06264624], LUNA2_LOCKED[18.1461366], LUNC[25.07856457], UBXT[2], USD[3017.37] | Yes | |
| 03948232 | | USD[10.00] | | |
| 03948241 | | BNB[0] | | |
| 03948244 | Contingent | 1INCH[7.13195608], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00549005], BNB-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.37735635], ETHW[0.22446126], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[80.42126602], GALA-PERP[0], GAL-PERP[0], GMT[.06911304], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00713785], LUNA2_LOCKED[0.01665499], LUNC[1554.28310975], LUNC-PERP[347000], MATIC-PERP[-292], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[17700], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.10668557], SOL-PERP[0], SUP-PERP[0], TONCOIN-PERP[0], TRX[.83305946], TRX-PERP[-152], USD[1752.72], USDT[998.64778101], XMR-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 03948249 | Contingent | DOGE[.74687616], LTC[.007196], LUNA2[0.00003591], LUNA2_LOCKED[0.00008379], LUNC[7.82], SXP[6780.84474], USD[0.04], USDT[1.57731100] | | |
| 03948250 | | TRX[0], USD[0.01] | | |
| 03948253 | | BTC-PERP[0], USD[108.20], USDT[95.76847491] | | |
| 03948254 | | ATLAS[470], FTT[.43167779], GARI[81], TRX[.001554], USD[0.06] | | |
| 03948260 | | KIN[1], USD[0.00] | | |
| 03948266 | | BAO[1], KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03948271 | Contingent | BAND[0], BNT[0], BTC[3.01403957], DOT[0], ETH[13.91809175], ETHW[13.84250983], EUR[70000.00], FTT[1245.14495869], LINK[0], LUNA2[2.29621201], LUNA2_LOCKED[5.35782802], LUNC[500005], MATIC[0], RAY[3992.11893588], SOL[251.86162808], SRM[9.39734241], SRM_LOCKED[196.13636605], USD[40097.49] | | BTC[3.00003], ETH[13.801262], SOL[4.39975185] |
| 03948278 | | ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], CREAM-PERP[0], CVC-PERP[0], EDEN-PERP[0], FTM-PERP[0], GALA[134.5886813], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1029790.67826908], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[179.19], USDT[0], WAVES-PERP[0] | | |
| 03948280 | | BCH[.02079575], NFT [293605764781610884/FTX AU - we are here! #25131][1], NFT [297589319278060960/FTX EU - we are here! #179142][1], NFT [310606237925299287/Hungary Ticket Stub #866][1], NFT [317794188932330071/The Hill by FTX #2013][1], NFT [345213846819134740/Mexico Ticket Stub #1246][1], NFT [347239408472810020/FTX EU - we are here! #179046][1], NFT [365919687445674927/FTX EU - we are here! #179298][1], NFT [424261161908503378/FTX AU - we are here! #25163][1], NFT [447312587873012422/Netherlands Ticket Stub #442][1], NFT [541379707855847767/FTX Crypto Cup 2022 Key #199][1] | Yes | |
| 03948295 | | ETH[0.07162897], ETHW[0.07162897], XRP[90.594827] | | |
| 03948299 | Contingent, Disputed | BAO[1], BTC[.01164842], DOGE[3436.58210889], KIN[3], LTC[2.00902986], UBXT[2], USD[0.01], XRP[200.51460987] | | |
| 03948301 | | AVAX[.6], FTT[3.01021982], SRM[33], USD[7.47] | | |
| 03948304 | | ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 03948309 | Contingent, Disputed | DFL[0] | | |
| 03948312 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], RSR-PERP[0], SAND[.9998], SHIB-PERP[0], SXP-PERP[0], USD[0.39], USDT[0] | | |
| 03948319 | | FTT[204.08718905], USD[46.02] | | |
| 03948326 | | ATLAS[9.9582], USD[0.44] | | |
| 03948329 | | BTC[0], CHF[0.00], ETH-PERP[0], USD[0.04] | | |
| 03948333 | | LTC[0] | | |
| 03948335 | | NFT [367742166573828106/FTX EU - we are here! #169807][1] | | |
| 03948338 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], IOTA-PERP[0], LRC-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SKL-PERP[0], USD[0.00], USDT[136.9368238] | | |
| 03948341 | Contingent | AVAX[33.85894719], GBP[0.00], LUNA2[0.00572117], LUNA2_LOCKED[0.01334941], LUNC[1245.7981551], SOL[25.41236181] | | |
| 03948344 | | USDT[.33767399] | | |
| 03948346 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-0325[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.01384354], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-0325[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00002467], USDT[0.00000161], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-0930[0], YFII[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03948354 | | TRX[.300001], USDT[0.61106502] | | |
| 03948355 | Contingent | BRZ[0], BTC[0.00516434], ETH[0], ETHW[0], FTT[0], LUNA2[0.98740045], LUNA2_LOCKED[2.30393439], USD[0.00], USDT[0] | | |
| 03948358 | | BNB[1.4559], XRP[247.34] | | |
| 03948359 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT[.00052584], DENT-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], GST-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], TOMO-PERP[0], USD[919.61], XRP-PERP[0] | | |
| 03948364 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAL-0325[0], BAL-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-PERP[0], COMP-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], LINK-PERP[0], LTC[.00300591], LTC-0325[0], LTC-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.011, USDT[0] | | |
| 03948365 | | TOMO[1.01578529], USD[0.00] | Yes | |
| 03948366 | | NFT [497875130658904541/The Hill by FTX #20617][1], USD[0.00], USDT[0] | | |
| 03948368 | | UBXT[1], USD[7.43], USDT[0] | | |
| 03948379 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03948382 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03948383 | | USD[0.00], USDT[0] | | |
| 03948384 | | APE-PERP[0], AVAX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 03948390 | | BTC[0], TRX[.000783] | | |
| 03948393 | | EUR[0.00], USD[0.00], XRPBULL[114695300.79981041] | | |
| 03948398 | | ETH[.26129104], ETHW[0.26129104], UNI[.04377293], USDT[0.04237026] | | |
| 03948400 | | EUR[0.01] | | |
| 03948405 | | BTC[0], FTT[25.084781], TONCOIN[271.6895025], USD[1.00], USDT[0.00817083], XRP[.998887] | | |
| 03948412 | | APE[0], BAO[3], DENT[2], FTM[.00098624], FXS[0], KIN[3], MBS[0], RSR[1], STG[0], UBXT[1], USDT[0] | Yes | |
| 03948417 | | USD[0.00] | | |
| 03948421 | | EUR[0.00] | | |
| 03948423 | | DFL[500], USD[0.00] | | |
| 03948425 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USDI[-4.76], USDT[5.23034481], WAVES-PERP[0], XMR-PERP[0] | | |
| 03948426 | | ATLAS[273.9444], AVAX-0325[0], BNB[0], BTC[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], DOT[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.77], USDT[0] | | |
| 03948428 | | 1INCH[0], BAL[0], BTC[0], CHZ[0], CRV[0], ETH[0], MATIC[0], SOL[0] | | |
| 03948429 | | BTC[.015], ETH[0.46800000], ETHW[0.40300000], EUR[0.80], FTT[28.0952766], MAPS[404], PSY[1000], USD[0.10] | Yes | |
| 03948430 | Contingent | BTC-PERP[0], EUR[373.88], LUNA2[0.59689333], LUNA2_LOCKED[1.39275111], LUNC[129974.78], LUNC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[50.37], XRP[89.982] | | |
| 03948431 | | ETH[0], USD[0.00] | | |
| 03948436 | | BRZ[0], FTT[0], TONCOIN-PERP[0], USD[0.00], XRP[0] | | |
| 03948440 | | GST[.06], USDT[0.05906118] | | |
| 03948441 | | USD[85.95], USDT[0] | | |
| 03948442 | | GENE[2.60429789], USD[0.00], USDT[19.14256256] | | |
| 03948445 | | BTC[0.00003152], DOGE-PERP[0], EGLD-PERP[0], FTT[.00000457], KIN[1], TONCOIN[.00006575], TRX[.5707345], TRX-PERP[0], USD[0.00], USDT[0.02752532] | Yes | |
| 03948453 | | AKRO[2], ALPHA[1], DENT[1], GBP[0.01], KIN[1], USD[0.00], USDT[8.26932424] | Yes | |
| 03948459 | | USDT[5] | | |
| 03948471 | | NFT (378005837970612652/FTX EU - we are here! #165077)[1], NFT (502949487331061423/FTX EU - we are here! #164519)[1], NFT (527286812221849261/FTX EU - we are here! #164870)[1] | | |
| 03948474 | | NFT (376383339488340817/FTX EU - we are here! #198509)[1], NFT (458078967788194463/FTX EU - we are here! #194971)[1], NFT (460232832238527628/FTX EU - we are here! #196794)[1] | | |
| 03948478 | | ETH[.00099154], ETHW[.00099154], USD[0.04], USDT[.00000001] | | |
| 03948479 | | USDT[0] | | |
| 03948480 | | GENE[.04978], SOL[.006998], TRX[.000001], USD[3.40], USDT[0.00341816] | | |
| 03948481 | | BTC-PERP[0], ETH-PERP[0], EUR[0.19], MATIC[89.95072034], SOL[.46733417], SOL-PERP[0], USD[16.78], XRP[0] | | |
| 03948483 | | BAND-PERP[0], DOGEBULL[430.9205667], ETHBULL[48.86099325], ETHW[3.03098068], EUR[0.00], FTT[4.90606845], GALA-PERP[0], GST-PERP[0], KIN[1], MASK-PERP[0], UBXT[1], USD[1377.48], WAXL[11.20286509] | Yes | |
| 03948487 | | NFT (524050904018108901/The Hill by FTX #31135)[1] | | |
| 03948488 | | AAPL[11], AMD[10], FTT[25], USD[1941.59] | | |
| 03948494 | | GMT[0], USD[0.00], USDT[0.00000014] | | |
| 03948495 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[17.65], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03948498 | | BNB[0], CRO[0], DOGE[0] | | |
| 03948520 | | BCH[.13890083] | Yes | |
| 03948522 | | USD[0.00] | | |
| 03948526 | | ADA-PERP[0], COMP-PERP[0], LEO-PERP[0], SRN-PERP[0], USD[24.98], YFII-PERP[0] | | |
| 03948533 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[146.40], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEO-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.40], USTC-PERP[0] | | |
| 03948540 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[10.12] | | |
| 03948541 | Contingent | AVAX[0], BTC[0], CRO[0], DOT[0], ETH[0], ETHW[0], FTT[0], LDO[0], LINK[18.26063846], LUNA2[0], LUNA2_LOCKED[0.08856683], LUNC[0], MATIC[137.36102199], SNX[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 03948555 | | GOG[237.95184082], USD[0.00] | | |
| 03948558 | | USDT[0.00022175] | | |
| 03948561 | | AKRO[2], BAO[6], DENT[2], ETH[0.17270201], KIN[5], SOL[0], STG[0], TRX[1.000837], USD[0.00], USDT[0.00000928], USTC[0] | | |
| 03948562 | | USD[10.00] | | |
| 03948564 | | AUDIO[1], RSR[1], TRX[2], UBXT[2], USD[0.03262937], XRP[710.74491872] | Yes | |
| 03948569 | Contingent | LUNA2[1.20619448], LUNA2_LOCKED[2.81445380], LUNC[262651.389214], USD[0.00], USDT[0.06981003] | | |
| 03948575 | | USD[0.00], USDT[0.00736252] | | |
| 03948581 | | USDT[2] | | |
| 03948588 | Contingent | CTX[0], FTT[25.9948], LUNA2[0.00093456], LUNA2_LOCKED[0.00218065], LUNC[.008165], USD[1.33], USDT[0.00000003], USTC[.132287], USTC-PERP[0], XPLA[11370.42156781], XRP-PERP[0] | | |
| 03948590 | | USDT[19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03948597 | | USDT[9.60053797] | | |
| 03948603 | | USD[0.00], USDT[208.96288697] | | |
| 03948607 | | USD[0.00] | Yes | |
| 03948612 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.01141143], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.70], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03948621 | | EUR[300.00], USDT[219.24193024] | | |
| 03948626 | | TONCOIN[34.8941168], UBXT[1], USDT[0.00000001] | | |
| 03948627 | | BTC[0.00259934], DOGE[.9702], FTT[0.64427741], SOL[.00994], SUSHI[1.9904], TRX[2.8096], XRP[.9944] | | |
| 03948628 | | ETH[0], USDT[0] | | |
| 03948635 | | USD[0.00] | | |
| 03948644 | | BTC[.00000604], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[5.56], XRP-PERP[0] | | |
| 03948645 | | BAO[2], BTC[0.05250913], ETH[.14530161], ETHW[.14441487], KIN[3], SOL[9.83463742], USD[150.02] | Yes | |
| 03948654 | | BNB[0], ETH[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.09641916] | | |
| 03948664 | | BAO[3], EUR[0.01], KIN[1], MATIC[58.99533251], SHIB[78.48808545], USD[0.00], USDT[0] | Yes | |
| 03948667 | | BTC[.00029994], ETH[.0049992], ETHW[.0049992], GLD[.059988], SPY[.0259968], USD[477.73], USDT[480.97613844] | | |
| 03948680 | | BAO[1], BTC[.14151535], EUR[0.50], SECO[1.05824463] | Yes | |
| 03948692 | | BTC[.0001], USD[0.00], USDT[0], XRPBULL[592043.78043135] | | |
| 03948704 | | GOG[135], USD[0.40] | | |
| 03948709 | | BTC-PERP[0], FTT[0.14859857], USD[16.03] | | |
| 03948711 | Contingent | ALGO[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTT[0.00000002], GALA[0], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008862], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.005441], TRX-PERP[0], USD[0.00], USDT[0.00001991], WAVES-0624[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03948712 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03948713 | | FTT[0.04778663], GST[.0300001], USD[0.00], USDT[2.16673393] | | |
| 03948715 | | BAO[2], USD[0.00], USDT[0.00000074] | | |
| 03948723 | | USD[0.00] | | |
| 03948725 | | GOG[142], POLIS[36.1], USD[0.24], USDT[0] | | |
| 03948741 | | BTC[0.00009998], BTC-PERP[0], ETH-PERP[.001], LUNC-PERP[0], USD[-1.88], XRP-PERP[0] | | |
| 03948745 | | XRP[2] | | |
| 03948753 | | EUR[0.00] | | |
| 03948754 | | BTC-PERP[0], USD[-0.22], USDT[0.24533127] | | |
| 03948755 | | ATLAS[26360], USD[0.03], USDT[.007524] | | |
| 03948758 | | TONCOIN[.00575161], USD[8.21] | | |
| 03948771 | | EUR[0.00] | | |
| 03948772 | | ANC[0], BTC[0], CTX[0], MANA[0], SAND[.00000023], TONCOIN[0], TRX[28.000005], USDT[0] | | |
| 03948788 | | BAO[1], FRONT[1], FTT[302.50693961], NFT (488907163200827289/FTX AU - we are here! #424)[1], TONCOIN[.00680614], TRX[.000858], USD[1145.81] | Yes | |
| 03948792 | | GOG[77], USD[0.27] | | |
| 03948794 | | USD[0.00], USDT[.22093553] | | |
| 03948806 | | BAO[8], DENT[1], KIN[10], SPELL[.01089112], TRY[0.00], UBXT[1], USDT[0] | Yes | |
| 03948808 | | NFT (414160712415403487/FTX EU - we are here! #62743)[1], NFT (460861107844943469/FTX EU - we are here! #189165)[1], NFT (476528085857362986/FTX EU - we are here! #189123)[1], USDT[3.18274625] | Yes | |
| 03948809 | | NFT (495709354727559043/The Hill by FTX #264416)[1], TRX[.001554], USDT[0.00000037] | | |
| 03948813 | | BTC[0], ETHW[.0004213], FTT[25], TRX[.000876], USD[0.59], USDT[1.49434395] | | |
| 03948814 | | ETH[.01384376], ETHW[.01384376], USDT[0.00000310] | | |
| 03948827 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], UNI-PERP[0], USD[0.97], USDT[0.00038171], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03948831 | | ETH[.00000001], EUR[0.91], USD[0.21], USDT[0.00000001] | | |
| 03948853 | | ETH[.0001], ETHW[.0001], NFT (369618348857504447/FTX EU - we are here! #211203)[1], NFT (403001438288572889/FTX EU - we are here! #211697)[1], NFT (436310078574701817/FTX EU - we are here! #211776)[1] | Yes | |
| 03948855 | | USD[0.01], USDT[.002165] | | |
| 03948857 | | 1INCH-0624[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], ADA-0624[0], ADA-0930[0], ALGO-0624[0], ALGO-0930[0], ALT-0624[0], ALT-0930[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], BAL-0624[0], BAL-0930[0], BCH-0624[0], BCH-0930[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BSV-0624[0], BSV-0930[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], CEL-0325[0], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], COMP-0624[0], COMP-0930[0], CRO-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DOGE-0624[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DRGN-0624[0], EDEN-0624[0], EGLD-PERP[0], EOS-0624[0], EOS-0930[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], EXCH-0624[0], EXCH-0930[0], FIL-0624[0], FLOW-PERP[0], GRT-0624[0], GRT-0930[0], LINK-0624[0], LINK-0930[0], LTC-0624[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-0624[0], MID-0930[0], NEO-PERP[0], OKB-0325[0], OKB-0624[0], OKB-0930[0], OMG-0624[0], OP-0930[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], REEF-0624[0], SAND-PERP[0], SCRT-PERP[0], SHIT-0624[0], SHIT-0930[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SUSHI-0624[0], SUSHI-0930[0], SXP-0624[0], SXP-0930[0], THETA-0624[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], UNI-0930[0], UNISWAP-0930[0], USD[4026.08], USDT[0.34885324], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XTZ-0325[0], XTZ-0624[0], XTZ-PERP[0], YFI-0930[0] | | |
| 03948866 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1800.00], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[87.51], XMR-PERP[0] | | |
| 03948867 | | ETH[.128685], ETHW[.128685] | | |
| 03948869 | | BTC[0], USD[0.00] | | |
| 03948872 | | ETH[1.997935], ETHW[1.997935], SAND[242.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03948893 | Contingent | ALEPH[1213.84268], ALPHA[1122.81532], BTC[0.03934934], DOT[5.6], ETH[.09197302], ETHW[.09197302], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], NEAR[38.096048], RUNE[74.98081], SAND[.99316], SOL[1.04], SRM[223], TRX[.000003], USD[1708.79], USDT[4258.05821881] | | |
| 03948912 | | FTT[2.71479829], USD[0.00], USDT[323.71929631] | Yes | |
| 03948915 | | TONCOIN[.07] | | |
| 03948918 | | USD[0.00], USDT[0] | | |
| 03948948 | | AKRO[1], BCH[.44947749], KIN[1], NFT (314738570086657541/Hungary Ticket Stub #1676)[1], NFT (484915767253828546/FTX AU - we are here! #29487)[1], NFT (543637786172302705/FTX AU - we are here! #29524)[1], USDT[0.00841473] | Yes | |
| 03948952 | | NFT (449067305790471505/FTX EU - we are here! #246640)[1], NFT (478156871661740648/FTX EU - we are here! #246685)[1], NFT (527909249900287150/FTX EU - we are here! #246674)[1] | | |
| 03948963 | | AVAX[1.04102148], BTC[.00946768], DOT[5.89609293], ETH[.73391684], SOL[2.55473558], USDT[.00040882] | Yes | |
| 03948966 | | USD[0.00] | | |
| 03948970 | | BTC[.001], ETH[.01], ETHW[.00001506], USDT[.00306749] | Yes | |
| 03948975 | | USD[0.00], USDT[0] | | |
| 03948977 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[302.52856515], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (527143015509206145/The Hill by FTX #6394)[1], RAY[1647.23356357], RAY-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], TONCOIN[.00238927], TONCOIN-PERP[0], USD[0.58], USDT[0] | Yes | |
| 03948991 | | USD[0.17] | | |
| 03949035 | Contingent | ANC-PERP[0], BAL-0624[0], BAL-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.00000002], LUNC-PERP[0], SOL-PERP[0], SRM[.52391116], SRM_LOCKED[5.65608884], USD[674.99], USTC[.234953], YFI-PERP[0] | | |
| 03949039 | | GOG[27.75291172], USD[0.00] | | |
| 03949045 | | TRX[.000001], USDT[0] | | |
| 03949046 | | CRO[180], USD[2.35], USDT[.0093] | | |
| 03949055 | | ETH[.0009804], ETHW[.0009804], USD[2.02] | | |
| 03949061 | | FTM[33.51050687], FTT[1.21459204], USD[0.00], USDT[0] | | |
| 03949078 | | USD[25.00] | | |
| 03949087 | | USD[0.00], USDT[0] | | |
| 03949090 | | TRX[.000011] | | |
| 03949092 | | BTC[0] | | |
| 03949098 | | KIN[1], USD[0.00], USDT[0] | | |
| 03949107 | | BEAR[608.19943683], DOGEBULL[.72450596], THETABULL[1194.46489843], TRX[.000946], USD[0.00], USDT[0], XRPBULL[166359.36628623] | | |
| 03949109 | | ATLAS[13.5] | | |
| 03949112 | | USD[25.00] | | |
| 03949113 | | NFT (346690102795756206/FTX EU - we are here! #150336)[1], NFT (379207113418337657/FTX EU - we are here! #150177)[1], NFT (536369397518846745/FTX EU - we are here! #150262)[1] | | |
| 03949120 | | BNB[0], TONCOIN[14] | | |
| 03949127 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HOT-PERP[0], LTC-PERP[0], ONE-PERP[0], ONT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XEM-PERP[0] | | |
| 03949128 | | USD[0.00] | | |
| 03949130 | | NFT (372841458607137533/FTX EU - we are here! #251825)[1], NFT (418050270993925545/FTX EU - we are here! #251853)[1], NFT (546511640712310879/FTX EU - we are here! #251870)[1], TRX[.401423], USD[1.20], USDT[2.06967324] | | |
| 03949134 | | ATLAS[5.3] | | |
| 03949149 | | ATLAS[5.3] | | |
| 03949160 | | ETH[.00003182], TONCOIN[222.18261787] | Yes | |
| 03949175 | | BAND[60.54205837], BAND-PERP[-52], BNT-PERP[0], BTC-PERP[0], EGLD-PERP[0], EUR[6385.17], FTT[25.09525], FTT-PERP[-25], FXS-PERP[0], GLMR-PERP[0], HT[0.04016286], HT-PERP[0], IMX-PERP[0], MASK-PERP[0], USD[198.67], USDT[0.00131240] | | |
| 03949176 | | ATLAS[8.2] | | |
| 03949178 | | AKRO[1], EUR[0.00], UBXT[1] | | |
| 03949179 | | USD[.05], USDT[0] | | |
| 03949183 | | SHIB[3570.67748279], USD[0.00] | | |
| 03949187 | | USDT[4.00337676] | | |
| 03949204 | Contingent, Disputed | BNB[.00000001], LTC[0], USD[0.00], USDT[0.00000117] | | |
| 03949205 | | TONCOIN[.0113], TRYB[.06642], USD[2291.84] | | |
| 03949207 | | ATLAS[6.5] | | |
| 03949221 | | TONCOIN[.047], USD[0.01] | | |
| 03949224 | | APE-PERP[0], BTC-PERP[0], TRX[-0.00000095], USD[0.00], USDT[0.00751990] | | |
| 03949237 | | TONCOIN[681.4] | | |
| 03949251 | | ATOM[0], BNB[.00000001], BTC[0], CRO[0], ETH[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03949252 | | FTT[27.6945662], TRX[.001079], USD[0.00], USDT[0] | | |
| 03949254 | Contingent, Disputed | REAL[.02206907], USD[0.00], USDT[0] | | |
| 03949258 | | GOG[216], USD[0.77] | | |
| 03949276 | | BNB[0], BTC[0], FTT[62.74995492], SAND[33.72330011], TRX[0], USD[0.00], USDT[0] | | |
| 03949278 | | GMT[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 03949280 | | TONCOIN[.05] | | |
| 03949312 | Contingent | ATOM[0], AVAX[0], AXS[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[4.50137346], KSHIB-PERP[0], LUNA2[0.04870999], LUNA2_LOCKED[0.11365665], LUNC[0], OP-PERP[0], PAXG[0], RAY[0], USD[0.00], USDT[0], USTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03949314 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[17.598128], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.06816769], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[15.597192], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.04481802], ETH-PERP[0], ETHW[0.18898227], FTM-PERP[0], FTT[3.58469833], FTT-PERP[0], GMT-PERP[0], GMX[1.4197444], HBAR-PERP[0], IOST-PERP[0], KNC[21.396148], LINK[14.49739], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00492021], LUNA2_LOCKED[0.01148049], LUNC[1071.3864], LUNC-PERP[0], MANA-PERP[0], MATIC[37.99316], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[403.09313346], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[23.46114406], SOL-PERP[0], SUSHI-PERP[0], TRX[201.394337], UNI-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], WAVES[21.49731, WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03949324 | | USDT[176.37937296] | | |
| 03949327 | | EUR[0.00] | | |
| 03949333 | | USD[0.00] | | |
| 03949337 | | 1INCH-0325[0], ADA-0325[0], ALT-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-0325[0], ETH-0325[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.02], XRP-0325[0], XRP-PERP[0] | | |
| 03949339 | Contingent | BAO[1], BTC[.00013461], KIN[2], LUNA2[0.06744507], LUNA2_LOCKED[0.15737183], LUNC[2.1744544], USDT[0.00000020] | Yes | |
| 03949353 | Contingent | BTC[0.00025074], LUNA2[81.17433525], LUNA2_LOCKED[187.6163744], LUNC[3.036403], TRX[.000777], USDT[0], USTC[11490.61750468] | Yes | |
| 03949357 | | NEAR[119250.8], USD[228698.46] | | |
| 03949359 | Contingent | FTT[0.00137473], LUNA2[0.00489751], LUNA2_LOCKED[0.01142753], USD[0.23], USTC[.693267] | | |
| 03949362 | | ATLAS[6.5] | | |
| 03949372 | | 0 | Yes | |
| 03949373 | | BNB[.03584955], BTC[.00805953], ETH[.15361879], ETHW[.15287259] | Yes | |
| 03949384 | | BTC[.00350363], BTC-PERP[0], EUR[20.00], USD[-1.40] | | |
| 03949391 | | BTC[.00049962], CRO-PERP[0], USD[-30.63], USDT[35.19190790] | | |
| 03949396 | | ATLAS[5.3] | | |
| 03949399 | | ATOM[5], FTT[3], GALA[180], LEO[10], SOL[1], TRX[500], USD[0.00], USDT[0] | | |
| 03949407 | | USDT[0] | | |
| 03949408 | | USD[100.04] | | |
| 03949418 | | ATLAS[6.5] | | |
| 03949431 | | BTC-PERP[0], FB-0624[0], GALA-PERP[0], HNT-PERP[0], LOOKS-PERP[0], SKL-PERP[0], SPY-0624[0], UBER-0624[0], USD[0.17], USDT[.004322] | | |
| 03949434 | | MATIC-PERP[0], TONCOIN[.06], USD[4.67] | | |
| 03949450 | | ATLAS[5.3] | | |
| 03949452 | | BNB[.04], BTC[.0004], DOT[.6], ETH[.006], ETHW[.006], FTM[5], FTT[.3], MATIC[10], SOL[.17], USD[1.76], USDT[0.00192211] | | |
| 03949455 | Contingent | EUR[0.00], FTT[2.11977509], LUNA2[0.02051451], LUNA2_LOCKED[0.04786719], LUNC[4467.077913], STEP[.0837978], STG[20], USD[0.01], USDT[-0.18321639] | | |
| 03949459 | | GENE[48.20694247], GOG[1260], USD[0.00] | | |
| 03949461 | | USD[0.01] | | |
| 03949463 | | EUR[0.00], SOL[2.61318255], USD[0.00] | Yes | |
| 03949467 | | BRZ[4.27903110], BTC[0], ETH[0.02969720], ETHW[0.02969720] | | |
| 03949473 | | BTC[0], FTT[0.00000447], USDT[0] | | |
| 03949480 | | ATLAS[5.3] | | |
| 03949489 | | NFT (519095660234906896/The Hill by FTX #36092)[1], NFT (544612923611171722/FTX Crypto Cup 2022 Key #20554)[1] | | |
| 03949497 | | BTC-PERP[0], EGLD-PERP[0], USD[0.06], USDT[0] | | |
| 03949507 | | ATLAS[12.3] | | |
| 03949519 | | ADA-PERP[0], APE-PERP[0], ATLAS[100], AVAX[.09998], AVAX-PERP[0], DOT[.4999], ETH[.008], ETH-PERP[0], ETHW[.008], GMT-PERP[1], LUNC-PERP[0], MANA-PERP[0], MATIC[9.998], RUNE[3.9992], SHIB[5999900], SHIB-PERP[0], SOL[4.37599791], SPELL[500], USD[0.56], VET-PERP[0], XRP[4.26665896], XRP-PERP[0] | | |
| 03949521 | | USD[0.00] | | |
| 03949523 | | LOOKS[69], USD[1.55], USDT[0] | | |
| 03949529 | | BTC[0], USD[0.00], USDT[0] | | |
| 03949534 | | ATLAS[5.3] | | |
| 03949540 | | AKRO[6], BAO[10], COMP[0], DENT[7], DOGE[4424.84413604], EUR[0.00], FRONT[1], GRT[2], HOLY[2], HXRO[1], KIN[14], MANA[0], MATH[1], MATIC[3], RSR[5], SHIB[0], TRX[7], UBXT[4], USDT[0], XRP[0] | | |
| 03949548 | | BTC[0], BTC-PERP[0], CHF[0.00], DOT-PERP[0], ETH-PERP[0], FTT[0], IMX-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03949549 | | ETH[.5], ETHW[.5] | | |
| 03949565 | | USD[66.01] | | |
| 03949567 | | ATLAS[5.3] | | |
| 03949570 | | USD[174.38], YFII-PERP[0] | | |
| 03949572 | | NFT (320651549337628036/FTX EU - we are here! #266881)[1], NFT (502005080045316824/FTX EU - we are here! #266887)[1], NFT (504447041058784575/FTX EU - we are here! #266877)[1], TRX[.001761], USDT[3924.7588353] | Yes | |
| 03949579 | | AKRO[2], BAO[2], CHZ[1], FTM[60.68418923], GBP[0.87], KIN[1], LINK[5.50627253], STMX[357.28812287], TRX[1], USD[0.01], XRP[364.86326301] | Yes | |
| 03949582 | | ATLAS[5.3] | | |
| 03949593 | | BRZ[16.374], BTC[.24715056] | | |
| 03949599 | | AKRO[1], BAO[1], ETH[1.04403328], ETHW[.00000952], KIN[1], TRX[1.000098], USD[0.00], USDT[748.64892551] | Yes | |
| 03949600 | | EUR[0.01] | | |
| 03949602 | | AUD[3.96], AXS[.11162448], GBP[0.31], SOL[2.12375002], USD[0.00] | Yes | |
| 03949617 | | ATLAS[5.3] | | |
| 03949622 | | BTC[0.02676315], DOGE[.00048915], EUR[397.55], LTC[3.46388604], TRX[.000045], USD[0.00], USDT[9.31320419] | Yes | |
| 03949628 | | BAO[1], GENE[1.94038031], KIN[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03949629 | Contingent | BTC[.02032655], LEO[14], LUNA2[0.00059691], LUNA2_LOCKED[0.00139280], LUNC[129.98], USD[0.00], USDT[0.00005105] | | |
| 03949640 | | ETHW[5.96097387], TONCOIN[94.03] | | |
| 03949642 | | LTC[0], USDT[0] | | |
| 03949650 | | BAO[3], BNB[0], BTC[0.00041875], EUR[0.00], KIN[4], SOL[.00000231], USD[0.00], XRP[0] | Yes | |
| 03949656 | | COPE[.00000001] | | |
| 03949658 | | ATLAS[5.3] | | |
| 03949668 | | SOL[.0092], USD[0.36], USDT[2.36041609] | | |
| 03949678 | | TRX[.000001], USD[25.00], USDT[5] | | |
| 03949681 | | ATLAS[1.964], JST[ 366], PEOPLE[3.45], SPELL[37.4], SUN[.0004012], USD[626.54], USDT[1.60793745] | | |
| 03949686 | | DFL[0], SOL[0] | | |
| 03949687 | | USDT[1.6328566] | | |
| 03949690 | | COPE[.00000001] | | |
| 03949708 | | MATIC[0] | | |
| 03949735 | | TONCOIN[1.04697654], USD[0.00] | | |
| 03949741 | | USD[25.00] | | |
| 03949745 | | TONCOIN[.01], USD[0.00] | | |
| 03949749 | | MATIC[0] | | |
| 03949758 | | NFT (334462041656738621/FTX EU - we are here! #115972)[1], NFT (405002719837593505/FTX EU - we are here! #115289)[1], NFT (432355301361432337/FTX EU - we are here! #266451)[1] | | |
| 03949783 | Contingent | BNB[0], BTC[.00000001], ETH[0.00000001], ETHW[0.00000001], FTT[0.00009821], LUNA2[0.00033905], LUNA2_LOCKED[0.00079112], LUNC[73.83], TRX[0], USD[0.01] | | |
| 03949785 | | ETH[0] | | |
| 03949805 | | ETHW[.00048726], USD[0.00], USDT[3.49972107] | | |
| 03949807 | | USDT[0] | | |
| 03949810 | | UBXT[1], USDT[0] | | |
| 03949815 | | COPE[2.65] | | |
| 03949840 | | SOL[4.71520036] | | |
| 03949845 | | USD[50.01] | | |
| 03949850 | | COPE[.15] | | |
| 03949856 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CREAM-PERP[0], DFL[57890], DOGE-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00610924], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4.83], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03949869 | | USD[0.00] | Yes | |
| 03949876 | | BNB[0], ETH[0], TRX[.000001], TRX-PERP[0], USD[0.00], XRP[0.01971006] | | |
| 03949885 | | USDT[0] | | |
| 03949915 | | BRZ[0], FTT[0.09897722], USD[0.27] | | |
| 03949918 | | USDT[0] | | |
| 03949925 | | FTT[.21768635], USDT[0.00000018] | Yes | |
| 03949926 | | 1INCH[0], MSOL[0], USD[0.00] | | |
| 03949929 | | COPE[.15] | | |
| 03949931 | | BTC[.0074205] | | |
| 03949950 | | BTC[0], DOT[0], EUR[0.00], USD[0.00], XRP[0] | | |
| 03949959 | | ALGO-PERP[0], ATOM[2], AVAX[6.53435681], BTC[0.01441372], BTC-PERP[0], ETH[.16755912], ETH-PERP[0], ETHW[.16755912], LOOKS-PERP[0], LRC[35], MAPS-PERP[0], PEOPLE[0], PEOPLE-PERP[0], RAY[0], REN[120], SAND[50.50986891], SOL-PERP[0], USD[-1.17], USDT[0.00000001], YFI-PERP[0] | | |
| 03949966 | | AKRO[200.02426787], BAT[12.55687256], BIT[6.0731746], BTC[0.00823041], BTT[321147.79874213], CRO[21.86732861], GALA[149.82351674], GRT[70.77965], MATIC[6.42659062], SHIB[2534791.76009557], SLP[9311.93197133], SOL[0], TLM[446.12584157], TRX[.93115408], USD[-7.52], USDT[0], WRX[30.11340796], ZIL-PERP[400] | | |
| 03949967 | | USDT[0] | | |
| 03949968 | | NFT (376336656033831860/FTX EU - we are here! #105101)[1], NFT (538153126185548183/FTX EU - we are here! #104912)[1], NFT (574234194793222440/FTX EU - we are here! #104992)[1], TRX[.000032], USDT[2609.36359702] | Yes | |
| 03949970 | | COPE[.00000001] | | |
| 03949977 | | BAO[2], ETH[1.53560134], KIN[1], USDT[14451.39581165] | Yes | |
| 03950005 | | USD[0.01] | | |
| 03950006 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000002], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03950007 | | COPE[.15000001] | | |
| 03950014 | | 1INCH[256], 1INCH-PERP[0], AAVE-PERP[0.02000000], ADA-PERP[0], ALCX-PERP[-0.47], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0.00999999], BOBA-PERP[0.20000000], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[14.50000000], EGLD-PERP[-0.01000000], ENS-PERP[0], ETH[.02361742], ETHW[.02361742], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[100], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[-82.5], MTA-PERP[0], NEAR-PERP[-74.39999999], OKB-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[-9000], SRM-PERP[227], STEP-PERP[-3180.3], STMX-PERP[0], SXP-PERP[0], THETA-PERP[-251.70000000], TOMO-PERP[0], TRX-PERP[0], USD[3547.24], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03950032 | | 0 | | |
| 03950044 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE[0], EGLD-PERP[0], GRT-PERP[0], OMG-0325[0], USD[0.03], USDT[0] | | |
| 03950065 | | NFT (291098486017376704/FTX EU - we are here! #173706)[1], NFT (416479879955614457/FTX EU - we are here! #173748)[1] | Yes | |
| 03950075 | | TRX[.000001] | Yes | |
| 03950089 | | USDT[0.00600587] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03950103 | | MATIC[0.10000538], NFT (367857457285650893/The Hill by FTX #17179)[1], NFT (387762883783320714/FTX Crypto Cup 2022 Key #8178)[1], USD[0.00] | | |
| 03950107 | Contingent, Disputed | USD[0.47] | | |
| 03950125 | | USD[25.00] | | |
| 03950128 | | USD[0.00] | | |
| 03950130 | | TRX[.196003], USD[44.54], USDT[0] | | |
| 03950144 | | TRX[.000777], USD[0.00] | | |
| 03950147 | | USD[25.00] | | |
| 03950153 | | NFT (428838510669993522/FTX EU - we are here! #253869)[1], NFT (429002469418987846/FTX EU - we are here! #253864)[1], NFT (446686353674146637/The Hill by FTX #14030)[1], NFT (487093991796865511/FTX EU - we are here! #253855)[1] | | |
| 03950159 | | TONCOIN[.04], USD[0.00] | | |
| 03950166 | | BCH[.00099616], BNB[0], USDT[2.33301876] | | |
| 03950198 | | AVAX[.06285198], BTC[1.96589418], ETH[.0637376], ETHW[.0637376], SOL[0.08901587], USDT[86.77283532] | | |
| 03950221 | | BNB[0], BTC[0.00066194], HNT[0.85655082], TONCOIN[.00000001], USD[0.00] | | |
| 03950223 | | DOGEBULL[192], USD[0.16], USDT[0.00104318] | | |
| 03950224 | | AKRO[4], BAO[3207.83512943], DENT[1], KIN[5], KSHIB[43.00066035], SHIB[19265149.99944528], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 03950229 | | COPE[.40000001] | | |
| 03950230 | | NFT (362609878030605123/FTX EU - we are here! #64663)[1], NFT (383335040123517611/FTX EU - we are here! #64789)[1], NFT (505291376436867352/FTX EU - we are here! #65105)[1] | | |
| 03950240 | | KIN[.00000001], SHIB[105.43382125], SLP[0] | Yes | |
| 03950251 | | USDT[0.00031884] | | |
| 03950254 | | USD[0.00] | | |
| 03950256 | | AGLD-PERP[0], FIDA-PERP[0], OXY-PERP[0], SHIB-PERP[0], USD[0.34], XRP[2.475515] | | |
| 03950273 | | LOOKS[39], TRX[.000001], USD[2.42], USDT[0] | | |
| 03950274 | | AAPL[0], AMZN[.00000001], AMZNPRE[0], BAO[3], BTC[0], KIN[3], SRM[0], UBXT[1], USD[0.00] | Yes | |
| 03950279 | | COPE[.00000001] | | |
| 03950281 | | USD[11.23] | | |
| 03950285 | | ASD[.00000001], FTT[0.09113720], FTT-PERP[0], NFT (301654996134677345/Japan Ticket Stub #217)[1], NFT (334487794337144413/FTX EU - we are here! #106963)[1], NFT (338403144925216930/Monza Ticket Stub #278)[1], NFT (340507431622279542/FTX Crypto Cup 2022 Key #920)[1], NFT (398158115606162583/FTX EU - we are here! #106887)[1], NFT (441566444564039404/Singapore Ticket Stub #62)[1], NFT (459441176909992161/Netherlands Ticket Stub #211)[1], NFT (459487942394580695/Baku Ticket Stub #1490)[1], NFT (473094032746549751/The Hill by FTX #5179)[1], NFT (480532638395126620/Belgium Ticket Stub #1680)[1], NFT (487398248597379956/France Ticket Stub #555)[1], NFT (492604200466594319/Austin Ticket Stub #111)[1], NFT (503959642406928646/Mexico Ticket Stub #309)[1], NFT (532645949117042588/Montreal Ticket Stub #1164)[1], SOL-PERP[0], USD[0.64], USDT[4666.97386293] | Yes | |
| 03950288 | | DFL[18536.676], USD[99.48], USDT[650] | | |
| 03950304 | | AVAX-PERP[0], BTC-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03950306 | | BTC[0], NFT (340397649285813289/FTX EU - we are here! #274470)[1], NFT (451103850786166687/FTX EU - we are here! #274494)[1], NFT (542466661513903302/FTX EU - we are here! #274506)[1] | | |
| 03950334 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC[.962], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG[.25843641], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.07764241], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.43936172], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.70140956], LUNA2_LOCKED[1.63662232], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MYC[9.694062], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE[.00314], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.081], POLIS-PERP[0], PRV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.66851], TRX-PERP[0], USD[320.52], USDT[596.05194266], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03950339 | | USD[0.00], USDT[0] | | |
| 03950340 | | BNB[.54347348], BTC[0.03289398], ETH[0.59966778], ETHW[0.59941588], STG[87.02258807], USD[0.00] | Yes | |
| 03950357 | | EUR[0.00], USDT[0] | | |
| 03950380 | | 0 | | |
| 03950381 | | BTC[.0114], DOGE[37], EUR[2.45], MANA[16], MATIC[10], SAND[14], SHIB[1000000], SOL[.18], USD[0.03] | | |
| 03950389 | | 0 | | |
| 03950390 | Contingent, Disputed | TRX[.001557], USDT[0.35604223] | | |
| 03950394 | | USDT[0.06087829] | | |
| 03950407 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0.00140000], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-6.70], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03950417 | | COPE[.00000001] | | |
| 03950422 | | BNB[0], USD[0.00], USDT[0] | | |
| 03950439 | | EUR[0.00], USD[1109.22], USDT[0.00000001] | | |
| 03950449 | | FTT[0.00086266], USD[0.00] | | |
| 03950454 | | SLP[90], USD[0.12] | | |
| 03950474 | | FTT[0], IMX-PERP[0], MINA-PERP[0], USD[0.01] | | |
| 03950476 | | BTC-PERP[0], ETH-PERP[0], EUR[2137.29], USD[146.21] | | |
| 03950480 | | BAO[1], GBP[0.02], KIN[1], USDT[.90250826] | Yes | |
| 03950481 | | TONCOIN[.02], USD[0.00] | | |
| 03950485 | | TONCOIN[.02], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03950487 | | COPE[0] | | |
| 03950490 | Contingent, Disputed | BNB[.0049981], BTC[.0001], ETH[.002], ETHW[.002], FTT[.2], TRX[55], USD[0.06] | | |
| 03950496 | | LTC[1.44764815] | | |
| 03950526 | | GENE[0.00601766], GOG[2.96537453], USD[0.01], USDT[.001842] | | |
| 03950531 | Contingent | ACB-0930[0], AMD-0930[0], AMZN-0930[0], ATOM[0], BABA-0930[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CGC-0930[0], FTT[0.02038723], GMT-PERP[0], GOOGL-0930[0], GST-PERP[0], KIN-PERP[0], LUNA2[1.61124897], LUNA2_LOCKED[3.75409164], LUNC[350000.72672076], NFLX-0930[0], NFLX-1230[0], SOL[0], SOL-PERP[0], SPY-1230[0], STMX-PERP[0], TRX[.000008], TSLAPRE-0930[0], USD[5794.39], USDT[2002.63773237], ZEC-PERP[0] | Yes | |
| 03950536 | | COPE[2.15] | | |
| 03950538 | | GOG[102], USD[313.56] | | |
| 03950553 | | MANA[56], USD[1.10] | | |
| 03950563 | | ADA-PERP[0], BTC-PERP[.008], CHZ-0325[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], EUR[300.00], FTT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[-294.36] | | |
| 03950566 | Contingent | APE[1.6], LUNA2[1.70598985], LUNA2_LOCKED[3.98064298], TRX[.000784], USD[0.27], USDT[0] | | |
| 03950575 | | BTC[0.00837157], BTC-PERP[0], ETH[.56501548], ETHW-PERP[0], FTT[.00000007], GMT-PERP[0], GST-PERP[0], TRX[.002446], USD[0.00], USDT[374.18325775], YFII-PERP[0] | Yes | |
| 03950580 | | BTC[0], LTC[0.00165159], TRX[0] | | |
| 03950594 | Contingent | BTC[0.28404318], BTC-PERP[0], LUNA2[2.00671970], LUNA2_LOCKED[4.68234597], STORJ[.12952], USD[1.84], USDT[5.173592], XRP-PERP[0] | | |
| 03950602 | | GOG[179], USD[0.51] | | |
| 03950613 | | GOG[220], USD[0.31] | | |
| 03950626 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0.00005465] | | |
| 03950628 | | BTC[0], BTC-PERP[0], ETH[.00002443], ETH-PERP[0], ETHW[.00002443], FTT-PERP[0], USD[0.42], XRP[426.298607] | | |
| 03950639 | | CRO[19.18750251], USD[0.00] | | |
| 03950665 | | USD[0.02], USDT[0] | | |
| 03950672 | | USD[0.01] | | |
| 03950693 | Contingent, Disputed | USD[0.00] | | |
| 03950700 | | BTC[0.00539897], EUR[2.42] | | |
| 03950708 | | GOG[120], USD[0.11] | | |
| 03950718 | | TONCOIN[.08], USD[0.00] | | |
| 03950725 | | BTC[.00101376] | | |
| 03950730 | | SOL[.00000009], USDT[192.10970148] | | |
| 03950737 | | GBP[0.32], SOL[.00671578] | | |
| 03950744 | | GENE[8.8], GOG[252] | | |
| 03950745 | | BULL[9.60217524], ETH[.00168156], ETHBULL[11.54675072], ETHW[.00168156], USDT[3.98860375] | | |
| 03950755 | | DOGE[.40033335], NFT (358812218344863268/FTX EU - we are here! #61667)[1], NFT (395100651440713324/FTX EU - we are here! #61380)[1], NFT (507463971596610358/FTX Crypto Cup 2022 Key #12951)[1], USDT[0] | | |
| 03950759 | | BNB[0] | | |
| 03950796 | | TONCOIN[2.485] | | |
| 03950815 | | ETHW[.00004861], TONCOIN[.28], USD[0.00], USDT[0] | | |
| 03950817 | | BTC[0.00006258], ETH[0], LTC[0] | | |
| 03950853 | | GENE[15], GOG[318], USD[0.88] | | |
| 03950869 | | BNB[.00381625], BTC[0] | | |
| 03950878 | | SOL[0], TRX[.000777] | | |
| 03950881 | | USD[0.00], USDT[0] | | |
| 03950890 | | BNB[0] | | |
| 03950898 | | AKRO[5], BAO[24], DENT[6], HXRO[1], KIN[23], RSR[2], TRX[1.00003], UBXT[6], USD[0.00], USDT[0.00001088] | | |
| 03950906 | | ETH[.02899449], ETHW[.02899449], USD[0.00], USDT[129.59295936] | | |
| 03950908 | Contingent, Disputed | USD[25.00] | | |
| 03950915 | | USD[0.00] | | |
| 03950930 | | TRX[.000024], USD[0.00], USDT[1.38622988] | | |
| 03950933 | | USD[0.00] | | |
| 03950951 | | USD[10.00] | | |
| 03950957 | | ADA-PERP[0], BTC-PERP[0], GBP[1.00], USD[0.00], USDT[0] | | |
| 03950960 | | BAO[2], NFT (539836856865057995/FTX EU - we are here! #157177)[1], NFT (557815365427842473/FTX EU - we are here! #160643)[1], NFT (575460956505217162/FTX EU - we are here! #157231)[1], USD[0.00], USDT[0.00001355] | | |
| 03950967 | | BTC[.00176261] | Yes | |
| 03950974 | | GOG[290], USD[0.05] | | |
| 03950976 | | GOG[110], USD[0.07] | | |
| 03950983 | | DOGEBULL[9341.43134], SKL[.355], USD[0.08], USDT[0.00000001] | | |
| 03950988 | | NFT (359562558377689403/FTX EU - we are here! #64326)[1], NFT (379754775779552018/The Hill by FTX #16716)[1], NFT (408364600222576842/FTX EU - we are here! #64165)[1], NFT (431365647146419417/FTX EU - we are here! #64256)[1], TRX[.000001] | | |
| 03950989 | | TRX[8.580777], USD[0.00], USDT[0.02369186] | | |
| 03950995 | Contingent, Disputed | USD[25.00] | | |
| 03951009 | Contingent | ETH[0], LINK[0], LTC[0], LUNA2[0.65013072], LUNA2_LOCKED[1.5169717], LUNC[140000], USD[0.00], USDT[0], XRP[1.83416052] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03951013 | | GOG[753], USD[0.15] | | |
| 03951022 | | USD[25.00] | | |
| 03951059 | | FTT[1.59968], NFT (317860644263178392/FTX Crypto Cup 2022 Key #1511)[1], NFT (403617554421097544/FTX Crypto Cup 2022 Key #19175)[1], USD[0.40] | | |
| 03951061 | | BTC[0], ETH[0], MATIC[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 03951069 | | USD[20.37] | Yes | |
| 03951077 | | NFT (325265280445310530/FTX EU - we are here! #170248)[1], NFT (477803492737912798/FTX EU - we are here! #170198)[1], NFT (489683088812111478/FTX EU - we are here! #170339)[1], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03951079 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[6.14], USDT[.729690] | | |
| 03951083 | | LEO[2], USD[1.40], USDT[0] | | |
| 03951084 | | ETH[.00077715], ETHW[.60277715], USD[0.00], USDT[353.71149638] | | |
| 03951101 | | BTC[0.00809784], KIN[1], USD[0.87] | | |
| 03951111 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], LTC-PERP[0], TONCOIN[.08684], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03951113 | | FTT[0.04758264] | | |
| 03951117 | | BAO[2], BTC[.06112232], RSR[1], USD[0.00], USDT[.26791127] | Yes | |
| 03951119 | Contingent | AAPL[.00000109], AKRO[1], AVAX[0], BAO[8], BF_POINT[300], BTC[0], FTT[0], GALA[0], LUNA2[0], LUNA2_LOCKED[0.21388933], LUNC[0.85420696], NEXO[0], SAND[0], SOL[0], UBXT[1], USD[0.00], WAVES[0] | Yes | |
| 03951129 | | GOG[84], TRX[.000001], USD[73.98], USDT[3.45] | | |
| 03951140 | | KIN[3], NFT (480355920867296526/FTX EU - we are here! #201363)[1], NFT (521753836196355509/The Hill by FTX #15109)[1], TRX[.000178], USD[0.00], USDT[0] | Yes | |
| 03951151 | | USD[0.00] | | |
| 03951156 | | AKRO[1], BAO[1], EUR[0.00], FTM[200.21989381], KIN[1], USD[0.00] | | |
| 03951171 | | BNB[0], BTC[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHW[.002], EUR[0.00], FIL-PERP[0], ICP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03951173 | Contingent | APE[7.9984], AVAX[1.59968], BTC[.04938498], BTC-PERP[0], ETH[.4129174], ETH-PERP[0], ETHW[.2469506], EUR[586.71], FTM[38.9958], FTT[1.79964], LUNA2[0.20064178], LUNA2_LOCKED[0.46816415], LUNC[43690.170218], MATIC[19.998], NEAR[9.998], SAND[19.996], TRX[31], USD[66.90], USDT[325.48009] | | |
| 03951174 | | CRO[39.992], GENE[1.3], GOG[88], USD[0.53] | | |
| 03951176 | | SOL[0] | | |
| 03951198 | | AKRO[1], BAO[2], DENT[1], KIN[1], NFT (337781126464358090/FTX EU - we are here! #198043)[1], NFT (406747488827015548/FTX EU - we are here! #198077)[1], NFT (417730242335489052/FTX EU - we are here! #197951)[1], SOL[0.00022909], UBXT[1], USD[0.00], USDT[0.00000019] | | |
| 03951200 | | ATOM[1.38089387], AVAX[.40457297], BTC[.00341286], DOGE[164.07023897], DOT[1.29550825], ETH[0.05500671], ETHW[0.05432221], MANA[15.41299688] | Yes | |
| 03951206 | | TONCOIN[.00000001], XRP[0] | | |
| 03951208 | | GOG[.9998], USD[0.00] | | |
| 03951235 | | BAND-PERP[0], CLV-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03951241 | | KIN[1], USDT[0] | | |
| 03951243 | | AVAX[0], FTM[.00029031], KIN[2], USD[0.00] | Yes | |
| 03951248 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[497.19], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[15.6], USD[99.12], USDT[0] | | |
| 03951266 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.099524], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[13.44147449], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[3.52], USDT[0.16180235], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03951273 | | UBXT[1], USD[0.00], USDT[34.92006018] | | |
| 03951274 | | AKRO[2], BAO[1], BNB[0], DENT[2], GOG[0], KIN[3], USDT[0] | Yes | |
| 03951281 | | BRZ[.28764158], BTC[0], ETH[0.87978605], ETHW[0.81953745], USD[0.00] | | |
| 03951294 | | USD[26.00] | | |
| 03951320 | | USDT[4.612302] | | |
| 03951335 | | USDT[.80269046] | | |
| 03951347 | | BTT-PERP[0], DOGE-1230[0], MATIC[8.15948560], SHIB-PERP[0], TONCOIN[.02], USD[3.89] | | |
| 03951354 | | BNB[0], FTT[0], SOL[0], USD[0.70], USDT[0] | | |
| 03951367 | | AKRO[1], BAO[5], DENT[1], KIN[3], NFT (420686985723516761/FTX EU - we are here! #41737)[1], NFT (515121245518080115/FTX EU - we are here! #41828)[1], TRX[.002583], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 03951372 | | KIN[2], USD[0.00], USDT[0] | | |
| 03951379 | | LTC[.04547627], TRX[.000048], USD[0.00], USDT[211.73618030] | | |
| 03951391 | | ALGO[0], ANC[0], BNB[0], GALA[0], LOOKS[0], LTC[0.00000001], LUNC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03951415 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[0.00141328], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (482509279584768139/The Hill by FTX #37995)[1], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03951421 | | USD[25.00] | | |
| 03951427 | | ETH[0], FTT[0.00082363], USD[0.00] | | |
| 03951431 | Contingent, Disputed | USD[26.41] | Yes | |
| 03951436 | | USD[25.00] | | |
| 03951438 | | USD[0.00], USDT[0] | | |
| 03951453 | Contingent, Disputed | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03951463 | | BAO[4], EUR[0.00], KIN[3], REEF[4037.8215862], SHIB[40010667.80468357], TRX[875.28168598] | Yes | |
| 03951468 | | AAPL[0.00001347], BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03951488 | | BAO[6], BNB[10.19996375], ETH[.00734114], ETHW[.00000006], KIN[2], NFT (392678602215051108/FTX Crypto Cup 2022 Key #8722)[1], NFT (517468094210066979/The Hill by FTX #13974)[1], USD[0.00], USDT[12.21207757] | Yes | |
| 03951508 | | USDT[0] | | |
| 03951509 | | USD[0.00] | | |
| 03951515 | | AKRO[1], BAO[8], DENT[1], EUR[0.00], FRONT[1], KIN[4], RSR[2], SHIB[1495581.4126896], TRU[1], TRX[3], USDT[0], XRP[.0014156] | Yes | |
| 03951526 | | USD[25.00] | | |
| 03951529 | | TRX[.000001] | | |
| 03951530 | | TONCOIN[77.25], USD[0.00] | | |
| 03951532 | | USDT[0.04353452] | | |
| 03951534 | | NFT (297834101799398720/FTX EU - we are here! #239782)[1], NFT (321778025822308961/FTX EU - we are here! #239774)[1], NFT (506151294566025298/FTX EU - we are here! #239758)[1] | | |
| 03951540 | | USD[0.01] | | |
| 03951549 | | AVAX-PERP[0], BTC[.03893906], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[400.04], VET-PERP[0], XLM-PERP[0] | Yes | |
| 03951575 | | AKRO[2], BAO[14], DENT[5], DFL[0], EUR[0.00], KIN[12], SOL[0.65827886], SXP[1], TOMO[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03951577 | | BNB[0], BTC[0], BTC-MOVE-0210[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SLP-PERP[0], SOL-PERP[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03951608 | | USDT[.2] | Yes | |
| 03951615 | | EUR[0.00], USDT[1.64160048] | | |
| 03951617 | Contingent | BTC[.01068962], ETH[.55746874], ETHW[.55746874], GMT[91.84332861], LUNA2[2.85997078], LUNA2_LOCKED[6.67326516], LUNC[622764.66], TONCOIN[269.460577], USD[0.00] | | |
| 03951627 | | BTC[.00494794] | Yes | |
| 03951631 | | USD[0.00], USDT[24.91756869] | Yes | |
| 03951632 | | BNB[.27], ETHW[.0006538], ETHW-PERP[0], TONCOIN[.04], TRX[.484132], USD[0.01], USDT[3.42577784] | | |
| 03951636 | | USD[0.00] | | |
| 03951674 | | USD[0.50] | | |
| 03951696 | | BAO[1], KIN[2], USD[0.00] | Yes | |
| 03951706 | | USD[17.46] | | |
| 03951718 | | BAO[2], EUR[0.00], RSR[1] | Yes | |
| 03951735 | | BAO[1], MATIC[233.39618053], TRX[1], USD[0.00] | | |
| 03951737 | | APE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03951740 | | BTC[0], RNDR[0.56982253], SLP[0] | | |
| 03951742 | | BTC[0], TRX[.0081] | | |
| 03951743 | | AAPL-0325[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TSLA[.009988], USD[80.18], USDT[0] | | USD[20.00] |
| 03951757 | | BRZ[0.00444569], SOL[0], USDT[0] | | |
| 03951763 | | ALGO-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], TONCOIN[.107], TRX-PERP[0], USD[226.52], USDT[.80353855], WAVES-0624[0], WAVES-PERP[0] | | |
| 03951789 | | USDT[16.62025802] | | |
| 03951790 | | ETH[.739], ETHW[.739], SOL[5.31], USD[1.06] | | |
| 03951807 | | BAO[1], USD[0.00] | | |
| 03951840 | | USD[25.00] | | |
| 03951863 | Contingent | AAVE-0930[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.39760304], LUNA2_LOCKED[0.92774043], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03951871 | | USD[0.00] | | |
| 03951909 | | TONCOIN[.09] | | |
| 03951926 | | GODS[8.9], USD[0.09] | | |
| 03951932 | | USD[2.58] | | |
| 03951947 | | USD[25.00] | | |
| 03951948 | | USDT[0] | | |
| 03951951 | | APT[0], ETH[0.35663868], ETHW[0.35663868], SOL[0], USD[1041.53], USDT[0] | | |
| 03951953 | | BAO[2], KIN[3], NFT (289437848539110588/FTX EU - we are here! #15592)[1], NFT (514464688279752973/FTX EU - we are here! #15501)[1], NFT (515600672791392609/FTX EU - we are here! #15348)[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 03951965 | | LTC[0] | Yes | |
| 03951975 | | USD[25.00] | | |
| 03951977 | | USD[3.36] | | |
| 03951980 | | USD[0.00] | | |
| 03951998 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03952000 | | GOG[26], USD[0.56] | | |
| 03952011 | | BTC[.06464873], BTC-PERP[0], ETH[.05055724], USD[0.00], USDT[0.00005606] | | |
| 03952027 | | NFT (301296120817462250/FTX EU - we are here! #220769)[1], NFT (324139104361644052/FTX EU - we are here! #220810)[1], NFT (502473823869018638/FTX EU - we are here! #220793)[1], USDT[.023505891] | | |
| 03952045 | | BF_POINT[100], BTC[.00221997], USD[0.01] | Yes | |
| 03952048 | | BTC[0], DOT[0], EUR[0.00], FTT[0.00000009], USD[0.00], USDT[0] | | |
| 03952056 | | BAO[0], BTC[0], DOGE[0], ETH[0], HUM[0], KSHIB[0], LTC[0], MANA[0], MAPS[0], MTA[0], SHIB[0], SKL[0], SOL[0], TONCOIN[0] | | |
| 03952099 | | BAO[3], BNB[0], BTC[0], ETHW[5.23102606], EUR[0.00], KIN[2], LTC[0], TONCOIN[327.44572075], TRX[.000779], UBXT[1], USDT[0.00014206] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03952111 | | BRZ[0.00856086], USD[0.00] | | |
| 03952115 | | BTC[0.01842745], ETH[0.19428047], MBS[102.9432365], USD[0.34] | Yes | |
| 03952125 | | AKRO[1], BAO[3], KIN[1], TONCOIN[5.12703043], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03952127 | | NFT (340050648613515049/The Hill by FTX #24204)[1], NFT (364731095595875442/FTX EU - we are here! #208987)[1], NFT (438803679994385346/FTX EU - we are here! #208927)[1], NFT (522338786459365820/FTX EU - we are here! #208969)[1] | | |
| 03952143 | | BNB[0], BRZ[0], ETH[.00000002], ETHW[0.00000001], USD[0.00], USDT[0] | | |
| 03952172 | Contingent, Disputed | USD[25.00] | | |
| 03952178 | | AKRO[1], BTC[.00339586], DENT[2], DFL[123.12157888], ETH[.05280478], ETHW[.05216254], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 03952196 | | USDT[22.81275] | | |
| 03952197 | | AKRO[5], BAO[13], DENT[5], EUR[0.00], KIN[14], RSR[1], TRX[22], UBXT[2], USDT[0.00000001], XRP[.0001866] | Yes | |
| 03952200 | | ETH[.0005189], ETHW[.0005189], USD[0.00] | | |
| 03952202 | | LTC[0] | | |
| 03952221 | | USDT[0.00000669] | | |
| 03952248 | | BAO[1], USD[0.00], USDT[.97702056] | | |
| 03952251 | | NFT (328128049807620221/FTX EU - we are here! #199071)[1], NFT (340388264488608401/FTX EU - we are here! #198971)[1], NFT (454475460588465161/FTX EU - we are here! #199025)[1] | | |
| 03952261 | Contingent | APT[0], ETH[0], ETHW[.03256593], KSM-PERP[0], LUNA2[0.00530902], LUNA2_LOCKED[0.01238772], MATIC[0.00001252], TRX[.000781], USD[0.55], USDT[0.00000393], USTC-PERP[0] | | |
| 03952263 | | BTC[.12201229], ETH[2.00608919], ETHW[2.00608919], FTT[1.04185232], LTC[.35164375], USD[1.10] | | |
| 03952264 | | NFT (420528035067257035/FTX EU - we are here! #192732)[1], NFT (421820075031041638/FTX EU - we are here! #192644)[1], NFT (480971961690538798/FTX EU - we are here! #192783)[1] | | |
| 03952273 | | USD[0.00] | Yes | |
| 03952283 | | TRX[.118665], USD[0.67] | | |
| 03952293 | | TONCOIN[27.1], USD[25.04] | | |
| 03952299 | | 0 | | |
| 03952304 | | CAKE-PERP[0], OXY-PERP[0], USD[97.72] | | |
| 03952315 | | GST[234.87000092], NFT (422123456868276979/FTX EU - we are here! #13639)[1], NFT (440920463997964085/FTX EU - we are here! #13369)[1], NFT (529689350942734742/FTX EU - we are here! #13767)[1], TRX[.000007] | | |
| 03952333 | | TONCOIN[.07], USD[0.00] | | |
| 03952344 | | BTC-PERP[0], ETH[0.00113507], ETHW[0.00113507], USD[-0.21] | | |
| 03952346 | | BNB[.00141878], GOG[162], HNT[5.09898], USD[0.00], USDT[1.58029753] | | |
| 03952349 | | CRO[200], USD[1.24] | | |
| 03952352 | Contingent | BTC[0.00010151], LUNA2[0.02237663], LUNA2_LOCKED[0.05221215], MATIC[20], USD[1.32] | | |
| 03952374 | | AKRO[5], BAO[28], BTT[183366750.15520636], CHZ[2616.83264293], CRO[1570.53640618], CHZ[390.92136518], DENT[7], DOGE[1569.94670513], DOT[68.04444464], ENJ[524.01178195], FIDA[1.00387187], FTM[392.78205072], FTT[33.14358688], KIN[17], MANA[314.46145703], MATIC[733.16729064], SAND[314.32526798], SHIB[36897809.13285721], TOMO[1.00426618], TRX[8371.91089751], UBXT[8], USD[0.00], WNDR[555.61131406], XRP[1308.06910248] | Yes | |
| 03952387 | | USD[25.00] | | |
| 03952388 | | GOG[64], USD[0.69] | | |
| 03952390 | | FTT[1.18349487], UBXT[1], USD[0.00] | Yes | |
| 03952395 | | USD[25.00] | | |
| 03952411 | | KIN[6], SLP[.04362835], TONCOIN[30.82442766], USD[6.86] | Yes | |
| 03952414 | | TONCOIN[7], USD[0.00] | | |
| 03952427 | | KIN[1], USD[0.01], USDT[.9252938] | Yes | |
| 03952430 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOS[34993700], USD[1771.81], USDT[0.00000179], XRP-PERP[0] | | |
| 03952446 | | USD[0.00] | | |
| 03952451 | | BNB[0], LTC[0], USDT[0] | | |
| 03952465 | | AVAX-PERP[0], BAT-PERP[0], COMP-PERP[0], FTT[.08400009], GMT-PERP[0], KNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES[.4953], WAVES-PERP[0], XRP[.75], YFI-PERP[0] | | |
| 03952469 | Contingent | BTC[.00000786], LUNA2[1.97408539], LUNA2_LOCKED[4.60619924], USDT[82.51097777] | | |
| 03952470 | | BAO[3], BTC[.00006939], DENT[1], KIN[4], LTC[0.01946456], NFT (350509524712372579/FTX EU - we are here! #22267)[1], NFT (470130177664525636/FTX EU - we are here! #54749)[1], NFT (559594632563327852/FTX EU - we are here! #54839)[1], TRX[1], UBXT[1], USD[0.858133993] | | |
| 03952471 | | USD[25.00] | | |
| 03952479 | | ADA-PERP[0], AGLD-PERP[0], ALGO[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[661.91], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OM-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03952489 | | TRX[.001838], USD[1.49], USDT[.16433288] | Yes | |
| 03952491 | | BAO[4], DENT[2], ETH[.009638], KIN[4], NFT (321532221017612163/FTX EU - we are here! #218391)[1], NFT (466414611190193091/The Hill by FTX #30011)[1], NFT (505762613832557277/FTX EU - we are here! #218370)[1], SOL[.00000726], TRX[3.00156], UBXT[1], USD[0.00], USDT[0.00001658] | | |
| 03952499 | | BNB[0], TONCOIN[8.18], USD[0.00] | | |
| 03952509 | | BAO[5], ETH[0.04013755], ETHW[0.04013755], GARI[0.00007913], GBP[0.00], GMT[0.00001944], GST[0.00001419], KIN[3], RSR[1], TRX[0], USD[0.01] | | |
| 03952516 | | BTC-PERP[0], RUNE-PERP[0], USD[0.67] | | |
| 03952523 | | BTC[0], ETH-PERP[0], NEAR[0], NFT (388181105408219189/FTX Crypto Cup 2022 Key #8422)[1], NFT (391260679909876274/The Hill by FTX #23854)[1], TRX[.000008], USD[0.00], USDT[0] | | |
| 03952536 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0330[0], BTC-PERP[0], CHZ[230.20387203], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.20740896], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[42.20237557], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[55.13], USDT[707.79812186], WAVES-PERP[0], XRP-PERP[0] | Yes | |

Consolidated Schedule of Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03952549 | | USD[25.00] | | |
| 03952553 | | AKRO[3], AUDIO[1], BAO[15], BNB[0.00000002], CHZ[1], DENT[9], DOGE[1], ETH[0], FRONT[1], GENE[.00000001], KIN[15], NFT (431823550416770623/FTX EU - we are here! #36780)[1], NFT (505636698889361113/FTX EU - we are here! #36829)[1], NFT (525835750675704095/FTX EU - we are here! #36719)[1], RSR[2], SAND[0], SOL[0], SXP[1], TRX[4], UBXT[5], USD[0.00], USDT[0.73350718] | | |
| 03952567 | | BTC[0] | | |
| 03952576 | | BRZ[30.02], GENE[12.5], RON-PERP[20], USD[54.87] | | |
| 03952580 | | BNB[0], DOGE-PERP[0], ETH[0], EUR[0.00], LUNC-PERP[0], USD[0.12] | | |
| 03952591 | | BRZ[0], BTC[0.00367600], ETHW[.36756826], MATIC[125.54714761], USD[0.00] | | |
| 03952593 | | BAO[1], BTC[0], FTM[0], SOL[.00000001], USDT[0.00025665] | | |
| 03952603 | | DYDX[.00011127], KIN[1], SPA[1216.96284838], USD[0.00] | Yes | |
| 03952608 | | BTC[0], LTC[.008798] | | |
| 03952610 | | USD[0.01] | Yes | |
| 03952612 | | CHZ[1710.47] | | |
| 03952618 | | ETH[0], NFT (474741156688007234/The Hill by FTX #31422)[1], SOL-PERP[0], USD[0.00] | | |
| 03952624 | | EUR[0.01], SOL[.009995], USD[0.00] | | |
| 03952633 | | AAVE[0], AKRO[1], AVAX[0], BAO[6], DOGE[0], FTT[0], KIN[4], MXN[0.00], SAND[0], TRX[0], UBXT[3] | Yes | |
| 03952662 | | BTC[0] | | |
| 03952664 | Contingent, Disputed | DENT[1], USD[0.00] | | |
| 03952665 | | BTC[.00000071], ETH[.00000474], ETHW[.00000474], USD[0.04], USDT[.00456673] | Yes | |
| 03952674 | | AKRO[4], ALPHA[1], AURY[0], BAO[8], BNB[0], CHZ[1], DENT[3], KIN[13], MATIC[1], NFT (290170884187605021/FTX EU - we are here! #65564)[1], NFT (364456342993006879/FTX EU - we are here! #65652)[1], NFT (367524743316871760/Magic Eden Pass)[1], NFT (367564511424474169/FTX EU - we are here! #65381)[1], RSR[4], TRX[7.000048], UBXT[5], USD[0.00], USDT[0.00017351] | | |
| 03952692 | | GOG[112], USD[0.08] | | |
| 03952693 | | LEO[8], USD[1.47] | | |
| 03952696 | | BNB[0], FTT[.00000001], USD[0.00] | Yes | |
| 03952708 | | USD[25.00] | | |
| 03952727 | | BAO[1], USD[0.00] | | |
| 03952740 | | BTC[0], ETH[1.50052207], ETHW[1.54605590], GST[0], SHIB[90985.41894191], SOL[0.66630000], USD[0.00], USDT[0.00000023], USTC[0] | | |
| 03952754 | | USD[6.30] | | |
| 03952762 | | KIN[1], USD[0.00], USDT[.08339313] | | |
| 03952795 | Contingent | LUNA[2.00765974], LUNA2_LOCKED[0.01787273], LUNC[1667.925496], NFT (290910528890130515/FTX EU - we are here! #22290](1], NFT (308251142260239873/FTX EU - we are here! #222927)[1], NFT (567293832533524809/FTX EU - we are here! #222933)[1], USD[0.00], USDT[0.02444058] | Yes | |
| 03952799 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[398.62], USDT[0.63729066], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03952802 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[10967.806], ATLAS-PERP[0], ATOM[.002274], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BEAR[1387.6], BNB-PERP[0], BTC-MOVE-0311[0], BTC-MOVE-1013[0], BTC-PERP[0], BULL[.00002192], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.1662], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[.00505], GRT-PERP[0], HEDGE[.000348], HNT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009776], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[664], UNI-PERP[0], USD[-0.27], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03952811 | | KIN[.93024859], SOL[8.27310496], USD[0.00] | Yes | |
| 03952812 | | USDT[1.91769933] | | |
| 03952813 | | FTT[0.00928866], TRX[.01], USD[0.00], USDT[0] | | |
| 03952816 | | USDT[1] | | |
| 03952817 | | ETH[0], ETH-0624[0], FTT[0.05824691], USD[0.00], USDT[0.00000008] | | |
| 03952818 | | ETH[.00064617], ETHW[0.00064617], USD[.01], USDT[0] | | |
| 03952826 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC[0], OMG-PERP[0], USD[0.05], WAVES-PERP[0] | | |
| 03952832 | | AAVE-PERP[0], AGLD-PERP[0], BTC-PERP[0], FTT[.04304557], KNC-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.94544071] | | |
| 03952837 | | UBXT[1], USDT[0.91659166] | | |
| 03952845 | | FTT[.57459321], USD[0.00] | Yes | |
| 03952849 | | BTC[.0019949], DOT[670.8950472], USD[10.01], USDT[0] | | |
| 03952865 | | BTC-PERP[0], TRX[1.000779], USD[4.46], USDT[3.90000001] | | |
| 03952873 | | USDT[.16621] | | |
| 03952899 | | BAO[4], DENT[1], EUR[0.61], KIN[2], USDT[0.00000001] | Yes | |
| 03952903 | | ETHW[.26347929], LUNA2-PERP[0], USD[-0.53] | | |
| 03952910 | | FTT[0.01365933], NFT (342659034341370086/FTX Crypto Cup 2022 Key #7047)[1], NFT (426574822817061600/The Hill by FTX #19815)[1], USD[0.00] | | |
| 03952934 | | BAO[1], USD[0.00] | | |
| 03952956 | | AKRO[1], BAO[1], DENT[1], KIN[1], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03952968 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0273], BTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[15.25], USDT[98.26999249] | | |
| 03952971 | | BAO[2], KIN[1], TRX[.000946], USDT[0.00001101] | | |
| 03952974 | | BAO[2], EUR[0.00], KIN[2], OMG[1] | | |
| 03952987 | | GOG[21], USD[0.52] | | |
| 03952991 | | ADA-PERP[0], BTC[.00007629], BTC-PERP[0], SOL-PERP[0], USD[0.50] | | |
| 03952999 | | NFT (377160842965263876/FTX Crypto Cup 2022 Key #9602)[1], NFT (421763145142306475/The Hill by FTX #19525)[1] | Yes | |
| 03953013 | | BAO[1], BTC[.00004872], TRX[2], USD[0.25] | | |
| 03953015 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.89], USDT[0.00000001], XRP-PERP[0] | | |
| 03953025 | Contingent, Disputed | USD[0.00] | | |
| 03953032 | | CAD[0.01], USD[0.00] | | |
| 03953033 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03953038 | Contingent, Disputed | BNB[0], ETH[.00000001], KIN[1], NFT (306948213345730283/FTX EU - we are here! #135216)[1], NFT (439841011197229485/FTX EU - we are here! #134854)[1], NFT (511136956100316779/FTX EU - we are here! #135023)[1], USD[0.00], USDT[0.09745668] | | |
| 03953039 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[57.05], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[83.15], XRP-PERP[0], ZIL-PERP[0] | | |
| 03953046 | | USD[0.00] | | |
| 03953054 | | USD[25.00] | | |
| 03953063 | | BTC[.00000001], NFT (495803908887602478/FTX EU - we are here! #189482)[1], NFT (533878791964750048/FTX EU - we are here! #189643)[1], NFT (549352900646360791/FTX EU - we are here! #189587)[1], UBXT[1], USD[0.00], USDT[.00154316] | Yes | |
| 03953075 | Contingent, Disputed | BAO[3], BCH[.00000012], BTC[0], ETH[0], KIN[6], USD[16.91] | Yes | |
| 03953092 | | USD[0.00], USDT[0.00008583] | | |
| 03953104 | | BF_POINT[200], NFT (339956770532187407/The Hill by FTX #15346)[1] | | |
| 03953117 | Contingent | ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[26.12708722], HT[11.4764], LUNA2[0.00642018], LUNA2_LOCKED[0.01498042], PAXG[.0499903], PAXG-PERP[0], SOL-PERP[0], TRX[394009.8852], USD[0.31], USDT[30] | | |
| 03953118 | | BAO[1], USD[0.00], USDT[3.22881946] | Yes | |
| 03953146 | | BTC-PERP[0], DOGE-0325[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.40], LINK-PERP[0], USD[0.01] | | |
| 03953154 | | GOG[27.02122013], USD[0.00] | | |
| 03953155 | | GENE[7.5], GOG[143.81897036], IMX[41.93170163], USD[0.00] | | |
| 03953164 | | FTT[0.04727008], USDT[0] | | |
| 03953167 | | ATLAS[.11054063], DOT[.00033445], ETHW[6.45415162], FTT[21.65950178], MANA[41.97811601], POLIS[.00291662], SOL[.00010507] | Yes | |
| 03953175 | | NFT (546528742024708803/FTX EU - we are here! #225453)[1], TONCOIN[.35194611], TRX[.47684819], UBXT[1], USD[0.60], USDT[4.30755087] | Yes | |
| 03953181 | | EUR[0.00], USDT[271.84272112] | | |
| 03953190 | | ALTBEAR[9860], AR-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[12.96] | | |
| 03953193 | | USD[0.00], USDT[19.92255242] | | |
| 03953199 | | AVAX[.19324977], MATIC[17.75503201], TRX[3], USD[0.35] | | |
| 03953203 | | LTC[0] | | |
| 03953210 | | BTC[0], USDT[0] | | |
| 03953251 | | BTC[0], ETH[.00000025], EUR[0.00], LTC[.00000028], TRX[.01756054], USD[0.00], USDT[0] | Yes | |
| 03953259 | Contingent | APE-PERP[0], BTC[2.43964194], ETH[65.70063705], ETHW[15.79563705], LUNA2[4.60373394], LUNA2_LOCKED[10.74204588], LUNC[1002472.76], USD[0.76] | | |
| 03953261 | | USDT[30] | | |
| 03953268 | | USD[0.00] | | |
| 03953276 | | DOT[0], LOOKS[0], USD[0.00], USDT[0.00001002] | | |
| 03953279 | | USDT[0] | | |
| 03953280 | | BAO[3], KIN[4], USD[0.00] | Yes | |
| 03953285 | | USD[0.00] | | |
| 03953290 | | USD[25.00] | | |
| 03953293 | | BTC[0], ETH[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 03953297 | | EUR[0.00] | | |
| 03953305 | | POLIS[.09752], USD[0.01] | | |
| 03953314 | | AKRO[1], FTM[0] | Yes | |
| 03953345 | | USD[25.00] | | |
| 03953346 | | ETH[0], RSR[1], USD[0.00] | | |
| 03953350 | | GENE[5], GOG[47], USD[12.59] | | |
| 03953353 | | USD[0.00] | | |
| 03953360 | | AKRO[1], BAO[9], DENT[1], ETH[.00004843], ETHW[.00004843], GENE[2.34196076], KIN[4], LTC[.00240825], MATIC[2], TRX[3.000778], USD[14.46], USDT[0.58168749] | | |
| 03953361 | | DOGE[46.99060000], TONCOIN[.091], USD[0.06] | | |
| 03953371 | | BAO[1], BTC[.00120387], KIN[1], LOOKS[.50777008], MTA[24.13207963], UBXT[2], USDT[0.00014329] | | |
| 03953379 | | TRX[.000001] | | |
| 03953390 | | TRX[0], USDT[0.00000064] | | |
| 03953399 | | BNB[0.00000025], BTC[-0.00000010], USD[0.00] | | |
| 03953403 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03953407 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0004], ETH-PERP[0], ETHW[.0004], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03953408 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.009425], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DFL[2489.7318], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[299.946], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[9.00219008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[493.82], USTC[50], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03953424 | Contingent | ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[6.28], TRX[.001556], USD[-148.86], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 03953437 | | BAO[26971.34022416], KIN[107779.75614161], SLP[1292.96292429], USDT[0] | Yes | |
| 03953446 | | NFT (561424431876736657/The Hill by FTX #27768)[1] | | |
| 03953453 | | BNB[.00166754], BTC[0.00000152], TONCOIN[0], USD[0.00] | | |
| 03953464 | | BTC[0], EUR[0.88], FTT[2.099601], USD[0.16] | | |
| 03953474 | | AKRO[2], AVAX[.00000411], BAO[8], BTC[0], DENT[2], ETH[.00000023], ETHW[.00000023], EUR[0.00], KIN[14], RSR[1], SOL[.00000144], TRX[.00120487], UBXT[2], USD[0.00], USDT[0.00020110] | Yes | |
| 03953480 | | BTC[0], COMP[0], DOT[106.098442], SOL[3.7397359], USD[0.00], USDT[0.38118749], XRP[345.86482000] | | |
| 03953485 | | TRX[20.042337], USD[0.00], USDT[175.61544253] | | |
| 03953488 | | ATLAS[10106.47305], POLIS[180.86565], USD[0.90] | | |
| 03953497 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTM[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 03953534 | | APE[0], BTC[0], USD[0.00], USDT[545.74604529] | | |
| 03953543 | | BAO[4], BAT[1], BTC[0.23425705], DENT[2], ETH[1.28350021], ETHW[0.00000949], GMT[0.00016230], KIN[4], RSR[4], SGD[0.00], SOL[0], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03953548 | | BTC[.00493999] | Yes | |
| 03953568 | | BNB[.00000058], KIN[1], USD[0.08] | Yes | |
| 03953574 | | USDT[0] | | |
| 03953591 | | AKRO[3], ATLAS[0], ATOM[0], BAO[13], BNB[0], BTC[0.00000001], DENT[1], DOT[0], ENJ[0], EUR[0.00], KIN[7], LTC[0], MBS[0], SAND[0], SHIB[0], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0], | Yes | |
| 03953610 | | AKRO[2], APT[.00014452], BAO[1], BNB[.00000016], DENT[3], ETH[.00000012], KIN[2], NFT (560484637449123351/The Hill by FTX #23032)[1], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 03953611 | | BAO[7.04618577], DENT[2], KIN[9], LTC[0], TRX[4.000805], USDT[0.00304532] | Yes | |
| 03953621 | | RSR[1], SKL[57.04814743], USD[4.87], USDT[0] | | |
| 03953643 | | BTC[.00008856], FTT[0.00000465], USD[0.00], USDT[0] | Yes | |
| 03953657 | | EUR[0.00] | | |
| 03953667 | | TRX[0] | | |
| 03953681 | | BTC[.00002246], DYDX[1.89065647], KIN[77340.52049497], USD[0.00] | | |
| 03953689 | | BTT[0], ETH[0.00084884], ETHW[0.00084426], MATIC[0.14336029], NFT (455069410820755253/The Hill by FTX #42558)[1], SHIB[220237.73153252], USD[0.00] | | ETH[.000836] |
| 03953690 | | ETH[.00025131], FTT[0], USDT[2.22992] | | |
| 03953704 | | TONCOIN[.07], USD[0.01] | | |
| 03953709 | Contingent, Disputed | USD[0.00] | | |
| 03953711 | | FTT[.23037341] | | |
| 03953721 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (297108609189675557/FTX EU - we are here! #172184)[1], NFT (350231862334467178/FTX EU - we are here! #171436)[1], NFT (367391336876526521/FTX EU - we are here! #172417)[1], OP-PERP[0], RAY-PERP[0], RSR[5.1208], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.0008], USD[0.00], USDT[0.00], XRP-PERP[0] | | |
| 03953728 | | USD[25.00] | | |
| 03953745 | | EUR[0.00] | | |
| 03953747 | | AVAX[0.00004185], BTC[0], DOT[0], HNT[0], TONCOIN[.00000001], USD[0.00] | Yes | |
| 03953752 | Contingent | AXS[0], BTC[0.00000001], BTC-PERP[0], DOGE[0.00000001], ETH[0], LTC[0.00034972], LTC-PERP[0], LUNA2[0.11249119], LUNA2_LOCKED[0.26247945], MATIC-PERP[0], TRX[0], TRYB[0], USD[4.86], USDT[0] | | |
| 03953757 | Contingent | AAVE[1], AVAX[1], BTC[.00103692], CRV[25], DOT[10], FTM[100], FTT[1.44353213], LINK[10], LTC[.00305321], LUNA2[23.44445254], LUNA2_LOCKED[54.70372259], LUNC[2498000.9], MATIC[100], UNI[10], USD[0.00], USDT[0.00001162], XRP[200] | | |
| 03953764 | Contingent, Disputed | ATOM[0], USD[0.00], USDT[0] | Yes | |
| 03953823 | | GOG[253.9866], USD[0.00] | | |
| 03953843 | | TRX[.000001], USDT[.345] | | |
| 03953845 | | USD[0.28] | | |
| 03953859 | | 0 | | |
| 03953865 | | CHZ[1], HXRO[1], USDT[0.00000449] | | |
| 03953883 | | USD[0.00] | | |
| 03953889 | | USD[0.00] | | |
| 03953890 | | BTC[.04828698], EUR[0.00], TRX[.00001] | Yes | |
| 03953891 | | USD[0.00] | | |
| 03953915 | | BTC[0.00529908], ETH[.072], ETHW[.072], EUR[604.03], MATIC[1], USD[56.04] | | |
| 03953916 | | USD[25.00] | | |
| 03953973 | | GOG[139], USD[0.36] | | |
| 03953975 | | AAPL[.08], ABNB[.17498575], BTC[0.01789667], ETH[.13498176], ETHW[.13498176], KNCBEAR[1790000], TSLA[.7198917], USD[2.69], USDT[0] | | |
| 03953986 | | BTC[.07500098] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03953988 | | AKRO[1], BNB[.00061502], MBS[285.43353606] | | |
| 03953994 | | ETH-PERP[0], GOG[40.9894], USD[0.36] | | |
| 03953996 | Contingent | BNB[0], ETH[0.00000001], EUR[0.00], LUNA2[0.27102971], LUNA2_LOCKED[0.63240265], LUNC[59017.29], USD[0.00] | | |
| 03954002 | | TONCOIN[.01], USD[0.01] | | |
| 03954003 | Contingent, Disputed | BNB[0], CRO[0] | Yes | |
| 03954004 | | USDT[0.00007527] | | |
| 03954022 | | SOL[.53099102] | Yes | |
| 03954036 | | USDT[.3385] | | |
| 03954041 | | TRX[0] | | |
| 03954045 | | BRZ[606], BTC[.03413] | | |
| 03954050 | Contingent | BRZ[.00409708], LUNA2_LOCKED[0.00000001], LUNC[.001642], MATIC[ 1], USD[0.00] | | |
| 03954054 | Contingent | APT[0], LUNA2[0.00011219], LUNA2_LOCKED[0.00026178], LUNC[24.43], TRX[1.533814], USD[0.00], USDT[6.76000000] | | |
| 03954073 | | AKRO[2], ALPHA[1], BAO[2], ETH[0], KIN[4], RSR[1], TRX[.000001], USD[0.00], USDT[0.00000009], USTC[0] | | |
| 03954078 | Contingent | ADA-PERP[0], AVAX[.004563], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000896], LUNA2_LOCKED[0.00002092], LUNC[1.9525], SOL-PERP[0], USD[157.23], USTC-PERP[0] | | |
| 03954098 | | LTC[.01124169], TRY[0.00], USD[0.00] | | |
| 03954099 | | AGLD[423.21561045], ALCX[.00086143], ALPHA[2073.60926599], ASD[3391.56350472], AVAX[91.60946855], BADGER[247.20278096], BCH[5.04153901], BICO[559.60594548], BNB[2.68717981], BNT[652.53294348], BTC[0.02825307], CEL[.05451], COMP[0.00004254], CRV[.94756], DENT[195281.23656216], DOGE[14167.73139815], ETH[.43377181], ETH-0930[0], ETHW[.0125945], FIDA[1576.32826507], FTM[527.51788441], FTT[60.40300787], GRT[507.27374135], JOE[228.45967752], KIN[870457.9960142], LUNA2[2297.6322406], LOOKS[1041.61973992], MOB[.464755], MTL[.011061], NEXO[409.62695775], PERP[72.92543713], PROM[95.92147985], PUNDIX[.1], RAY[1876.06732401], REN[1228.76302721], RSR[92490.95700875], RUNE[93.17751456], SAND[1170.76579132], SKL[2620.36578379], SOL[0], SPELL[68.289], STMX[40906.41099025], SXP[379.09729597], TLM[14849.53703768], TRX[.000364], USD[3003.60], USDT[0.24298520], WRX[2857.72435663] | Yes | |
| 03954106 | | USD[0.00] | | |
| 03954112 | | BTC[0.01079784], ETHW[.119976], EUR[0.19] | | |
| 03954126 | | BTC[.00000003], USDT[.00113425] | Yes | |
| 03954139 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 03954146 | Contingent, Disputed | BTC[0], EUR[0.01], LTC[.00642], USD[0.78] | | |
| 03954159 | | USDT[0] | | |
| 03954160 | | TONCOIN[.1] | | |
| 03954166 | | DENT[1], KIN[2], USDT[0.64166176] | | |
| 03954202 | | GOG[21.9956], USD[0.31] | | |
| 03954239 | | KIN[1], NFT (393170245216742573/FTX EU – we are here! #137147)[1], NFT (478155665820448997/FTX EU – we are here! #137066)[1], NFT (555858237839932863/FTX EU – we are here! #136958)[1], USD[0.00] | | |
| 03954241 | | TRX[0] | | |
| 03954243 | | USD[16.00] | | |
| 03954245 | | TONCOIN[114] | | |
| 03954254 | | BAO[1], BTC[.15430008], DOGE[108.9187704], ETH[.21074407], ETHW[4.21469134], KIN[2], USD[12170.28], USDT[10.00566370] | Yes | |
| 03954259 | | USD[25.00] | | |
| 03954285 | | 0 | | |
| 03954295 | | NFT (449083327924010484/FTX EU – we are here! #120144)[1], NFT (472870637038945497/FTX EU – we are here! #120325)[1], NFT (517802360898125079/FTX EU – we are here! #120383)[1], USDT[0.00000190] | | |
| 03954317 | | FTT[84.1], LOOKS-PERP[0], RUNE-PERP[0], TRX[.001555], USD[0.00], USDT[0.00000001] | | |
| 03954321 | | TONCOIN[.04], USD[0.00] | | |
| 03954340 | | USD[0.00] | | |
| 03954347 | | USD[0.00] | | |
| 03954348 | | BAO[1], DENT[1], ETH[.0243931], ETHW[.0243931], KIN[2], USD[0.00], USDT[1.00005483] | | |
| 03954359 | | AVAX[0.38077839], BAO[2], KIN[1], MATIC[16.74432799], NFT (296388507144182919/FTX EU – we are here! #97756)[1], NFT (390043177128994010/FTX EU – we are here! #98681)[1], NFT (403649096345505635/FTX EU – we are here! #187561)[1], USD[0.00], USDT[0.00000012] | | |
| 03954366 | | USD[1.75] | | |
| 03954380 | | BAO[1], ETH[.0017326], ETHW[.0017326], KIN[2], RSR[2], TRX[.000009], USDT[20.00001737] | | |
| 03954384 | | USD[0.73] | | |
| 03954390 | Contingent | LUNA2[0.03739942], LUNA2_LOCKED[0.08726533], LUNC[0], USD[0.00] | | |
| 03954392 | | KIN[1], USDT[0] | Yes | |
| 03954394 | | NFT (504515058227753406/FTX Crypto Cup 2022 Key #17300)[1] | | |
| 03954412 | Contingent | BTC[0.00936308], FTM[1.99964000], LUNA2[0.00053799], LUNA2_LOCKED[0.00125532], LUNC[2.25542289], SOL[0], USD[0.01] | | |
| 03954415 | | AUD[0.00], USD[0.00] | | |
| 03954419 | | USD[25.00] | | |
| 03954426 | | USD[0.01] | | |
| 03954430 | | USD[300.00] | | |
| 03954442 | | ETH[.06021132], ETHW[.05946236], KIN[1], USD[0.00] | Yes | |
| 03954443 | | BAO[2], BTC[0], KIN[1], USD[0.00] | | |
| 03954444 | | ETH[0], LTC[0], USDT[0.00000034] | | |
| 03954446 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03954453 | | USD[0.00] | | |
| 03954470 | | ETH-PERP[0], USD[0.00] | | |
| 03954472 | | USD[0.00], USDT[0] | | |
| 03954501 | | BTC[.00769377], GOG[226.9546], USD[0.00] | | |
| 03954510 | | ETH[.001], ETHW[.001] | | |
| 03954513 | Contingent | FTT[0], LUNA2[0.00332615], LUNA2_LOCKED[0.00776101], USD[0.00], USDT[0], USTC[0] | | |
| 03954520 | | BTC[.03788326], ETH[.56992071], ETHW[.56992071], EUR[0.00], FTT[3.67493028], USD[2.35], USDT[0.00001548] | | |
| 03954528 | | CONV[1082549.364], USD[0.00], XRP[.98] | | |
| 03954538 | Contingent | ADA-PERP[0], BAND[0], BTC[0], BTC-0325[0], BTC-PERP[0], COMP[0], COMP-0325[0], COMP-0624[0], COMP-PERP[0], ETH-0325[0], FTM-PERP[0], LEO[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00271188], LUNC-PERP[0], SLP-PERP[0], SOL[27.3252373], SOL-0325[0], SOL-0624[0], SOL-PERP[0], USDI-59.66] | | |
| 03954545 | | USD[26.46] | Yes | |
| 03954555 | | AKRO[4], ATOM[0], AUDIO[0], BAO[10], DENT[2], DOT[0], EUR[0.13], GRT[1], HXRO[1], KIN[7], MANA[0], MATIC[0.00152904], RSR[1], SAND[0], SOL[0], UBXT[1] | Yes | |
| 03954567 | | NFT (354941695175253820/FTX EU - we are here! #260911)[1], NFT (387798249123000485/FTX EU - we are here! #260870)[1], NFT (435736128274885073/FTX EU - we are here! #260881)[1] | Yes | |
| 03954570 | | AAVE[0], AXS-PERP[0], BNB[0], BTC[0.01062073], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00001186], GBP[0.00], SNX-PERP[0], SOL[.00000836], THETA-PERP[0], USD[127.06] | Yes | |
| 03954581 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-0325[0], DAWN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[10.09], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03954607 | | PERP[0], USD[0.09], USDT[0], XMR-PERP[0] | | |
| 03954622 | | USD[0.00] | | |
| 03954626 | | ETH[.00313696], ETHW[.00313696], USD[0.00] | | |
| 03954642 | Contingent, Disputed | USD[0.00] | | |
| 03954646 | | USD[260.00] | | |
| 03954648 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.34327698], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.33036984], LUNA2_LOCKED[7.79186297], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.67], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03954660 | | AKRO[4], BAO[4], ETH[.00646373], ETHW[0.00646373], KIN[6], UBXT[2], USDT[0.00002916] | | |
| 03954664 | | BAO[1], USDT[76.64293755] | Yes | |
| 03954667 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 03954680 | | USD[25.00] | | |
| 03954681 | | USD[0.00] | | |
| 03954683 | | CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICX-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.02], VET-PERP[0] | | |
| 03954698 | | APE[.9998], APE-PERP[0], GMT-PERP[0], KIN[1], USD[64.63], XRP[23.74706375] | | |
| 03954703 | | TONCOIN[.0990452], USD[0.01] | | |
| 03954713 | | USDT[0] | | |
| 03954715 | | BTC[.0009], LTC[1.217712], USDT[78.88424755] | | |
| 03954727 | | TONCOIN[.05] | | |
| 03954738 | | BAO[1], TRX[.00375949], USD[0.00] | Yes | |
| 03954743 | | GOG[674], USD[0.26] | | |
| 03954762 | | BTC[.0025191], USD[739.54] | Yes | |
| 03954788 | | EUR[0.00], LUNC-PERP[0], NFT (571334557583511721/The Hill by FTX #18771)[1], USD[0.00] | | |
| 03954804 | | CRO[3.4887], GBP[0.00], USD[0.00] | | |
| 03954874 | | USD[0.00] | | |
| 03954875 | | FTM[0], FTT[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 03954905 | | BNB[0], BTC[0], FRONT[0], FTT[0], HNT[0], UNI[0], USDT[0] | | |
| 03954916 | | APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.05598967], FIDA-PERP[0], FTT[13.39782203], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.56] | | |
| 03954918 | | TONCOIN[.02], USD[0.01] | | |
| 03954924 | | TONCOIN[5604.04708049] | Yes | |
| 03954927 | Contingent, Disputed | | | |
| 03954939 | | NFT (414840556914055564/FTX EU - we are here! #45671)[1], NFT (471661715940626129/FTX EU - we are here! #45759)[1], NFT (522403590221513324/FTX EU - we are here! #45576)[1], NFT (535180209330882133/The Hill by FTX #13304)[1], USDT[0.00929905] | Yes | |
| 03954950 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[22.24], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[16.80], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03954951 | | BNB[0.00000001] | | |
| 03954972 | | USDT[1] | | |
| 03954974 | | BTC[.1789712], EUR[0.07], SRM[1.00187392] | Yes | |
| 03954979 | Contingent, Disputed | ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIB[97397], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000016], USD[0.03], USDT[0] | | |
| 03954981 | | BAO[7], DENT[1], GBP[0.00], KIN[3], USD[0.15] | | |
| 03955001 | | BTC[.00790104], ETH[.00000106], EUR[137.09], SOL[4.9872388], TRX[1], USD[0.00] | Yes | |
| 03955005 | | EUR[0.00], KIN[2] | | |
| 03955007 | | BAND-PERP[0], CEL-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], GST-PERP[0], LDO-PERP[0], SPELL-PERP[0], USD[4.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03955008 | | BTC[0.01464451], TRX[.001769], USD[0.01], USDT[1.48759341] | | |
| 03955022 | | AKRO[2], BAO[1], EUR[0.60], UBXT[2], USD[0.01] | | |
| 03955026 | | ATLAS[3602.97734022], USD[0.00] | | |
| 03955070 | Contingent | AVAX[2.79873293], BAO[1], DOT[4.16284705], ETHW[.13665412], EUR[0.00], GALA[1137.15977120], KIN[1], LUNA2[0.00001104], LUNA2_LOCKED[0.00002576], LUNC[2.40484475], NEAR[7.31538518], NFT (510328381978970654/The Hill by FTX #22590)[1], SOL[.60247897], USD[0.00] | Yes | |
| 03955096 | Contingent, Disputed | 0 | | |
| 03955099 | | TRX[1], USDT[0.00000251] | Yes | |
| 03955114 | | EUR[0.00], MATIC[.00000001], SOL[0.89996783], USD[0.00] | | |
| 03955125 | | BAO[1], KIN[1], SOL[.40295976], USD[18.82] | Yes | |
| 03955129 | | BAO[1], ETH[0], KIN[1], USD[0.00], USDT[0] | | |
| 03955138 | | AUDIO-PERP[0], BTC[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.16894843], ETH-PERP[0], ETHW[0.16894843], FTT[0], LOOKS-PERP[0], LRC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.43], WAVES-PERP[0] | | |
| 03955141 | | 0 | | |
| 03955145 | | BTC[.0096], BTC-PERP[.0062], ETH[.014997], ETH-PERP[0], USD[-127.21] | | |
| 03955152 | | EUR[0.00], HNT[1.68193094], SKL[67.08308736], USDT[0] | | |
| 03955173 | | BTC-PERP[0], TRX[.000001], USD[21.05], USDT[0] | | |
| 03955174 | | AAVE[0.00242417], BTC[0], BTC-MOVE-0329[0], BTC-MOVE-0401[0], GMT-PERP[0], HNT-PERP[0], LUNC[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], TRYB[0], USD[0.00], WAVES-PERP[0] | | |
| 03955175 | | GOG[26.788209] | | |
| 03955179 | | BRZ[0], BTC-PERP[0], ETH-PERP[0], USD[5.58], USDT[0] | | |
| 03955181 | | SOL[.05722193], USD[5.00] | | |
| 03955195 | | ATLAS[4050], USD[2.05] | | |
| 03955217 | | DOGE[1], USDT[0] | | |
| 03955229 | | BTC[0.01314082], ETHW[1.04477104], LTC[0.04200896] | | |
| 03955236 | Contingent | FTT[1252.35911992], SRM[8.07560747], SRM_LOCKED[150.92439253] | | |
| 03955260 | | FTT[25.095231], TRX[.000001], USD[0.00], USDT[0] | | |
| 03955262 | | TRX[0] | | |
| 03955271 | | 0 | | |
| 03955274 | | USD[0.00] | | |
| 03955281 | | ADA-PERP[0], TONCOIN[.06], USD[0.09] | | |
| 03955288 | | BTC[0.00045076], USDT[0.00018597] | | |
| 03955305 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0.06390000], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0.85400000], GAL-PERP[0], LINK-PERP[0], LUNA2[0.09478856], LUNA2_LOCKED[0.22117332], LUNC[20640.41], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-1834.22], USDT[0.00850751], WAVES-PERP[0], XRP[.216978], XRP-PERP[0] | | |
| 03955309 | | GOG[203], USD[795.63] | | |
| 03955310 | | TRX[.000001], USDT[0] | | |
| 03955315 | Contingent | AVAX[1.5], BTC[0.00000001], BTC-PERP[0], FTT[0.08050890], LUNA2[0.03741263], LUNA2_LOCKED[0.08729614], LUNC[8146.68], USD[0.00], USDT[1.58721466] | | |
| 03955325 | Contingent, Disputed | AKRO[6], BAO[22], BNB[.37955188], BTC[.35967113], CHZ[1], DENT[11], ETH[1.47142137], ETHW[.00063563], EUR[44.50], HNT[8.26108226], KIN[21], LUNA2[2.97208734], LUNA2_LOCKED[6.69864300], MATH[1], MATIC[85.59310033], RSR[3], SOL[14.17269493], TOMO[1], TRX[5], UBXT[6], USTC[420.92081213] | Yes | |
| 03955338 | | USD[25.00] | | |
| 03955344 | | USDT[0.04962402] | | |
| 03955361 | | BNB[0.00066635], ETH[0], SOL-0325[0], SOL-PERP[0], TRX[0.00000600], USD[0.00], USDT[0.53643725] | | |
| 03955364 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-0331[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-1230[0] | | |
| 03955381 | | TRX[.000001] | | |
| 03955397 | | TONCOIN[.08] | | |
| 03955425 | | ETH[0], USDT[0.08104035] | | |
| 03955447 | | AKRO[1], BAO[2], BRZ[.22930324], USD[0.00], USDT[0] | | |
| 03955480 | | NFT (562121459245193676/The Hill by FTX #18512)[1] | | |
| 03955483 | Contingent | GENE[26.29486], GOG[7447.2686], IMX[118.4763], LUNA2[0.00039913], LUNA2_LOCKED[0.00093131], LUNC[86.912614], USD[0.02] | | |
| 03955498 | | LTC[0], USD[0.00], USDT[0] | | |
| 03955506 | | GOG[49], USD[0.70] | | |
| 03955522 | | NFT (319156601854872334/FTX EU - we are here! #209507)[1], NFT (346819973494806742/FTX EU - we are here! #209457)[1], NFT (545117584091734959/FTX EU - we are here! #209493)[1], USD[25.00] | | |
| 03955534 | | USDT[0.00001906] | | |
| 03955545 | | BTC[1.16169486], NFT (442618837854064782/Road to Abu Dhabi #122)[1], TRX[.001209], USDT[2506.00071907] | | |
| 03955549 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009502], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0093977], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[7.07], USDT[0.00937164], VET-PERP[0], WAVES-PERP[0], XRP[.85308026], XRP-PERP[0], ZIL-PERP[0] | | |
| 03955551 | | USD[2.83], USDT[0.00630094] | | |
| 03955552 | Contingent, Disputed | BRZ[.00452612], ETH-PERP[0], LTC[.00415845], USD[0.07], USDT[0.00822758] | | |
| 03955555 | | NFT (313286804121587722/FTX EU - we are here! #202928)[1], NFT (340543540260858563/FTX EU - we are here! #202880)[1], NFT (550612361527866415/FTX EU - we are here! #202955)[1] | | |
| 03955563 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03955594 | | DENT[1], KIN[3], UBXT[1], USD[0.00], USDT[0.00000009] | | |
| 03955608 | | USD[0.00], USDT[0] | | |
| 03955620 | | TONCOIN[.08], USD[0.01] | | |
| 03955629 | | BTC[.00250735], FTT[0.00176251], USD[0.00], USDT[0] | | |
| 03955639 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], USDT[0] | | |
| 03955691 | | TONCOIN[0.08884446], USD[1.77] | | |
| 03955696 | | AKRO[1], DENT[1], GENE[1.93444819], KIN[1], USD[0.00], USDT[0.95923083] | Yes | |
| 03955712 | | NFT (463394721204713938/FTX Crypto Cup 2022 Key #12853)[1], NFT (554237244435634883/The Hill by FTX #18347)[1], USD[0.01] | | |
| 03955722 | | KIN[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03955750 | | BAO[2], BTC[.00831884], FTM[.00327778], FTT[0.12532195], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03955761 | | USD[25.00] | | |
| 03955782 | | LEO[255], USD[0.74] | | |
| 03955785 | | AKRO[4], BAO[25], BTC[.00123999], DENT[1], FTM[.00028634], GALA[1445.98450794], GBP[0.00], KIN[26], MANA[59.6711718], RSR[1], SAND[48.92534223], SPELL[5219.28016035], TRX[2], UBXT[2], USD[0.00609133] | Yes | |
| 03955786 | | AAVE[2.4095662], BTC[0.01647517], EUR[0.00], GALA[4609.1702], IMX[458.41747], SAND[33.99388], SOL[15.147273], USD[68.80], USDT[.0058629] | | BTC[.008698] |
| 03955813 | | ETH[.31084722], ETHW[.31266133], TONCOIN[18.63965727], TRY[0.00] | Yes | |
| 03955821 | | GOG[26], USD[0.17] | | |
| 03955831 | | CRO[9.70025251], USD[2.79], USDT[0] | | |
| 03955845 | | EUR[0.00], USD[0.00] | | |
| 03955867 | | USDT[1] | | |
| 03955892 | | AVAX[11.09778], BTC[.08518266], CHF[0.00], ETH[.036], ETHW[.036], EUR[0.00], SOL[.007998], USDT[1.11771370] | | |
| 03955917 | | USD[0.00] | | |
| 03955942 | | NFT (402257196873286082/Beautiful flower)[1], USD[0.01] | Yes | |
| 03955951 | | BAO[3], ETH[.010196.21], EUR[0.03], KIN[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03955956 | | LINK[.1], TONCOIN[.067], USD[0.86] | | |
| 03955967 | | ALICE[17.10767876], BAO[3], BNB[.00000023], DENT[1], DOT[11.73279808], EUR[0.00], KIN[1], RSR[3], UBXT[1], XRP[.00020729] | Yes | |
| 03955969 | | ATLAS[188.92133021], USD[0.00], USDT[0] | | |
| 03955983 | | AKRO[1], BAO[1], ETH[0], EUR[0.00], KIN[5], UBXT[2], USD[0.00] | | |
| 03956054 | | GOG[108], USD[0.58] | | |
| 03956072 | | BTC[.1301536], EUR[6.06], SOL[222.58959775], USD[0.60], USDT[0.00012965] | | |
| 03956073 | | DOGE-PERP[0], TRX[.000783], USD[0.00] | | |
| 03956082 | | 0 | | |
| 03956089 | Contingent, Disputed | USD[25.00] | | |
| 03956095 | | ETH[0], NFT (398459333952004506.1/FTX AU - we are here! #43962)[1], NFT (462194566992873224/FTX AU - we are here! #43989)[1], SOL[0], TRX[.000778] | | |
| 03956111 | | ETH[.00025756], ETHW[.00025756], USD[29.66] | | |
| 03956118 | Contingent | BTC[0.00084486], LUNA2[0.00002975], LUNA2_LOCKED[0.00006943], LUNC[6.48], TONCOIN[49.61], USD[0.21] | | |
| 03956145 | Contingent | ATOM[4.9], AVAX[8], AVAX-PERP[0], BTC-PERP[0], CRO[560], CRO-PERP[0], DOGE[1956], ETH[.039], ETH-PERP[0], ETHW[.039], FIDA-PERP[0], LINK[3], LOOKS[530.9734], LUNA2[1.53125210], LUNA2_LOCKED[3.57292158], LUNC[333433.37], LUNC-PERP[0], MAPS-PERP[0], MATIC[50], NEAR[8], PEOPLE-PERP[0], REN[180], SOL[6.18], TRX[.000029], USD[2.63], USDT[1.00142790], XRP[436] | | |
| 03956172 | | BAO[2], KIN[5], USD[0.00], USDT[0] | Yes | |
| 03956182 | Contingent | EUR[0.61], LOOKS[.9191899], LUNA2[0.03532200], USD[0.00], USTC[5] | | |
| 03956185 | | GOG[68.9862], USD[0.09] | | |
| 03956188 | | USD[25.00] | | |
| 03956202 | | EUR[0.02], GBP[0.00], NFT (344780244812990486/FTX EU - we are here! #55056)[1], NFT (353053541262356656/Magic Eden Prime)[1], NFT (453494892820268968/FTX EU - we are here! #55008)[1], NFT (464739813228637873/FTX EU - we are here! #55120)[1], USD[0.00], USDT[0] | Yes | |
| 03956225 | | BAO[1], ETH[.00000003], ETHW[.00000003], USD[0.00] | Yes | |
| 03956249 | | BTC[0], LTC[0], SOL[0], USDT[0.0000045], XRP[0] | | |
| 03956251 | | BTC[0] | | |
| 03956258 | | GENE[16.9], GOG[211], USD[0.66] | | |
| 03956266 | | 0 | | |
| 03956297 | | ETH[.002], ETH-PERP[.009], ETHW[.002], USD[-8.75] | | |
| 03956305 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[221.10], WAVES-PERP[0] | | |
| 03956316 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00036], TRX-PERP[0], USD[132.58], USDT[0.23383126], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03956329 | | USD[25.00] | | |
| 03956331 | | USD[0.00] | | |
| 03956335 | | DENT[1], EUR[0.00], RSR[1], SOL[.00002229], USD[0.00] | | |
| 03956364 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03956390 | | AKRO[1], BAO[2], DENT[2], ETH[.00335505], ETHW[.00331552], FB[.09710146], KIN[5], MATIC[263.85195632], NEAR[114.12150685], NFT (476025772985417375/FTX Crypto Cup 2022 Key #10449)[1], TOMO[1], TRX[1719.18134208], UBXT[1], USD[0.00], USDT[0.74226099], XRP[40.29183324] | Yes | |
| 03956403 | | DOT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03956432 | | AKRO[1], BAO[1], EUR[0.00], KIN[3], UBXT[2], USD[0.00] | Yes | |
| 03956448 | Contingent | BNB[.013], BTC[0.74729495], BTC-PERP[0], ETH[.9197], ETHW[.9197], LTC[.05063372], LUNA2[0.34454486], LUNA2_LOCKED[0.80393802], LUNC[75025.37], MATIC[17], TRX[7636.305907], USD[0.01], USDT[5420.36659606] | | |
| 03956476 | | TONCOIN[.095], USD[0.00] | | |
| 03956478 | | AKRO[1], BAO[3], BNB[1.85594322], DENT[1], NFT (473854422816319278/FTX EU - we are here! #80870)[1], NFT (551947173805971002/FTX EU - we are here! #80583)[1], NFT (570429408901466877/FTX EU - we are here! #80726)[1], USDT[1.47957497] | Yes | |
| 03956512 | | BAO[15], BNB[0.00626397], BTC[.00020297], DENT[4], DOT[2.86221836], ETH[0.08251111], ETHW[0.08150337], GENE[0.00138365], HOLY[1.04699771], KIN[13], LTC[.1545189], MATIC[.670935], NFT (290162765306116409/FTX EU - we are here! #56423)[1], NFT (335172981811249728/FTX EU - we are here! #56346)[1], NFT (349031706266654076/FTX EU - we are here! #56224)[1], NFT (511033876685967725/FTX Crypto Cup 2022 Key #19660)[1], NFT (535383678723157126/The Hill by FTX #15877)[1], RSR[2], SECO[1.01913966], SOL[.00000001], TRX[.000001], UBXT[3], USD[373.32], USDT[0.65538229] | Yes | |
| 03956521 | | TRX[.000001] | | |
| 03956529 | | AKRO[1], BAO[1], BNB[0], SOL[0], USD[0.00] | | |
| 03956530 | | FTT[.15763184], USD[0.00], USDT[0] | | |
| 03956543 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00625400], MATIC[417.62650407], SOL[87.07], USD[1.00] | | |
| 03956553 | | USD[26.46] | Yes | |
| 03956601 | | DOGE[0], GST[0], USD[0.01], USDT[241.98258051] | | |
| 03956622 | | GOG[1188], USD[0.64] | | |
| 03956625 | Contingent, Disputed | USD[0.00], USDT[0.00476617] | Yes | |
| 03956633 | | BTC[.00881419], KIN[1], USDT[0.00175915] | Yes | |
| 03956636 | | BNB[0], BTC[0.00402176], DOGE[0], ETH[0], SHIB[0], TONCOIN[.04], USDT[0.00000139] | | |
| 03956649 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[2.64000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[.43], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-365.82], USDT[420.00348256], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03956663 | | BTC[.00002543], CEL-PERP[0], ETH[.0013639], ETHW[.0004], TRX[.200611], USD[0.08], USDT[0] | | |
| 03956706 | | EUR[-0.75], USDT[0.94961406] | | |
| 03956711 | | GENE[12.3], GOG[224], USD[0.17] | | |
| 03956732 | | TRX[.001862], USDT[.85] | | |
| 03956746 | | AUDIO[1], BAO[1], ETHW[2.86505486], GBP[3000.00], HOLY[1], KIN[1], MATH[1], RSR[1], UBXT[1] | | |
| 03956802 | | 0 | | |
| 03956815 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[185.41], USDT[0], WAVES-PERP[0], YFI[.00004504] | | |
| 03956820 | | ETH[.00495215], USD[0.00] | Yes | |
| 03956841 | | KIN[1], NFT (289264449516593348/FTX EU - we are here! #26648)[1], NFT (337413813971053826/FTX EU - we are here! #27079)[1], NFT (530776959855009632/FTX EU - we are here! #26884)[1], USDT[0] | | |
| 03956851 | | USDT[0.28658411] | | |
| 03956855 | | BTC[0] | | |
| 03956868 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00030000], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0008875], ETH-PERP[0], ETHW[0.00088750], FLOW-PERP[0], FTT[.02586575], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05195531], LUNA2_LOCKED[0.12122907], LUNA2-PERP[0], LUNC[11313.38], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.61], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03956879 | | TRX[.000001], USDT[0.00002859] | | |
| 03956894 | | ETH[.00004922], ETHW[.00004922] | Yes | |
| 03956898 | | ETH[0.00168975], ETHW[0.00168975], USD[0.00], USDT[26.99370039] | | |
| 03956906 | | BTC[.0000001], USDT[0.00029679] | | |
| 03956913 | | MBS[0], USDT[0] | | |
| 03956929 | | AKRO[2], BF_POINT[100], BTC[.00184444], ETH[0], TONCOIN[75.81056148], USD[6650.60], USDT[403.02658075] | Yes | |
| 03956938 | | BNB[0], BTC[0], DAI[0], TRX[0], USDT[0.00007941] | | |
| 03956941 | | 0 | | |
| 03956949 | | ETH[0], LUNC[0], MATIC[0], SOL[0.00443628], TRX[.000042], USD[3.89], USD[0.00869664] | | |
| 03956974 | Contingent | SOL[1.05138398], SRM[100.948594], SRM_LOCKED[1.23173648] | | |
| 03956983 | Contingent | ETH[.00002319], ETH-PERP[0], ETHW[.00002319], GOG[.50573201], LUNA2[12.92234971], LUNA2_LOCKED[30.15214933], LUNC[2813858.85695327], USD[-2.27], USDT[3710.3588] | | |
| 03957006 | | ETH[.00090362], FTT[17.4], TONCOIN[.07424541], USD[2.20] | | |
| 03957016 | | ALTBEAR[7995.5], BTC-PERP[0], ETH-PERP[0], FTT[0.03798322], GALA-PERP[0], GRTBEAR[683.46], KSOS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03957048 | | ADABULL[0], USD[0.00], USDT[255.95660959] | | USDT[250.375905] |
| 03957059 | | BNB[0], USDT[0.00000011] | | |
| 03957066 | Contingent | AKRO[3], AXS[3.04350422], BAO[19], BTC[.02126017], CRO[211.51280955], DENT[5], ETH[.12809414], ETHW[.12698808], EUR[0.00], FTM[136.78438624], GALA[182.95193001], KIN[19], LUNA2[0.01173191], LUNA2_LOCKED[0.02737446], LUNC[2557.75367665], MATIC[35.75830146], SOL[5.94573256], TRX[44], UBXT[3] | Yes | |

Schedule A/B 1.45 Nonpriority Individual Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03957087 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[-0.0017], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[-0.021], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[151.67], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03957114 | | USD[0.05], XRP[138.06376845], XRP-PERP[0] | | |
| 03957121 | | ALGO[0], BNB[0], ETH[0], LUNC[0], MATIC[0], NEAR[0], SOL[0], SWEAT[0], TRX[0], USD[0.00], USDT[0] | | |
| 03957124 | | USD[0.05] | | |
| 03957128 | Contingent | AUD[0.00], AVAX[0], BTC[0], ETH[0], FTT[.699874], LUNA2[0.08249894], LUNA2_LOCKED[0.19249754], LUNC[0], MATIC[0], SOL[0], USD[0.14] | | |
| 03957132 | | BTC[0], EUR[0.00], FTT[0.00000760], LUNC[0], SOL[0], USD[0.00], USDT[0.00002928] | | |
| 03957140 | | USD[238.72] | | |
| 03957163 | Contingent | EUR[0.00], LUNA2[0.02664093], LUNA2_LOCKED[0.06216218], TRX[5555.9808], USD[0.52] | | |
| 03957205 | | GOG[4.999], USD[0.41] | | |
| 03957222 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03957231 | | AUD[0.00], USD[2.05] | | |
| 03957242 | | BNB[0], BRZ[66.73922181], BTC[.00000001], GENE[0], GOG[0], USD[-0.03], USDT[0] | | |
| 03957256 | | AUD[0.95], ETH[.00000001] | | |
| 03957259 | | BAO[3], BTC[0], ETH[0.01562777], ETHW[0.01562777], TRX[2], USD[0.00] | | |
| 03957266 | | NFT (321256503759519785/FTX EU – we are here! #185329)[1], NFT (339247369300506069/FTX EU – we are here! #185379)[1], NFT (561461792956210418/FTX EU – we are here! #185265)[1] | | |
| 03957295 | | SLP-PERP[0], USD[-0.01], USDT[.15870964] | | |
| 03957323 | | USDT[54.72533746] | Yes | |
| 03957335 | | USD[0.00], USDT[0] | | |
| 03957352 | | AVAX[.05143829], BTC[.00000459], BTC-PERP[0], CHZ-PERP[0], ETH[.00000002], ETH-PERP[0], MATIC[2671], TRX[.000778], USD[1000.10], USDT[9377.25750090] | | |
| 03957359 | | BAO[1], DENT[1], USD[0.00], USDT[0] | | |
| 03957364 | | NFT (316463107276151105/FTX EU – we are here! #42445)[1], NFT (366368170289384383/FTX EU – we are here! #42521)[1], NFT (554806121813214449/FTX EU – we are here! #42091)[1] | | |
| 03957375 | | BNB[.00000175], KIN[1], XRP[0] | Yes | |
| 03957448 | | USD[0.00] | Yes | |
| 03957473 | | FTT[11.79981], STEP[357.4], USD[16.12], USDT[0] | | |
| 03957500 | | APE-PERP[0], APT-PERP[0], AVAX[.0123723], AVAX-PERP[0], BNB[.00000001], BTC[0.00015250], BTC-PERP[0], COMP-PERP[0], GMT-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USDI[-0.64], USDT[0.00000265], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03957511 | | AAVE[0], ALGO[6.22613783], BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 03957514 | | ETH[0], TRX[0] | | |
| 03957535 | Contingent | BTC[0], BTC-PERP[0], ETH[.0003579], ETHW[.0003579], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006472], MATH[1], TRX[.004266], USD[0.39], USDT[0.00011934] | | |
| 03957536 | | USDT[0] | | |
| 03957537 | | ETH[.001], ETHW[.001], USD[0.00], USDT[1.90489555] | | |
| 03957556 | | CAD[0.00], USD[0.01] | Yes | |
| 03957571 | | GOG[40], OXY[1], SUSHI[1.9996], USD[0.97] | | |
| 03957572 | | EUR[0.00] | | |
| 03957597 | | FTT[.00000075], TRX[0], USD[0.00] | Yes | |
| 03957611 | | TRX[.00003], USDT[0.00000085] | | |
| 03957618 | | BTC[.00000199], FTT[659.22548549], USD[0.00], USDT[0] | Yes | |
| 03957671 | | USD[0.02] | | |
| 03957675 | | ADA-PERP[116], ATOM-PERP[6.25], AU[5012.00], AVAX-PERP[1.4], BAT-PERP[152], BSV-PERP[1.23], BTC[.0294], BTC-PERP[.0269], CAKE-PERP[14.4], CRO-PERP[250], ETH-PERP[.758], FTM-PERP[161], GALA-PERP[660], GRT-PERP[276], HNT-PERP[4.5], LINK-PERP[18.1], LOOKS-PERP[34], LUNC-PERP[93], MANA-PERP[59], MATIC-PERP[280], NEAR-PERP[17.5], ONE-PERP[1100], RUNE-PERP[28.3], SAND-PERP[50], SCRT-PERP[18], SOL-PERP[1.78], STX-PERP[90], THETA-PERP[37.1], USDI-3437.53], VET-PERP[2193], XLM-PERP[5558], XTZ-PERP[33.307] | | |
| 03957713 | Contingent | BTC[0], ETH[0], LUNA2[0.00005446], LUNA2_LOCKED[0.00012709], LUNC[11.86045238], TONCOIN[.00013674], USD[0.00], USDT[0] | Yes | |
| 03957727 | | TONCOIN[.02], LUNC[0.06], USDT[.02546498] | | |
| 03957746 | | TONCOIN[.01734], USD[0.00] | | |
| 03957770 | | USD[0.00] | | |
| 03957783 | Contingent | BTC[0.00028030], ETH[5.02572233], LUNA2[2.75561689], LUNA2_LOCKED[6.42977274], SOL[.00000372], TONCOIN[207.36676745], USD[0.00], USDT[16.72145834] | | |
| 03957794 | | NFT (419555330134017688/FTX EU – we are here! #142792)[1] | | |
| 03957811 | | USD[0.09] | | |
| 03957828 | | BNB[0], CRO[0], FTT[0], HBAR-PERP[0], USD[0.00], USDT[0.00000014] | | |
| 03957829 | | BTC[0], USD[0.66] | | |
| 03957855 | Contingent, Disputed | USD[0.62] | | |
| 03957873 | | USDT[0] | | |
| 03957879 | Contingent | BRZ[2.66542484], LUNA2[2.28490059], LUNA2_LOCKED[5.33143472], OP-PERP[0], POLIS-PERP[0], SLP[940], SLP-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 03957881 | | SGD[0.00] | | |
| 03957883 | | USD[50.01] | | |
| 03957914 | | GOG[43.19651448], USDT[0] | | |
| 03957951 | | GENE[1.9], GOG[44], USD[0.92] | | |
| 03957969 | | ADA-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 03957972 | | ETH[.00031603], ETHW[.00031603], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03957976 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-0930[0], ETH-PERP[0], LUNC-PERP[0], OKB[0], OKB-PERP[0], OP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.096], USDI-0.01], USDT[0.00000009], XRP[0.00000001], XRP-PERP[0] | | |
| 03957977 | | USDT[0] | | |
| 03957994 | | LTC[0] | | |
| 03958003 | | AXS[.016106], TRX[.000778], USD[0.00], USDT[0] | | |
| 03958037 | | TONCOIN[2.023], USD[0.00], USDT[0] | | |
| 03958042 | | AURY[.9552], GENE[155.3], GOG[3409.3198], RON-PERP[0], USD[2522.41] | | |
| 03958062 | | ATOM[0], ETH[.00002774], ETHW[0.00002774] | Yes | |
| 03958069 | Contingent | BNB-PERP[0], ETH[0], ETHW[0], FTT[.0986], LUNA2[0.02632972], LUNA2_LOCKED[0.06143602], SOL-PERP[0], USD[117.64], USDT[0] | | |
| 03958088 | | SOL[0] | | |
| 03958105 | | AVAX-PERP[0], BTC[.05795998], BTC-PERP[.1383], CAKE-PERP[0], ETH[.28368999], ETH-PERP[0], ETHW[.28368999], EUR[0.49], FTT-PERP[0], LUNC-PERP[0], MINA-PERP[0], SKL-PERP[0], SOL[5.28122136], SOL-PERP[0], USDI-3041.05] | | |
| 03958115 | | GOG[225], USD[0.05] | | |
| 03958120 | | AUD[0.00], XLMBEAR[0], XLMBULL[0] | | |
| 03958122 | | GENE[2], GOG[31], USD[25.84] | | |
| 03958132 | | ETHW[.058], USD[0.49], USDT[0] | | |
| 03958141 | | BTC[0], EUR[0.00], USD[0.00], XRP[0] | Yes | |
| 03958156 | | USD[0.00] | | |
| 03958169 | | BRZ[9.78974214], BTC[0], ETH[0.00391106], ETHW[0.00391106] | | |
| 03958204 | | BNB[.19996], EUR[0.00], FTT[3.15226895], SOL[1.54969], USD[0.00], USDT[0] | Yes | |
| 03958215 | Contingent | ANC-PERP[0], BTC[.00046754], BTC-PERP[0.00029999], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[79.67], IOTA-PERP[0], LUNA2[0.00770591], LUNA2_LOCKED[0.01798047], LUNC[1677.98], SUSHI-1230[0], USDI-12.27] | | |
| 03958219 | | USDT[10] | | |
| 03958224 | | AAPL[.00988545], AMD[.00995], AMZN[0.00017401], BTC[.0000634], GOOGL[.00096], NVDA[.002417], USD[-0.10], XRP[786] | | |
| 03958260 | | TRX[.000933], USD[0.00], USDT[0] | | |
| 03958263 | | USD[0.00] | | |
| 03958266 | | 0 | | |
| 03958305 | | BTC[.00120424] | | |
| 03958316 | Contingent, Disputed | ETH[0], USDT[0.00000934] | | |
| 03958393 | | ETHW[.00047287], USD[0.00] | | |
| 03958399 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 03958417 | | DASH-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 03958423 | Contingent | ALGO[0], BTC[0], DOGE[0], ETH[0], FTT[.00000001], LINK[0], LUNA2[0], LUNA2_LOCKED[7.44891941], RAY[0], SNX[0], SOL[0], USD[0.00], XRP[0] | | |
| 03958476 | | GOG[305], USD[0.35] | | |
| 03958507 | | AUD[.06], USD[0] | | |
| 03958519 | | USDT[0.00030727] | | |
| 03958538 | | BTC[.43162144], ETH[0], FTT[25.00019957], SOL[.00026625], TRX[0], XRP[4.19315199] | Yes | |
| 03958551 | | TRX[.000001], USDT[0.39996249] | | |
| 03958559 | | AXS[0], BTC[.00286038], ETH[0.05359553], ETHW[0.05359553], TRX[47.34935659], USD[0.00], USDT[100.16967986] | | |
| 03958566 | Contingent, Disputed | ATOM[0], AUD[0.00], AXS[0], ETH[.00000001], LUNC[0], MATIC[0], USDT[0.00002569] | | |
| 03958568 | | BTC[0.00000111], BTC-PERP[0], ETH[.00015311], ETH-PERP[0], ETHW[118.34272017], EUR[0.65], GBTC[28001.69528410], HNT[1.02374162], RSR[1.08797619], SNX[21.07304739], USD[0.01] | Yes | RSR[1.087624] |
| 03958615 | | BTC-PERP[0], EUR[0.00], FTT-PERP[0], TRX[.001024], USD[1.37], USDT[0] | | |
| 03958631 | | CHZ[1], KIN[2], NFT (376705263398732162/FTX Crypto Cup 2022 Key #4646)[1], NFT (463531191111974290/The Hill by FTX #3553)[1], USD[0.00], USDT[0.00000037] | Yes | |
| 03958633 | | ARS[306.92], USDT[0] | | |
| 03958654 | | USDT[.82334] | | |
| 03958682 | | ADA-PERP[0], AUD[27020.82], BTC[0.50003851], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0423[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], DAI[0], ETH[0.00009889], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[2.11711310], LUNC-PERP[0], PAXG[.0004], PAXG-PERP[0], STETH[0], TRX-PERP[0], USD[48261.84], USDT[5078.90866635], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0] | | |
| 03958688 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], SLP-PERP[0], USD[0.00], USDT[2.36000000] | | |
| 03958700 | | AUD[30.00], BTT-PERP[7000000], ETH-PERP[0], TRX-PERP[227], USD[-13.93] | | |
| 03958705 | | USD[0.00] | | |
| 03958758 | | BTC[.00598251], USDT[1471.70446528] | | |
| 03958759 | | USD[0.00], USDT[0] | | |
| 03958768 | Contingent, Disputed | XRP[.00000001] | | |
| 03958791 | | TONCOIN[19.33], USD[0.00] | | |
| 03958794 | | TONCOIN[.01], USD[0.01], USDT[0] | | |
| 03958831 | | USD[0.67], USDT[0.00014185] | | |
| 03958840 | | ETHW[1.43939207], USDT[73.20717483] | Yes | |
| 03958842 | | USD[0.17] | | |
| 03958847 | | ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA[9.0291], GALA-PERP[0], USD[-0.23], VET-PERP[0] | | |
| 03958848 | | BTC[0], ETH[0] | | |
| 03958851 | | DOGE[14135.75026386], SHIB[1375378.93531714], USD[105.25], USD[30.31287607] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03958855 | Contingent | AKRO[4], BAO[12], DENT[1], ETH[1.28063438], KIN[10], LUNA2[0.00175882], LUNA2_LOCKED[0.00410393], LUNC[382.98831895], NFT (302150973822364265/FTX AU - we are here! #61346)[1], NFT (411884042722097816/FTX AU - we are here! #2445)[1], NFT (511273523472285213/FTX AU - we are here! #2441)[1], SECO[.00180073], TRX[2], UBXT[1], USD[1384.83] | Yes | |
| 03958860 | | BAO[2], USD[0.00] | | |
| 03958861 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE[.015795], APE-PERP[0], ASD-PERP[0], BAT-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH[.00097549], ETH-PERP[0], ETHW[.00097549], FIDA-PERP[0], FTT-PERP[0], GST[.05000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086936], LUNC-PERP[0], NFT (292252956399165256/Raydium Alpha Tester Invitation)[1], NFT (301468946834639995/StarAtlas Anniversary)[1], NFT (331417742674002844/StarAtlas Anniversary)[1], NFT (341626530293197954/Raydium Alpha Tester Invitation)[1], NFT (342585116132447926/Official Solana NFT)[1], NFT (345160907091244309/Official Solana NFT)[1], NFT (350443513747245741/Official Solana NFT)[1], NFT (354971611705579152/Raydium Alpha Tester Invitation)[1], NFT (374613011421328657/Raydium Alpha Tester Invitation)[1], NFT (383085916065235493/Raydium Alpha Tester Invitation)[1], NFT (386080816223712423/StarAtlas Anniversary)[1], NFT (393638620198248108/StarAtlas Anniversary)[1], NFT (394972737839702962/Official Solana NFT)[1], NFT (399009434249761606/StarAtlas Anniversary)[1], NFT (409608697474720109/Official Solana NFT)[1], NFT (421839320542137825/Official Solana NFT)[1], NFT (426920931680477742/Raydium Alpha Tester Invitation)[1], NFT (444713306376109749/Raydium Alpha Tester Invitation)[1], NFT (471625382307977404/Raydium Alpha Tester Invitation)[1], NFT (477330398706357/StarAtlas Anniversary)[1], NFT (478954491029790612/Raydium Alpha Tester Invitation)[1], NFT (545945501915156852/Raydium Alpha Tester Invitation)[1], NFT (573176355390878956/StarAtlas Anniversary)[1], NFT (576378026862784029/StarAtlas Anniversary)[1], ONE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.318908], USD[0.12], USDT[36.37539427], WAVES-PERP[0], XRP[6505.247887] | | |
| 03958872 | | KIN[2], USD[0.86], USDT[97.40553687] | Yes | |
| 03958916 | | BTC[0] | | |
| 03958922 | | USDT[0.00000292] | | |
| 03958937 | | XRP[.00969995] | Yes | |
| 03958978 | | ETH[0.00049999], ETHW[0.00049999], MATIC[0.01701919], TRX[.511], USD[0.13] | | |
| 03959015 | | BRZ[.00004129], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03959056 | | GOG[41], USD[0.62] | | |
| 03959076 | | TRX[.000001], USDT[44.55] | | |
| 03959082 | | SOL[.14548388] | Yes | |
| 03959111 | | TRX[.136146], USDT[2.75928337] | | |
| 03959172 | | BAO[3], BTC[0], DENT[2], KIN[1], LTC[0], USDT[0.00021975] | | |
| 03959177 | | TRX[.001557], USDT[1928.26826058] | | |
| 03959178 | | 0 | | |
| 03959181 | | LTC[0.00003959] | | |
| 03959191 | | GOG[2003.7574], USD[0.05] | | |
| 03959195 | | NFT (412093410186198422/FTX EU - we are here! #186578)[1], NFT (416296188755721238/FTX EU - we are here! #186405)[1], NFT (428744081245076111/FTX AU - we are here! #24816)[1], NFT (492511020078220738/FTX AU - we are here! #24759)[1], NFT (542270335705032274/FTX EU - we are here! #186293)[1] | | |
| 03959207 | | USD[0.00] | | |
| 03959214 | | NFT (526434933917269748/FTX Crypto Cup 2022 Key #17346)[1], USD[0.00] | Yes | |
| 03959284 | | DOGE[0], USD[0.00] | | |
| 03959321 | | USDT[0.00004549] | | |
| 03959353 | | BTC[.002], TRX[.000777], USDT[.84167936] | | |
| 03959357 | | BTC[0], EUR[0.00], FTT[2.32988394], USDT[0.00001549] | | |
| 03959364 | | ATLAS[5.3] | | |
| 03959407 | | ATLAS[5.3] | | |
| 03959427 | | ATLAS[5.3] | | |
| 03959436 | | USD[0.00], USDT[0] | | |
| 03959439 | Contingent | ADA-PERP[0], ATOM[18.22262899], AVAX-PERP[0], BNB-PERP[0], BTC[0], DOT[0], ETH[0.00065068], ETH-PERP[0], ETHW[0.00065068], FRONT[763.851784], FTT[0.21115885], FTT-PERP[0], GMT[102.8635249], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[0], LUNA2[10.96400099], LUNA2_LOCKED[25.58266898], LUNC[0.00983292], LUNC-PERP[0], MATIC[9.84], MATIC-PERP[0], NEAR[291.04858], NEAR-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], USD[-68.59], USDT[0.80000001], WAVES-PERP[0] | | |
| 03959440 | | XRP[431.27] | | |
| 03959453 | | USD[0.00], USDT[0.00028042] | | |
| 03959456 | | ATLAS[5.3] | | |
| 03959471 | | ATLAS[5.3] | | |
| 03959485 | | ATLAS[5.3] | | |
| 03959492 | | USDT[0.00022987] | | |
| 03959495 | | AUD[0.00], BTC[.03509477], FTT[19.37] | | |
| 03959510 | | ATLAS[5.3] | | |
| 03959518 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000173], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.65337886], LUNA2_LOCKED[1.52455075], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03959526 | | ATLAS[5.3] | | |
| 03959545 | | ATLAS[5.3] | | |
| 03959547 | | CEL[.066653], USD[520.38] | | |
| 03959550 | | TRX[.010147], USDT[9] | | |
| 03959560 | | GOG[138], USD[0.17] | | |
| 03959562 | | FTT[0.07929919], USD[0.00], USDT[0] | | |
| 03959568 | | ATLAS[5.3] | | |
| 03959574 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03959578 | | BNB[0.00000001], ETHW[0.00026859], TONCOIN[.00000001], USD[17.63] | | |
| 03959588 | | ETH[-0.00006888], ETHW[-0.00006844], GOG[46], USD[-7.57], USDT[9.5350926] | | |
| 03959591 | | BTC[0] | | |
| 03959592 | | ATLAS[5.3] | | |
| 03959596 | | GOG[149.97], USD[0.15], USDT[0.12000000] | | |
| 03959611 | | ATLAS[6.4] | | |
| 03959616 | | USD[18.74] | | |
| 03959619 | | KIN[2], USD[591.79], USDT[0.00000480] | Yes | |
| 03959632 | | FIDA[11], IMX[10.4], USD[0.07], USDT[0] | | |
| 03959634 | | ATLAS[6.4] | | |
| 03959644 | | ATOM[0], AXS[2.28501719], BTC[0], MATIC[0], OKB[0], RAY[0], TRYB[186.49798902] | | AXS[2.249751], TRYB[185.814309] |
| 03959653 | | 0 | | |
| 03959654 | | TRX[.000001], USD[6.84] | | |
| 03959661 | | ATLAS[5.4] | | |
| 03959679 | | BTC[0], USD[0.00], USDT[0] | | |
| 03959683 | | 0 | | |
| 03959684 | | TRX[.935971], USD[2.23], USDT[0.76275941] | | |
| 03959689 | | ATLAS[6.4] | | |
| 03959710 | | ATLAS[6.4] | | |
| 03959720 | | SLP-PERP[0], USD[1.58] | | |
| 03959725 | | NFT (293028346710664427/FTX EU - we are here! #91813)[1], NFT (306430537183929260/Austin Ticket Stub #173)[1], NFT (316882495935667564/Monza Ticket Stub #875)[1], NFT (321350665447068442/The Hill by FTX #2581)[1], NFT (325661733831029358/FTX Crypto Cup 2022 Key #529)[1], NFT (345469865448493733819/Hungary Ticket Stub #346)[1], NFT (345496632057591624/Japan Ticket Stub #1076)[1], NFT (358523469599922405/Baku Ticket Stub #815)[1], NFT (365595860497795656/FTX EU - we are here! #92132)[1], NFT (368729883341336504/Austria Ticket Stub #132)[1], NFT (378299137953062673/FTX EU - we are here! #92274)[1], NFT (385917788172522328/Mexico Ticket Stub #388)[1], NFT (446798309533823015/Netherlands Ticket Stub #638)[1], NFT (494966392991678085/FTX AU - we are here! #4516)[1], NFT (513662527697126859/Montreal Ticket Stub #636)[1], NFT (538718807745017964/Monaco Ticket Stub #89)[1], NFT (545615868535418808/Belgium Ticket Stub #989)[1], NFT (546184574054602027/FTX AU - we are here! #4499)[1], NFT (559300961155360936/FTX AU - we are here! #23987)[1], NFT (563445875583371585/France Ticket Stub #657)[1], USDT[10010.20900307] | Yes | |
| 03959737 | | ATLAS[5.3] | | |
| 03959772 | | ATLAS[6.4] | | |
| 03959780 | | NFT (312730124280273789/FTX EU - we are here! #72771)[1], NFT (385070752372454819/FTX EU - we are here! #73279)[1], NFT (409829385138552634/FTX EU - we are here! #73342)[1], USDT[0] | | |
| 03959787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[-232], BSV-PERP[0], BTC-PERP[-0.00800000], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[32.22665253], FTT-PERP[-32.2], HBAR-PERP[0], HUM-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[-22328], USD[5206.60], USDT[0.00701830], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03959826 | | USDT[.838555] | | |
| 03959846 | | ATLAS[5.3] | | |
| 03959854 | | SLP-PERP[0], USD[-0.04], USDT[2.845] | | |
| 03959858 | | 0 | | |
| 03959860 | | GENE[2.6], GOG[46], USD[0.27] | | |
| 03959861 | | TRX[.247576], USD[0.68] | | |
| 03959869 | | ATLAS[6.4] | | |
| 03959870 | Contingent | LOOKS[.9988], LUNA2[0.02019317], LUNA2_LOCKED[0.04711739], LUNC[4397.10552], USD[0.00] | | |
| 03959873 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[30.85], USDT[0], USTC[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 03959876 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0], DODO-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], LOOKS-PERP[0], LTC[0], SOL-0325[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03959896 | | ATLAS[5.3] | | |
| 03959915 | | ATLAS[5.3] | | |
| 03959929 | | USD[25.00] | | |
| 03959943 | | ATLAS[5.3] | | |
| 03959969 | | MATIC[0], TONCOIN[.09299462] | | |
| 03960044 | | USD[146.29] | | |
| 03960047 | | AKRO[1], BF_POINT[100], FTT[4.21260284], USD[0.00] | | |
| 03960048 | | USDT[1.03398117] | | |
| 03960071 | | SPA[2928770], TRX[.00065], USD[15.21], USDT[.00615], USTC-PERP[0] | | |
| 03960111 | | DOT[3.89934], USDT[12.07391926] | | |
| 03960116 | | USD[0.00], USDT[0] | | |
| 03960126 | | BAO[1], GOG[42.73885320] | | |
| 03960141 | | BTC[0.00302060], ETHW[3.22944464], MATIC[0], USD[0.00], USDT[0] | | |
| 03960160 | | ALGO[3928.757865], ATOM[192.040356], AVAX[101.49152679], BTC[.0002], BTC-PERP[0], ETH-PERP[0], FTT[155.495155], FTT-PERP[-155], GALA-PERP[0], LINK[188.24369578], LRC[3052.156], SOL-PERP[0], USD[-839.75], USDT[9322.59045178] | Yes | |
| 03960162 | | GENE[.8], ROOK[.244], USD[0.02], USDT[0.05395814], WBTC[.0004] | | |
| 03960182 | | ETH[0], MATIC[0], SOL[0.00000001], TRX[150.00003200] | | |
| 03960189 | | TONCOIN[.03], USD[2.16], USDT[.292] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03960222 | | BAO[2], KIN[1], UBXT[1], USDT[.00101306] | Yes | |
| 03960232 | | AKRO[1], BAO[1], GOG[665.563816], KIN[1], SXP[1] | | |
| 03960278 | | USD[0.00], USDT[0] | Yes | |
| 03960283 | | ADA-PERP[0], APE-PERP[0], BADGER-PERP[0], CEL-0930[0], CEL-PERP[0], CRV[.475], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KSHIB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB[.00000002], SHIB-PERP[0], SOL[.00049596], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03960291 | | NFT (378643884459064345/FTX AU – we are here! #64180)[1] | | |
| 03960301 | | NFT (349379972982001553/FTX EU – we are here! #232020)[1], NFT (350352717860718723/FTX EU – we are here! #232073)[1], NFT (428561328508465657/FTX EU – we are here! #232092)[1] | | |
| 03960309 | | ETH[0.00010309], ETHW[0], NFT (297875732229237542/FTX AU – we are here! #56716)[1], USD[0.00], XRP[0] | Yes | |
| 03960327 | | AKRO[.01140958], AUD[0.00], AVAX[0], BAO[.09999974], BTC[0.00005104], CAD[0.00], CHF[0.00], CONV[9.46451814], EUR[0.00], GBP[0.00], HKD[0.00], INTER[.0000002], KIN[5013.00025999], KSOS[97.61811792], LUA[1.77250398], PAXG[0], PEOPLE[.56231506], PRISM[1.51580119], RSG[0.12012722], RSR[.00212338], SGD[0.00], SOS[134408.60215053], SUN[.00000002], USD[0.00] | Yes | |
| 03960372 | | USD[0.00], USDT[0] | | |
| 03960387 | | FTT[5], GMT-PERP[0], GST-0930[0], GST-PERP[0], TRX[.000782], TRX-1230[3658], TRX-PERP[163425], USD[13436.63], USDT[28923.20741196], USTC-PERP[0], XRP[.58] | Yes | |
| 03960391 | | USDT[24] | | |
| 03960394 | Contingent, Disputed | NEAR-PERP[0], SOL-PERP[0], TRYB[0], USD[0.03], USDT[0] | | |
| 03960413 | | 0 | | |
| 03960442 | | AXS-PERP[0], LUNC-PERP[0], RON-PERP[0], USD[.510], USDT[.0007876] | | |
| 03960447 | | NFT (477927294297131506/FTX EU – we are here! #282119)[1] | | |
| 03960468 | | LTC[0], TONCOIN[.06], USD[0.43] | | |
| 03960491 | | BTC[0] | | |
| 03960533 | | GOG[237], USD[0.54] | | |
| 03960566 | | ETH[.00711735], ETHW[.00711735], GENE[1.1], GOG[29.994], USD[0.22] | | |
| 03960619 | | ETH[.20119421], ETHW[.20119421], TRX[.000001], USD[40.92] | | |
| 03960655 | | BTC[0], FTM-PERP[0], FTT-PERP[0], NFT (294486310601600594/FTX EU – we are here! #35038)[1], NFT (321019271730482326/The Hill by FTX #29354)[1], NFT (383698067774564242/FTX EU – we are here! #34635)[1], NFT (572262649628281414/FTX EU – we are here! #34357)[1], USD[0.00], USDTl-0.00173021] | | |
| 03960685 | | TRX[21.04616039], USDT[10] | | |
| 03960687 | | 0 | | |
| 03960706 | | NFT (428357091364880212/FTX EU – we are here! #238775)[1], NFT (488747883140112583/FTX EU – we are here! #238680)[1] | | |
| 03960731 | | LTC[.360159] | | |
| 03960754 | | NFT (344779269210136178/FTX EU – we are here! #282099)[1] | | |
| 03960780 | | 1INCH[0], BNB[0], LINK[0], LTC[0], MATIC[0], SOL[0], UNI[0] | | |
| 03960843 | | USD[0.59] | | |
| 03960877 | | USD[0.00], XRP[0] | | |
| 03960880 | Contingent | APE[6.8], ATLAS[20292.075], ATOM[6.3], AVAX[2.00000001], BNB[12.43959517], BTC[.0006], ETH[0.37177873], ETHW[0.37177873], FTM[59], FTT[26.9946], GALA[1050], GENE[20], GOG[341], LUNA2[0.15521255], LUNA2_LOCKED[0.36216263], LUNC[.5], SAND[224.780094], SOL[23.14], SPELL[2200], SRM[10], TLM[566], USD[1.14], USDT[0] | | |
| 03960885 | | USD[0.08] | | |
| 03960928 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[.00000003], ETH-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[139.29], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03960949 | | BAO[5], CRV[29.49592388], DENT[1], KIN[3], NFT (313695266898562411/6/FTX EU – we are here! #7110)[1], NFT (326814338666643977/The Hill by FTX #5529)[1], NFT (345246764043990663/FTX AU – we are here! #920)[1], NFT (350906163965295255/FTX EU – we are here! #71906)[1], NFT (354034994160884352/FTX AU – we are here! #921)[1], NFT (405226888475428091/FTX EU – we are here! #71994)[1], NFT (473139625143143204/FTX AU – we are here! #53526)[1], NFT (504778783947024607/Mexico Ticket Stub #1591)[1], RSR[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03960967 | | 0 | | |
| 03961033 | | ATLAS[318.63931245], AUD[0.06], KIN[1] | Yes | |
| 03961073 | | USD[0.00], USDT[0] | | |
| 03961079 | | GOG[128], USD[0.31] | | |
| 03961100 | | TONCOIN[.02], USD[0.00] | | |
| 03961106 | | USD[0.00], USDT[0] | | |
| 03961115 | | TONCOIN[.042] | | |
| 03961151 | | BAO[3], TRU[1], USD[0.00] | | |
| 03961155 | | NFT (376254841635761608/FTX EU – we are here! #241353)[1], NFT (477544062415975050/FTX EU – we are here! #241349)[1], NFT (555665947559174618/FTX EU – we are here! #241347)[1], SOL[.00000078], UBXT[1], USD[32676.97], USDT[0.00000001] | Yes | |
| 03961163 | | NFT (322430383849119447/FTX EU – we are here! #127256)[1], NFT (446639511320595945/The Hill by FTX #4969)[1], NFT (449576528396065455/FTX EU – we are here! #93399)[1], NFT (531551157056912641FTX EU – we are here! #80523)[1] | Yes | |
| 03961191 | | BTC[.00234879], USDT[148.00025968] | | |
| 03961197 | | USD[0.01], USDT[0] | | |
| 03961199 | Contingent | APE[.08458], ETH[0], FTM[.9232], IMX[.06878], LOOKS[.18353517], LUNA2[0.00300614], LUNA2_LOCKED[0.00701434], LUNC[.007872], SAND[.9596], SHIB[98340], USD[76.56] | | |
| 03961202 | | AVAX[.09378], AVAX-PERP[0], REAL[.01164], USD[0.00] | | |
| 03961230 | | SOL[.01], USD[0.18] | | |
| 03961242 | | ETH[0], USDT[0.00003094] | | |
| 03961300 | | ETH[0.00004868], MATIC[0.61798655], USD[0.09], USDT[0.00126424], XRP[.050917] | | |
| 03961317 | | USDT[0] | | |
| 03961357 | | FTT[25.29494], PRISM[150], SOL[.00018624], USD[12.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03961367 | | BAO[1], USDT[0] | Yes | |
| 03961416 | | BTC[0], ETH[0], NFT (35107942301121577S/The Hill by FTX #32079)[1], NFT (470140563841751377/FTX Crypto Cup 2022 Key #18505)[1], TRX[.000779], USD[0.00], USDT[0.00000571] | | |
| 03961424 | | USD[0.00] | | |
| 03961436 | | BTC[0], ENJ[1], USD[-0.72], XRP[1.9988], YFII-PERP[0] | | |
| 03961437 | | BRZ[0.00002753], GMT[63.99104973], KIN[1], POLIS[0] | Yes | |
| 03961443 | | APE[101.98798947], BNB[.00472228], ETH[.00001092], ETHW[.00017685], FTT[.0879408], FTT-PERP[0], GMT[107.0126928], MATIC[194.12229524], MATIC-PERP[0], SHIB[65656842.97394172], SHIB-PERP[0], SOL[.00210744], TRX[.001554], USD[0.78], USDT[0] | Yes | |
| 03961458 | | BIT[11486.61117377], NFT (304903668028048672/FTX EU - we are here! #91627)[1], NFT (310213751880097060/Singapore Ticket Stub #218)[1], NFT (312144947870314411/FTX EU - we are here! #93363)[1], NFT (312155420596866327/FTX AU - we are here! #10900)[1], NFT (318654719727380392/Hungary Ticket Stub #1597)[1], NFT (327006313807301 52/Austria Ticket Stub #386)[1], NFT (328152809017362255/FTX Crypto Cup 2022 Key #807)[1], NFT (341572175771577547/Mexico Ticket Stub #1248)[1], NFT (355032970828453880/FTX EU - we are here! #91749)[1], NFT (357811994104467408/Austin Ticket Stub #597)[1], NFT (371555279334933108/Monaco Ticket Stub #1169)[1], NFT (382644997833492802/Montreal Ticket Stub #224)[1], NFT (406692166505369848/Baku Ticket Stub #1172)[1], NFT (447642058373512179/The Hill by FTX #1906)[1], NFT (456317156286930747/Netherlands Ticket Stub #596)[1], NFT (521876397717609804/FTX AU - we are here! #10896)[1], NFT (526602433535594319/FTX AU - we are here! #25417)[1], NFT (527481472168781839/France Ticket Stub #1480)[1], NFT (532813122203846372/Japan Ticket Stub #982)[1], NFT (536154761643206209/Belgium Ticket Stub #975)[1], NFT (552359055792641231/Monza Ticket Stub #840)[1] | Yes | |
| 03961466 | | USDT[.00182866] | Yes | |
| 03961494 | | BRZ[0.20509435], BTC[0] | | |
| 03961495 | | BTC[7.04910093], EUR[-30301.88], FTT[150], USD[-70018.33] | | |
| 03961498 | | SGD[0.00], USDT[0] | | |
| 03961512 | Contingent | BAO[14], BNB[.00000176], BTC[.00000011], DENT[3], ETH[.00000118], ETHW[.00000118], KIN[21], LUNA2[0.13941214], LUNA2_LOCKED[0.32525647], LUNC[.62835768], RSR[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03961534 | | BTC[.44433563] | Yes | |
| 03961550 | Contingent | BTC[.0028993], BTC-PERP[0], LUNA2[0.05622402], LUNA2_LOCKED[0.13118939], LUNC[12242.9], SOL[1.159768], USD[0.02] | | |
| 03961551 | | BRZ[0.00065143], USD[0.00] | | |
| 03961556 | | CAKE-PERP[0], USD[0], USDT[-0.00584362] | | |
| 03961568 | Contingent | LUNA2[0.00579506], LUNA2_LOCKED[0.01352181], USD[2.81], USDT[7.83207772], USTC[.820319], XRP[.000006] | | |
| 03961586 | | USDT[.22] | | |
| 03961595 | | BTC[.00876539] | | |
| 03961605 | | AKRO[1], BAND[0], BAO[32], BNB[.00000163], DENT[2], DOGE[0], ETH[.00000019], ETHW[.00000019], FXS[00.000886], GMT[0.00012594], KIN[34], LEO[0], SHIB[13293.67641632], SNY[0], STETH[0.00000017], USD[0.00] | Yes | |
| 03961627 | | BTC[0.00003059], FTT[.04089149], FTT-PERP[1, 1], USD[41.05], XRP[3.41826149] | | |
| 03961713 | | BNB[0], BTC[0], ETH[0], FTT[0.03837095], NFT (359140031682457722/FTX EU - we are here! #66786)[1], NFT (360419384763429179/FTX AU - we are here! #40478)[1], NFT (401271776741913342/FTX EU - we are here! #66658)[1], NFT (423327696093242548/FTX AU - we are here! #40409)[1], NFT (457018749597805975/FTX EU - we are here! #66733)[1], SOL[0], USD[0.00], XRP[0] | | |
| 03961750 | | RAY[1097.82206066] | | |
| 03961753 | | USD[0.00], USDT[0] | | |
| 03961761 | | LTC[.00000001] | | |
| 03961778 | Contingent | APE-PERP[0], DOGE[.9626], ETH[.0006074], ETH-PERP[0], ETHW[.0006074], LUNA2[0.00715000], LUNA2_LOCKED[0.01668335], LUNC[.0025515], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[12.36], USDT[0.00000001], USTC[.9], USTC-PERP[0], YFII-PERP[0] | | |
| 03961825 | Contingent | APE-PERP[0], BTC[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008884], USD[0.00] | | |
| 03961833 | | GOG[616.8768], USD[406.85] | | |
| 03961864 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 03961881 | | BTC[.044], USD[1.64] | | |
| 03961898 | | BTC[0.00060620], ETH[0.00203058], ETHW[0.00201966], USD[1.43] | | BTC[.000605], ETH[.002027], USD[1.42] |
| 03961942 | | BTC[.00063722], FTM[8.33441145], MANA[4.17514309], SAND[3.46991245], LUNC[51.9], SHIB[444444.44444444], SOL[.12066605], USD[4.39] | | |
| 03961954 | Contingent | AUD[0.00], LUNA2[16.05208263], LUNA2_LOCKED[37.45485947], LUNC[51.71], SOL[47.97212333], SOL-PERP[.18], USD[-19.32], USDT[0.14312573] | | |
| 03961974 | | APE[0], BTC[0], SOL[0], USD[0.00] | | |
| 03961988 | Contingent | SOL[41.93767163], SRM[.03474787], SRM_LOCKED[1.4004242], USD[0.00] | | |
| 03961995 | | BTC[.11439241], ETH[.14988458], ETHW[.14905058], TRX[.000009] | Yes | |
| 03962001 | | TONCOIN[.035] | | |
| 03962008 | | EUR[0.00] | | |
| 03962019 | | NFT (517901740624400536/Silverstone Ticket Stub #297)[1], USD[0.09] | Yes | |
| 03962024 | | TONCOIN[.03], USD[0.00] | | |
| 03962029 | | FTT[19.43661602], USD[0.00] | | |
| 03962038 | | FTT[.04240358], NFT (530482510643383970/FTX AU - we are here! #37689)[1], NFT (543302470764359082/FTX AU - we are here! #59471)[1], USD[2.77] | | |
| 03962058 | | BTC[0] | | |
| 03962061 | | GENE[.0977], USD[0.00], USDT[0] | | |
| 03962089 | | APE[0], DOGE[0], ETH[0], FTT[0.00000001], SHIB[0], SOL[1.83600092], XRP[0] | | |
| 03962106 | | ATLAS[3143.50617776] | | |
| 03962107 | | USD[0.00] | | |
| 03962137 | | DENT[1], SHIB[105934.70038491], SLP[505.89089873], USD[0.03] | Yes | |
| 03962148 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.00000509], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS[.00753489], ENS-PERP[0], ETC-PERP[0], ETH[.00003839], ETH-PERP[0], ETHW[.00098309], ETHW-PERP[0], FTT[37.05965136], FTT-PERP[15], GP-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (547839960151450452/FTX AU - we are here! #47137)[1], NFT (550343187969634982/FTX AU - we are here! #47122)[1], OP-PERP[0], RAY-PERP[0], RSR[51.33588997], RVN-PERP[0], SOL[3.2], USD[-19.89], USDT[578.91516010] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03962156 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[42.08480496], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[93.99], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC[36.39269733], KNC-PERP[0], LOOKS[371.35979689], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0.0113545], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.7074214], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000036], USD[304.72], USDT[1.21952822], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00042602], XRP-PERP[0], XTZ-0624[0] | Yes | |
| 03962173 | | TRX[.000777] | Yes | |
| 03962215 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOMBULL[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BEAR[0], BRZ[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNCBEAR[0], KNC-PERP[0], LOOKS-PERP[0], LTCBEAR[0], LTCBULL[0], LUNA2[0], LUNA2_LOCKED[16.85734534], LUNC[20193.34150737], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], STG[0], STG-PERP[0], STMX[0], TONCOIN[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.67], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], YFII-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 03962221 | | FTT[2.93260926], TONCOIN[177.88], USD[0.00], USDT[0.00000079] | | |
| 03962223 | | USDT[5] | | |
| 03962226 | | 0 | | |
| 03962228 | | BTC[0], DOGE[0], LTC[0] | | |
| 03962238 | | BNB[0], BTC[0], CRO[0], FTT[10], SOL[0] | | |
| 03962248 | | USD[0.00] | Yes | |
| 03962278 | Contingent, Disputed | USD[9.00] | | |
| 03962282 | | EUR[4.00], GBP[0.00], MATIC[40], MATIC-PERP[0], TRX[.000778], USD[1.51], USDT[0], XRP[0.70160000], XRP-PERP[0] | | |
| 03962284 | | XRP[189.380999] | | |
| 03962336 | | TONCOIN[.01], USD[0.00] | | |
| 03962394 | | LTC[0], TONCOIN[.00000001], USD[0.00] | | |
| 03962435 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], LRC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[-0.02], USDT[.04132192], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03962449 | Contingent | AVAX[0.38844395], AVAX-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007886], USD[1462.86], USTC-PERP[0] | | |
| 03962460 | | BNB[0] | | |
| 03962462 | | 0 | | |
| 03962479 | | BNB[0], ETH[0], LTC[0], MATIC[.00000001], SOL[0], TRX[0], USD[0.00], USDT[1.09376994] | | |
| 03962491 | Contingent | ADA-PERP[0], APE-PERP[0], BEAR[902.9], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.27832596], LUNA2_LOCKED[0.64942724], LUNC[80606.0641975], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[-3958.50], USDT[10535.58044901], USTC-PERP[0], XRP-PERP[0] | | |
| 03962551 | | USD[0.76] | | |
| 03962560 | | AUD[0.00], BTC[.21904414], FTM[0], SOL[188.21899027], TSLA[.01406087], USD[0.00], USDT[-1.60297280] | | |
| 03962574 | | ADABULL[0], APE[0], AVAX[0], BTC[0], CRV[0], DOT[0], ETH[0.00000002], LUNC[0], MANA[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0.00000001] | | |
| 03962600 | | LINK[0], USDT[0] | | |
| 03962635 | | TONCOIN[238.69], USD[0.00] | | |
| 03962664 | | AKRO[2], BTC[.0214207], DOGE[.69885412], ETH[.0188966], ETHW[.0188966], USD[0.00] | | |
| 03962671 | | TONCOIN[.06], USD[0.00] | | |
| 03962694 | | USD[2.53], USDT[0] | | |
| 03962704 | | ETH[0], ETHW[0.00089225], USD[469.04] | | |
| 03962744 | | FTT[0.00011433] | | |
| 03962749 | | BTC[0], CAD[0.00], CLV[0], CREAM[0], FIDA[1.29337757], KIN-PERP[0], KNC[0], KNCBEAR[0], LOOKS[7.35385228], MAPS[0], ROOK[0], SLP[0], SLP-PERP[0], SOS[0], TLM-PERP[0], UNI[0], UNI-0325[0], USD[-0.37], WAVES[0], ZECBEAR[0], ZECBULL[0] | | |
| 03962753 | | TONCOIN[.04], USD[0.00], USDT[0.00001370] | | |
| 03962800 | | BTC[0], TONCOIN[27.23513674], TRX[.000008], USD[0.00], USDT[.001022] | | |
| 03962807 | | USD[5.00] | | |
| 03962818 | | BTC[0.00003846], MATIC[.00094321], USD[0.40] | | |
| 03962819 | | LTC[0] | | |
| 03962830 | | BNB[0.00000096], TRX[.00095], USDT[0] | | |
| 03962884 | | USD[0.00] | | |
| 03962893 | | ALPHA[1], BTC[0], ETH[.00000777], ETHW[.00000777], GALA[.02013129], GBP[0.00], KIN[1], SAND[.00069877], SHIB[113.68384341], SOL[.00005586], USD[0.00] | Yes | |
| 03962917 | | ALPHA[0], BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03962927 | | NFT (363687183170137767/FTX EU - we are here! #51614)[1] | | |
| 03962950 | | BAO[2], BTC[.00083481], MANA[8.90080045], USD[0.28] | Yes | |
| 03962955 | | BTC[0], MXN[0.01], USD[0.00], USDT[0.00036356] | | |
| 03962970 | | AUD[39.68], FTM-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[-18.81] | | |
| 03962977 | | BAO[197.74195325], BTC[.00052788], FTM[.0000018], KIN[296.49926206], RSR[46.27926295], USD[0.00] | Yes | |
| 03963036 | | AAPL-1230[0], ABNB-0325[0], AMC-0325[0], AMC-0930[0], ARKK-0325[0], ARKK-0930[0], BABA-0930[0], BTC-0325[0], BTC-0930[0], BYND-0325[0], BYND-0930[0], BYND-1230[0], ETH-0930[0], ETH-PERP[0], FB-0325[0], GME-0325[0], GME-0624[0], GOOGL-1230[0], MSTR-0930[0], NFLX-0930[0], NIO-0930[0], NVDA-0325[0], NVDA-0930[0], SPY-0325[0], SPY-1230[0], SQ-0325[0], TRX[.000778], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TSM-1230[0], TWTR-0930[0], TWTR-1230[0], USD[1.09], XRP-0325[0], ZM-0325[0], ZM-0930[0], ZM-1230[0] | | |
| 03963041 | | LTC[0] | | |
| 03963071 | | ETH[.01], ETHW[.01], USDT[.55297149] | | |
| 03963151 | | USD[0.01] | | |

Consolidated Schedule 1.7.45 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03963182 | | TONCOIN[11], USD[0.00] | | |
| 03963190 | | TONCOIN[.025] | | |
| 03963257 | | BTC[.02882], ETH[.17548], ETHW[.17548] | | |
| 03963279 | | LTC[0] | | |
| 03963293 | | BNB-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (320082131872083811/FTX EU - we are here! #119911)[1], NFT (397562222995516555/FTX EU - we are here! #112211)[1], NFT (422549730411887361/FTX EU - we are here! #119218)[1], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000003], USD[39.32], USDT[0.42181587], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03963296 | Contingent | ATOM[.69998], CRO[299.984], LUNA2[0.16452531], LUNA2_LOCKED[0.38389239], LUNC[.53], ONE-PERP[0], USD[0.49] | | |
| 03963297 | | NFT (334252014058004737/FTX EU - we are here! #95461)[1], NFT (442157208066187667/FTX EU - we are here! #95604)[1], NFT (576089673211844741/FTX EU - we are here! #95147)[1] | | |
| 03963306 | | USD[5.00] | | |
| 03963307 | | ETH[0], MATIC[7], SOL[0], TRX[0], USD[2.31], XRP[0] | | |
| 03963314 | | NFT (573463826818525854/The Hill by FTX #25219)[1] | | |
| 03963330 | | USD[0.00] | | |
| 03963337 | Contingent | BNB[0], BTC[0.00003161], ETHW[0], EUR[0.00], FTT[5.01020070], LUNA2[0.00000003], LUNA2_LOCKED[4.12556974], LUNC[.00000001], USD[0.00], USDT[0] | Yes | |
| 03963355 | | USD[0.00] | | |
| 03963363 | Contingent | BTC[0.33927389], ETH[1.79176649], ETHW[1.12176649], EUR[0.74], LUNA2[0.00467308], LUNA2_LOCKED[0.01090386], USD[20672.89], USDT[0], USTC[.661498] | | |
| 03963394 | | TRX[.000011], USDT[.86878302] | Yes | |
| 03963397 | | TONCOIN[.075], USD[25.00] | | |
| 03963411 | | NFT (298584959670301933/FTX EU - we are here! #218882)[1], NFT (314848595706005444/FTX AU - we are here! #28027)[1], NFT (450917959347466782/The Hill by FTX #9650)[1], NFT (490609612545956418/FTX AU - we are here! #2874)[1], NFT (503590243351025096/FTX AU - we are here! #2902)[1], NFT (523560108356182050/FTX EU - we are here! #218914)[1], NFT (573069558631954035/FTX EU - we are here! #218870)[1], TRX[.000001] | Yes | |
| 03963415 | | TRX[0] | | |
| 03963458 | | ALT-PERP[0], BTC[.0001851], BTC-PERP[0], CAKE-PERP[0], ETH[.001], ETH-0930[0], ETH-PERP[0], ETHW[.001], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.16] | | |
| 03963485 | | DOGEBULL[14.7992], THETABULL[147.7], USD[0.03], USDT[0.00000001] | | |
| 03963501 | | ETH[.00000001] | Yes | |
| 03963513 | | USD[25.00] | | |
| 03963515 | | TONCOIN[.01], USD[0.00] | | |
| 03963520 | | COPE[.00000001] | | |
| 03963576 | | COPE[.00000001] | | |
| 03963591 | | REAL[.02664], SOL[.009998], USD[0.00], USDT[0.00738583] | | |
| 03963599 | | EUR[0.00] | | |
| 03963608 | | USD[25.00] | | |
| 03963616 | | TONCOIN[.00000002], USDT[0] | | |
| 03963618 | | ETH[0] | | |
| 03963619 | | AKRO[2], ATLAS[1957.62776348], AUDIO[454.20157998], AVAX[8.68800763], BAO[9], BTC[.06182528], DENT[4], DOT[14.84527604], ETH[.62775238], ETHW[.31671387], EUR[0.00], FTM[469.0197049], HOLY[1.05181815], KIN[8], NEAR[31.92949867], RSR[11], SOL[9.21745958], TRX[3.01645383], UBXT[11] | Yes | |
| 03963624 | | BNB[0], DOGE[0], HT[.00000001], MATIC[0], TRX[14.25837200], USD[0.00000023] | | |
| 03963632 | | BNB[0], ETH[0], GMT[0], NEAR[0], SOL[0.00], USDT[0] | | |
| 03963637 | | COPE[.15000001] | | |
| 03963655 | | USDT[0.02448405] | | |
| 03963658 | | USD[25.00] | | |
| 03963673 | | COPE[.00000001] | | |
| 03963702 | | TRX[.000028], USDT[10] | | |
| 03963715 | | ALGO[57.0639223], EUR[0.00], USD[0.00], XRP[0] | | |
| 03963716 | Contingent | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[1.98241307], LUNA2_LOCKED[4.62563049], LUNC[431674.62], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], STMX-PERP[0], USD[0.10], WAVES-PERP[0] | | |
| 03963723 | Contingent | ARKK[.0062], BIT[135.97416], BTC[.0000405], ETH[1.50055945], ETHW[1.50055945], FTM[2.99905], HKD[0.01], LUNA2[1.09980456], LUNA2_LOCKED[2.56621065], LUNC[181040.9209146], LUNC-PERP[0], MATIC[4.905], NFLX[0.00911079], SPY[3.02994911], TSLA[.02942995], TSLAPRE[0], UBER[49.9905], UMEE[39.9924], USD[2321.73], USTC[37.99278] | | |
| 03963728 | | BTC[.012646] | | |
| 03963755 | | TRX[.000001] | | |
| 03963756 | | BNB[0], ETH[0], MATIC[0], TRX[.000003], USD[0.00], USDT[0.00000072] | | |
| 03963766 | | COPE[.15000001] | | |
| 03963771 | | MATIC[0], USDT[0] | | |
| 03963772 | | USDT[0.03983985] | | |
| 03963795 | Contingent | AAVE[.42549426], AKRO[3], APE[.00000823], APT[1.00659487], ATLAS[0], ATOM[1.97150396], AVAX[1.14139123], AXS[.68536763], BAO[36], BCH[.16895304], BF_POINT[100], BNB[0.27197922], BTC[.01345896], CEL[18.05161414], COMP[1.02284584], DENT[5], DMG[307.58595443], DOGE[457.25690162], DOT[1.27130786], ETH[.19021367], ETHW[.0000356], EUR[0.40], FTM[68.46299958], GALA[34.93296671], IMX[17.56171884], KIN[21], LINK[2.74893944], LUNA2[0.54153848], LUNA2_LOCKED[1.22757855], LUNC[0.98713774], MANA[2.91041936], MATIC[70.61691588], PAXG[.00118277], RAY[44.22643179], RSR[1386.21260023], RUNE[.93488488], SAND[4.81788323], SHIB[659122.55258192], SOL[4.07417961], TRX[55.89637041], UBXT[2], UNI[3.02516073], WAVES[1.92865018], XRP[140.56305554] | Yes | |
| 03963798 | | RSR[1], USD[0.00], USDT[.03310744] | Yes | |
| 03963847 | | USD[25.00] | | |
| 03963871 | Contingent | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], USD[64.53] | | |
| 03963874 | | BTC-PERP[0], USD[0.00], USDT[24.46593574] | Yes | |
| 03963879 | Contingent | BULL[0], FTT[1725.25473131], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], NVDA[0], SOL[0], TSLA[.00000001], TSLA-0325[0], TSLAPRE[0], USD[-0.76], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03963909 | | COPE[.15] | | |
| 03963922 | | USD[0.00] | | |
| 03963949 | | BAO[5], BTC[.00244946], DENT[2], DOGE[361.44641701], ETH[.03570924], ETHW[.03526748], FTM[18.23485568], KIN[2], SAND[3.63432055], SHIB[1771998.65446109], SOL[.32263378], TLM[118.41740583], UBXT[1], UMEE[41.40981613], USD[0.00] | Yes | |
| 03963988 | | BAO[2], USD[0.00] | Yes | |
| 03964013 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.15], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE[.087058], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.10], USDT[16.12226476], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03964023 | | APE[8.62370376], BAO[1], ETH[.0055243], ETHW[.00545725], NFT [367683362535686471/FTX EU - we are here! #243788][1], NFT [395058739487699848/FTX EU - we are here! #243793][1], NFT [535827202705756834/FTX AU - we are here! #21349][1], NFT [557546270852700982/FTX EU - we are here! #243784][1] | Yes | |
| 03964027 | | SOL[0], XRP[0] | | |
| 03964037 | | ETH[.00004605], ETHW[.00004605], NFT [385043309091755799/FTX EU - we are here! #189583][1] | Yes | |
| 03964041 | | NFT [304330942317406420/FTX EU - we are here! #283015][1], NFT [472553677871705988/FTX EU - we are here! #283020][1], USD[0.09] | Yes | |
| 03964043 | | GOG[817.9034], USD[0.75] | | |
| 03964052 | Contingent | AVAX-0325[0], AVAX-PERP[0], ETH-0325[0], LUNA2[7.32960435], LUNA2_LOCKED[17.10241015], USD[526.51], USDT[162.44530649] | | |
| 03964055 | | TONCOIN[.072] | | |
| 03964058 | | TRX[.388759], USDT[2.85017064] | | |
| 03964076 | | USDT[0.00313296] | Yes | |
| 03964083 | | USDT[.2032037] | | |
| 03964090 | | BNB[.1626403], ETH[3.532368], ETH-PERP[1], FTM-PERP[367], FTT-PERP[0], TRX[32], USD[10222.79], USDT[43.64064946] | | |
| 03964098 | Contingent | AKRO[1], BAO[8], BF_POINT[200], BNB[.00000415], BTC[.21381157], CRO[1560.04992911], DENT[1], ETH[1.14085053], ETHW[.00000935], EUR[0.00], FTT[7.31216167], KIN[4], LUNA2[0.25574398], LUNA2_LOCKED[0.59503367], LUNC[196.41090808], MATIC[521.03981024], NFT [410011685485889752/Magic Eden Pass][1], SOL[19.46849072], TRX[1], UBXT[2], USD[557.15], USDT[0.00000001] | Yes | |
| 03964121 | | USDT[0] | | |
| 03964126 | | ALGO[287.0094359], APE-PERP[0], CHZ[434.02514835], CRO[2211.69630716], KIN[1], LINK[8.72450555], SECO[1.00073089], SOL[2.00513204], USD[0.01], USDT[23.65950730] | Yes | |
| 03964135 | | TONCOIN[.05978] | | |
| 03964161 | | LTC[0], USD[0.40], XRP[36.90989592] | | |
| 03964185 | Contingent | ALGO[15.9970512], APE[2.09961297], BNB[7.00315709], BTC[0.01929644], CHR[19.996314], CRO[170], DOGE[74.9861775], DOT[.9998157], ENJ[4.9990785], FTT[15.09832287], GALA[89.983413], LUNA2[0.01381164], LUNA2_LOCKED[0.03222718], LUNC[3007.51561269], MANA[9.998157], MATIC[9.998157], SAND[1.9998157], SOL[10.27555238], USD[3657.19], XRP[768.95] | | |
| 03964202 | | BNB[0], SOL[.00000001] | | |
| 03964205 | | FTM[0.00000001], GALA[0], JOE[.00000001], USD[0.00] | | |
| 03964207 | | BTC[0], USD[0.00] | | |
| 03964210 | | FTT[.10436819], USDT[0.00000021] | | |
| 03964230 | | APE[.00098], DAI[.00000007], ETH[0.00003033], FTT[228.754404], MATIC[31.94370044], NFT [426939812385712609/FTX AU - we are here! #48234][1], NFT [530670494725934963/FTX AU - we are here! #20560][1], SOL[.13552527], TRX[.000059], USD[0.58], USDT[0.26937643] | | |
| 03964254 | | APE-PERP[0], SLP-PERP[0], USD[-1400.60], USDT[1539.85676042] | | |
| 03964259 | | USD[513.68], USDT[505.02793424] | Yes | |
| 03964303 | | TONCOIN[.15] | | |
| 03964304 | | AKRO[3], BAO[11], BTC[.01070286], DENT[4], ETH[1.28684499], ETHW[1.28664524], KIN[15], RSR[1], SOL[39.26864714], TRX[6], UBXT[3], USD[3.85] | Yes | |
| 03964309 | | BTC[.00000594] | | |
| 03964335 | | BAO[3], FTM[.24545839], KIN[3], LINK[.07664695], MATIC[.13517344], SOL[.09314511], USD[0.52] | Yes | |
| 03964347 | Contingent, Disputed | ANC[0], BTC[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 03964360 | | USDT[0], XRP[.00000001] | | |
| 03964362 | | USD[0.00], USDT[.00000737] | | |
| 03964385 | | BTC[.0007], INTER[6.7], USD[2.02], USDT[0] | | |
| 03964412 | | APT-PERP[0], BTC-MOVE-0210[0], USD[0.01] | | |
| 03964416 | | NFT [327670167173848547/FTX EU - we are here! #218997][1], NFT [354841354845887334/FTX EU - we are here! #218976][1] | | |
| 03964428 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], GALA-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-0325[0], MINA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.72], USDT[0.00800202], WAVES-0325[0], XRP-PERP[0] | | |
| 03964443 | | MATIC[0], TONCOIN[0] | | |
| 03964444 | | USDT[0] | | |
| 03964448 | | ADA-PERP[0], AMPL-PERP[0], CLV-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP[.22029764], SHIB-PERP[0], SLP-PERP[0], STG-PERP[0], USD[1.04], USDT[0.00339424], XRP-PERP[0] | | |
| 03964453 | | BTC[.00009302], USDT[0] | | |
| 03964464 | | KIN[2], TRX[220.38280367], USD[0.00] | | |
| 03964473 | | USDT[0] | | |
| 03964481 | | BNB[0], ETH[.0009942], ETHW[.0009942], FIDA-PERP[0], FTT[0], SKL-PERP[0], UNI[0.09938000], USD[23.58], USDT[0] | | |
| 03964486 | | FTT[.00000021], LOOKS[17.09675182], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 03964504 | | AVAX-0325[0], DOGE-PERP[0], DOT-0325[0], GALA-PERP[0], LUNC-PERP[0], SOL-0325[0], USD[0.61], USDT[1.3] | | |
| 03964514 | | AMD-0325[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00056887], ETH-PERP[0], ETHW[.00088966], FLOW-PERP[0], LUNC-PERP[0], NFT [399687008612793300/Monaco Ticket Stub #389][1], SOL-PERP[0], TRX[.00081], USD[0.00], USDT[0.02929841], USO-0325[0] | | |
| 03964524 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], USD[-5.69], USDT[6.33842517], WAVES-0624[0] | | |
| 03964565 | | ETH[23.087], ETHW[23.087], FTT[2.1], USD[2.05] | | |
| 03964596 | | TONCOIN[4.7], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03964607 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 03964614 | | USDT[15] | | |
| 03964642 | | DENT[1], USDT[0.00001488] | | |
| 03964656 | | AAPL[1.0096436], AAPL-1230[1], ADABULL[183.60246], ATOMBULL[2278286.4], DENT[1], DOGEBULL[487.44408], ETHBULL[6.6254154], KAVA-PERP[0], LINKBULL[163734.68], MATICBULL[33443.066], SPY[2.91366548], USDI-161.55], USDT[0], VETBULL[330698.68], XRPBULL[1171453.54] | Yes | |
| 03964675 | | BTC[0], TONCOIN[.00000001] | | |
| 03964682 | | TONCOIN[.025], USD[0.00] | | |
| 03964686 | Contingent | APE[.08402], BTC[0.00000852], ETH[0], ETHW[0.00084791], FTT[.0948988], GST[2.2995538], LUNA2[0.00080975], LUNA2_LOCKED[0.00188942], LUNC[176.32578616], SOL[0.00085516], USD[196.86] | | |
| 03964687 | | 0 | | |
| 03964701 | | USDT[0] | | |
| 03964712 | | AKRO[1], BAO[1], IMX[13.51091041], USDT[0.00000001] | | |
| 03964726 | Contingent | ATOM[0.15628063], AVAX[0.02975800], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[14.02811564], ETH[0.00000001], ETH-PERP[0], ETHW[2.13655698], FTM-PERP[0], FTT[25], LUNA2[0.07636076], LUNA2_LOCKED[0.17817512], LUNC[15089.43000000], LUNC-PERP[0], SOL[0.00655794], SOL-PERP[0], USD[84.38], USTC[1] | | |
| 03964734 | | CRO[40], USD[0.00], USDT[0.15000000] | | |
| 03964773 | | USD[25.00] | | |
| 03964794 | | ETH[.29061798], ETHW[0.29061797], USDT[.90536494] | | |
| 03964818 | | BTC[0.33940000], CEL[0], ETH[0], EUR[4200.91], FTT[25.00527], NEAR[0], NEXO[0], USD[983.94], USDT[103.79277158] | | |
| 03964819 | | HXRO[1], KIN[1], NFT (303601544177622775/FTX AU - we are here! #26012)[1], NFT (366213067246617047/FTX AU - we are here! #26017)[1], TRX[.000001], USD[1050.45], USDT[10197.69738921] | Yes | |
| 03964846 | Contingent | AVAX-PERP[0], BTC[0.01209321], CEL-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007604], LUNC-PERP[0], USD[0.08] | | |
| 03964863 | | TONCOIN[.05], USD[0.00] | | |
| 03964871 | | USD[25.00] | | |
| 03964885 | | BAO[3], BNB[0], BTC[0], ETH[0.00000010], ETHW[0.00000008], KIN[4], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03964895 | | UMEE[6438.712], USD[0.75] | | |
| 03964896 | | TRX[.000001], USDT[.17461752] | | |
| 03964904 | | ETH-0325[0], USD[344.27] | | |
| 03964949 | | BTC[0.15387317], ETH[.00913355], ETHW[.00913355], EUR[0.00], SOL[1.22464689], USD[7.13], USDT[0.00002677] | | |
| 03964954 | | BAO[1], USDT[0.00001802] | | |
| 03964957 | | NFT (462453539961542888/FTX AU - we are here! #39958)[1], NFT (559699870446346842/FTX AU - we are here! #39928)[1] | | |
| 03964961 | | BTC[0], ETH[0], USD[1020.59], USDT[0.00000001] | | |
| 03964965 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[4.50], MATIC-PERP[0], SOL-0325[0], SOL-PERP[0], USD[18.01], USDT[0], ZIL-PERP[0] | | |
| 03964975 | | TONCOIN[.094452], USD[0.00], USDT[0.30547447] | | |
| 03964979 | | DENT[1], ETH[.3676198], ETHW[.3676198], EUR[0.00], KIN[2], MANA[23.81802817], RUNE[213.92783136], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 03964987 | Contingent | ANC-PERP[0], APE-PERP[0], BNB[.00202836], CELO-PERP[0], DOGE-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2[2.38761973], LUNA2_LOCKED[5.57111271], LUNC[519909.22389231], LUNC-PERP[0], MANA[92], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[-1.60], USTC-PERP[0], ZIL-PERP[0] | | |
| 03965009 | | GMT[0], NFT (333748492004960720/FTX AU - we are here! #26042)[1], NFT (340305488231695795/FTX EU - we are here! #120056)[1], NFT (372618622163022200/FTX EU - we are here! #119739)[1], NFT (446391657813952537/Baku Ticket Stub #865)[1], NFT (483236286292090608/Montreal Ticket Stub #1443)[1], NFT (520206049939607899/FTX EU - we are here! #119574)[1], NFT (523402024474982475/FTX AU - we are here! #25832)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0.09205553] | Yes | |
| 03965037 | | USD[25.00], USDT[5] | | |
| 03965044 | | USD[0.00] | | |
| 03965067 | | BTC[0.00743137], BTC-PERP[-0.002], FTT[1.11173719], USD[51.51], USDT[0] | | |
| 03965073 | | KIN[3], TONCOIN[3.7366554], USD[0.01] | Yes | |
| 03965075 | | TONCOIN[.5], USD[0.00] | | |
| 03965076 | Contingent | BAO[3], BTC[.00133351], FTM[25.94133102], KIN[2], LUNA2[0.17166247], LUNA2_LOCKED[0.40005854], LUNC[.55279844], USD[0.00] | Yes | |
| 03965078 | | NFT (310004271384113662/FTX EU - we are here! #213974)[1], NFT (345115609714269657/FTX EU - we are here! #213986)[1], NFT (459462375447512725/FTX EU - we are here! #214003)[1], USDT[.04109684] | Yes | |
| 03965082 | | ETH[0], USD[0.00], USDT[0] | | |
| 03965088 | | ETH[0] | | |
| 03965091 | | LTC[0] | | |
| 03965145 | | TRX[.000001], USDT[0.00002459] | Yes | |
| 03965152 | | BTC[5.15432129] | Yes | |
| 03965153 | | NFT (490862507409048579/FTX EU - we are here! #164293)[1], NFT (527740327976390758/FTX EU - we are here! #164215)[1], NFT (550346171627641968/FTX EU - we are here! #164087)[1] | | |
| 03965180 | | USD[0.00] | | |
| 03965195 | | TRX[.474003], USDT[2.57461672] | | |
| 03965202 | | DOGE[0], RAY[0], USD[0.00] | | |
| 03965223 | | USDT[149.71490879] | Yes | |
| 03965225 | | 1INCH[.000138], ATOM[.00000159], KIN[1], TRX[238.79144601], USD[0.00] | Yes | |
| 03965248 | | AVAX[.04561657], USD[0.29], USDT[0.32209105] | | |
| 03965267 | | BAO[1], ETH[.00000007], ETHW[2.5000583], KIN[2], NFT (304428353529697115/FTX EU - we are here! #70949)[1], NFT (504187422646140024/FTX EU - we are here! #71067)[1], NFT (510821243082244488/FTX EU - we are here! #64745)[1], USDT[0.00000492] | Yes | |
| 03965307 | | ETH[0.53649761], ETHW[0.53649761], MATIC[.00000001], NFT (324879948181672478/FTX EU - we are here! #275764)[1], NFT (384005333858100607/FTX EU - we are here! #275760)[1], NFT (488348408277295387/FTX EU - we are here! #275753)[1], USD[0.00] | | |
| 03965311 | | 0 | | |
| 03965313 | | REAL[11.1], USD[20.74], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03965327 | | USD[0.01] | | |
| 03965350 | | TONCOIN[.085], USD[0.00] | | |
| 03965354 | | SHIB[0] | | |
| 03965356 | | TRX[.000001] | | |
| 03965374 | Contingent | BNB[.00000001], DOT[.00000001], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], USD[0.00], USDT[0.00000001] | | |
| 03965388 | | GST[.09], USD[0.00], USDT[0], WAXL[4.299626] | | |
| 03965406 | | AUD[0.00], BTC[.00029772], ETH[.022], ETH-PERP[0], ETHW[.022], USD[0.00] | | |
| 03965414 | | AKRO[2], BAO[1], BNB[3.54548347], BTC[.05461011], DENT[3], ETH[.61634204], KIN[2], NFT [397271283111132080/The Hill by FTX #11718][1], NFT [432334853082942215/FTX EU - we are here! #149319][1], NFT [553527355677996885/FTX EU - we are here! #149409][1], RSR[1], SOL[10.22766592], TRU[1], UBXT[1], USD[0.00], USDT[582.46043620] | Yes | |
| 03965418 | Contingent | APT[.00717575], BNB[.00000003], LUNA2[0.28257601], LUNA2_LOCKED[0.65934402], NFT [292064114262015192/FTX EU - we are here! #82561][1], NFT [471298911939144652/FTX EU - we are here! #83435][1], NFT [555070017093096037/FTX EU - we are here! #82894][1], TRX[9.998101], USD[0.00], USDT[0.00000143] | | |
| 03965421 | | USD[6.00], USDT[1] | | |
| 03965447 | | BTC[0], FTT[0.00000533], USD[0.00], USDT[0] | | |
| 03965462 | | DOGE[0], ETHW[2.45715364], LTC[0.00000001], LTCBULL[0], TONCOIN[13.79016271] | | |
| 03965477 | | TRX[.000729], USD[0.00], USDT[0] | | |
| 03965483 | | SOL[0.00001567], USD[0.00] | Yes | |
| 03965486 | | TONCOIN-PERP[0], USD[0.00] | | |
| 03965504 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[.5], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [378759731297516195/The Hill by FTX #34194][1], NFT [452924289560069610/FTX EU - we are here! #264734][1], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.002355], TRX-PERP[0], UNI-PERP[0], USD[-158.50], USDT[5.40607247], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03965528 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[9.98380555], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.9916016], LUNC-PERP[0], MATIC-PERP[0], SOL[0.01], USDT[0.04260259], WAVES-PERP[0] | | |
| 03965533 | | AKRO[1], BAO[1], DENT[1], GBP[21.53], KIN[1], TRU[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03965539 | Contingent | 1INCH[-0.00000001], AAVE[-0.00000001], AMPL[0], APE[.00000001], BAND[.00000001], CRV[.00000001], ENJ[.00000001], FTM[.00000001], FTT[0.08481988], GRT[.00000001], IMX[.00000002], KNC[-0.00000005], LINK[.00000001], LOOKS[.00000003], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], REN[.00000001], ROOK[.00000001], SHIB[.00000001], STG[.00000001], USD[0.00], USDT[0], YFI[.00000002], ZRX[.00000001] | | |
| 03965572 | | AAVE[0], BAT[0], BTC[0], ETH[0], LEO[0], LTC[0.03115916], PAXG[0], SOL[0] | | |
| 03965587 | | TRX[.000001], USDT[1898.46495705] | Yes | |
| 03965594 | | BAO[5], BNB[0], DENT[1], ETH[0], ETHW[0.00000004], KIN[5], TONCOIN[0], TRX[.000808], USDT[0] | Yes | |
| 03965603 | Contingent | BTC-PERP[0], LUNA2[8.53921163], LUNA2_LOCKED[19.92482716], TONCOIN[.06617288], USD[0.01] | | |
| 03965614 | | TRX[48] | | |
| 03965626 | Contingent | ETH[.001], ETHW[2.009], LUNA2[0.00342643], LUNA2_LOCKED[0.00799501], LUNC[90.98271], USD[19.41], USTC[.425883] | | |
| 03965636 | Contingent | LUNA2[.06054478], LUNA2_LOCKED[0.14127117], NFT [420695798986876031/FTX EU - we are here! #30732][1], NFT [454987336584574194/FTX EU - we are here! #31556][1], NFT [539120527033716224/FTX EU - we are here! #31815][1], TRX[.009082], USD[0.00], USDT[0.89405347] | | |
| 03965667 | | ATOM[23.5], CRV[.98], FTM[354.9926], GALA[9.95], MATIC[9.994], NEAR[40.29194], RUNE[.07608], SLP[12065.518], USD[1.90], USDT[0] | | |
| 03965682 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.02460039], LUNA2_LOCKED[0.05740092], LUNC[5356.788428], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00646582], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03965683 | | TRX[.000001], USDT[186.559452] | | |
| 03965686 | | TRX[.000001] | | |
| 03965725 | | AKRO[1], BAO[1], CRO[.00415665], EUR[0.00], USDT[841.59195461] | Yes | |
| 03965731 | | USD[25.00] | | |
| 03965792 | Contingent | APT-PERP[0], AVAX[.06831249], ETH[0.00470970], ETH-PERP[0], ETHW[0.00470969], FTT[25.495155], LUNA2[0.00593822], LUNA2_LOCKED[0.01385586], LUNC[0.00666728], MATIC-PERP[0], NFT [336662968452046526/FTX EU - we are here! #232150][1], NFT [477611529733465887/FTX EU - we are here! #232121][1], NFT [490560130709742523/FTX EU - we are here! #232206][1], SOL[0.00907850], TRX[.000058], USD[0.00], USDT[0.46673297], USTC[.8405805] | | |
| 03965801 | | BAO[6], BAT[1], BTC[0], DENT[1], GRT[1], KIN[2], TRX[1.000148], UBXT[1], USDT[0] | | |
| 03965813 | | TONCOIN[.02225], USD[0.00], USDT[0] | | |
| 03965843 | | DENT[1], KIN[2], RSR[1], TRX[.001554], UBXT[1], USD[0.00], USDT[0.00000985] | | |
| 03965857 | | ETH[.00000006], TONCOIN[.00010177], USD[32.78] | Yes | |
| 03965861 | Contingent | BNB[0], ETH[0], ETHW[0.00000001], LTC[0], LUNA2[0], LUNA2_LOCKED[17.85322669], USDT[0.00212231], XRP[0] | | |
| 03965877 | Contingent, Disputed | AUD[0.00] | | |
| 03965883 | | 0 | | |
| 03965886 | | USD[2.00] | | |
| 03965905 | | USDT[1567.08113863] | Yes | |
| 03965946 | | ALICE[15.5], USD[0.00] | | |
| 03965976 | | NFT [307890215601681248/FTX EU - we are here! #44278][1], NFT [442606167493450242/FTX EU - we are here! #44421][1], NFT [542752741050327867/FTX EU - we are here! #44512][1] | | |
| 03966048 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], ENS-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[25.11], WAVES-PERP[0] | | |
| 03966050 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03966066 | | USD[0.00] | | |
| 03966074 | | BTC[0], TRX[.002331], USD[0.00], USDT[0] | | |
| 03966100 | | USD[100.00] | | |
| 03966138 | | AVAX[0], BTC[0], ETH[0.00000001], GALA[0], SAND[0] | | |
| 03966143 | | FIDA[.997], GENE[.09906], SLP[9.802], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03966159 | | BAO[3], BTC[.00000005], CRO[486.15051583], DENT[42285.2377566], DOT[6.02256564], ETH[0.00000383], ETHW[0.41950140], FTT[.00138253], GALA[412.2810679], NFT (318401216207408397/FTX Crypto Cup 2022 Key #386)[1], NFT (425102804269694306/FTX AU - we are here! #63894)[1], TRX[.001554], USD[0.00], USDT[1.66131823] | Yes | |
| 03966173 | | USDT[2.40732068], XRP[.467298] | | |
| 03966180 | | ETH[0], TRX[1.001555] | | |
| 03966249 | | USDT[0] | | |
| 03966252 | | ETH[0], USD[0.00], USDT[0] | | |
| 03966289 | | CRO[200], USD[12.04] | | |
| 03966316 | | BAO[2], BTC[.0000006], DOGE[.00103477], ETH[.00000038], ETHW[.00000038], USD[4955.87], USDT[427.47550407] | Yes | |
| 03966341 | | TONCOIN[22.205], USD[0.10] | | |
| 03966363 | Contingent | AVAX[.00047085], BAO[3], DENT[1], LUNA2[0.00001665], LUNA2_LOCKED[0.00003885], LUNC[0.00005363] | Yes | |
| 03966367 | | AXS[33.093711], USD[1.75], USDT[0] | | |
| 03966368 | Contingent | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00215062], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00952], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-0624[0], LUNA2[3.62399385], LUNA2_LOCKED[8.45598567], LUNC[439132.292654], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03966399 | | USD[0.04] | | |
| 03966418 | | USD[0.00] | | |
| 03966435 | | USD[5.00] | | |
| 03966440 | | FTT[0.41451821] | | |
| 03966454 | Contingent | ALPHA[309.72767808], AXS[6.09519360], BTC[0], ETH[0], ETHW[0.17642019], LUNA2[.00039045], LUNA2_LOCKED[96.9480262], LUNC[86297.96310126], LUNC-PERP[0], NFT (304650690832445706/FTX EU - we are here! #207748)[1], NFT (327240745968673256/FTX EU - we are here! #207716)[1], NFT (338791768828281455/FTX Crypto Cup 2022 Key #380)[1], NFT (552258450865514930/FTX EU - we are here! #207683)[1], RAY[81.31051207], SOL[2.44078382], TRX[.000282], USD[0.20], USDT[0.00109101], USTC[6000.67301046], XRP[136.94718357] | Yes | AXS[5.962607] |
| 03966465 | | USD[0.00], USDT[0] | | |
| 03966494 | | TONCOIN[.0622], USD[0.00] | | |
| 03966499 | | AMPL[0], MOB[1.5], USDT[171.41081617] | | |
| 03966505 | | DENT[1], TRX[1.000001], USD[2.75], USDT[0.00000001] | | |
| 03966508 | | LTC[0], USD[0.00], USDT[0.00000103] | | |
| 03966521 | | ETH[0] | | |
| 03966524 | | NFT (406164504093755814/FTX EU - we are here! #111764)[1], NFT (540979116320946009/FTX EU - we are here! #111600)[1], NFT (557202292059577940/FTX EU - we are here! #111675)[1] | | |
| 03966555 | | BTC[.71747464], ETH[3.63501042], ETHW[3.63391882], TRX[14084.19170521], USD[2017.99] | Yes | |
| 03966583 | | BTC[.00000376], NFT (298123759443905822/FTX Crypto Cup 2022 Key #4370)[1], NFT (380058490342095350/Montreal Ticket Stub #1707)[1], NFT (400526056805582560/FTX EU - we are here! #130896)[1], NFT (417174273165604503/FTX AU - we are here! #5769)[1], NFT (439890843521364227/FTX AU - we are here! #4864)[1], NFT (443511797562813068/FTX AU - we are here! #31243)[1], NFT (495195199452358193/Monaco Ticket Stub #1122)[1], NFT (498314408161786927/The Hill by FTX #9021)[1], NFT (554190634546599643/France Ticket Stub #1802)[1], NFT (567876311299207574/FTX EU - we are here! #131046)[1], NFT (570063922091670414/FTX AU - we are here! #30944)[1], USD[1.86] | Yes | |
| 03966589 | | BTC[0.00000001], USDT[0.06651774] | | |
| 03966645 | | TRX[0] | | |
| 03966670 | | ATLAS[10947.981915], AVAX[4.39342372], DOT[14.68844952], FTT[8.1], MATIC[2], USD[24.45], USDT[185.97849338] | | |
| 03966677 | | ETH[0], USD[-0.41], USDT[0], XRP[3.62039586] | | |
| 03966736 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.000005], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000168], TRX-PERP[0], USD[4143.17], USDT[.002588], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03966737 | | USD[25.00] | | |
| 03966831 | | ETH[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], IP3[0], LINK-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03966853 | | 0 | | |
| 03966868 | | BCH[.004106], LTC[.00361986], SOL[.00463169], TRX[.011352], USD[0.00], USDT[0], USTC[0] | | |
| 03966878 | | ETH-PERP[0], USD[630.52] | | |
| 03966899 | | ETHW[.2389522], USD[985.26] | | |
| 03966920 | | CHZ[0], DOGE[0], LTC[0], TRX[0.00504904], TRY[0.00], USDT[0] | | |
| 03966925 | | TRX[.000793], USD[30036.44] | Yes | |
| 03966931 | | TONCOIN[.01], USD[0.47] | | |
| 03966955 | Contingent | BNB[10.73380146], BTC[0], LUNA2[2.06754758], LUNA2_LOCKED[4.82427770], LUNC[6.66037475], LUNC-PERP[0], SOL[.00000001], SQ[0], TRX[25.99532], USD[2.76] | | |
| 03966982 | | AKRO[1], BAO[3], BTC[.0247852], ETH[.00000237], MATIC[1], NFT (326052005268784942/FTX EU - we are here! #235336)[1], NFT (486511045802644328/FTX EU - we are here! #235331)[1], NFT (533720864712818489/FTX EU - we are here! #235317)[1], TRX[5], UBXT[15], USD[378.22], USDT[388.40342923] | Yes | |
| 03966988 | | BTC-PERP[0], ETH[1.01009558], ETHW[1.01009558], TRU[1], TRX[.001556], USD[-192.35], USDT[270.31173741] | | |
| 03966994 | | USD[0.30] | | |
| 03967031 | | ETH[.07636023], ETHW[.07544299], KIN[2], USD[0.00] | Yes | |
| 03967057 | | EUR[0.00], LTC[0] | | |
| 03967102 | Contingent | AKRO[4], BAO[12], BNB[0], CHZ[1], DENT[5], ETH[0], ETHW[.00001613], EUR[0.00], FRONT[1], HOLY[.00000942], KIN[14], LUNA2[0.00835101], LUNA2_LOCKED[0.01948570], LUNC[1818.50168515], RSR[1], TOMO[1.00006391], TRX[5], UBXT[4], USD[0.00], USDT[0.00183547] | Yes | |
| 03967126 | | BNB[.07528977], BTC[.0026612], DOGE[183], ETH[.01408236], ETHW[.01408236], SOL[.57392902], USD[0.92] | | |
| 03967145 | | USDT[4.0271261] | Yes | |
| 03967146 | | EGLD-PERP[0], FTT[5.9], TONCOIN[92.02665432], USD[0.00], USDT[38.26167199] | | |
| 03967154 | | BNB-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 03967156 | | NFT (374251448922816205/FTX Crypto Cup 2022 Key #3203)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03967159 | | AKRO[1], BAO[1], DENT[1], HXRO[1], RSR[1], TRX[1.002331], USD[0.00], USDT[90.92641935] | Yes | |
| 03967172 | Contingent | DOGE[968.27667079], LUNA2[0.30683414], LUNA2_LOCKED[0.71375246], LUNC[69090.38047461] | Yes | |
| 03967191 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03967215 | | 0 | | |
| 03967235 | | 0 | | |
| 03967247 | | NFT (302301633619282730/The Hill by FTX #42881)[1], NFT (453953543906443704/FTX EU - we are here! #284878)[1], NFT (543419392928727628/FTX Crypto Cup 2022 Key #23084)[1], NFT (565076320812712381/FTX EU - we are here! #284864)[1] | | |
| 03967256 | Contingent, Disputed | AKRO[1], BAO[5], BTC[0], CHZ[1], DENT[3], ETH[0], KIN[7], RSR[1], TRX[2.000001], UBXT[3], USD[0.00], USDT[ 50176741] | | |
| 03967259 | | AGLD-PERP[0], LOOKS-PERP[0], USD[-0.48], USDT[ 50176741] | | |
| 03967263 | | FTT[33.3], USD[4.20] | | |
| 03967267 | | BTC[.00328433], ETH[.01565798], USD[107.10], USDT[10312.32972988] | Yes | |
| 03967283 | | KIN[1], TRX[1], USDT[0.00000360] | | |
| 03967286 | | NFT (297941584305984145/FTX EU - we are here! #190741)[1], NFT (362804633834154829/FTX EU - we are here! #190721)[1], NFT (566036190741759896/FTX EU - we are here! #190672)[1], USDT[.199853] | | |
| 03967294 | | USD[0.00] | | |
| 03967321 | | EUR[0.56], USD[0.00] | | |
| 03967367 | | BAO[1], TONCOIN[24.19432868], USD[0.17] | | |
| 03967377 | | ETH[.00000001], USD[0.00] | | |
| 03967378 | | BTC[.03447517], ETH[.57801612], NFT (288398589140870725/FTX AU - we are here! #10533)[1], NFT (296789231956098740/FTX AU - we are here! #10544)[1], NFT (377627112740658396/FTX EU - we are here! #154171)[1], NFT (396682911529029574/The Hill by FTX #20814)[1], NFT (406639711433943772/FTX AU - we are here! #25151)[1], NFT (415513084860271725/Baku Ticket Stub #1199)[1], NFT (505538865891083579/FTX EU - we are here! #154217)[1], NFT (534192098372326769/FTX EU - we are here! #154274)[1], USD[0.00], USDT[1006.31597330] | Yes | |
| 03967379 | Contingent | AKRO[18], BAO[12], DENT[22], EUR[101.07], FIDA[1], FTT[10.00449246], KIN[104], LUNA2[6.03792738], LUNA2_LOCKED[13.58921731], LUNC[150607.08234116], MATIC[40.5601557], RSR[9], SUSHI[100.77464962], TRX[18.09119514], UBXT[21], USD[95.56], USDT[802.58902187], USTC[757.21373345] | Yes | |
| 03967383 | | TRX[0], USD[0.01] | | |
| 03967421 | | TRX[.000777], USDT[.048] | | |
| 03967441 | | AKRO[1], NFT (357766486115789445/FTX EU - we are here! #161040)[1], NFT (520951472586326072/FTX EU - we are here! #160876)[1], NFT (572569948433370989/FTX EU - we are here! #160948)[1], USDT[0.00001346] | | |
| 03967451 | | USD[7.24] | | |
| 03967456 | | FTT[.09758], USDT[0.41508811] | | |
| 03967462 | | ASDBULL[105.17069488], ATOMBULL[3264.22728995], BCHBULL[21200], ETHBEAR[162000000], KNCBULL[95.35334971], LTCBULL[4190], MATICBULL[215.62892848], SUSHIBULL[17073170.73170731], TRXBULL[227], USD[0.00], USDT[0], VETBULL[1100.52972163], XRPBULL[64400], XTZBULL[3368.86361492] | | |
| 03967480 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03967491 | | USDT[6] | | |
| 03967543 | | USDT[0] | | |
| 03967550 | | USD[50.01] | | |
| 03967554 | | BTC[0.01439870], FTT[3.099406], IMX[9.998], USD[63.98] | | |
| 03967561 | | BTC[.00009992], TONCOIN[313.758], USD[0.12] | | |
| 03967563 | | ATLAS[95112.988], TRX[.000001], USD[3.19] | | |
| 03967569 | | ETH[.00050833], ETHW[.0000202], GBP[0.45], USD[0.00], XRP[.23] | Yes | |
| 03967579 | | USD[0.00] | | |
| 03967583 | | TRX[1], USD[0.00] | | |
| 03967586 | Contingent | BNB[0], FTT[0], SRM[.0044925], SRM_LOCKED[.31143087], USD[0.00], USDT[0] | | |
| 03967601 | Contingent, Disputed | BAO[1], KIN[1], USD[0.00] | Yes | |
| 03967628 | | USD[4.13] | | |
| 03967631 | | LOOKS-PERP[0], SOL[0], TRX[.000221], USD[0.72], USDT[0.04223598], XRP-PERP[0] | | |
| 03967635 | Contingent | ETH[.00064627], ETHW[0.00064626], LUNA2[0.11173069], LUNA2_LOCKED[.26070494], LUNC[.359928], USDT[0.03081251], XPLA[9.984] | | |
| 03967645 | | NFT (465339532894959019/FTX AU - we are here! #59064)[1], TRX[0.00833203], USD[0.06], USDT[0.02441443], VET-PERP[0], XPLA[.8473] | | |
| 03967646 | | BAT[100.92495], CHR[201.90614], SOL[.8891792], TRX[3.54362], USD[37.59] | | |
| 03967650 | | USD[0.03] | | |
| 03967652 | | BTC[0], ETH[0.27195080], ETHW[0.27195080], USD[1003.01] | | |
| 03967658 | | 0 | | |
| 03967663 | | BAO[1], BTC[.00040665], ETH[.06606278], ETHW[.00598762], KIN[2], USD[0.00] | Yes | |
| 03967669 | | NFT (310048361846540421/The Hill by FTX #24321)[1], USD[0.00], USDT[0] | | |
| 03967677 | | BTC-PERP[0], ETH-PERP[0], EUR[47.00], LUNC-PERP[0], SOL-PERP[0], USD[-13.66] | | |
| 03967679 | | APE[.003302], CRO-PERP[0], FTT[.0430255], USD[0.01], USDT[0] | | |
| 03967680 | | USDT[0.57469300] | | |
| 03967682 | | USD[0.00], USDT[0] | | |
| 03967688 | | BNB[0.05894421], USD[0.00] | | |
| 03967689 | | ETH[.01581724], ETHW[.01581724], TRX[.000003], USD[0.46] | | |
| 03967697 | Contingent | AVAX[28.14589342], BTC[.05933921], ETH[.75020367], ETHW[.75020367], LUNA2[6.93092220], LUNA2_LOCKED[16.1721518], LUNC[22.3271955], SOL[22.73935417], USD[0.00] | | |
| 03967700 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MCB-PERP[0], USD[109.92], USDT[0.97655705], ZIL-PERP[0] | | |
| 03967704 | | EUR[1.60] | | |
| 03967706 | | FTT[4.37210841], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03967716 | | BAO[1], RSR[1], UBXT[1], USDT[0.31449426] | | |
| 03967726 | | TONCOIN[21.1], USD[0.06] | | |
| 03967729 | | AVAX[.94380494], BAO[2], BTC[.01838742], DENT[2], ETH[.15512905], ETHW[.09909917], EUR[0.66], KIN[5], RSR[2], TRX[2], UBXT[1] | Yes | |
| 03967738 | | USD[0.01] | | |
| 03967745 | | BTC[0.00347519], ETH[.00000001], USDT[190.518834] | | |
| 03967749 | | USDT[.9448703] | | |
| 03967750 | | BTC[.3081499], USDT[10267.5729821] | Yes | |
| 03967753 | | FTT[0], MATIC[0], USD[0.00], XRP[0] | | |
| 03967761 | | USD[0.00] | | |
| 03967762 | | AVAX[.00000001], BNB[0], FTM[.00000001], USD[0.00], USDT[0] | | |
| 03967766 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[17.83], USDT[0.00000001] | | |
| 03967770 | Contingent | BTC[0.00009597], DOGE[0.25263042], ETH[0.05089454], ETHW[0.05089454], LUNA2_LOCKED[197.543711], TRX[3], USD[2.08], USDT[1.87629178] | | |
| 03967774 | | DOGE[410.83470824], EUR[0.00], SOL[.12190198], UBXT[3], XRP[61.80211557] | Yes | |
| 03967786 | | SHIB[50000] | Yes | |
| 03967793 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL[.00560621], SOL-PERP[0], TRX[.000778], USD[1.03], USDT[0.00491027], USDT-0624[0] | | |
| 03967796 | | USD[0.63] | | |
| 03967807 | | USD[0.98], USDT[0], XRP-PERP[0] | | |
| 03967812 | | BTC[.0141], SOL[0.00087846], USD[0.61] | | |
| 03967822 | | USDT[0.00001112] | | |
| 03967829 | | TRX[.000777], USDT[0.54308962] | | |
| 03967835 | | FTT[.00542242], KIN[1], NFT (448849959119221859/The Hill by FTX #38415)[1], NFT (564423058185297961/FTX Crypto Cup 2022 Key #20822)[1], USD[0.00] | Yes | |
| 03967839 | | BTC[.00054988] | | |
| 03967845 | | AKRO[2], BAO[1], BTC[.00534708], DENT[1], DOGE[5], ETH[.07927663], ETHW[.07829455], KIN[1], TRX[1], USD[10.43] | Yes | |
| 03967855 | | USD[0.04] | | |
| 03967875 | | USD[0.01], USDT[0] | | |
| 03967913 | | ETH[.00000001], USD[0.00], USDT[1.89167309] | | |
| 03967918 | Contingent | ETH[.00022951], ETHW[0.00022951], EUR[0.00], FTM[.66178485], LUNA2[3.84615128], LUNA2_LOCKED[8.97435299], LUNC[452.54], USD[0.11], USDT[0.00000002] | | |
| 03967920 | | USDT[203.440462] | | |
| 03967932 | | BTC[.02366923] | | |
| 03967942 | | BTC[0], EUR[0.00], USD[302.14], USDT[0] | | |
| 03967943 | | USD[1693.09], USDT[0.00000001] | | |
| 03967985 | | USD[0.00] | | |
| 03968025 | | USD[0.00] | | |
| 03968028 | | BTC[.01122314], ETH[0.14688413] | Yes | |
| 03968032 | | BNB[13.46991005], ETHW[2.59248515], FRONT[1], TRX[.00079], USDT[4679.02256357] | Yes | |
| 03968059 | | DENT[3], ETH[0.00003726], GBP[0.00], KIN2[] | | |
| 03968077 | | ETH[.00008105], ETHW[.00008105], NFT (340554156582995072/FTX EU - we are here! #37784)[1], NFT (466736492771331720/FTX AU - we are here! #33871)[1], NFT (476545727945041854/FTX EU - we are here! #38062)[1], NFT (540804044577058420/FTX EU - we are here! #38013)[1], NFT (568275142494510302/The Hill by FTX #8967)[1], USD[1888.09], USDT[.00235359] | | |
| 03968098 | Contingent | 1INCH[0.98495545], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00119724], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.08098751], KNC-PERP[0], LINK-PERP[0], LTC[.18560789], LTC-PERP[0], LUNA2[4.17819399], LUNA2_LOCKED[9.74911933], LUNC[0], LUNC-PERP[0], MANA[1.96371], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0.00998000], SOL-PERP[-20], STG[.90316], STMX-PERP[0], SUSHI-PERP[0], USD[502.99], USDT[0.84033666], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03968101 | | USDT[.6] | | |
| 03968124 | | GMT[.82609], GST[4.356012], TRX[.000017], USD[0.00], USDT[0.21212075] | | |
| 03968157 | | REAL[79.9848], USD[7.20] | | |
| 03968158 | | ETH[0] | | |
| 03968163 | Contingent | ETH[0.00190290], ETHW[0.00190291], LUNA2[0.02946752], LUNA2_LOCKED[0.06875756], LUNC[5073.2758944], MATIC[.8544], USD[0.00], USDT[0], USTC[.87327] | | |
| 03968164 | | GRT[65], USD[0.35] | | |
| 03968178 | | AUD[0.01], USD[0.00] | | |
| 03968179 | | ATOM[0], ATOM-PERP[0], BTC[0], SOL[0], USD[0.00] | | |
| 03968180 | | BTC[0], USD[0.00] | | |
| 03968185 | | BAO[1], USD[0.00] | Yes | |
| 03968187 | | BTC[0] | | |
| 03968196 | | BTC[.02558762], EUR[0.00], USD[0.00] | | |
| 03968198 | | TONCOIN[39] | | |
| 03968202 | | USDT[.21176954] | Yes | |
| 03968203 | | TONCOIN[.01], USD[0.01] | | |
| 03968216 | | USD[0.00] | | |
| 03968228 | | EUR[0.00], SOL[1.84366857], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03968229 | | SAND[1], USD[1.75] | | |
| 03968232 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[0.01447784], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.26], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[2.00736057] | | |
| 03968240 | | ANC-PERP[0], CEL-PERP[0], JASMY-PERP[0], RON-PERP[0], TRX[.000778], USD[0.00], USTC-PERP[0] | | |
| 03968260 | | NFT (351705470494982627/FTX EU - we are here! #212194)[1], NFT (507294898669665669/FTX EU - we are here! #212209)[1], NFT (525314940382909169/FTX EU - we are here! #212220)[1] | Yes | |
| 03968276 | | USD[2.91], XRP[.233715] | | |
| 03968278 | | APE[1.89962], BTC[.05418916], ENJ[220.9558], RNDR[25.09498], SOL[15.34693], USD[174.39] | | |
| 03968279 | | LOOKS[1], USD[1.08], USDT[0.00000002] | | |
| 03968281 | Contingent, Disputed | USDT[2.5849631] | | |
| 03968297 | | ETH[.19364464], ETHW[.13929046], KIN[1], TONCOIN[.00838706], USD[0.01] | Yes | |
| 03968304 | | USDT[0] | | |
| 03968336 | | GOG[262], POLIS[70.7], USD[0.02], USDT[0] | | |
| 03968338 | | USD[0.00] | Yes | |
| 03968348 | | USD[0.00], USDT[0] | | |
| 03968372 | | ETH[0], ETH-PERP[0], USD[0.55] | | |
| 03968380 | | ENS[.00461521], USD[0.00] | | |
| 03968384 | | NFT (369009491022342004/FTX EU - we are here! #121526)[1] | | |
| 03968392 | | USDT[0] | | |
| 03968414 | | ADABULL[.0110452], ALTBEAR[7560.33], BEAR[200], DEFIBEAR[597.651], GST-PERP[0], MATICBEAR2021[5874.741], MATICBULL[59.6784], STORJ[.0381], SXPBULL[494294.66], THETABULL[67.672543], USD[89.29], XRP[.087877], XRPBULL[59788581.714] | | |
| 03968436 | | ATLAS[6.6] | | |
| 03968443 | | CRO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.77], USDT[0.50639874] | | |
| 03968449 | Contingent | LUNA2[0.60673889], LUNA2_LOCKED[1.41572409], LUNC[132118.672164], USD[0.01] | | |
| 03968454 | Contingent | LOOKS[100], USD[274.47], USDT[0] | | |
| 03968463 | Contingent | LUNA2[0.00014114], LUNA2_LOCKED[0.00032933], LUNC[30.733852], TONCOIN[.04], USD[0.00] | | |
| 03968481 | Contingent | ANC-PERP[0], APE-PERP[0], ASD[5.41659340], ASD-PERP[0], AVAX[0.00485207], AXS[0.04308498], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAI[0.07753919], DOGE-PERP[0], ETH[0.04306831], ETH-PERP[0], ETHW[0.26660910], FIL-PERP[0], FTT[1.0524269], GALA-PERP[0], KSHIB-PERP[0], LOOKS[.61655186], LOOKS-PERP[0], LTC[0.00177718], LUNA2_LOCKED[0.00414675], LUNC[0.00239557], LUNC-PERP[0.00000001], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[2.72000000], TRX[.000086], TRX-PERP[0], TRYB[0.03961833], TRYB-PERP[0], USD[4458.09], USDT[0], USTC[0.25156722], USTC-PERP[0], WAVES-PERP[0] | | |
| 03968485 | Contingent | ASD[.066128], CEL[.04813], LUNA2[0.21117852], LUNA2_LOCKED[0.49274989], TONCOIN[.07409472], USD[0.00], USDT[0.00945397] | | |
| 03968496 | | USD[25.00] | | |
| 03968507 | | USD[0.00] | | |
| 03968510 | | TONCOIN[7.02], USD[0.00], USDT[0] | | |
| 03968523 | | BTC-PERP[0], ETH-PERP[0], USD[0.41] | | |
| 03968571 | | USD[24.35] | | |
| 03968581 | | BTC[0], USD[0.00] | | |
| 03968585 | | DENT[1], USD[0.00] | | |
| 03968595 | | AVAX[5.2], BRZ[1.07082289], ETH[0], HNT[9.8], SAND[68], USD[2.79], USDT[347.39653700] | | |
| 03968596 | | TRX[1], USD[0.03], USDT[0.02082571] | | |
| 03968605 | | AKRO[1], BAO[2], BTC[0], DENT[1], DOGE[1279.46712719], FTT[1.06801525], KIN[2], SAND[24.12180743], SNX[0] | Yes | |
| 03968617 | | AKRO[1], BAO[7], ETH[0], KIN[5], USDT[5.31721728] | | |
| 03968620 | | ETHW[.00094836], FTT[0.06594037], GBP[0.00], STETH[0.00002970], USD[0.00], USDT[0] | | |
| 03968632 | | BTC-PERP[0], SLP-PERP[0], USD[0.36] | | |
| 03968648 | | TRX[0] | | |
| 03968658 | | ETHW[.00261334], NFT (288465440450911778/FTX EU - we are here! #121299)[1], NFT (342322042247679989/FTX EU - we are here! #121748)[1], NFT (371852019399687788/FTX Crypto Cup 2022 Key #9703)[1], NFT (394824171907166125/FTX EU - we are here! #121437)[1], NFT (428042071815050383/The Hill by FTX #11744)[1] | Yes | |
| 03968667 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03968671 | | BAO[2], BTC[.00852093], ETH[.10011289], ETHW[.09908024], KIN[3], SOL[2.00249373], USD[0.00] | Yes | |
| 03968689 | | ALPHA[0], AVAX[0], BAND[0], BOBA[0], BTC[0], DOGE[0], DYDX[0], ETH[0], GARI[0], GBP[0.00], KNC[0], MANA[0], MAPS[0], SHIB[0], SLP[0], SOL[0], SPELL[0], SRM[0], STARS[0], TRX[0], UMEE[0], USDT[0.00000001], WAVES[0], XAUT[0], XRP[0] | | |
| 03968695 | | USD[25.00] | | |
| 03968697 | | BTC[0], LTC[.00197334], USD[0.81] | | |
| 03968701 | | 1INCH-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00050782], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.53], USDT[0], XRP-PERP[0] | | |
| 03968715 | | GAL[1.99962], SOL[1.48271908], TRX[436.26924531], USD[0.00], USDT[0.00000004] | | |
| 03968716 | | NFT (288855291573211303/FTX EU - we are here! #214320)[1], NFT (345939381027255164/FTX EU - we are here! #214348)[1], NFT (519331103632932681/FTX EU - we are here! #214233)[1], SOL[.085], TRX[.000001], USDT[0.73511543] | | |
| 03968718 | Contingent | AVAX[24.49986518], BTC[.16663344], ETH[1.34145180], ETHW[1.34145180], FTT[69.63967103], LUNA2[0.00127010], LUNA2_LOCKED[0.00296358], LUNC[276.5682927], USD[0.00], USDT[0.00000193] | Yes | |
| 03968740 | | BAO[1], KIN[1], USDT[0.00000607] | | |
| 03968747 | | NFT (307098648117731242/FTX EU - we are here! #42662)[1], NFT (545939767699163712/FTX EU - we are here! #42071)[1], NFT (557916419810876441/FTX EU - we are here! #42543)[1] | | |
| 03968768 | | ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[-705.8], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX[.000777], USD[3210.45], USDT[2424.57111954], USTC-PERP[0] | | |
| 03968777 | | NFT (521362697533766803/The Hill by FTX #29069)[1], UBXT[1], USDT[0] | Yes | |
| 03968784 | | BCH[.00234318], BTC[.00001361], DOGE[.37190206], USD[0.00] | | |
| 03968789 | | AXS-PERP[0], EUR[35.00], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.10], USDT[8634.28180455], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03968830 | | USD[25.00] | | |
| 03968850 | | USDT[.7330152] | | |
| 03968860 | | ATLAS[5.1] | | |
| 03968864 | | ETH[0], USD[0.00], USDT[0] | | |
| 03968899 | | USD[25.08], USDT[0.00000001] | | |
| 03968907 | | LOOKS-PERP[-19], USD[58.01], USDT[101.19922112] | | |
| 03968910 | | GALA-PERP[20], SLP-PERP[0], USD[3.33] | | |
| 03968945 | Contingent | AVAX[.000015], BTC-PERP[0], ETH[2.22172837], ETHW[2.22172054], FTT[421.15954428], IP3[200], LUNA2[0.14216079], LUNA2_LOCKED[0.33170851], LUNC[1727.95486485], MATIC[0], USD[131.80], USDT[1279.02512090], USTC[19.00025] | | |
| 03968955 | | USD[0.00] | | |
| 03968958 | | USD[104.00] | | |
| 03968963 | | USD[0.00] | | |
| 03968973 | | BAO[1], BTC[.20064712], ETH[.73797981], ETHW[.73773717], MATIC[1262.98480415], USD[0.00], XPLA[12.08182805] | Yes | |
| 03968979 | | ADA-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[1.136], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000486] | | |
| 03968898 | | BAO[5], CRO[0.00365807], DENT[1], KIN[3], RSR[1], USD[0.00], USDT[0] | Yes | |
| 03969019 | Contingent, Disputed | USD[25.00] | | |
| 03969048 | | BAO[2], DOT[.75733138], MANA[6.54112109], SHIB[334725.39806347], USD[5.32] | Yes | |
| 03969051 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.01], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[.8977113], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03969054 | | EUR[0.00], USDT[0] | | |
| 03969060 | | AUDIO[1], BNB[.00023125], ETH[.00001441], ETHW[.00001441], USDT[0] | Yes | |
| 03969104 | | BNB[0], TRX[0.00060392], USD[0.00], USDT[0] | Yes | |
| 03969110 | | AKRO[2], BAO[2], KIN[1], NFT (291479085556841861/The Hill by FTX #26041)[1], RSR[1], TRX[.000016], USDT[1998.00000028] | | |
| 03969121 | | BTC[0], ETH[.00000001], TRX[.00211], USD[0.00], USDT[0.02996726] | | |
| 03969125 | Contingent | BTC[0], GENE[0], LUNA2[0.01747121], LUNA2_LOCKED[0.04076615], LUNC[3804.39285877], SOL[0], USD[0.00], USDT[0] | | |
| 03969126 | | TONCOIN[10.98], USD[25.30] | | |
| 03969129 | | USD[0.76], USDT[.007] | | |
| 03969131 | | USD[0.00] | | |
| 03969134 | | BTC[.0016221] | Yes | |
| 03969136 | | BTC-MOVE-0211[0], USD[-0.01], USDT[0.02258271] | | |
| 03969148 | Contingent | AKRO[44], ALPHA[1], ASD[.0756613], BAO[9], BTC[0], CHZ[1], ETH[0], ETHW[3.08929232], FIDA[1], HOLY[1.03868081], HXRO[1], KIN[7], LUNA2[19.10832003], LUNA2_LOCKED[8.35889951], LUNC[14.94483161], MATH[1], MATIC[1.00001826], NFT (293336362853465377/FTX EU - we are here! #271431)[1], NFT (316270996160034148/The Hill by FTX #7078)[1], NFT (346455967340492824/FTX EU - we are here! #271441)[1], NFT (349257290500482618/FTX EU - we are here! #271436)[1], NFT (574391395236768627/FTX AU - we are here! #30060)[1], RSR[6], SOL[55.14912434], SXP[1], TOMO[1], TRX[5], UBXT[4], USD[13458.78], USDT[0] | Yes | |
| 03969167 | | ALGO[750], AVAX[24.3905], BNB[.00000001], SOL[17.5], USD[0.00], USDT[0.00038753] | | |
| 03969171 | | EUR[0.60], USD[9.60] | | |
| 03969180 | | SLP-PERP[0], USD[0.10], USDT[-0.00868121] | | |
| 03969182 | | TONCOIN[.09], USD[0.01] | | |
| 03969187 | | USDT[0] | | |
| 03969195 | Contingent | BTC[0], EUR[0.00], JST[8.746], LUNA2[0.00429104], LUNA2_LOCKED[0.01001242], LUNC[934.383086], SOL[.01], USD[2119.18] | | |
| 03969196 | | MATIC[0] | | |
| 03969212 | | USD[25.00], USDT[10] | | |
| 03969213 | | TONCOIN[.014], USD[0.00] | | |
| 03969233 | | TONCOIN[.35647649] | | |
| 03969241 | | ATLAS[920], USD[0.14], USDT[0] | | |
| 03969246 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03969247 | | SOL[0] | | |
| 03969259 | | USDT[4.56604242] | | |
| 03969266 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[-0.06], USDT[15.53336291], XRP[.00000001], XRP-PERP[0] | | |
| 03969269 | | USD[0.00] | Yes | |
| 03969273 | | BTC[.00336334], BTC-PERP[0], ENJ[45.58243387], ETH[.0501663], ETHW[.0501663], EUR[0.00], FTT[.68388131], FTT-PERP[0], GALA[337.1269669], SOL[.51365704], SOL-PERP[0], SRM[10.68859578], USD[0.92], XRP[77.77007681] | | |
| 03969284 | | LTC[0], USD[0.00] | | |
| 03969285 | Contingent | APE[32.55085108], APE-PERP[11.8], BTC[.02034982], BTC-PERP[.0131], ETH[.27063054], ETH-PERP[.181], ETHW[.27063054], FTT[7.35238047], LUNA2[0.00001283], LUNA2_LOCKED[0.00002994], LUNC[2.79473519], LUNC-PERP[0], USDI-856.14] | | |
| 03969296 | | BAO[1], BF_POINT[100], DENT[3], KIN[4], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03969300 | | DENT[1], RSR[1], USD[10.71], USDT[0.00000050] | | |
| 03969320 | | BNB[4.79834303], BTC[0.13378829], BTC-PERP[0], EGLD-PERP[0], ETH[1.48276375], ETHW[0.00612188], FTM[845.1876], FTT[0.08082357], HNT[.09546622], MATIC[1904.89], SOL[0], TRX[146.00798], USD[0.49], USDT[0.00000002] | | |
| 03969334 | | NFT (312992202283413321332/FTX EU - we are here! #252888)[1], NFT (422237466317404958/FTX EU - we are here! #252860)[1], NFT (529603214361304556/FTX EU - we are here! #252826)[1] | | |
| 03969350 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00577983], BTC-PERP[0], DOGE-PERP[-2976], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.76074015], LUNA2_LOCKED[1.77506037], LUNC[165652.77113342], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3375.27], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 03969355 | | BTC-PERP[0], TRX[.000012], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03969361 | Contingent | LUNA2[16.67267916], LUNA2_LOCKED[38.90291805], USD[0.14] | | |
| 03969398 | | ETH[2.00418193], SRM[1.01708943], USD[18014.00] | Yes | |
| 03969468 | | BTC[0], LTC[0], USD[0.00] | | |
| 03969488 | | ETH[0.03523665], ETHW[0.03523664] | | |
| 03969509 | Contingent | DOT[14], EUR[911.43], LUNA2[0.00426565], LUNA2_LOCKED[0.00995319], USD[0.30], USDT[0.00000001], USTC[.603824] | Yes | |
| 03969512 | Contingent | AKRO[1], AUD[0.00], BAO[2], ETH[.00204806], ETHW[.00204806], KIN[4], LUNA2[0.00002674], LUNA2_LOCKED[0.00006241], LUNC[5.82486577], STG[0], USDT[0.00000003] | | |
| 03969534 | | AUD[0.00] | | |
| 03969539 | | AUDIO[1.01005929], LRC[140.47344254], USDT[0] | Yes | |
| 03969540 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00004092], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], EUR[15.99], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[300000], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USDL-13.06], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03969555 | | ETH-0325[0], SLP-PERP[750], USD[26.00] | | |
| 03969563 | | SOL[.009876], TRX[.63682], USDT[0.56410075] | | |
| 03969574 | | LTC[0.00000001] | | |
| 03969577 | | TONCOIN[1.25] | | |
| 03969608 | | USD[0.00] | | |
| 03969627 | | USD[5.00] | | |
| 03969646 | | ETH[.356449], ETHW[.356449] | | |
| 03969654 | | LTC[0], USD[0.00] | | |
| 03969660 | | AKRO[1], BAO[6], DENT[2], ETH[0], KIN[2], TRX[.000777], USD[0.00], USDT[0.00000020] | Yes | |
| 03969673 | | CRO[74.87568904], SOL[.08716357], USD[0.00], XRP[33.56488629] | | |
| 03969677 | | USD[0.00] | | |
| 03969683 | | USDT[9570.50010326] | Yes | |
| 03969687 | | USDT[2.99869676] | | |
| 03969688 | | TRX[.000002], USDT[2.35817405] | | |
| 03969690 | | ETH[.00570763], ETHW[.00563918], NFT (435055766605509325/FTX EU - we are here! #53480)[1], NFT (462073982475656288/FTX EU - we are here! #53322)[1], NFT (478572001407416183/FTX EU - we are here! #53231)[1], USDT[2.13150993] | Yes | |
| 03969693 | | BTC[0.04877055], DOGE[149.58439596], HNT[0.00002392], SOL[61.29725358] | Yes | |
| 03969737 | | APE[42.933916], DOGE[2443.29004], ETH[.0191468], FTT[5.88052130], LINK[38.582068], LRC[534.43729693], REEF[16426.0312], USD[36.41], USDT[0.00000001] | | |
| 03969742 | | BNB[0], ETH[0.00000001], TRX[0.03684217], USD[0.00], USDT[0.00002002] | | |
| 03969743 | | BAO[1], FIDA[1], HXRO[1], RSR[1], TRU[1], USDT[0.00000091] | | |
| 03969747 | | BTC[0.00008044], USD[0.09] | | |
| 03969760 | Contingent | LUNA2[0.37747197], LUNA2_LOCKED[0.88076795], LUNC[65274.15], USD[0.03], USTC[11] | | |
| 03969805 | Contingent | COMPBEAR[2030000], ETHBEAR[163000000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002338], USD[0.00], USDT[0.17927003], XRP[.25] | | |
| 03969806 | Contingent | APE[.054], BNB[.00194823], ETH[6.59745228], ETHW[0.00045225], LUNA2[9.89736657], LUNA2_LOCKED[23.09385535], SAND[.4202], SAND-PERP[0], USD[847.20], YFI-PERP[0] | | |
| 03969817 | | AAPL[0.00994299], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GBTC[.25], GOOGL[-0.12586417], USD[24.63], USDT[138.02219341] | | |
| 03969844 | | MANA[273.82474645], SOL[36.02778], SRM[991.98419], SUSHI[486.31794753], UNI[98.63079331] | | |
| 03969853 | | BTC[0], TRX[.000015], USD[0.00], USDT[0.00000108] | Yes | |
| 03969864 | | GENE[12.19636], GOG[945.8908], USD[1.04] | | |
| 03969876 | | APE-PERP[0], ETH[.00068749], ETH-PERP[0], ETHW[.00068749], LOOKS-PERP[0], REEF-PERP[0], SOL[0], SRM-PERP[0], THETA-PERP[0], USD[-21.17], USDT[22.08408226] | | |
| 03969884 | | BAO[1], KIN[1], USDT[.46522722] | | |
| 03969892 | | USD[0.00], USDT[0] | | |
| 03969899 | | BTC[0], USD[1.59] | | |
| 03969900 | Contingent | ETH[.00454347], ETHW[.00454347], LUNA2[10.77180161], LUNA2_LOCKED[5.13420376], LUNC[2345582.48], SOL[0], USD[0.00], USDT[0] | | |
| 03969916 | | BNB[0], ETH[0], TONCOIN[0], TRX[.000777], USDT[0] | | |
| 03969927 | | BTC[0], ETH[0], EUR[0.00], USD[0] | | |
| 03969934 | | MSTR[.279944], NVDA[8.133373], SQ[6.63626261], TLRY[16.9], USD[1.53] | Yes | |
| 03969945 | | BTC[.00000001], BTC-PERP[0], USD[0.00] | | |
| 03969948 | | BNB[0.00000001], BRZ[0.00085632], BTC[0] | | |
| 03969959 | | BTC[.00237199], KIN[1], USD[0.00] | | |
| 03969965 | | BTC[0], ETH[0], TRX[0.00000071] | | |
| 03969982 | | HMT[68], USD[0.24] | | |
| 03970006 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 03970031 | | BTC[0.54930116], EUR[0.97] | | |
| 03970044 | | GOG[35], USD[0.38] | | |
| 03970047 | | LUNC-PERP[0], SAND-PERP[0], USD[0.00], XRP[2.42599909] | | |
| 03970068 | | BNB[0], BTC[0], HXRO[0], USD[0.00] | | |
| 03970077 | | AKRO[1], BAO[1], DENT[2], GRT[1], SRM[1], TONCOIN-PERP[0], USD[0.01], USDT[0], USDT-0930[0] | | |
| 03970082 | | EUR[151.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03970083 | | SOL[0], TONCOIN[.07], TRX[0], USD[0.01], USDT[0] | | |
| 03970090 | | BTC-PERP[0], LTC[0], TRX[.001554], USD[0.01], USDT[0] | | |
| 03970102 | Contingent, Disputed | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.01], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03970106 | | BAO[1], KIN[2], NFT (353521805817003372/FTX EU - we are here! #47600)[1], NFT (431722609966499836/FTX EU - we are here! #47442)[1], NFT (518953583179094115/FTX EU - we are here! #47525)[1], USD[0] | | |
| 03970109 | Contingent, Disputed | FTT[0], SOL[0], USD[0.00] | | |
| 03970137 | | USD[25.00] | | |
| 03970151 | | EUR[0.00], EURT[3942.59974195], TRX[3], USDT[0.12111249] | | |
| 03970186 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[10.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03970195 | | AKRO[1], BAO[1], BTC[0], KIN[2] | Yes | |
| 03970198 | | CRO[850], DOT[21.39572], LINK[22.5], MANA[139], USD[0.17], USDT[1.14705933], XRP[483] | | |
| 03970202 | | BTC[.00000172], ETH[.00002629], ETHW[.00002629] | Yes | |
| 03970210 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 03970214 | | USD[25.00] | | |
| 03970228 | | ETH[.1179764], ETHW[.1179764], USDT[1.239956] | | |
| 03970246 | | BTC[0.00000001] | | |
| 03970257 | Contingent | CTX[0], FTT[35], LUNA2[2.77538578], LUNA2_LOCKED[6.47590016], LUNC[56970.115978], USD[1294.88], USTC[84], XPLA[31832.49490839] | | |
| 03970287 | | USD[0.00] | | |
| 03970292 | | BTC[12.85444222], ETH[60.1696398], FTT[.11694433], KIN[1], USD[1617.94] | | |
| 03970301 | | BTC[0], BTC-PERP[0], USD[107.02] | | |
| 03970309 | Contingent, Disputed | BTC[0.00000322], USD[0.00] | | |
| 03970318 | | EUR[0.99], TRYB[.07154], USD[0.00], USDT[0] | | |
| 03970319 | | BNB[0], BTC[.00000431], TRX[.000028], USD[0.69], USDT[0.20000033] | | |
| 03970333 | | TONCOIN[.015], USD[0.00] | | |
| 03970334 | | USD[0.21] | | |
| 03970336 | | BTC-PERP[0], USD[252.19] | | |
| 03970342 | | BTC[.0065029], ETH[.13467889], ETHW[0.13467889], SOL[.05857186], USD[0.00] | | |
| 03970369 | | LRC[1], USD[0.58] | | |
| 03970381 | | USD[0.00] | Yes | |
| 03970383 | | BTC[0.00669312], BTC-PERP[.0098], ETH[.01481076], EUR[87.10, USD[35.91], USDT[1.95741516] | | |
| 03970387 | | ETH[0] | | |
| 03970393 | | AVAX[832.71974898], BTC[.00176134], BTC-PERP[0], ETH[.00000001], USD[53.08], USDT[0] | | |
| 03970404 | | ETH[.0004134], ETH-PERP[0], ETHW[.000642], USD[5145.65], USDT[0] | | |
| 03970422 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[.4279358], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046283], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (548830051887009378/Fanpass)[1], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-0624[0], USD[0.23], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03970445 | Contingent, Disputed | BTC[.0000261], BTC-PERP[0], USD[0.01] | | |
| 03970447 | | USDT[166.8] | | |
| 03970471 | | NFT (325571724146618074/FTX EU - we are here! #191574)[1], NFT (524337787553674569/FTX EU - we are here! #191514)[1], NFT (537260949183943374/FTX EU - we are here! #191542)[1] | | |
| 03970473 | | USD[0.00] | | |
| 03970474 | | 0 | | |
| 03970500 | Contingent | AUD[0.10], AVAX[.28942073], BAO[10], ETH[.05266519], ETHW[.05200817], FTM[25.83503439], KIN[14], LUNA2[0.18085103], LUNA2_LOCKED[0.42139670], LUNC[1.16532832], MATIC[56.38571576], NFT (379261535570506573/FTX AU - we are here! #649)[1], NFT (395611926290786241/FTX AU - we are here! #650)[1], RUNE[2.65395458], SLP[554.92939907], SOL[2.97997791], UBXT[4], USD[0.00] | Yes | |
| 03970501 | | CRO[.00077431], NFT (317892915173384231/FTX EU - we are here! #116530)[1], NFT (408421585847245824/FTX EU - we are here! #116762)[1], USD[0.00], USDT[0] | Yes | |
| 03970526 | Contingent | AAVE[0.02503607], AAVE-PERP[0], ADA-PERP[0], ALGO[0.07878477], ALGO-PERP[0], ATOM[-0.04517757], ATOM-PERP[0], AVAX[0.03955268], AVAX-PERP[0], AXS-PERP[0], BCH[-0.00000271], BCH-PERP[0], BNB[0.00899950], BTC[14.90838701], CHZ-PERP[0], DASH-PERP[0], DOT[-0.04208478], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[-0.00007313], ETHW[0.04622627], FIL-PERP[0], FTT[.02209956], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[-0.04146072], LINK-PERP[0], LTC[0.00039843], LUNA2[0.01122765], LUNA2_LOCKED[0.02619786], LUNC[2444.84558669], MANA-PERP[0], MATIC[-0.26876677], MATIC-PERP[0], NEAR[.2], NEAR-PERP[0], NEO-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL[-0.00306955], SOL-PERP[0], SRM[1.47705391], SRM_LOCKED[26.06294609], THETA-PERP[0], TRX[0.65449434], UNI[.04483578], UNI-PERP[0], USD[-1.13], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-1.38167947], XTZ-PERP[0] | | |
| 03970528 | | USD[0.07] | | |
| 03970531 | | AKRO[1], BTC[.01491716], DENT[1], RSR[2], SECO[1], UBXT[1], USD[0.00] | | |
| 03970538 | | BAO[1], USD[0] | | |
| 03970550 | | GENE[22.5], GOG[502], USD[1.05] | | |
| 03970565 | | ETH[0], ETHW[0], MATIC[0], NFT (385413725083061737/FTX - we are here! #127517)[1], NFT (520811284764121434/FTX - we are here! #127590)[1], NFT (554491992851111656/FTX EU - we are here! #127324)[1], USD[0.00], USDT[0.27593795] | Yes | |
| 03970566 | | RSR[1], TRX[1], USD[3.54], USDT[0] | | |
| 03970570 | | USD[100.00] | | |
| 03970628 | | USD[19.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03970634 | Contingent | BRZ[0.15532902], BTC[0], ETH[0.06140000], LUNA2[0.15800402], LUNA2_LOCKED[0.36867605], LUNC[5875.3121852], USD[1.16], USDT[0.00758917], USTC[.99487] | | |
| 03970666 | | USD[0.28] | | |
| 03970668 | | DOGE[.99981], FTT[0], GST[.07324525], SOL[0], TONCOIN[.07], USD[0.00], USDT[0] | | |
| 03970675 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 03970683 | | TRX[.000001], USDT[0.36975585] | | |
| 03970689 | | USD[0.76] | | |
| 03970690 | | SOL[1.07050166], USDT[.00019363] | Yes | |
| 03970694 | | AKRO[4], AVAX[0], BAO[9], DENT[4], DOGE[1], ETH[0], GRT[1], KIN[10], MATIC[0], RSR[1], SOL[12.84967577], TRX[2.001575], UBXT[3], USD[0.00], USDT[0.00000004] | Yes | |
| 03970703 | | KIN[1], RSR[1], USD[0.00] | | |
| 03970728 | | USDT[0] | | |
| 03970729 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 03970735 | | ADA-PERP[0], ETH[.00023782], ETHW[.00023782], SOL-PERP[0], USD[0.55] | | |
| 03970753 | | ATLAS[1.6] | | |
| 03970755 | | BAO[3], KIN[3], USD[0.00], USDT[80.00005918] | | |
| 03970767 | | BTC[.00000094], MBS[654.914], USD[0.00], USDT[0] | | |
| 03970815 | | FTT[0], LTC[4.43106835], TONCOIN[.0048212], TRX[16.9966], USD[45.17] | | |
| 03970832 | | BTC[.00046064], ETH[.00722354], ETHW[.00022354], TRX[.000028], USD[417.09], USDT[0.98453367] | | |
| 03970833 | | BTC[.00000001], USDT[4.13665275] | Yes | |
| 03970840 | | ETH[.00002415], ETHW[0.00002415], NFT [44329291012855120B/The Hill by FTX #23811][1] | Yes | |
| 03970848 | | SOL[.00774], USD[931.36], USDT[0] | | |
| 03970852 | | ATLAS[1.6] | | |
| 03970854 | | KIN[1], USDT[0.00002402] | Yes | |
| 03970855 | | USDT[1.35261242] | | |
| 03970867 | | FTT[0.00208147], USD[0.00] | | |
| 03970869 | Contingent | ADA-PERP[0], AKRO[1], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0.00175080], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN[3], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[63.29800558], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 03970873 | | ATOM[73.40003], MATIC[434.10586445], SOL[3.71] | | |
| 03970883 | | BAO[1], KIN[1], PRISM[10248.11995691], USD[0.00] | | |
| 03970895 | | USD[0.00], USDT[0] | | |
| 03970897 | | TONCOIN[20], USDT[4.57783635] | | |
| 03970907 | | BTC[0.01800261], BTC-PERP[0], CEL-PERP[0], MATIC-PERP[0], OP-PERP[0], SUSHI-PERP[0], TRX[20.000777], USD[0.00], USDT[115.14261429], YFII-PERP[0] | | |
| 03970913 | | TRX[0] | | |
| 03970914 | | APE[2.69946], BTC[.04739372], ETH[.0009584], ETHW[.0009584], USD[0.68], USDT[7227.85] | | |
| 03970939 | | USD[40.27] | | |
| 03970942 | | ATLAS[3.5] | | |
| 03970964 | Contingent | BTC[1.18809505], DOT[145.28544956], ETH[15.74174872], ETHW[0], EUR[14000.00], LINK[142.642584], LUNA2[9.07884625], LUNA2_LOCKED[21.1839746], LUNC[34.37071361], RUNE[151.49198642], SOL[41.11834786], USTC[0] | | |
| 03970967 | Contingent | AKRO[1], BAO[2], GBP[0.00], KIN[2], LUNA2[10.09875576], LUNA2_LOCKED[23.56376344], LUNC[2197025.32895673], MATIC[35], USD[0.07], XRP[.00008902] | Yes | |
| 03970968 | | ETH[2.38828073], ETHW[2.38727766] | Yes | |
| 03970984 | | GOG[35], USD[0.36] | | |
| 03970986 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1400.10], FTM-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.49], XRP-PERP[0] | | |
| 03970993 | | BTC[0.00059970], TONCOIN[7.99], USD[4.32] | | |
| 03970997 | | USDT[501] | | |
| 03971013 | | AXS-PERP[0], BTC-0624[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[8.85], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 03971021 | | TONCOIN[.06], USD[0.00] | | |
| 03971030 | | TONCOIN[.08], USD[0.00] | | |
| 03971031 | | ALGO[98.9852], APE[12.6], AVAX[3.2], CHZ[189.974], LINK[3.5], LOOKS-PERP[0], USD[0.34], USDT[0] | | |
| 03971035 | | ATLAS[3.5] | | |
| 03971036 | Contingent | BAO[1], ETH[1.11541882], FTT[11.2622303], LUNA2[0.33082443], LUNA2_LOCKED[0.76914420], LUNC[1.33885433], SOL[.06694725], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00027303] | Yes | |
| 03971039 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.1], IMX-PERP[0], LEOBULL[.0005], SOS-PERP[0], USD[0.00] | | |
| 03971040 | Contingent | BTC-0624[0], BTC-PERP[0], LUNA2[0.00079875], LUNA2_LOCKED[0.00186375], LUNC[173.93], LUNC-PERP[0], USD[0.00] | | |
| 03971082 | | 0 | | |
| 03971088 | | SOL[8.34525442], TRX[1], USD[25.43], USDT[324.96501828] | Yes | |
| 03971103 | | ATLAS[3.5] | | |
| 03971136 | | EUR[0.00], FTT[0], USD[0.00], USDT[234.63107842] | | |
| 03971138 | | BTC[0.00116517], DOGE[.00235419], KIN[1] | Yes | |
| 03971140 | | GMT-PERP[0], USD[0.64], USDT[0] | | |
| 03971141 | Contingent | BTC[0.00794491], ETH[.32006177], EUR[0.00], LUNA2[0.15073150], LUNA2_LOCKED[0.35170685], LUNC[.4855648], PAXG[.00007337], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03971161 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.005241691, XRP-PERP[0] | | |
| 03971178 | | USDT[31.992501] | | |
| 03971186 | | ATLAS[3.5] | | |
| 03971209 | | USDT[0.00000091] | | |
| 03971225 | | NFT (311411522501501157/FTX EU - we are here! #260223)[1], NFT (438341581369378807/FTX EU - we are here! #260158)[1], NFT (556749804885761940/FTX EU - we are here! #260228)[1] | | |
| 03971228 | Contingent | BTC[.0123], ETH[0.22899039], ETHW[0.22899039], FTT[2.88727553], LUNA2[0.44701216], LUNA2_LOCKED[1.04302838], LUNC[1.44], MATIC[109.980794], SOL[3.61840192], USD[980.62] | | |
| 03971241 | | BAO[1], USD[0.00], USDT[.00000856] | | |
| 03971244 | | BAO[1], BTC[0.00166260], KIN[1], LDO[0], USD[0.00] | Yes | |
| 03971245 | | USDT[0] | | |
| 03971252 | | ATLAS[3.5] | | |
| 03971276 | | ANC-PERP[0], AVAX-PERP[0], CEL-PERP[0], FTM-PERP[0], GST-PERP[0], TRX[.001555], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 03971298 | | ETH[.1598391], ETHW[.15930487], NFT (459647478958640469/FTX EU - we are here! #271979)[1], NFT (505382619979019189/FTX EU - we are here! #271973)[1], NFT (565840398441830987/FTX EU - we are here! #271964)[1] | Yes | |
| 03971304 | | BNB[1.08043593], BTC[.00336498], CRO[40.54905357], ETH[.05514119], ETHW[.05446819], TRX[.003053], USDT[422.95377544] | Yes | |
| 03971307 | Contingent | BNB[.00000001], BTC[0], BTC-PERP[0], BULL[0], COMP[0.00005073], ETH[0.00100000], ETH-PERP[-30], ETHW[0.00100000], EUR[0.69], FTM-PERP[0], FTT[0.03599308], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099983], TRX[100.000012], UNI-PERP[0], USD[110412.51], USDT[248.52466045] | | |
| 03971309 | | JOE[73.985], USD[0.49], USDT[2] | | |
| 03971316 | | ATLAS[3.5] | | |
| 03971326 | | USD[0.00] | | |
| 03971340 | | BTC[.0004914], BTC-PERP[0], USD[5.00] | | |
| 03971372 | | ATLAS[34] | | |
| 03971377 | | JOE[172], USD[1.16], USDT[0] | | |
| 03971392 | | BAO[1], USD[0.00] | Yes | |
| 03971399 | | TONCOIN[5.2], USD[0.30] | | |
| 03971412 | | BNB[0], BRZ[.00311579], ETH[.00000001], ETHW[0.00000001], TONCOIN[.00000001], USD[0.00] | | |
| 03971431 | | BTC[.00000001] | | |
| 03971432 | | ATLAS[3.2] | | |
| 03971439 | | GOG[128], POLIS[63.5], TRX[.00116], USD[0.01], USDT[0.00274900] | | |
| 03971451 | | BNB[0] | | |
| 03971496 | | FTT[2.52502727], USD[0.81] | | |
| 03971497 | | BTC[0], LTC[0], USD[0.00], USDT[0.00000048] | | |
| 03971513 | | TRX[.686112], USD[0.02], USDT[0.45044256] | | |
| 03971514 | | ATLAS[3.5] | | |
| 03971529 | | KIN[2], TRX[.001556], USD[0.00], USDT[0] | | |
| 03971539 | | USD[0.00] | | |
| 03971555 | | AKRO[1], BAO[2], KIN[5], SOL[0], TRX[1], USD[0.00], USDT[0.00000035] | Yes | |
| 03971572 | | EUR[0.09], USDT[0.00000001] | | |
| 03971575 | | BTC[.0000057], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], STETH[0.06444379], TRX[1312.738956], USD[0.08], USDT[0.36275908] | Yes | |
| 03971581 | | USD[0.01] | | |
| 03971584 | | ATLAS[20] | | |
| 03971610 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], HBAR-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USDI-1.79], USDT[2.63000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 03971618 | | BULL[0.00008149], EUR[0.00], LUNC-PERP[0], USD[3155.50] | | |
| 03971638 | | BTC[.00368877] | Yes | |
| 03971653 | | EUR[0.01] | | |
| 03971654 | | ATLAS[3.5] | | |
| 03971657 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03971671 | | BTC[0] | | |
| 03971673 | | EUR[0.00] | | |
| 03971677 | | ETH[0] | | |
| 03971685 | | USDT[0.00002703] | | |
| 03971686 | | USDT[189.36617361] | Yes | |
| 03971698 | | ATLAS[6], BAO[6], BTC[0.04225025], ETH[.20346246], ETHW[.1570958], GST[0], KIN[2], SOL[0], TRX[.000036], USD[22.25], USDT[0.00008375], USTC[0] | Yes | |
| 03971709 | | EUR[0.82], USD[0.00] | | |
| 03971714 | | ATLAS[3.5] | | |
| 03971718 | Contingent | LUNA2[0.53995674], LUNA2_LOCKED[1.25989906], LUNC[117576.717604], TONCOIN[.055], TRX[1118], USD[0.06] | | |
| 03971720 | | AAVE[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DAI[0], DOT[0], DOT-PERP[0], ENJ[0], FTT[0], LUNC[0], MATIC[0], MATIC-PERP[0], SOL[0], USD[0.00], USDT[9.93254011], XRP[0], XRP-PERP[0] | | |
| 03971721 | Contingent | LUNA2[0.08842030], LUNA2_LOCKED[0.01964738], LUNC[1833.54], TRX[20.563458], USD[0.02], USDT[1.35333934] | | |
| 03971726 | Contingent | GMT[.81], GST[.04835315], LUNA2[0.00046089], LUNA2_LOCKED[0.00107541], LUNC[100.36], SOL[.0084794], USD[0.01], USDT[0.07384268] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03971727 | | USD[25.00] | | |
| 03971740 | | GODS[51.80618508], USDT[89.70000000] | | |
| 03971741 | | GOG[0], POLIS[3.8], USD[0.03], USDT[0] | | |
| 03971767 | Contingent | ALPHA[1], BTC[0], DOGE[1], ETH[0.00000385], ETHW[0.42650479], GBP[417.65], GMT[0], GST[0], LUNA2[1.09341089], LUNA2_LOCKED[2.51662756], LUNC[238092.54970312], SOL[0.00015748], USD[0.00] | Yes | |
| 03971771 | | BTC[0.01276209], ETH[.09721828], ETHW[0.08814553], TRX[.000001], TRXBULL[2005], USD[0.14], XRPBULL[310441.005] | Yes | |
| 03971775 | | BTC[.00009327] | Yes | |
| 03971777 | | ATLAS[3.5] | | |
| 03971789 | | USDT[11] | | |
| 03971807 | | TRX[.034896] | | |
| 03971814 | | HXRO[1], NFT (315768462366924755/FTX EU - we are here! #269707)[1], NFT (569905050078162660/FTX EU - we are here! #269710)[1], USD[2000.00], USDT[8077.19246411] | Yes | |
| 03971816 | | KIN[1], USD[0.00], USDT[4.91258721] | | |
| 03971845 | | USD[0.00] | | |
| 03971847 | | USD[0.00], USDT[0] | | |
| 03971869 | | 0 | | |
| 03971870 | | BTC[0.01919195], FTM[0], LINK[205.65886], USD[0.00], USDT[210.01091621] | | |
| 03971887 | | BAO[1], KIN[1], USD[0.00] | | |
| 03971900 | | LTC[0] | | |
| 03971902 | | BNB[0.00018027], BTC[0], LTC[0.01127584], SHIB[.82197342], USD[0.48], USDT[-0.87627928] | | |
| 03971931 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 03971937 | | USDT[0] | | |
| 03971944 | | CRO[0], KIN[1], USDT[2.05714588] | Yes | |
| 03971946 | Contingent | LUNA2[0], LUNA2_LOCKED[4.1213258], TONCOIN[.09], USD[0.77] | | |
| 03971952 | | TRX[.12859739], USD[0.31], USDT[1.66911865] | | |
| 03971957 | | UBXT[728.2867421], USD[0.00] | | |
| 03971963 | | NFT (398904066515919390/FTX EU - we are here! #285835)[1], NFT (459324981967532951/FTX EU - we are here! #285816)[1] | | |
| 03971972 | | USD[1.01] | | |
| 03971995 | | BCH[1.97186916], BTC[.11066225], LTC[11.21732473] | | |
| 03972008 | | BNB[.46622239], FTT[5.31151822], NFT (308358227163432208/Montreal Ticket Stub #226)[1], NFT (310407057617992100/FTX AU - we are here! #25273)[1], NFT (351488609531851111/Japan Ticket Stub #1364)[1], NFT (335308187152520405/FTX Crypto Cup 2022 Key #769)[1], NFT (358604703933065233/France Ticket Stub #1282)[1], NFT (366496581973441811/Netherlands Ticket Stub #165)[1], NFT (378459289026141217/Monaco Ticket Stub #257)[1], NFT (391808342030018443/Austria Ticket Stub #356)[1], NFT (416783533743258617/FTX - we are here! #145062)[1], NFT (418603449642178295/Monza Ticket Stub #378)[1], NFT (481601249827973875/FTX AU - we are here! #3422)[1], NFT (483779377322777342/Austin Ticket Stub #504)[1], NFT (501065660108547385/Hungary Ticket Stub #1059)[1], NFT (504901344648800681/FTX AU - we are here! #3437)[1], NFT (511670551769124224/The Hill by FTX #2849)[1], NFT (518811776491765228/Singapore Ticket Stub #290)[1], NFT (521900071367042583/Mexico Ticket Stub #358)[1], NFT (524737823453120245/FTX EU - we are here! #144539)[1], NFT (535096295332903960/Belgium Ticket Stub #838)[1], NFT (576353679178941182/Silverstone Ticket Stub #429)[1], TRX[.000983], USD[268.44], USDT[15.31346608] | Yes | |
| 03972011 | | BAO[1], TRX[.000006], UBXT[2], USDT[0.00001375] | Yes | |
| 03972053 | Contingent | LUNA2[0.70042183], LUNA2_LOCKED[1.63431762], LUNC[150000.33], USD[0.00], USDT[0.84707065] | | |
| 03972058 | | BTC[.5], USD[5266.36] | | |
| 03972076 | | BTC[.0064081], USD[0.99] | | |
| 03972093 | | ATOM-PERP[0], AUDIO-PERP[0], BNB[.00007056], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MKR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[1.33], USDT[0.00718009] | | |
| 03972103 | | FTT[0.30385070] | | |
| 03972104 | | AKRO[1], BAO[3], BTC[0], ETH[1.06031353], ETHW[.00002822], FTT[0.00291877], KIN[3], RSR[2], TRX[2.000777], USD[93.07], USDT[15356.87574911] | Yes | |
| 03972125 | | AKRO[2], DENT[2], DFL[3708.73338719], FTM[145.93973565], GRT[1], MATIC[173.52939764], SOL[1.9859716], USD[25.01] | | |
| 03972145 | | BAO[5], FRONT[1], FTT[11.52198425], KIN[4], NFT (302801273414744400/France Ticket Stub #248)[1], SECO[1.04652927], TRX[1], UBXT[2], USD[0.91], USDT[0] | Yes | |
| 03972182 | | USD[0.15] | | |
| 03972187 | | KIN[1], TRX[.008833], USD[0.00] | | |
| 03972228 | | AKRO[2], BAO[1], KIN[2], LINA[684.09709879], NFT (356999751961680300/FTX EU - we are here! #40509)[1], NFT (543715736777831638/FTX EU - we are here! #41019)[1], TRX[240.8740535], USD[0.00] | Yes | |
| 03972232 | | DENT[1], EUR[0.00], KIN[1], UBXT[1], USDT[0] | | |
| 03972237 | | MANA[.00000001], SOL[0] | | |
| 03972248 | | ETH[.00001624], ETHW[1.77916992], KIN[1], MATIC[.01522291], NFT (411977613989495464/FTX AU - we are here! #40547)[1], NFT (427812821957409051/FTX AU - we are here! #40536)[1], NFT (439720053486662001/France Ticket Stub #1333)[1], NVDA[0.01137227], USD[0.02], USDT[4773.88345335] | Yes | |
| 03972252 | | USD[0.00] | | |
| 03972259 | | BAO[4], ETH[.00006792], ETHW[.00006792], KIN[2], TRX[1], USD[13.94] | Yes | |
| 03972260 | | BTC-PERP[0], USD[0.00] | | |
| 03972268 | | TONCOIN[208], TRX[.000001], USDT[15] | | |
| 03972287 | | BTC[.00355658], ETH[.000734], ETH-PERP[0], ETHW[.000734], USD[4318.66] | | |
| 03972288 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX[.4999], AVAX-PERP[0], AXS[.09996], BNB[.059988], COIN[.039992], ETH[.001], ETHW[.001], FRONT[.96], FTT[1.09978], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATICBEAR2021[100], NEAR-PERP[0], RAY[.24668213], SOL[.03104209], STG[.993], USD[0.00] | | |
| 03972296 | | USDT[.50134814] | | |
| 03972305 | | XRP[1064.634] | | |
| 03972310 | | BTC[.00517419], ETH[.10217283], NFT (302462809179398847/FTX EU - we are here! #58920)[1], NFT (347222709189575601/FTX EU - we are here! #59796)[1], NFT (450533503209544514/FTX EU - we are here! #59494)[1], SOL[3.56523774], USD[0.00], USDT[1.42064500] | Yes | |
| 03972314 | | ANC-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], CRO-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03972324 | | USDT[5] | | |
| 03972341 | | BTC[0] | | |
| 03972349 | | KIN[1], NFT (367174217950098604/FTX EU - we are here! #284232)[1], NFT (371856840377262096/FTX EU - we are here! #284252)[1], USDT[0.00002143] | Yes | |
| 03972351 | | DOGE[.48], RUNE[.094], SAND[2110.15778], SHIB[20995800], USD[218.17] | | |
| 03972357 | | SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03972372 | | USDT[1.24188204] | | |
| 03972376 | | USD[25.00] | | |
| 03972387 | | FTT[0], USD[0.00], USDT[0] | | |
| 03972392 | | USDT[0] | | |
| 03972442 | | EUR[3.23] | | |
| 03972449 | | FTT[.00284597], TONCOIN[48.290823], USD[0.00] | | |
| 03972455 | | USD[25.00] | | |
| 03972460 | | RSR[1], USDT[0.00000009] | | |
| 03972464 | | BAO[1], BNB[0], SLP[0] | Yes | |
| 03972480 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00430001], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL[.196124], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[801], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03005401], ETH-PERP[0], ETHW[0], FB[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.595801], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[2.3], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00013315], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-119.44], USDT[0.68044412], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03972485 | | BTC[.00138115], USD[0.00] | | |
| 03972486 | | USDT[.5462] | | |
| 03972493 | | USD[1500.00] | | |
| 03972500 | | 0 | | |
| 03972506 | | USD[0.00] | Yes | |
| 03972510 | Contingent | CHF[0.00], LUNA2[3.07800140], LUNA2_LOCKED[7.18200328], USD[0.00], USDT[4797.13375238] | | |
| 03972511 | | NFT (291945613713183179/FTX EU - we are here! #190109)[1], TRX[.000001], USDT[.00047986] | Yes | |
| 03972514 | | USDT[0] | | |
| 03972518 | | USDT[0] | | |
| 03972529 | | ETH[.04376694], ETHW[.04376694], USD[0.00] | | |
| 03972534 | | FTM[2.2980048], RSR[45.3592491], USDT[0.00004567] | Yes | |
| 03972538 | Contingent, Disputed | SLP-PERP[0], USD[0.06] | | |
| 03972542 | | USD[0.00] | Yes | |
| 03972544 | | ETHW[1.688929], SWEAT[478.55854759], USD[2.08], USDT[0] | Yes | |
| 03972549 | | BAO[1], USD[0.00] | Yes | |
| 03972560 | | EUR[0.00], USDT[0] | | |
| 03972564 | | TRX[.000001], USD[0.01], USDT[1.16748085] | | |
| 03972579 | | GOG[45.9938], USD[0.77] | | |
| 03972582 | | USD[0.00], USDT[0.00504200] | | |
| 03972586 | | 0 | | |
| 03972592 | | ALGO-PERP[0], BTC[0.00006266], DOT[.01784], DOT-PERP[0], LINK[0.39368653], RUNE[0.13240263], USD[621.09], USDT[0], XRP[0.98193158] | | |
| 03972594 | | BTC[.2791], SOL[12.5874218], USDT[0.08412762] | | |
| 03972625 | | TRX[.006492], USD[0.00], USDT[5.85221994] | | |
| 03972660 | | USDT[0.07954110], XRP[.303696] | | |
| 03972662 | Contingent, Disputed | USD[25.00] | | |
| 03972668 | | BAO[1], TRU[1], USD[0.00] | | |
| 03972676 | | USDT[0] | | |
| 03972677 | | BAO[2], GBP[0.00] | | |
| 03972678 | | ANC-PERP[0], BTC[.00000361], BTC-PERP[0], USD[-0.01], USDT[0.53018549] | | |
| 03972690 | | DENT[1], USD[0.00] | | |
| 03972709 | | BNB[.00119449], USD[0.25] | | |
| 03972717 | Contingent | AAVE-1230[0], DOGE-PERP[0], ETH[0.00099961], LUNA2[0], LUNA2_LOCKED[1.83571282], TRX[17.99658], USD[20.23], USDT[5.0081] | | |
| 03972724 | | USD[0.72] | | |
| 03972726 | | BRZ[647.48541120], DOGE[0], USD[0.00], USDT[0.08208592], XRP[0] | | |
| 03972730 | | AKRO[2], KIN[2], MATIC[1.00001826], USD[1956.89] | Yes | |
| 03972739 | | AKRO[2], BAO[2], DENT[1], KIN[2], RSR[1], TRX[1.000777], UBXT[2], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03972762 | | AXS[7.51051101], FTT[2.399544], LUNC[0], USD[49.27], USTC[0] | | |
| 03972766 | | FTT[16.39672], GMX[.769846], GOG[502.925], USD[0.34], USDT[0] | | |
| 03972774 | | BNB[0] | | |
| 03972777 | Contingent | ADA-PERP[100], ATLAS-PERP[10290], BTC[.0165399], CHZ[489.36993149], DOGE[800], ETH[.25232947], ETHW[.25232947], LUNA2[11.34620432], LUNA2_LOCKED[26.47447675], LUNC[530878.67592441], MANA[80], MATIC[583.73744831], SOL[2.80726741], SUSHI[36.493065], TRX[735.800001], USDT[-14.88], USTC[12611], XRP[39.46] | | |
| 03972782 | | BTC-PERP[0], ETH-PERP[0], FTT[0.02551435], NEAR-PERP[0], USD[0.01], USDT[358.18256185] | | |
| 03972784 | | USD[25.00] | | |
| 03972806 | | SHIB[40646701.46628235], USD[0.29], XRP[616.264] | | |
| 03972814 | | NFT (455502838647080314/FTX Crypto Cup 2022 Key #18685)[1], TRX[.000018], USDT[0] | | |
| 03972818 | | EUR[0.00], USDT[268.51037877] | | |
| 03972828 | | TONCOIN[.04], USD[0.00], USDT[0] | | |
| 03972836 | | KIN[1], USDT[1.00002105] | | |
| 03972840 | Contingent | APE[.1], BTC[.0015], BTC-PERP[0], EUR[0.07], LUNA2[0.05587652], LUNA2_LOCKED[0.13037854], LUNC[.18], USD[2.01] | | |
| 03972860 | | TONCOIN[.04], USD[1.05] | | |
| 03972880 | Contingent | LUNA2[0.00062443], LUNA2_LOCKED[0.00145702], LUNC[135.9728], TRX[.002331], USD[0.01] | | |
| 03972888 | | GOG[592], USD[0.00] | | |
| 03972894 | | LTC[10.30444174], MATIC[712.0865], XRP[3380.5969] | | |
| 03972903 | | FTT[6.3], USDT[4.34274395] | | |
| 03972908 | | BTC[.02111631], ENS[41.07760811], ETH[.49145731], ETHW[.4912633], NFT (299268551387387346/Austin Ticket Stub #1653)[1], NFT (348194848880705892/FTX EU - we are here! #138634)[1], NFT (372622130067055474/FTX EU - we are here! #140597)[1], NFT (380281681474828480/Monza Ticket Stub #1524)[1], NFT (397472879238231556/Monaco Ticket Stub #787)[1], NFT (429623904045819810/Baku Ticket Stub #1670)[1], NFT (440149352954107451/Netherlands Ticket Stub #1528)[1], NFT (499742134943510306/Singapore Ticket Stub #812)[1], NFT (508148548330077060/Mexico Ticket Stub #1681)[1], NFT (511184475038123594/FTX AU - we are here! #57188)[1], NFT (515083246528935367/Montreal Ticket Stub #429)[1], NFT (525303838583154363/FTX EU - we are here! #140506)[1], NFT (533434557836398405/The Hill by FTX #2194)[1], NFT (562151096428773796/FTX Crypto Cup 2022 Key #770)[1], POLIS[817.14246995], SOL[52.65180282], USD[8278.46] | Yes | |
| 03972913 | | ETHW[.00079181], USD[0.00] | | |
| 03972918 | | TRX[.00001], USDT[0] | | |
| 03972923 | | TRX[41.471641], USD[0.03] | | |
| 03972928 | | KIN[1], USD[0.00] | | |
| 03972959 | | BEAR[0], BTC[0], BTT-PERP[0], CEL-PERP[0], ETHW[26], HNT-PERP[0], LTC[0], MTA[36.2693450], MTL-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03972961 | | SOL[0] | | |
| 03972970 | | GOG[125], USD[0.71] | | |
| 03972990 | | TRX[.00085], USDT[0] | | |
| 03972992 | | USDT[0] | | |
| 03973005 | | BNB[0], BTC[0], HT[0], LTC[0], MATIC[0], NFT (321266479009726826/FTX EU - we are here! #8791)[1], NFT (454498502028620794/FTX EU - we are here! #8642)[1], NFT (479762561106228932/FTX EU - we are here! #8403)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03973032 | Contingent, Disputed | EUR[0.00] | Yes | |
| 03973043 | | TRX[.056191], USDT[0.87192840] | | |
| 03973054 | | BTC[0], ETH[0], TONCOIN[5.90000000], USD[1.83] | | |
| 03973056 | Contingent | BEAR[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[938.65295590], ETHBEAR[0], GRTBEAR[0], KNCBULL[0], LUNA2[0], LUNA2_LOCKED[0.37049749], MATICBEAR2021[0], MATICBULL[0], SHIB[2e+06], THETABULL[1806.28418698], TRX[.274008], USD[0.78], USDT[7.00000887], VETBEAR[0] | | |
| 03973060 | | BTC[.00970454], ETHW[11762.352059], TONCOIN[19244.81271102], TRX[.000869], USD[0.00], USDT[89949.48233253] | | |
| 03973081 | Contingent | BAO[3], LUNA2[0.00458333], LUNA2_LOCKED[0.01069445], LUNC[998.03110690], USDT[0] | | |
| 03973090 | | TONCOIN[22.8] | | |
| 03973094 | | BTC[.03607362], ETH[1.5138964], ETHW[1.5138964] | | |
| 03973105 | | EUR[0.00], USD[0.00] | | |
| 03973109 | | USD[0.01] | | |
| 03973125 | | KIN[1], USDT[0.00002541] | | |
| 03973128 | | BAO[1], DOGE[0] | | |
| 03973146 | | BNB[.1526], DOT[2.289], ETH[.07726], ETHW[.07726], SHIB[1988444] | | |
| 03973156 | | NFT (292329369406167627/The Hill by FTX #636)[1], USD[0.00] | | |
| 03973163 | | USD[0.00], USDT[0] | | |
| 03973164 | | BAO[10], BNB[0], DENT[2], EUR[0.00], KIN[11], LTC[.00000287], TRX[0], UBXT[4], USD[0.00], USDT[0.00000027] | Yes | |
| 03973168 | | KIN[1], UBXT[1], USD[0.00] | | |
| 03973169 | | BNB[0.00000001] | | |
| 03973198 | Contingent, Disputed | SOL[.499995], USDT[0.00000062] | | |
| 03973210 | | BTC-PERP[0], USD[25.73], USDT[0.00000001] | | |
| 03973240 | | BAO[1], KIN[1], RSR[1], USD[0.00], USDT[0] | | |
| 03973252 | | AKRO[1], BAO[3], KIN[2], UBXT[1], USDT[88.98359326] | Yes | |
| 03973255 | | ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], SKL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 03973267 | | TONCOIN[.06], USD[0.00] | | |
| 03973280 | | USD[0.65] | Yes | |
| 03973293 | | BTC[.00000751], GOG[2680.8312], USD[0.00], USDT[0.00096801] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03973308 | | NFT [474656752496382182/FTX EU - we are here! #255370][1], NFT [481933214150696496/FTX Crypto Cup 2022 Key #18559][1], NFT [483481075667184327/FTX EU - we are here! #255357][1], NFT [506738597101560063/FTX EU - we are here! #255369][1], USD[25.00] | | |
| 03973309 | | BTC-PERP[0], USD[105.44], XRP-PERP[0] | | |
| 03973327 | | EUR[0.00], LTC[0], USD[0.00], USDT[0.00000021] | | |
| 03973343 | Contingent | AKRO[1], APE[.00008252], BAO[5], BTC[0], CRO[0.00004088], GALA[17.88121744], GBP[0.82], KIN[4], LUNA2[0.83313029], LUNA2_LOCKED[1.94397068], LUNC[110590.69438993], TRX[1], UBXT[3], USD[0.00], USTC[46.04156058] | | |
| 03973380 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[1067.57], MINA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03973384 | | ETH[0], ETHW[0.00299992], USD[95.15], USDT[2.00000001] | | |
| 03973390 | | USD[26.43] | Yes | |
| 03973393 | | USDT[0] | | |
| 03973397 | | HNT[.35675554], TRX[1], USDT[0.00000023] | | |
| 03973422 | | ATLAS[190.000011], BRZ[509], BTC[0.00019974], BTC-PERP[0], CHZ[100], ETH[0.14980919], ETHW[0.06980919], GALA[10.08499081], LDO[10], LINK[14.6], MANA[1.03162052], MATIC[257.7301], POLIS[5.56117023], SAND[1.03531595], TRX[.000805], USD[20.42] | | |
| 03973427 | | NFT [381192452634381544/FTX EU - we are here! #70476][1], NFT [392708765803970121/FTX EU - we are here! #70389][1], NFT [407721913113761230/FTX EU - we are here! #70276][1], USD[1.50] | | |
| 03973438 | Contingent, Disputed | BRZ[0], LUNA2[0.00326418], LUNA2_LOCKED[0.00761643], LUNC[0.01051520], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03973451 | | BNB-PERP[0], USD[0.00] | | |
| 03973454 | | BTC[.0104903], DOT[8.12282738], ENJ[111.20821332], ETH[.3194415], ETHW[.3194415], EUR[0.02], FTM[103.14057177], FTT[2.54139824], MANA[34.46424668], RAY[49.43663614], SAND[61.48351089], SOL[3.73567625] | | |
| 03973468 | | SPELL[1391.47228834], USDT[0] | Yes | |
| 03973487 | | USD[25.00] | | |
| 03973490 | Contingent | ADA-PERP[0], APE-PERP[0], BNB[.001], BTC-PERP[0], ETH-PERP[0], FTT[.09862], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00183397], LUNA2_LOCKED[0.00427928], LUNC[.003234], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00899513], RUNE[.08438], RUNE-PERP[0], USD[8.13] | | |
| 03973512 | | BTC[0] | | |
| 03973525 | | USD[0.01] | Yes | |
| 03973548 | | USD[25.00] | | |
| 03973549 | | DOT-PERP[0], LINK-PERP[0], TRX[26.40988909], USD[0.00], USDT[0.00000019] | | |
| 03973552 | | AKRO[1], BAO[5], ETH[.00000001], KIN[3], NFT [350315065857874875/FTX EU - we are here! #190270][1], NFT [395816817103137460/FTX EU - we are here! #190147][1], NFT [449959150081686553/FTX EU - we are here! #190295][1], TRX[1.000066], USDT[0] | | |
| 03973569 | | TRX[.120996], USD[0.00], USDT[.00813455] | Yes | |
| 03973571 | | BAO[6], CHZ[1], DENT[1], GBP[1.45], KIN[5], UBXT[1], USD[0.00] | Yes | |
| 03973583 | | BTC[.120684], ETH[1.65699297], ETHW[1.65699297] | | |
| 03973595 | | LOOKS[1667.97018692] | | |
| 03973608 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03973616 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], SHIB-PERP[0], USD[-51.59], USDT[79.424945], ZEC-PERP[0] | | |
| 03973631 | | EUR[0.00], USD[0.00] | Yes | |
| 03973644 | | USD[0.63] | | |
| 03973648 | | ATLAS[19831.75983782], ATOM-PERP[0], DOGE-PERP[0], FTM-PERP[0], SOL-PERP[0], STG[31], USD[0.86], USDT[0.00000001] | | |
| 03973653 | | BNB[.00340093], BTC[0.02310893], ETH[0.02746355], ETHW[0.02746355], PAXG[0], USD[11.11] | | |
| 03973655 | | USD[0.00] | | |
| 03973656 | | USD[0.00], USDT[.06761798] | | |
| 03973702 | | AKRO[2], BAO[2], ETH[.06233483], ETHW[.06156], EUR[0.00], UBXT[1] | Yes | |
| 03973713 | | FTT[4.1], HMT[444], MATIC[120], SAND[49], USD[41.23], USDT[0], XRP[248] | | |
| 03973750 | | USD[0.00] | | |
| 03973753 | | BTC[.07531274], ETH[.69252656], ETHW[.69223584] | Yes | |
| 03973760 | | BAO[1], BTC[.01919727], ETH[.10951811], ETHW[.10843633], EUR[0.07], KIN[3], SOL[4.23523167] | Yes | |
| 03973767 | | BAT[0], BCH[0], BTC[0], DAI[0], DOGE[0], FTM[0], FTT[0], LTC[0], MATIC[0], RAY[0], REN[0], SHIB[0], SOL[0], SRM[0], TRX[0], UNI[0], USD[0.00], USDT[0], WAVES[0], YFI[0] | | |
| 03973768 | | BTC[.00236028], ETH[.29779296], ETHW[.29779296], SOL[.97928334], USDT[160.65682866], XRP[125.24011818] | | |
| 03973784 | | BRZ[.00413469], USDT[0] | | |
| 03973787 | | BNB[0], ETH[0], USDT[0] | | |
| 03973835 | | EUR[0.97], USD[0.01] | | |
| 03973838 | | USD[0.01] | | |
| 03973856 | | TONCOIN[21.16402995] | | |
| 03973884 | | ETH[0], USD[0.00], XRP[0] | | |
| 03973908 | | 0 | | |
| 03973913 | | USD[16.60] | | |
| 03973925 | | NFT [296563499154241311/France Ticket Stub #670][1], NFT [304299864829766347/Belgium Ticket Stub #998][1], NFT [309643972977470512/Monza Ticket Stub #891][1], NFT [312092071142667588/Japan Ticket Stub #1070][1], NFT [338973876108072467/Monaco Ticket Stub #94][1], NFT [342742894553486467/FTX EU - we are here! #92966][1], NFT [364340581825189028/Baku Ticket Stub #1033][1], NFT [372110247043851587/FTX AU - we are here! #24016][1], NFT [387143818674031799/The Hill by FTX #2258][1], NFT [396168590075349026/Montreal Ticket Stub #641][1], NFT [408617032593125375/FTX Crypto Cup 2022 Key #581][1], NFT [427761899804847973/FTX AU - we are here! #24027][1], NFT [438455186923724868/FTX EU - we are here! #92595][1], NFT [472599493618172647/Austin Ticket Stub #179][1], NFT [473823693866407732/Hungary Ticket Stub #356][1], NFT [493137468584697307/Austria Ticket Stub #140][1], NFT [518183914716249516/Mexico Ticket Stub #615][1], NFT [563545054235442134/Netherlands Ticket Stub #715][1], NFT [567824636065994791/FTX EU - we are here! #92753][1], TRX[.00008], USDT[110010.76366332] | Yes | |
| 03973950 | | BTC[0.01459758], CRO[49.991], DOT[.99982], ETH[.03299406], ETHW[.03299406], FTT[2.49973], SOL[.49991], USD[11.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03973954 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CONV-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03973965 | | KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 03973966 | | TRX[.01525302], USD[0.00], USDT[0] | | |
| 03973967 | | GOG[11], USD[0.82] | | |
| 03973969 | | DOGEBULL[1.4], TRX[.00078], USD[0.01], USDT[41.21142983] | | |
| 03973997 | | ATLAS[3.5] | | |
| 03974005 | | USDT[0] | | |
| 03974006 | | USD[381.91] | Yes | |
| 03974020 | | APE-PERP[0], USD[0.34], USDT[0] | | |
| 03974024 | Contingent, Disputed | BNB[0], BTC[0], DOGE[0], LTC[0], SHIB[0], SOL[4.55518006], TRX[0], USDT[0.00000122] | | |
| 03974033 | | ATOM[0], SOL[0], SPELL[.00000159] | | |
| 03974035 | | ATLAS[3.5] | | |
| 03974045 | | USD[5.00] | | |
| 03974050 | | USDT[0.00000001] | | |
| 03974073 | | ATLAS[3.5] | | |
| 03974074 | | USD[4.96], USDT[-0.00802336] | | |
| 03974081 | | FTT[32.58590209] | | |
| 03974105 | | USD[0.00] | | |
| 03974106 | | ALGO[.02016161] | | |
| 03974111 | | ATLAS[10] | | |
| 03974118 | | USD[0.00], USDT[0] | | |
| 03974123 | | USD[25.00] | | |
| 03974138 | | USD[0.15] | | |
| 03974148 | | ATLAS[3.5] | | |
| 03974149 | | ADA-PERP[0], ALT-PERP[0], BTC[1.40967074], BTC-PERP[4.7708], DEFI-PERP[0], ETH[26.18032472], ETH-PERP[0], USD[-36203.96], USDT[0], USDT-PERP[-1018], XRP[.004889] | Yes | |
| 03974151 | | GOG[113], USD[0.42] | | |
| 03974152 | | TRX[1], TRY[0.00], UBXT[3] | | |
| 03974154 | Contingent | LUNA2[0.24870785], LUNA2_LOCKED[0.58031833], LUNC[54156.6600462], USD[0.01] | | |
| 03974160 | | FTT[25.99506], TRX[525.79865719], USDT[105.80937897] | Yes | |
| 03974165 | | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04308319], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0014], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000027], TRX-PERP[0], USD[0.00], USDT[.0048], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03974180 | | USDT[9.94861286] | Yes | |
| 03974188 | Contingent | BADGER[.003404], DOGE[.062], DOGEBULL[2683.65], FTM[.7842], LUNA2[1.41822543], LUNA2_LOCKED[3.30919268], REEF[8.454], USD[0.00], USDT[0], WFLOW[.07758] | | |
| 03974196 | | BTC[.00007136], USD[0.00] | | |
| 03974198 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.001554], USD[0.52], USDT[0], XAUT-PERP[0] | | |
| 03974203 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 03974206 | Contingent | BAO[30], BNB[.65487698], BTC[.03391442], DOGE[924.90035918], DOT[8.40068169], ETH[.19970436], ETHW[.195543], KIN[18], LUNA2[0.15692526], LUNA2_LOCKED[0.36587339], LUNC[385.70781861], RSR[1], SOL[2.46440443], TONCOIN[278.17398836], USD[291.93], USDT[.03574199], XRP[265.94845503] | Yes | |
| 03974218 | Contingent | ETH[.01536831], ETHW[.01536831], EUR[275.00], LUNA2[0.20401637], LUNA2_LOCKED[0.47603821], LUNC[.65721609], SOL[.80496712] | | |
| 03974222 | Contingent | ETH[.00347034], ETHW[.00347034], LUNA2[0.31328710], LUNA2_LOCKED[0.73100325], LUNC[1.00921960], RUNE[1.08187377], TONCOIN[5.44144561], USD[0.00] | | |
| 03974237 | | ETHW[1.72194759], TONCOIN[.064], USD[0.00] | | |
| 03974238 | | ETH-PERP[0], EUR[1000.11], USD[162.29], USDT[49.36534188] | | |
| 03974243 | | USDT[0] | | |
| 03974247 | | USD[0.00], USDT[0] | | |
| 03974249 | Contingent | BTC[.0059], ETH[.07898499], ETHW[.07898499], EUR[0.00], LUNA2[0.76364577], LUNA2_LOCKED[1.78184015], LUNC[2.46], SOL[1.99962], USD[-222.24], USDT[0.90567144], XLM-PERP[1000] | | |
| 03974261 | | LINK[24.40253817], MATIC[2745.06396834], MATIC-PERP[0], NFT (460372372189079886/Singapore Ticket Stub #123)[1], NFT (546540164055140784/FTX Crypto Cup 2022 Key #1283)[1], USD[1029.15], USDT[0] | Yes | |
| 03974284 | Contingent | BAL[14.69], BNB[.01], BTC[0.00558321], ETHW[2.0326616], FXS[9.4], LUNA2[0.00367087], LUNA2_LOCKED[0.08856537], USD[0.00], USTC[.51963] | | |
| 03974285 | | FRONT[.7648], MAPS[.8134], OKB[.08916], QI[3.008], RUNE[.04862], USD[18.20], USDT[0.07888593], WAVES[.49] | | |
| 03974288 | | TRX[.000018], USD[0.00], USDT[889.42652175] | | |
| 03974299 | | USD[0.00], USDT[0] | | |
| 03974302 | | BTC[.00005381], USD[5.00], USDT[.00000001] | | |
| 03974313 | | MATIC[1], USDT[0.00000177] | | |
| 03974314 | Contingent | AAVE[0], ATOM[0], AVAX[0], BTC[0], CEL[25.00097501], DOGE[0], DOT[0], ETH[0], FTM[0], GRT[0], JOE[0], LINK[0], LUNA2[.00014], LUNA2_LOCKED[.000326], LUNC[0], MATIC[0], POLIS[194.59202000], RAY[0], RUNE[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[54.48], USDT[0], XRP[0] | | CEL[25.00095], USD[0.01] |
| 03974321 | Contingent | BTC[0.00965475], DOGE[102.9606808], DOT[5.87535871], ETH[0], FTT[6.69528601], LUNA2[0.03952466], LUNA2_LOCKED[0.09222421], LUNC[495.21179236], SOL[2.21381056], USD[0.02], USD[T0.00000001], XRP[257.6916746] | | SOL[.253521] |
| 03974322 | | USDT[.32115607] | | |
| 03974324 | | TONCOIN[7.15123879], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03974331 | | USD[2.39] | | |
| 03974340 | | BAO[1], KIN[1], USD[0.00], USDT[7.15592497] | | |
| 03974342 | | TRX[.000002], USDT[0.00000002] | | |
| 03974344 | | SOL[1.95], TONCOIN[148.3], TONCOIN-PERP[0], USD[1.06] | | |
| 03974348 | | AKRO[3], BAO[1], DENT[1], MATH[1], RSR[1], SXP[1], TRX[1], UBXT[1], USD[0.00] | | |
| 03974360 | | BAO[3], BNB[0], BTC[0], DENT[1], ETH[0], KIN[4], LTC[0], USDT[0.00000016] | Yes | |
| 03974369 | | NFT (307462497921424966/FTX EU - we are here! #33268)[1], NFT (346868152941314317/FTX EU - we are here! #33242)[1], NFT (453166152043413474/FTX EU - we are here! #33172)[1], USDT[.16911951], XRP[0] | | |
| 03974370 | | BTC[.25249901] | | |
| 03974371 | | BAO[1], KIN[1], TRX[1.000963], USDT[0] | | |
| 03974377 | | AAVE[.00110873], BAO[1], BTC[.00031171], ETH[.01997126], ETHW[.01973078], FIDA[1.01025303], GBP[1.01], HXRO[1], KIN[2], TRX[1], USD[0.00], USDT[4696.65631729] | Yes | |
| 03974379 | | ETH[0] | | |
| 03974382 | | TONCOIN[1], USD[25.00], USDT[0.00019126] | | |
| 03974386 | Contingent, Disputed | LUNC[0], PEOPLE[0], SOL[0], USD[0.00] | | |
| 03974399 | Contingent | AXS[0], BTC[0], EUR[0.00], FTT[0.26923361], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], PAXG[0], SAND[0], USD[0.00], USDT[0] | | |
| 03974407 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06767020], LUNA2_LOCKED[0.15789714], LUNC[14735.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03974408 | | EUR[0.00] | | |
| 03974420 | | AVAX[0.00000001], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[0], MATIC[0], SOL-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 03974421 | Contingent | ATLAS[4369.83485701], BTC[.00000009], ETH[.00000156], ETHW[0.17043007], FTT[5.00056874], LUNA2[1.28788613], LUNA2_LOCKED[2.89857141], LUNC[4.00581242], POLIS[28.86597054] | Yes | |
| 03974424 | | BNB[.11221198], XRP[38.38194] | | |
| 03974436 | | BTC[.00044246], KIN[1], USD[52.42] | Yes | |
| 03974447 | | USD[0.00] | Yes | |
| 03974448 | | TRX[1] | Yes | |
| 03974450 | | USD[0.00] | | |
| 03974458 | | LOOKS[.81855], USD[0.00], USDT[0] | | |
| 03974460 | | BNB[0] | | |
| 03974461 | | MATIC[0], USD[8.73] | | |
| 03974466 | | ETH[.00000001], USD[0.00], USDT[0], XRP[8.61324989] | | |
| 03974483 | | BAO[1], KIN[1], RSR[2], TRX[.000781], USD[0.00], USDT[0] | | |
| 03974493 | | BAO[1], DENT[2], GBP[0.00], KIN[5], UBXT[3], USDT[0] | | |
| 03974499 | Contingent, Disputed | USD[25.00] | | |
| 03974503 | | USD[2.75] | Yes | |
| 03974506 | | NFT (399123922384629381/FTX Crypto Cup 2022 Key #25950)[1], NFT (471748010821546296/FTX EU - we are here! #165047)[1] | | |
| 03974513 | | AKRO[1], GBP[0.00], SOL[.00000001], USD[0.00], USDT[0], XRP[1257.42449607] | Yes | |
| 03974519 | | USD[25.00] | | |
| 03974526 | | ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], USD[2.04], USDT[0] | | |
| 03974539 | | USD[0.00] | | |
| 03974540 | | GOG[107], USD[200.87] | | |
| 03974546 | Contingent | ADA-PERP[0], APE[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0.30686095], ETH-PERP[0], ETHW[0], FTT[.39992], FTT-PERP[0], GALA[99.98], GALA-PERP[0], GST[45.09098], LDO[.9998], LOOKS[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[3.11074797], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[0.14056232], STX-PERP[0], TRX[.000946], TRX-PERP[0], USD[1.49], USDT[0.00000002], USTC[139.972], WAXL[.9982], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03974555 | | GENE[13.6], GOG[153], USD[0.18] | | |
| 03974562 | | BTC[.012], USD[191.94] | | |
| 03974567 | | USD[0.16] | Yes | |
| 03974574 | | RAY[1534.36726469], USD[0.27] | | |
| 03974577 | | EUR[5.00] | | |
| 03974578 | | BTC[.05199688], ETH[4.02106729], ETHW[.00076714], FTT[69.387], USD[0.11], USDT[.45697931] | Yes | |
| 03974580 | | LTC[.000664], USD[0.26] | | |
| 03974581 | Contingent | BNB[0], LUNA2[0], LUNA2_LOCKED[3.40113043], SHIB[0], USD[0.00497888], XRP[0] | | |
| 03974586 | | USD[0.80] | | |
| 03974592 | | USD[0.00] | | |
| 03974593 | | USD[0.20], USDT[0] | | |
| 03974600 | | AURY[8.791299] | | |
| 03974607 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 03974608 | | BTC[0], BTC-PERP[0], USD[0.43], USDT[.82269993], XRP[.8] | | |
| 03974614 | | GOG[95.14663666], USD[1.01] | | |
| 03974620 | | GOG[212], RON-PERP[0], STG[10.9978], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03974621 | | BTC[0.00224915], DOGEBULL[43.68385725], USD[253.22], USDT[8.05733591] | | |
| 03974625 | | BNB[.00000721], LTC[0], SOL[0], TRX[.000001], USDT[0] | | |
| 03974626 | | ALICE-PERP[0], BAO-PERP[0], USD[0.02], USDT[.007478] | | |
| 03974636 | Contingent | BNB[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BULL[10.82168760], DOGE[0], ETH[0.00000001], ETH-0930[0], ETHBULL[55.0003], ETH-PERP[0], ETHW[0.00000001], FTT[158.13993268], LTC[0], LUNA2[0.32758207], LUNA2_LOCKED[0.76360926], LUNC[72544.74033095], USD[0.14], USDT[0] | Yes | |
| 03974637 | | DOGE[178], NFT[509980577087938486/Serum Surfers X Crypto Bahamas #108)[1], NFT[543953342569334965/Resilience #28)[1], TOMO[1302.36404], USD[37734.19], USDT[0.00985780], WFLOW[1741.6] | | |
| 03974642 | | ALGO[0], FTT[0], TRX[0] | | |
| 03974643 | | SOL[4.65099601], TONCOIN[23.958], USD[0.00], USDT[0.00000020] | | |
| 03974646 | | FTT[.5], USD[73.44] | | |
| 03974647 | | APE-PERP[0], AVAX[.00000001], DOGE-PERP[0], GALA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], STG[17.25826081], USD[0.00] | Yes | |
| 03974648 | | EUR[200.00], FTM-PERP[0], USD[10.20] | | |
| 03974651 | | BNB[0] | | |
| 03974656 | | BNB[.00979122], BTC-PERP[0], SOL-PERP[0], USD[103.17], USDT[0] | | |
| 03974657 | | AURY[30], USD[3.31], USDT[4.0750495] | | |
| 03974660 | | ATLAS[0] | | |
| 03974664 | | APT[18.3503], ETH[.0005], ETHW[.00000104], UBXT[1], USD[0.00] | | |
| 03974665 | | TRX[.001037], USDT[0.00000002] | | |
| 03974668 | | TONCOIN[0.03630712], USD[0.01], USDT[0] | | |
| 03974670 | | BNB[.00714], BTC[.086707], XRP[4106.76] | | |
| 03974671 | | BAO[1], RSR[1], USDT[0.00000073] | | |
| 03974677 | | BTC[.00009107], EUR[2.40] | | |
| 03974679 | | EUR[0.00], USD[0.00] | | |
| 03974681 | | NFT[366523408146204028/The Hill by FTX #30273)[1], TRX[.000777], USD[1.47] | | |
| 03974682 | | KIN[1], USD[0.00] | | |
| 03974684 | | AKRO[2], BAO[4], DENT[3], ETHW[.07112195], EUR[0.09], KIN[5], SOL[1.25751408], TRX[2], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 03974686 | | TONCOIN[24.68972559], TRX[50.32037084], UBXT[1], USD[0.00] | | |
| 03974688 | | USD[0.29], USDT[.00936495] | | |
| 03974689 | | FTT[299.22140992], USDT[555.89687348] | Yes | |
| 03974692 | | BTC[.0027909], BTC-PERP[0], DOGE-PERP[0], ETH[.17024011], FTT-PERP[-33.6], LUNC-PERP[0], SOL-PERP[0], USD[377.33], USDT[14.70922892] | | |
| 03974696 | | BTC[.184633], ETH[.007997], ETHW[1.09162055], NFT[291407308458469690/FTX EU - we are here! #24211')[1], NFT[410799426212123776/FTX EU - we are here! #242092)[1], NFT[530318273802715459/FTX EU - we are here! #242123)[1], TONCOIN[96.28], TONCOIN-PERP[0], USD[2.44] | | |
| 03974702 | | USD[1.00] | | |
| 03974707 | | ETH[3.18041019], ETHW[3.17907444] | Yes | |
| 03974710 | | USD[25.00] | | |
| 03974714 | | ETH[.001], USD[1.34], XRP[.342424] | | |
| 03974717 | | USD[1.19], USDT[.000106] | | |
| 03974718 | | AKRO[2], BAO[5], BNB[.00076431], DENT[1], ETH[.00402856], ETHW[.02241874], KIN[8], NEAR[3.48], NFT[406402858924395498/FTX EU - we are here! #73438)[1], NFT[410309613276193357/FTX Crypto Cup 2022 Key #13961)[1], NFT[449569147244911937/FTX EU - we are here! #73572)[1], NFT[511189839678924621/FTX EU - we are here! #73150)[1], NFT[533348200904533864/The Hill by FTX #177181')[1], RSR[1], SOL[.12089093], TRX[.004191], UBXT[2], USD[0.00], USDT[208.05772724] | | |
| 03974720 | | TONCOIN[.03], USD[0.00] | | |
| 03974725 | | ETH[0], MATIC[0], USD[0.12], WAVES[1.61779606] | | |
| 03974726 | | NFT[344143521152851267/FTX EU - we are here! #115313)[1], NFT[431233871594816282/FTX EU - we are here! #115150)[1], NFT[520083982835851770/FTX EU - we are here! #115012)[1] | Yes | |
| 03974732 | | MCB[.00952794], USD[0.00] | | |
| 03974735 | | AAPL[.0449447], USD[0.02], USDT[0.00030049] | | |
| 03974736 | | AAPL[0], BTC-PERP[0], DAWN-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], HUM-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], SPY[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[3.30274822] | | |
| 03974737 | | USD[0.00], USDT[0.00000057] | | |
| 03974741 | | USD[25.00] | | |
| 03974743 | | ATOM[0], ETH[0], FTM[0], NFT[364203347052375491/FTX EU - we are here! #233807)[1], NFT[438295487672443807/FTX EU - we are here! #233798)[1], NFT[442103059715793424/FTX EU - we are here! #233781)[1], NFT[485175233717086183/FTX AU - we are here! #57627)[1], OKB-PERP[0], TRX[.000777], USD[0.22], USDT[0], XRP[0] | | |
| 03974756 | | CRO-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[4901.04], XRP[.099502] | | |
| 03974759 | | AKRO[1], AVAX[.01061993], BAO[3], BNB[.06301494], ETH[.00002958], ETHW[.00002958], FTM[.31397591], KIN[2], MATIC[.74101238], NFT[317292151905931506/FTX EU - we are here! #48691)[1], NFT[365584918329330425/FTX EU - we are here! #48751)[1], NFT[374083650764944229/The Hill by FTX #27332)[1], NFT[487923895803368460/FTX EU - we are here! #48591)[1], TRX[3], UBXT[1], USD[2.78], USDT[30.71077055] | Yes | |
| 03974763 | | NFT[574309936328728431/The Hill by FTX #28491)[1] | | |
| 03974766 | Contingent | AXS-PERP[0], FTT[310.5], LUNA2[0.33624239], LUNA2_LOCKED[0.78456559], LUNC[73217.49], TRX[.16319447], USD[97.46], USDT[1603.00588156] | | |
| 03974775 | | LTC[0], TONCOIN[.09], TONCOIN-PERP[0], USD[0.06] | | |
| 03974778 | | AKRO[3], AVAX[.55000135], BAL[.00009625], BAO[15], BNB[.0581795], BRZ[112.98115519], BTC[0.00718044], CREAM[1.95442867], DENT[2], DFL[105.11181878], ETH[.02913324], ETHW[.02877302], EUR[0.00], EURT[.0000847], FTM[26.55593005], FXS[1.10074100], GALA[.00010269], HGET[2.67111665], KIN[10], MANA[25.54564868], NEXO[2.19139039], PAXG[0.00141822], PEOPLE[248.06888392], PROM[.00000678], SNX[3.7655303], SRM[.00388674], SUSHI[7.49271081], TLM[453.10915047], USD[0.02], WFLOW[1.4115148], YFII[.01970954], YGG[0.00011494] | Yes | |
| 03974782 | | DOGEBULL[934.03], TRX[.000001], USD[0.01], USDT[0.00000002] | | |
| 03974786 | | BAO[1.00000001], NFT[422848657423123240/FTX Crypto Cup 2022 Key #20015)[1], NFT[502970807358182585/The Hill by FTX #25871)[1], USD[0.00], USDT[0] | Yes | |
| 03974787 | | AVAX[.71944859], BAO[6], BTC[.00185419], ETH[.0284877], ETHW[.02813176], EUR[0.00], FTM[39.47571459], KIN[4], LINK[0.90089927], SOL[.84694991], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03974791 | | AVAX[22.7], USD[0.00], USDT[5.80791914] | | |
| 03974798 | | BAO[1], USD[0.00] | | |
| 03974802 | | TONCOIN[140.4], USD[0.02], USDT[0] | | |
| 03974803 | | LUNC[0] | Yes | |
| 03974808 | | BTC[0.00059929], BTC-PERP[0], USD[0.60], USDT[0] | | |
| 03974809 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03974811 | | BTC[0.00056655], TRX[.000001], USDT[1.18544462] | | |
| 03974813 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], ETH-PERP[0], GMT-PERP[0], KSOS-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX-1230[0], TRX-PERP[0], TRYB[0], USD[105.63], USDT-0624[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03974816 | | USD[0.01], USDT[.94] | | |
| 03974819 | | TRX[.000777], USDT[0.00000018] | | |
| 03974824 | Contingent | APE[6.44023387], KIN[1], LUNA2[2.87973703], LUNA2_LOCKED[6.48125934], TRX[1], USD[206.84] | Yes | |
| 03974826 | | GENE[13.7], GOG[447], USD[0.45] | | |
| 03974841 | | APT[0], ETH[0.00000003], USD[2.79] | | |
| 03974843 | | BTC[0.10682664], EUR[132.65], FTT[2.21378986], USD[0.00] | | |
| 03974847 | | BEAR[336.84761249], ETHBULL[.00325271], TRX[.010106], USDT[927.92762443] | | |
| 03974849 | | EUR[33.46] | | |
| 03974852 | | USD[25.00] | | |
| 03974853 | | ETH[0], NFT [413994802143747189/FTX EU - we are here! #248642][1], NFT [474031802465812016/FTX EU - we are here! #248594][1], TRX[.344803], USD[0.84], USDT[1.20031996], XRP[.640269] | | |
| 03974854 | | USDT[0] | | |
| 03974855 | Contingent | BTC[0.01736971], ETH[0.54422368], FTT[26.1], LUNA2[0.46568386], LUNA2_LOCKED[1.08659567], LUNC[0], SLP-PERP[0], SOL[0.00000002], USD[2281.76], USDT[98.45950747] | | |
| 03974857 | | USD[0.00], USDT[20.1335151] | Yes | |
| 03974858 | | USD[0.43] | | |
| 03974867 | | USD[0.01] | | |
| 03974876 | | 0 | | |
| 03974880 | | NFT [292128268209895835/FTX EU - we are here! #9256][1], NFT [338286552582806323/FTX EU - we are here! #9445][1], NFT [391072215435108576/FTX EU - we are here! #8533][1], SOL[.00317508], USDT[0.01597954] | | |
| 03974883 | | ADA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[3.92] | | |
| 03974889 | | BTC[0], ETH[0], FTT[0], USDT[0.00000001] | | |
| 03974896 | | AKRO[2], BAO[7], DOGE[.00192799], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 03974901 | | TONCOIN[.08] | | |
| 03974902 | | UBXT[0] | | |
| 03974907 | | ETH[0.28679339], KIN[.00000001], MATIC[0], TONCOIN[23.10155356], USDT[0] | Yes | |
| 03974908 | | BTC[.13373745], DOGE[3189.34937478], FTT[29.95160889], NFT [326068531984378622/Austin Ticket Stub #917][1], NFT [328889331268741303/FTX EU - we are here! #90654][1], NFT [404878499238786910/Monza Ticket Stub #1685][1], NFT [405655511373331766/Netherlands Ticket Stub #1690][1], NFT [418316263533224979/FTX Crypto Cup 2022 Key #962][1], NFT [424850033785259663/FTX AU - we are here! #24175][1], NFT [433440324720735539/Belgium Ticket Stub #775][1], NFT [438180671492171856/FTX AU - we are here! #9005][1], NFT [440812440103044542/FTX EU - we are here! #90440][1], NFT [450310547282394186/Mexico Ticket Stub #684][1], NFT [510567736355399585/FTX EU - we are here! #90572][1], NFT [542615580382125150/FTX AU - we are here! #1448][1], NFT [575052345664382475/The Hill by FTX #2464][1] | Yes | |
| 03974910 | | ASDBULL[3.9992] | | |
| 03974913 | | BULL[.0001278], ETH[.0006], ETHW[.0006], USD[0.01] | | |
| 03974919 | | GOG[53], USD[0.13] | | |
| 03974922 | Contingent | APE[285.28336], APE-0930[0], BTC[.0212], ETH[.0009006], ETHW[.0009006], LUNA2[15.03381047], LUNA2_LOCKED[35.0788911], LUNC[65.2895], ROSE-PERP[0], USD[0.89], USDT[15.88484541] | | |
| 03974932 | | GOG[930.43700678], USD[0.01], USDT[0] | | |
| 03974948 | | BTC[.0017], USD[40.94] | | |
| 03974950 | | GOG[87], USD[0.91] | | |
| 03974951 | | BTC[.02353485], CHF[0.00], USD[0.00], USDT[150.00036187] | | |
| 03974952 | | USDT[0.00032108] | | |
| 03974963 | | BTC[.00000001], EUR[0.00], TRX[2] | Yes | |
| 03974966 | | JOE[104.995], USD[0.26] | | |
| 03974981 | | APE-PERP[0], USD[17.49] | | |
| 03974987 | | AKRO[1], BAO[1], BTC[.00000132], RSR[1], USDT[0.01148110] | Yes | |
| 03974989 | Contingent, Disputed | BTC[.0002801] | Yes | |
| 03974993 | | USD[0.00] | | |
| 03975011 | | USDT[0.00000110] | | |
| 03975014 | | COPE[274.951], JET[336], MAPS[135.9776], MER[645.871], OXY[177], SRM[81], USD[2059.60] | | |
| 03975034 | Contingent | LUNA2[0.99510321], LUNA2_LOCKED[2.3219075], LUNC[216685.82], USDT[0.00000369] | | |
| 03975041 | | ETH[0.00017577], ETHW[0.00017577], TONCOIN[131] | | |
| 03975048 | | ETH[.00210127], ETHW[.00210127] | | |
| 03975050 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03975062 | | GOOGL[.2], NVDA[.04], SPY[.08632086], TSLA[.21], TSM[.075], USD[0.03], USDT[0] | | |
| 03975077 | | ETH[0] | | |
| 03975078 | | BTC[.00008425], GMT-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 03975079 | | BTC[0], USDT[0] | | |
| 03975080 | | AKRO[1], DENT[1], FIDA[1.01747507], FTT[.00011174], USDT[0] | Yes | |
| 03975100 | Contingent | 1INCH[149.9709], AAVE[12.75752456], ALGO[249.9515], APE[155.2715402], ATOM[69.5864976], AVAX[133.6802896], AXS[.08836], BNT[99.9806], BTC[0.01929714], CHZ[999.806], COMP[22.995538], CRO[749.8545], CRV[249.9515], CVX[21.6957902], DOGE[2175.806], DOT[379.7346026], EN[452.912118], ETH[2.169578], ETHW[2.169578], FTM[5096.121956], FTT[34.094762], GALA[8.351], GMT[141.98448], GRT[749.8545], GT[24.99515], HNT[28.494531], HT[15.2970318], IMX[349.9709], LEO[0], NEO[2.995926], LINK[126.475459], LRC[332.935398], LUNA[278.74854511], LUNA2_LOCKED[183.7466053], LUNC[16961775.99369228], MANA[1586.713462], MATIC[3729.515], MKR[0.78284809], NEAR[623.237144], NEAR-PERP[0], NEXO[316.938502], OKB[9.99806], RUNE[75.39321], SAND[716.888062], SHIB[9798971.8], SNX[57.0889226], SOL[89.19685322], SUSHI[453.924825], TRX[.739], UNI[166.94.96799], USD[16379.50], WAVES[74.99127], XRP[299.903], YGG[4215.540414] | | |
| 03975102 | | BF_POINT[200], TRX[.101115], USDT[1276.043] | | |
| 03975104 | | BAO[1], USDT[0.00091870] | Yes | |
| 03975106 | | CRV[48.41348487], DOGE[1444.6864], LINK[9.99829], MATIC[119.1543], TRX[.000001], USD[25.92], USDT[107.73691980], XRP[89.9658] | | |
| 03975111 | | USD[0.00] | | |
| 03975120 | | AAVE-PERP[0], ASD-PERP[0], BCH-PERP[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[-0.09228314], DOT-PERP[0], ETH[0.00078295], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00078295], LEO[-0.13463931], LEO-PERP[0], ROOK[.003], ROOK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRYB[-0.10048295], TRYB-PERP[0], UNI-PERP[0], USD[90509.63], USDT[.008867], USDT-1230[0], USDT-PERP[0], XRP-PERP[0] | | |
| 03975122 | Contingent | APE[0], AURY[1757], BTC[2.01830029], DYDX[0], ETH[0], ETHW[0], FTM[0], FTT[0], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC[332.1416029], RSR-PERP[0], SNX[0], SOL[0], USD[0.03], USDT[0] | | BTC[.0183] |
| 03975124 | | EUR[1000.00] | | |
| 03975135 | | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000009], ETH-PERP[0], ETHW[.00000009], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD-30.42], USDT[53.79205426], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03975153 | | USD[0.00] | | |
| 03975156 | | AAVE-0624[0], ADA-0624[0], ALGO-0624[0], APE-PERP[0], ATOM-PERP[0], BTC[.00001224], BTC-PERP[0], DOT-PERP[0], ETH[0.00092997], ETH-PERP[0], ETHW[0.02182661], EUR[0.00], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1.51], USDT[0.89663713], WAVES-PERP[0], XRP-PERP[0] | | |
| 03975157 | | NFT (306078421960524653/The Hill by FTX #22283)[1], USDT[0.32777304] | | |
| 03975166 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], EUR[0.00], FIL-0624[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03975169 | | EUR[0.00], USDT[1.43755573] | | |
| 03975178 | | BTC[0], ETH[.00006219], ETHW[.00006219], EUR[0.00] | | |
| 03975188 | | AUD[0.00] | | |
| 03975189 | | BTC[0], FTM[0], USD[498.00], USDT[0.00000001] | | |
| 03975191 | | TRX[.001555], USDT[113.006801] | | |
| 03975196 | | TONCOIN[3.5], USD[0.19] | | |
| 03975202 | | BTC[.0000128], FTM[366], USD[-17.18], USDT[11.23213465], XMR-PERP[.09] | | |
| 03975209 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[42.66], WAVES-PERP[0] | | |
| 03975233 | | USD[25.00] | | |
| 03975242 | | USD[1.75] | | |
| 03975244 | | ALGO-PERP[0], CHZ-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[-62.05], USDT[68.78435260] | | |
| 03975255 | | USD[0.00] | | |
| 03975260 | | AKRO[1], BAO[2], BTC[.00088022], DOT[.44633058], ETH[.00731214], ETHW[.00731214], KIN[1], MATIC[5.894467], NFT (325914537724202232/Hungary Ticket Stub #13)[1], NFT (336865177806900629/Baku Ticket Stub #663)[1], NFT (341372139869386395/Austria Ticket Stub #618)[1], NFT (408831409368846755/Netherlands Ticket Stub #225)[1], NFT (413424253836542473/Montreal Ticket Stub #388)[1], NFT (508273465885690940/Silverstone Ticket Stub #470)[1], NFT (508348925886809600/Singapore Ticket Stub #281)[1], RUNE[2.0608715], SOL[.08879724], USD[0.00] | | |
| 03975264 | | BNTX-0325[0], ROSE-PERP[0], SOL-PERP[0], USD[0.21], USDT[1.01072719] | | |
| 03975267 | | NFT (297329331537685870/FTX EU - we are here! #227921)[1], NFT (409233994536891980/FTX EU - we are here! #227898)[1], NFT (421184303087508312/FTX EU - we are here! #227911)[1] | | |
| 03975269 | | NFT (294430765884005537/FTX EU - we are here! #238537)[1], NFT (311752938121416056/FTX EU - we are here! #238506)[1], NFT (390307045585342691/FTX EU - we are here! #238551)[1], TRX[.000028], USD[25.01], USDT[0.55137916] | | |
| 03975277 | | KIN[1], TRX[.000028], USDT[0] | | |
| 03975279 | | MATIC[0] | | |
| 03975301 | | NFT (290577453461401568/FTX EU - we are here! #58975)[1], NFT (326829626192684399/FTX EU - we are here! #58860)[1], NFT (458158053915119652/FTX EU - we are here! #64337)[1], USD[0.00] | | |
| 03975309 | | BTC-PERP[0], THETABULL[145.85365825], USD[0.00], USDT[0] | | |
| 03975311 | | BTC-PERP[0], ETH-PERP[0], ETHW[.0129976], TRX[.000778], USD[0.00], USDT[20.07708110] | | |
| 03975318 | | ETH[2.775108], ETHW[2.77533607], NFT (309663338779346862/Austin Ticket Stub #1616)[1], NFT (362612532381233061/Japan Ticket Stub #1027)[1], NFT (386624506276335538/FTX Crypto Cup 2022 Key #21701)[1], NFT (423373529852721244/Monza Ticket Stub #1072)[1], NFT (475004336047679411/Belgium Ticket Stub #952)[1], NFT (520916204107183668/Mexico Ticket Stub #1138)[1], NFT (571255524192502950/Netherlands Ticket Stub #1129)[1], NFT (575946687405175644/Singapore Ticket Stub #1117)[1] | Yes | |
| 03975323 | | TRX[0], USD[0.00] | | |
| 03975324 | | BAO[1], NFT (425461528305415984/FTX Crypto Cup 2022 Key #16819)[1], NFT (439662018416047341/Monza Ticket Stub #1831)[1], NFT (442626066943901964/Japan Ticket Stub #580)[1], NFT (468870098306116807/The Hill by FTX #8381)[1], NFT (487387402977344284/FTX EU - we are here! #11592)[1], NFT (496995493583961753/Montreal Ticket Stub #1200)[1], NFT (498693599501344732/FTX EU - we are here! #103913)[1], NFT (538317817446519812/Singapore Ticket Stub #1542)[1], NFT (550762900945020832/FTX EU - we are here! #11151)[1], SOL[9.94099906], TRX[.000002], USD[28.11], USDT[8.19192319], XRP[65.38214901] | Yes | |
| 03975335 | | USD[0.95] | | |
| 03975341 | Contingent | LUNA2[0.54987544], LUNA2_LOCKED[1.28304270], LUNC[119736.5357349], USD[0.65], USDT[200.35] | | |
| 03975346 | | SOL[0] | | |
| 03975352 | | AKRO[1], ALPHA[1], BTC[0.06193434], DENT[1], DOT[0], ETH[6.89929363], ETHW[0], HOLY[1.007794], HXRO[2], KIN[4], MATIC[1003.70325947], RSR[3], TONCOIN[751.65048465], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03975358 | | BTC[.00189631], BTC-PERP[0], ETH[0.02661580], ETH-PERP[0], ETHW[0.02661580], USD[-1.36] | | |
| 03975374 | | APE[10.7], APE-PERP[0], BNB[.09], FTM[43], FTM-PERP[0], ICP-PERP[0], MATIC[10], MATIC-PERP[0], USD[0.69], XRP[30], XRP-PERP[0] | | |
| 03975378 | | BTC[0], ETH[0], LUNC[0], USD[0.00], USTC[0] | | |
| 03975380 | | CAD[0.00], ETH[0] | | |
| 03975382 | | BTC[0], BTC-PERP[0], FTT[4.43838098], USD[0.00] | | |
| 03975398 | | BTC[.00086709], NFT (311989942758582343/FTX EU - we are here! #259257)[1], NFT (353302431497639116/FTX EU - we are here! #259160)[1], NFT (463374900481617304/The Hill by FTX #32036)[1], NFT (499210166693469956/FTX EU - we are here! #259215)[1], SOL[.22159448], USD[0.00] | | |
| 03975402 | | USD[0.00] | | |
| 03975409 | | ADA-PERP[0], APT-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[38.12], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[96.38], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03975411 | | USD[0.57] | | |
| 03975412 | | ETH[.02221822], ETHW[.02207215], TONCOIN[.05798], TONCOIN-PERP[0], USD[-28.33] | Yes | |
| 03975413 | | USD[17.60], USDT[4], XRP-PERP[0] | | |
| 03975415 | | 0 | | |
| 03975423 | | USD[0.00] | | |
| 03975426 | | USD[1.99], USDT[0] | | |
| 03975430 | Contingent, Disputed | USD[25.00], USDT[1] | | |
| 03975435 | Contingent | AVAX[0.09982302], BTC[0.00010583], EDEN-PERP[0], ETH[0.00099953], ETH-PERP[0], ETHW[0.00099953], LUNA2[0], LUNA2_LOCKED[1.32797251], PUNDIX-PERP[0], RAY[0], RSR-PERP[0], SOL[0.05932563], SRN-PERP[0], USD[-2.94] | | |
| 03975444 | | AKRO[1], BAO[3], EUR[0.74], TRX[3], UBXT[2], USDT[0], XRP[0.00004295] | | |
| 03975450 | | BTC[.12699549], ETH[1.77857759], ETHW[1.48223940], GBP[0.00], USD[0.00], USDT[25.41272811] | | |
| 03975457 | Contingent | BCH[.50352914], BNB[21.16473716], BTC[.04848274], CITY[1.04660981], ETH[.33191323], ETHW[.19729412], EUR[0.00], LUNA2[0.00081089], LUNA2_LOCKED[0.00189209], USDT[891.43189966], USTC[.11478671] | Yes | |
| 03975458 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[100.00], FIDA-PERP[0], USD[-62.59] | | |
| 03975461 | Contingent, Disputed | USD[25.00] | | |
| 03975465 | | EUR[0.00], USD[0.00], USDT[.5369019] | | |
| 03975467 | | APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.08] | | |
| 03975474 | | BTC[0.00286784], USD[0.00] | | |
| 03975478 | Contingent | AKRO[1], AUDIO[1.00894378], EUR[458.07], LUNA2[0.86272894], LUNA2_LOCKED[1.94169470], LUNC[2.68333961], SECO[1.051895], SOL[31.9464898], TRX[2], USDT[2530.50645414] | Yes | |
| 03975509 | | USDT[677.50362] | | |
| 03975515 | | 0 | | |
| 03975518 | | ALICE[33.11810633], BNB[.6037029], UMEE[.02642795], USD[0.00] | Yes | |
| 03975522 | Contingent | ETH[0], ETHW[4.13539795], FTT[0], LUNA2[0.04798206], LUNA2_LOCKED[0.11195815], LUNC[0], TONCOIN[0], USD[0.00], XRP[0] | | |
| 03975523 | Contingent, Disputed | USDT[1.05136688] | Yes | |
| 03975524 | | BNB[0], USDT[0] | | |
| 03975538 | | BTC[0.00115361], SHIB[2591118.93670772] | Yes | |
| 03975539 | | LOOKS-PERP[0], USD[0.00] | | |
| 03975547 | Contingent | ETH[.003], ETHW[.003], LUNA2[0.07909941], LUNA2_LOCKED[0.18456530], LUNC[17224.064498], USD[0.00], USDT[0.00244663] | | |
| 03975550 | | BTC[.00004683], TRX[.000001], USDT[0.00014890] | | |
| 03975552 | | AVAX[0], USD[0.00], USDT[0.00000001] | | |
| 03975553 | | BAO[2], ETH[0], KIN[3], NFT (314680129195836764/FTX EU - we are here! #144819)[1], NFT (357060144567693596/FTX EU - we are here! #144514)[1], NFT (460294052144280033/FTX EU - we are here! #144636)[1], USDT[0.00012472] | Yes | |
| 03975559 | Contingent | ADA-0325[0], BNB[.01137222], CEL[5.2], DOGE[963.93664], DOT[13.9], ETH[.02294512], ETHW[0.02294512], EUR[0.00], FTT[1], LUNA2[0.20133417], LUNA2_LOCKED[0.46977973], LUNC[43840.94], MATIC[26.92696244], SAND[10], SOL[1.22], USD[0.30] | | |
| 03975563 | | USD[0.00], USDT[0.75978979], XRPBULL[3695600] | | |
| 03975577 | | NFT (454446696485487439/FTX AU - we are here! #56489)[1], USD[15752.02] | Yes | |
| 03975579 | | USD[0.00] | | |
| 03975582 | | ATLAS[0.68141050], COPE[11.23795663] | | |
| 03975602 | | USDT[3779.76004461] | Yes | |
| 03975610 | | BIT[.00048], BTC-PERP[0], DOGE[.9449], ETH-PERP[0], LUNC-PERP[0], OP-PERP[0], TRX[.000777], USD[0.50], USDT[.004778], USTC-PERP[0] | | |
| 03975611 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.0000692], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ROSE-PERP[0], TRX-PERP[0], USD[7.22], XMR-PERP[0], ZIL-PERP[0] | | |
| 03975614 | | USD[0.00] | | |
| 03975621 | | AKRO[1], ALPHA[1], DENT[2], FRONT[1], NFT (297976244926108026/FTX Crypto Cup 2022 Key #2067)[1], NFT (318106921597513341/FTX EU - we are here! #254806)[1], NFT (318357931998175190/FTX EU - we are here! #254823)[1], NFT (384580245529651843/FTX EU - we are here! #254835)[1], NFT (406903092540214255/Japan Ticket Stub #170)[1], NFT (415514079519520054/FTX AU - we are here! #1181)[1], NFT (431763830914355144/Baku Ticket Stub #817)[1], NFT (459592553022406590/FTX AU - we are here! #1183)[1], NFT (503528992433613533/The Hill by FTX #2251)[1], NFT (523847142273900537/Singapore Ticket Stub #606)[1], NFT (531129522129765103/FTX AU - we are here! #24914)[1], NFT (560497993447952470/Netherlands Ticket Stub #1585)[1], TRX[1], USD[3220.06], USDT[3485.11624793] | Yes | |
| 03975627 | | ETHW[11.20054783], USD[0.00], USDT[0] | | |
| 03975629 | | USDT[0] | | |
| 03975630 | | SGD[7.71] | Yes | |
| 03975635 | | ASD-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[19528.29], USDT-PERP[0], XRP[16.34778793], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03975645 | Contingent | 1INCH[1.98176], AGLD[.574293], AKRO[1.88948], ANC[.99107], AUDIO[11.89645], AXS[.099905], BAL[.009544], BAND[.098822], BICO[7.95592], BTC[0.00009986], C98[1.98879], CLV[291.594021], COMP[0.00012793], CVC[.981], DOGE[.89776], DYDX[.195782], EN5[.0096789], FIDA[8.9384], FRONT[246.61525], FXS[.099601], GALA[1429.696], HNT[.099696], IMX[.668308], JOE[115.96029], KNC[.97701], LTC[.0098758], LUNA2[0.00699200], LUNA2_LOCKED[0.01631468], LUNC[.094585], MKR[.00099297], MOB[1.982245], MTL[.278226], NEXO[1.99107], OMG[.498955], PEOPLE[59.4262], PERP[.191716], PSG[.199183], PUNDIX[.454913], QI[78.6719], RAMP[2.8195], RNDR[.293768], RSR[9.7169], RUNE[.396865], SHIB[99658], SKL[3.85712], SLP[37.7808], SNX[.098252], SOL[.0099335], SPELL[976.326], SRM[3.99316], STMX[19.6903], STORJ[.096694], SUN[.00196329], SUSHI[40.98821], SXP[.290861], TOMO[.08938], TRU[638.30992], TRX[.90614], UNI[.1967795], USD[0.57], USDT[3.35169057], USTC[.98974], VGX[2.98879], WAVES[1.49886], WRX[8.84055], YGG[.9981] |  |  |
| 03975650 |  | ETH[0], XRP[0] |  |  |
| 03975660 |  | USD[0.69] |  |  |
| 03975663 |  | BAO[2], KIN[1], TRX[2], USDT[0.44260606] | Yes |  |
| 03975674 |  | USD[0.00], USDT[0.06923804] | Yes |  |
| 03975678 |  | FTT-PERP[0], USD[-0.01], USDT[.50792856] |  |  |
| 03975696 |  | BNB[.00220009], BTC[0], BTC-PERP[0], CRO-PERP[0], USD[0.75], USDT[0] |  |  |
| 03975705 |  | BNB[.5815196], USDT[54.0639811] |  |  |
| 03975707 | Contingent, Disputed | BNB[.00771221], ETH[.00073], ETHW[.00073], LINK[.00315], TRX[.000732], USD[0.01], USDT[2.11892922] |  |  |
| 03975715 |  | BAO[1], ETH[.01943657], ETHW[.01943657], EUR[0.00], KIN[1], SOL[.6049462] |  |  |
| 03975723 |  | BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], SHIB[0], SOL[0.01000000], USD[0.00], XRP[0] |  |  |
| 03975729 | Contingent | ETH[.00000001], ETHW[.00000001], KIN[1], LUNA2[1.56628297], LUNA2_LOCKED[3.52514344], UBXT[1], USD[0.00], USTC[221.82428965] | Yes |  |
| 03975753 |  | AKRO[1], ETH[0] |  |  |
| 03975755 |  | BNB[0], DOGE[0], TONCOIN-PERP[0], USD[0.01] |  |  |
| 03975758 |  | ATLAS[0] |  |  |
| 03975766 |  | BNB[0], BRZ[0.00279661], LTC[0] |  |  |
| 03975773 |  | AKRO[4], BAO[16], DENT[1], KIN[25], LTC[0], TRX[3], UBXT[6], USDT[0.00000055] |  |  |
| 03975775 |  | USD[25.00] |  |  |
| 03975796 |  | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.87], USDT[0] |  |  |
| 03975797 |  | TONCOIN[.03], USD[0.04] |  |  |
| 03975812 | Contingent | BNB[0], BTC[.00433633], BTC-PERP[0], DOT[3.63205354], EUR[0.00], LUNA2[0.67668962], LUNA2_LOCKED[1.57894245], LUNC[147350.59], MATIC[71.40233005], SOL[1.00441432], USD[4.58], USDT[0.00000013] |  |  |
| 03975815 | Contingent | ADA-PERP[0], ALPHA[.75394], ATLAS[6.6034], BTC[2.02612125], DOGE[1.52424], ETH[.03223388], ETHW[.12423388], LUNA2[0.22044869], LUNA2_LOCKED[0.51438029], LUNC[48003.1676649], MATIC[.9568], PAXG[0.00037313], SOL[.00950634], TONCOIN[486.81626445], USD[722.49], USO[.0297623] |  |  |
| 03975823 |  | AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], BAND-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FIDA-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-0624[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[-8.57000000], USD[284.26], USDT[0], USDT-0325[0], USDT-PERP[0], WAVES-PERP[0] |  |  |
| 03975829 |  | DENT[1], ETH[.16243986], ETHW[.16243986], KIN[1], SOL[1.00755505], USD[150.00] |  |  |
| 03975831 |  | AVAX[0], USD[0.00] |  |  |
| 03975846 |  | BAO[2], EUR[0.00], LOOKS[370.40048148], RSR[1], SOL[0.87683407], TRX[1], UBXT[1] |  |  |
| 03975851 |  | 0 |  |  |
| 03975857 |  | SOL[.01023182], USD[0.00], USDT[0] |  |  |
| 03975859 |  | BNB[0], BRZ[0], TONCOIN[.005] |  |  |
| 03975866 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[.686342], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.50000000], ETH-PERP[4.819], ETHW[0.50000000], EUR[2494.15], FTM-PERP[0], LUNA2[2.24123616], LUNA2_LOCKED[5.22955104], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[119.09], XRP-PERP[0] |  |  |
| 03975869 |  | MBS[940.56594] |  |  |
| 03975872 |  | USD[25.00] |  |  |
| 03975878 |  | USD[172.34] |  |  |
| 03975886 |  | AKRO[1], KIN[1], TRY[0.00], USD[0.00], USDT[0] |  |  |
| 03975911 |  | 0 |  |  |
| 03975916 | Contingent | FTM-PERP[0], LUNA2[0.01292027], LUNA2_LOCKED[0.03014730], LUNC[2813.417204], USD[0.00], USDT[0] |  |  |
| 03975928 |  | GOG[25], USD[1.08] |  |  |
| 03975943 |  | FTT[141.43020351] | Yes |  |
| 03975945 |  | BTC[.00225126], USD[0.00] |  |  |
| 03975949 |  | ETH[.66275644], ETHW[.6626536] | Yes |  |
| 03975954 |  | USDT[0] |  |  |
| 03975964 |  | 0 |  |  |
| 03975968 |  | BTC-PERP[0], CRO[0], ETH[.49465271], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00001329], XRP-PERP[0] |  |  |
| 03975970 |  | USD[25.00] |  |  |
| 03975971 |  | FTM-PERP[0], SHIB-PERP[0], USD[0.03], XRPBULL[83.3], XTZBULL[7.074] |  |  |
| 03975985 |  | USD[0.00], USDT[.00023084] | Yes |  |
| 03976004 |  | USD[0.00] |  |  |
| 03976011 |  | APE[0], AVAX[0], BNB[0], BTC[0], DAI[0], ETH[0], LINK[0], MATIC[0], USD[0.00], USDT[0.00000187] | Yes |  |
| 03976024 |  | USDT[0.00002908] |  |  |
| 03976025 |  | CHF[0.00], USDT[0] |  |  |
| 03976026 |  | ATLAS[0.00943696] |  |  |
| 03976030 |  | NFT (418504420300378045/FTX EU - we are here! #271790)[1], NFT (517968923366045203/FTX EU - we are here! #271788)[1], NFT (527682817879473924/FTX EU - we are here! #271792)[1], USDT[2] |  |  |
| 03976051 |  | ADA-PERP[216], BTC-PERP[.0073], USD[102.68] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03976076 | | 0 | | |
| 03976080 | | USDT[1.71805117] | | |
| 03976090 | | BTC[0], USD[0.00], USDT[20.11642996] | | |
| 03976101 | | BTC[.0409], BTC-PERP[0], DOT-PERP[0], USD[0.00], USDT[1.16292703] | | |
| 03976115 | | ATLAS[0.00589874] | | |
| 03976119 | | BNB[0] | | |
| 03976122 | | BTC[0], USDT[37.79496921] | | |
| 03976126 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[10.46508927], LUNA2_LOCKED[24.41854163], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[525.03], USTC[1481.3839669] | | |
| 03976134 | | 0 | | |
| 03976137 | | BTC[0] | | |
| 03976144 | | TRX[.052332], USDT[0] | | |
| 03976145 | | TONCOIN[.045], USD[1.01] | | |
| 03976149 | | GENE[3], GOG[29], IMX[12], USD[15.48] | | |
| 03976151 | | USDT[1.39944645] | | |
| 03976154 | | BTC[0], BTC-PERP[0], USD[1.03] | | |
| 03976156 | | USD[0.00] | | |
| 03976158 | | 0 | | |
| 03976160 | | 0 | | |
| 03976175 | | ETH[.017], ETHW[.017], SOL[.4], USD[7.48] | | |
| 03976178 | | 0 | | |
| 03976181 | | ATLAS[0] | | |
| 03976183 | | MATIC[.00000001], NFT (358946071954029578/FTX EU - we are here! #50606)[1], NFT (474539532597242552/FTX EU - we are here! #49885)[1], NFT (507281549790218572/FTX EU - we are here! #50512)[1], USDT[0] | | |
| 03976184 | | USD[0.00], USDT[0] | | |
| 03976189 | | TONCOIN[.03], USD[25.00] | | |
| 03976194 | | BRZ[0], FTT[0.00234444], USD[0.00] | | |
| 03976207 | | TRX[.000001], USD[8.97], USDT[0] | | |
| 03976211 | | BTC-PERP[0], SLP-PERP[0], USD[0.21], USDT[0.00000001] | | |
| 03976219 | | 0 | | |
| 03976221 | | 0 | | |
| 03976227 | | 0 | | |
| 03976229 | | BRZ[0], BTC[0], USD[0.00] | | |
| 03976237 | | USD[0.00], USDT[0] | | |
| 03976239 | | USD[0.00], USDT[0] | | |
| 03976245 | Contingent | BNB[0], ETH[0], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.99], MATIC[0], SOL[0], TRX[.906699], USD[0.01], USDT[0] | | |
| 03976264 | Contingent | LUNA2[0.02300693], LUNA2_LOCKED[0.05368284], LUNC[5009.807778], TRX[.014011], USD[0.00], USDT[69.60613377] | | |
| 03976265 | | 0 | | |
| 03976266 | | BTC[0], ETH[0], EUR[0.00] | | |
| 03976275 | Contingent | ADABULL[.0528686], DOGEBULL[2082.65537353], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00604], THETABULL[0], TRX[.000024], USD[0.00], USDT[0.00000001], XLM-PERP[0], ZECBULL[9.44] | | |
| 03976280 | | USD[25.00] | | |
| 03976281 | | ETCBULL[11.7], ETHBULL[.029], USD[0.04], USDT[0] | | |
| 03976298 | | TONCOIN[.08], USD[0.00] | | |
| 03976300 | | 0 | | |
| 03976303 | | USD[0.00] | | |
| 03976317 | | SHIB[6666666] | | |
| 03976340 | | POLIS[70.8905], USD[0.19], USDT[.0062] | | |
| 03976346 | | BTC[0.17410764], ETH[9.03939801], ETHW[14.00603056], USD[0.00], USDT[21868.30445280] | | |
| 03976349 | | GOG[246], USD[0.28] | | |
| 03976355 | | NFT (306085818147546009/FTX EU - we are here! #47346)[1], NFT (337182438751895353/FTX EU - we are here! #47294)[1], NFT (407334845324077079/FTX EU - we are here! #47235)[1] | | |
| 03976359 | | BNB[0], BTC[0], EUR[0.08], USD[0.00] | | |
| 03976367 | | 0 | | |
| 03976382 | | USDT[0.00016661] | | |
| 03976399 | | POLIS[610.97778], STARS[1569.686], TRX[.001554], USD[0.49], USDT[0] | | |
| 03976408 | | 0 | | |
| 03976441 | | TONCOIN[32.69] | | |
| 03976452 | | 0 | | |
| 03976460 | | ETH[.03230546], TRX[128.85930663], USD[0.00], USDT[0] | Yes | |
| 03976461 | | AKRO[1], BAO[4], CEL[0], DENT[1], ETH[0], EUR[0.24], KIN[2], TRX[2], UBXT[1], USD[574.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03976462 | | KIN[1], USD[205.24], USDT[102.24035582] | Yes | |
| 03976463 | | BTC[0], DAI[0], ETH[0], PAXG[0], TONCOIN[.00009177], USD[0.00] | Yes | |
| 03976473 | Contingent | ANC[.8806], ATLAS[8.902], BNB[.029994], CRO[9.948], LUNA2[6.08212184], LUNA2_LOCKED[14.19161765], LUNC[1324344.837596], PEOPLE[19594.264], SAND[1.26471857], SOL[.00722], USD[0.00], USTC-PERP[0], WAVES[.4748] | | |
| 03976475 | Contingent | FTM[230.22248674], LUNA2[0.00007588], LUNA2_LOCKED[0.00017706], LUNC[16.52451676], SOL[1.48571357], USDT[0] | | |
| 03976476 | | USD[25.00] | | |
| 03976482 | | 0 | | |
| 03976501 | | ALCX-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[53.99], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03976507 | | USTC[0] | | |
| 03976511 | | MATIC[0] | | |
| 03976516 | | BTC[0], COMP[0.00000567], EUR[0.00], FTT[0.00011160], MANA[.98176], USD[0.00], USDT[0] | | |
| 03976522 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[.00020343], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00000003], XTZ-PERP[0] | | |
| 03976523 | | 0 | | |
| 03976532 | Contingent, Disputed | EUR[0.59], USD[0.31] | | |
| 03976550 | | BTC[.00004221], LTC[.00174162], TRX[.000777], USD[0.00], USDT[965.77674343] | | |
| 03976554 | | FTT[25.99532], TRX[.000778], USDT[9391.848] | | |
| 03976557 | Contingent | FTT[.9], LUNA2[0.18683650], LUNA2_LOCKED[0.43595183], USD[0.29] | | |
| 03976579 | | BTC[0.01503801], ETH[.06588444], ETHW[.11913382], LTC[.009], USDT[0.85278247] | | |
| 03976594 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00173756], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRYB[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 03976605 | Contingent | BAT[1], DENT[2], FTM[281.40156080], GBP[0.00], GRT[1], KIN[2], LUNA2_LOCKED[24.14952197], LUNC[33.34071462], USD[0.00] | | |
| 03976612 | | SAND-PERP[0], SHIB-PERP[0], USD[0.03] | | |
| 03976613 | | POLIS[102.28154], USD[0.27], USDT[0] | | |
| 03976617 | | BAO[1], BTC[.00000003], ETH[0.39432277], USD[0.00] | Yes | |
| 03976621 | Contingent | EUR[0.34], LUNA2[0.00217375], LUNA2_LOCKED[0.00507210], USD[0.01], USTC[0.30770594] | | |
| 03976624 | | BTC[0.01497407], ETHW[10.08586323], EUR[0.89], FTT[1.00711363], USD[628.72] | Yes | |
| 03976643 | Contingent | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[.01553279], LUNA2_LOCKED[4.70290985], LUNC[438886.51], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.76], USDT[0], XRP[1081.92500086], XRP-PERP[0] | | |
| 03976649 | | USD[0.00], USDT[0] | | |
| 03976651 | | BTC[.00381845], KIN[2], RUNE[4.66296939], TRX[1], USD[0.00], YFI[.00585409] | | |
| 03976662 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 03976662 | | ETH[.00005586], ETHW[.00005586], TRX[.000831], UBXT[1], USDT[0.00000129] | | |
| 03976697 | | BAO[1], DOT[19.6028642], EUR[0.00], IMX[552.9144352], LINK[20.42672241], TRX[1], UBXT[1], VGX[.00735491] | Yes | |
| 03976698 | Contingent | BAO[4], BNB[0], BTC[.00511127], BTC-PERP[0], CAKE-PERP[0], ETH[.04232121], ETH-PERP[0], EUR[0.00], KIN[2], LINK[6.30449354], LTC[.54023202], LUNA2[0.00314922], LUNA2_LOCKED[0.00734818], MATIC[.38515689], SOL[2.18090343], SOL-PERP[3.53], TRX[3], UBXT[1], UNI[7.02146221], USD[2.87], USDT[69.33787497], USTC[0.44578783], XRP[1120.53207719] | Yes | |
| 03976708 | | TRYB[1.7], USD[7.23] | | |
| 03976711 | | APE-PERP[0], BTC-PERP[0], EGLD-PERP[0], SHIB-PERP[0], TRUMP2024[0], USD[0.74], USDT[1.67726208], VET-PERP[0], XTZ-PERP[0] | | |
| 03976717 | | USD[0.00] | | |
| 03976740 | | ETH[.002932], ETHW[.002932], TONCOIN[33.89774], USD[0.06] | | |
| 03976746 | | NFT (289509391537997686/FTX EU - we are here! #153692)[1], NFT (352822789620564687/FTX EU - we are here! #153806)[1], NFT (523146882900863850/FTX EU - we are here! #153538)[1] | | |
| 03976750 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00021705], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[50.28], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.03], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03976767 | | BTC-MOVE-0218[0], BTC-MOVE-0220[0], USD[-182.55], USDT[204.61674138] | | |
| 03976774 | Contingent | LUNA2[0], LUNA2_LOCKED[1.52057784], TONCOIN[.07008], USD[0.00], USDT[0.00701682] | | |
| 03976776 | | FTT[1.95019268], UBXT[1], USD[0.01] | | |
| 03976778 | | ALEPH[315.58024], BNB[.299892], BTC[0.00019760], C98[181], CRO[10], CRV[1.99262], DOT[.29613], ETH[.05446878], ETHW[.05446878], FTM[.9973], GALA[9.9388], GMT[.98164], LTC[.08657561], MATIC[80], NEAR[.098596], SHIB[99262], SOL[2.149811], SUSHI[.49865], USD[24.49], USDT[0] | | |
| 03976783 | | KIN[1], TRX[.000001], USD[0.00] | Yes | |
| 03976788 | Contingent | BCH[1.073], FTT[2.00066], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00952], SHIB[1], TRX[1.757121], USD[0.02], USDT[163.78738882], XPLA[.002] | | |
| 03976789 | | BTC[.00108366] | | |
| 03976798 | | GOG[16.9966], USD[0.51] | | |
| 03976804 | | BTC[0], ETH[.00043627], ETHW[.00043627], TRX[.016571], USD[0.01] | | |
| 03976806 | | AUDIO[1], BAO[1], DENT[1], KIN[3], RSR[1], TRX[1], USD[0.00], USDT[0.00002119] | | |
| 03976809 | | GOG[48], USD[0.16] | | |
| 03976822 | | EUR[80.00] | | |
| 03976825 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03976831 | | 1INCH[0], 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00735000], ETH-PERP[0], ETHW[0.00004419], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[0], LTC-0325[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00762180], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-4.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.31463142], XRP-0325[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], USD[0.00], XRP[159.23390475] | | |
| 03976841 | | USD[0.00] | | |
| 03976847 | | TRX[.000068], USD[0.00] | | |
| 03976871 | | ATOM[.099], EUR[0.00], USD[0.01], USDT[-0.62084158] | | |
| 03976880 | | AAVE-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.99962], IOST-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX[.000031], USD[-0.01], USDT[0.01495348], WAVES-PERP[0] | | |
| 03976890 | | USD[0.00] | | |
| 03976896 | | NFT (426551024417963390/FTX AU - we are here! #30136)[1] | | |
| 03976897 | | USD[0.00] | | |
| 03976901 | | GOG[43.05827445], USDT[0] | | |
| 03976921 | | USDT[0.18359173] | | |
| 03976928 | | USDT[0] | | |
| 03976938 | | TONCOIN[.02], USD[0.00] | | |
| 03976951 | | USD[0.00], USDT[0] | | |
| 03976963 | | BNB[0], ETH[0] | | |
| 03976981 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000895], USD[-4.71], USDT[9.71380388], WAVES-PERP[0] | | |
| 03976994 | | AUDIO[1], BAO[2], DAI[1.27296569], DENT[2], NFT (289900425996923344/FTX AU - we are here! #12982)[1], NFT (357064321831329295/FTX EU - we are here! #12894)[1], NFT (370953441091629Q2/FTX EU - we are here! #12802)[1], NFT (417150754518347148/The Hill by FTX #20147)[1], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 03976996 | | USD[0.01], USDT[0] | | |
| 03976998 | | BTC-PERP[0], ETH-PERP[0.00399999], KLUNC-PERP[0], LUNC-PERP[0], USD[-2.62] | | |
| 03977003 | | USDT[0.00002740] | | |
| 03977039 | Contingent | ARS[0.05], BTC[0.00325213], BTC-PERP[0], DENT[1], ETH[0], LUNA2[0.13330149], LUNA2_LOCKED[0.31103681], USD[-44.48], USDT[-0.00833360] | Yes | |
| 03977043 | | TRX[0] | | |
| 03977048 | | APE[0.00001641], AVAX[0], BAO[4], BNB[0], CITY[0], DOGE[0], ETH[0], GALA[0], GBP[0.00], GMT[0], IMX[0], KIN[9], LTC[0], LUNC[0], MANA[0], MATIC[0], MTA[0], NVDA[0], SOL[0], SPELL[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 03977060 | | USD[0.00], USDT[0.07759927] | | |
| 03977061 | | BTC[.00172269] | | |
| 03977063 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], FTT[0.00000006], FTT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], JPY[0.00], LDO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], TRY[0.00], UNI-0624[0], USD[0.19], USDT[21.18522101], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03977090 | | USDT[0], XRP[.00000001] | | |
| 03977130 | | BCH[.004], BTC[0], USD[0.00], USDT[21.44110621] | | |
| 03977144 | | USD[25.00] | | |
| 03977150 | | BTC[0], LTC[0], XRP[0] | | |
| 03977157 | | USDT[55.286519] | | |
| 03977160 | Contingent | AVAX[0], BTC[.00280503], DOT[5.29894], ETH[0], LINK[7.4985], LUNA2[0.07760586], LUNA2_LOCKED[0.18108034], LUNC[3.539464], USD[0.00], USDT[0.00000038] | | |
| 03977165 | | BTC[.3815858], BULL[3.58054617], DOGE[0.99895509], ETH[15.04325371], ETHBULL[41.85816488], ETHW[15.04325371], SOL[104.74278814], USD[42.85], XRP[11074.32792519] | | |
| 03977170 | | BRZ[.00289052], USD[0.00], USDT[0] | | |
| 03977182 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[105.02] | | |
| 03977185 | | EUR[0.01], FTT[.09742981], USD[0.00] | | |
| 03977186 | | ATOM-0324[0], ATOM-0930[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00083610], FTT-PERP[0], NFT (303769477657145040/The Hill by FTX #2244)[1], NFT (304684840237095675/Japan Ticket Stub #1455)[1], NFT (317783298452528736/Montreal Ticket Stub #1236)[1], NFT (324094032898038113/Mexico Ticket Stub #1030)[1], NFT (339908008280714549/Silverstone Ticket Stub #676)[1], NFT (352520302073350158/Austin Ticket Stub #350)[1], NFT (420352936767599336/Monaco Ticket Stub #540)[1], NFT (435356958439974180/France Ticket Stub #1540)[1], NFT (455472809237440264/Belgium Ticket Stub #1526)[1], NFT (482598703827086681/FTX Crypto Cup 2022 Key #2264)[1], NFT (556416163852171316/Baku Ticket Stub #1771)[1], SOL[0], USD[0.00], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0] | | |
| 03977190 | | FTT[2.74890461], USD[46.22], USDT[0.00528310] | | |
| 03977212 | | DOT[1.59968], USD[0.40] | | |
| 03977223 | | GENE[334], GOG[4000], USD[0.05] | | |
| 03977227 | | BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], USD[20.08], USDT[0.74269974] | | |
| 03977231 | Contingent | ADA-PERP[0], ANC-PERP[0], ATLAS[6643.530805], BTC-PERP[0], EUR[0.00], LOOKS[29], LUNA2[0], LUNA2_LOCKED[3.08136496], OP-PERP[0], POLIS[19.4], SKL-PERP[0], USD[0.02], USDT[0], ZRX-PERP[0] | | |
| 03977250 | | AVAX-PERP[0], BTC-MOVE-0211[0], BTC-MOVE-0406[0], BTC-MOVE-0415[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-PERP[0], DYDX-PERP[0], SOL-PERP[0], USD[-1.28], USDT[1.41521915] | | |
| 03977254 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 03977265 | | BTC[0], DOGE[0], ETHW[2.79753162], EUR[0.00], SLP-PERP[0], SOL[0], SXP-PERP[0], USD[0.50], USDT[0], XRP[0] | | |
| 03977274 | | NFT (369977585130058220/FTX EU - we are here! #96761)[1], NFT (439562763725287470/FTX EU - we are here! #97426)[1], NFT (526801192464770632/FTX Crypto Cup 2022 Key #3344)[1], USD[1.96], USDT[0.00000578] | | |
| 03977276 | | USDT[0] | | |
| 03977281 | | GOG[74.55957279], USDT[0.00000001] | | |
| 03977283 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03977293 | Contingent | BAO[1], BTC[.00694108], CRO[243.54299871], ETH[.19046312], ETHW[.19024562], EUR[0.00], LUNA2[0.29377730], LUNA2_LOCKED[0.68339826], LUNC[86152.13096437], RSR[1] | Yes | |
| 03977309 | | APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03977311 | | AKRO[1], BAO[6], DENT[2], KIN[1], RSR[1], TRX[3.000175], UBXT[3], USDT[0.00000168] | | |
| 03977318 | | BNB[.15143215], USD[0.00] | | |
| 03977326 | Contingent | BNB[0.02006818], BTC[0.00039993], DOGE[81.01101033], ETH[.006], EUR[0.20], LUNA2[0.18734867], LUNA2_LOCKED[0.43650451], LUNC[42253.11240485], MATIC[8.01005816], SOL[0.30300985], USD[0.47], USDT[1.00992894], XRP[21] | Yes | SOL[.3] |
| 03977332 | | LTC[.97039488] | | |
| 03977334 | | NEXO[0] | | |
| 03977343 | | 0 | | |
| 03977355 | | EUR[0.00], SOL-PERP[0], USD[0.08], USDT[0] | | |
| 03977369 | | USD[0.00] | | |
| 03977371 | | LTC[0.0198316] | | |
| 03977380 | | BTC[0], USDT[0.03731853] | | |
| 03977383 | | HXRO[.0372], USDT[0] | | |
| 03977393 | | 0 | | |
| 03977394 | | BAO[2], KIN[3], TRX[.000085], USD[0.00], USDT[0.00000001] | | |
| 03977395 | | AVAX[.54320807], BAO[14], BTC[.00098122], DENT[1], DOGE[.0020649], ETH[.0142342], ETHW[.01405623], KIN[16], RSR[1], SOL[.39001718], TRX[22], UBXT[3], USD[0.00], USDT[393.13036149] | Yes | |
| 03977397 | | MATIC[43.38503422] | | MATIC[43.294578] |
| 03977400 | | BTC[0.00099841], ETH[0], ETHW[0], MATIC[0], USD[0.03], USDT[0] | | |
| 03977404 | Contingent, Disputed | USD[0.01] | | |
| 03977419 | | BAO[3], BTC[.00000001], DENT[1], ETH[.00000217], ETHW[.00000217], FTT[.00001044], KIN[3], NFT (297568027611565131/FTX EU - we are here! #97938)[1], NFT (419059857167247668/FTX EU - we are here! #97329)[1], NFT (458926613370368758/FTX AU - we are here! #9575)[1], NFT (470697433524514950/FTX AU - we are here! #9583)[1], NFT (520261847699080063/FTX EU - we are here! #97613)[1], NFT (540017878020547529/FTX AU - we are here! #24647)[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00184967] | Yes | |
| 03977420 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 03977422 | | BAO[2], BTC[.00336185], ETH[0.01475568], ETHW[0.01475568], SAND[10], TRX[1], USD[0.00] | | |
| 03977424 | | BAO[1], DENT[2], KIN[1], RSR[1], SECO[.00000913], SRM[1], TRX[3], USD[0.00], USDT[0] | Yes | |
| 03977434 | | ATLAS[1019.856], POLIS[40.9], USD[0.00] | | |
| 03977436 | | FTT[.02561582], USD[0.00], USDT[0] | | |
| 03977442 | | BAO[1], ETH[0] | Yes | |
| 03977448 | | TONCOIN[27.6] | | |
| 03977451 | | APE-PERP[0], AXS-PERP[0], BTC-MOVE-0502[0], ENS-PERP[0], ETH-PERP[0], TRX[.000777], USD[-61.45], USDT[67.90797789] | | |
| 03977457 | | BAO[3], KIN[4], USD[0.00], USDT[5] | | |
| 03977478 | | ATLAS[30] | | |
| 03977479 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-MOVE-0217[0], BTC-PERP[0], CELO-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTA-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[150.07], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03977486 | | USD[25.00] | | |
| 03977506 | | ETH[.89558045], ETHW[.89558045], USD[0.00] | | |
| 03977514 | | TONCOIN[.02] | | |
| 03977516 | | USDT[0.00016984] | | |
| 03977519 | | AVAX[12.9974], CRO[1609.698], FTT-PERP[0], MANA[324.935], SAND[229.954], SOL[44.24115], SOL-PERP[0], USD[0.16] | | |
| 03977526 | | USD[1.00], USDT[5] | | |
| 03977529 | | ATLAS[4530], TRX[.00001], USD[-181.02], USDT[199] | | |
| 03977537 | | BTC-PERP[0], DYDX-PERP[0], SOS[60500000], USD[0.03] | | |
| 03977538 | | TONCOIN[.05], USD[0.01] | | |
| 03977547 | | TONCOIN[.03] | | |
| 03977563 | | BTC[0], BTC-PERP[0], BTT-PERP[0], DYDX-PERP[.002], ETH-PERP[.002], FTT-PERP[0], IMX-PERP[0], KBTT-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SOL[0], SRM-PERP[0], USD[4.93], USDT[0], XMR-PERP[0] | | |
| 03977567 | | TONCOIN[1], USD[0.00] | | |
| 03977570 | | ALPHA[1], BAO[1], EUR[3.08], KIN[1] | | |
| 03977573 | | AAVE[0], BAO[2], BTC[.00167327], ETH[.03322311], EUR[0.00], FTT[2.768194], KIN[2] | Yes | |
| 03977592 | | USD[0.00] | Yes | |
| 03977597 | | TRX[.000027], USDT[400] | | |
| 03977608 | | BNB[0], TRX[.015552], USD[66.90], USDT[1420.79169279] | | |
| 03977618 | | BRZ[.4692588], BTC[0], ETH[.09339072], ETHW[.09339072], USD[0.00] | | |
| 03977634 | | USD[0.00] | | |
| 03977648 | | BTC[0.00000001], ETHW[.51536773], USDT[-0.00025990] | | |
| 03977655 | | AKRO[1], BAO[9], BNB[1.50005621], BTC[0.23020730], DENT[5], ETH[1.32378577], ETHW[0], KIN[6], LINK[150.97693076], MATIC[751.10038506], SOL[6.00200055], TRX[3], UBXT[2], USDT[16.59615175] | Yes | |
| 03977664 | | BTC[0.00000127], BTC-PERP[0], ETH[0.04717743], ETHW[0.04717743], EUR[47.66], FTT[1], MANA-PERP[0], MATIC[54.60426108], RUNE[35.41232973], RUNE-PERP[0], SOL[1.16], USD[34.37], USDT[0.00000447] | | |
| 03977667 | | BTC[0.00541969], ETH[0.00781519], ETHW[0], FTT[0], LTC[0], TRX[0.000800], USDT[2.55644549] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03977687 | | USD[0.00], USDT[302.90791567], USO-0325[0] | | |
| 03977704 | | DENT[1], ETH[.00000004], KIN[1], USDT[0.00010295] | Yes | |
| 03977719 | | ETH[.00033174], ETHW[.00033174], TRX[1], USD[0.00] | | |
| 03977721 | Contingent | AKRO[1], BAO[11], DENT[1], HXRO[1], KIN[8], LUNA2_LOCKED[44.11337201], MATIC[.0000274], RSR[1], TRX[25.48328074], UBXT[1], USD[0.00], USDT[0.00001241], USTC[.02434884] | Yes | |
| 03977724 | | NFT (317327749838860147The Hill by FTX #26426)[1] | | |
| 03977729 | | AKRO[1], BAO[3], DENT[1], GBP[0.00], GRT[0.68518364], KIN[2], TRX[2], UBXT[2], USD[0.13], XRP[0] | Yes | |
| 03977751 | | BNB[0], USD[0.00] | | |
| 03977763 | | AKRO[4], AUD[0.00], BAO[5], DENT[1], KIN[3], TRX[2], UBXT[1], USD[0.00] | | |
| 03977777 | | NFT (296643702309138251/FTX EU - we are here! #158220)[1], NFT (342339436657321754/FTX EU - we are here! #158140)[1], NFT (399947131312544371/FTX EU - we are here! #157861)[1], USD[0.00], USDT[0] | | |
| 03977780 | | USD[1313.65] | Yes | |
| 03977781 | | FTT[.97638839], NFT (292141698918595625/The Hill by FTX #38618)[1], NFT (408199568435914070/FTX EU - we are here! #226977)[1], NFT (430715499934991651/FTX EU - we are here! #226961)[1,1], USD[0.00] | Yes | |
| 03977783 | | TONCOIN[5.55163742] | | |
| 03977790 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[11.9], BTC[0.00009999], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-0624[0], DENT-PERP[0], DODO-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[198.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GST-0930[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USDI-35.32], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03977791 | | USDT[0] | | |
| 03977826 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 03977828 | Contingent | LUNA2[0.00176578], LUNA2_LOCKED[0.00412016], LUNC[384.503084], MBS[38], TONCOIN[.0285], USD[0.00] | | |
| 03977835 | Contingent, Disputed | MATIC[0], SOL[0] | | |
| 03977841 | | USD[25.71] | Yes | |
| 03977852 | Contingent | AKRO[3717], ATOM[1.2], AVAX[.1], BTC[.0009], CRO[210], DOGE[134], ETH[.005], ETHW[.1839986], FTT[0.01564485], LTC[.29], LUNA2[0.03725101], LUNA2_LOCKED[0.08691903], LUNC[.12], REEF[2300], SHIB[25000000], SOL[.79], TRX[.000001], USD[0.06], USDT[0.10579669] | | |
| 03977860 | | GOG[506], USD[0.58] | | |
| 03977874 | Contingent | BTC[.0026], CAD[0.00], ETH[.01433551], ETHW[.01433551], LUNA2[0.00634241], LUNA2_LOCKED[0.01479897], TONCOIN[.01619786], USD[0.18], USDT[0.00005300], USTC[.8978] | | |
| 03977896 | | BTC[.0053], EUR[1.33] | | |
| 03977898 | | 0 | | |
| 03977901 | | EUR[0.00] | | |
| 03977909 | | KIN[1], NFT (342640815285668218/FTX EU - we are here! #171667)[1], NFT (367337051184845216/FTX EU - we are here! #169662)[1], NFT (514629617536016772/FTX EU - we are here! #171755)[1], USD[0.00] | | |
| 03977916 | Contingent | LUNA2[0.00892575], LUNA2_LOCKED[0.02082676], LUNC[1943.602371], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03977933 | | DOGE[.00000002] | | |
| 03977944 | | GOG[512], IMX[66.6], USD[0.49] | | |
| 03977953 | | 0 | | |
| 03977954 | | DENT[1], UBXT[1], USD[0.00] | | |
| 03977974 | Contingent | ADA-0930[0], ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.014], FIDA-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.57958216], MATIC[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03977976 | | GOG[598.8908], USD[0.25] | | |
| 03977980 | | BAO[3], BTC[.00140308], EUR[0.03], KIN[1], RSR[1], TRX[1] | Yes | |
| 03977999 | | BRZ[10.58525003], KIN[1] | Yes | |
| 03978011 | | CHZ-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03978032 | | 1INCH[.99468], AGLD[.094984], ALCX[.00085066], ATLAS[9.791], AVAX[.099924], BADGER[.0076231], BAL[.0083299], BEAR[10142.91], BNB[.00121882], BOBA[.099696], COMP[0.00005774], CREAM[.0195098], CRV[.99696], DFL[8.955], DOGEBEAR2021[.04145], FTM[2.92685], GALA[9.9411], HEDGE[.00077295], HXRO[.94376], LINK[.099677], LOOKS[1.97302], MAPS[.9696], MATICBEAR2021[394.075], OXY[1.94034], PERP[.099012], TONCOIN[.091659], USD[665.80] | | |
| 03978047 | | ADA-PERP[0], BTC[0.00000218], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[-0.13], USDT[1.12368142] | | |
| 03978051 | | BAO[2], TRX[1], USD[33.38], USDT[0.00000001] | | |
| 03978062 | | NFT (359270771445611038/FTX EU - we are here! #42049)[1], NFT (371993914245532893/FTX EU - we are here! #42167)[1], NFT (393556919363714132/FTX EU - we are here! #42229)[1] | | |
| 03978079 | Contingent | 1INCH[9.998], GRT[19.996], LUNA2[0.47827701], LUNA2_LOCKED[1.11597969], LUNC[102645.826668], SHIB[142505.94314079], USD[0.00] | | |
| 03978090 | | BTC[.00808586] | | |
| 03978103 | Contingent | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[.00000002], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LTC[0.00000730], LTC-PERP[0], LUNA2[0.00012048], LUNA2_LOCKED[0.00028112], LUNC[26.23485020], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000053], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03978106 | | AKRO[1], BAO[2], DENT[1], NFT (296287816900862243/The Hill by FTX #21058)[1], TRX[.000028], USDT[0] | | |
| 03978132 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], MATIC[0] | | |
| 03978138 | | NFT (379819665755558964/FTX EU - we are here! #156986)[1], NFT (548723045160946627/FTX EU - we are here! #156377)[1], TRX[1.000779], UBXT[2], USD[0.62], USDT[0.22067762] | Yes | |
| 03978156 | | USD[1.43] | | |
| 03978168 | | GOG[215], USD[0.42] | | |
| 03978189 | | BAO[1], KIN[1], NFT (440847694222681943/FTX EU - we are here! #110907)[1], NFT (450543769769843912/FTX EU - we are here! #110733)[1], NFT (492920252989110909/FTX EU - we are here! #110824)[1], USD[0.00], USDT[0] | | |
| 03978194 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.0121753], BTC-PERP[0], ETH-PERP[0], FTM[.60217], FTM-PERP[0], LUNA2_LOCKED[762.7270615], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[3.04], USDT[0.48215474], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03978222 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 03978223 | Contingent | APE-PERP[0], ETHBEAR[24995000], ETHBULL[.201], LUNA2[144.3087675], LUNA2_LOCKED[336.7204576], LUNC[31423537.95581], MAPS[.7778], TRUMP2024[1366.1], USD[94.99] | | |
| 03978233 | | ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00133062], GMT-PERP[0], GST-0930[0], GST-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03978251 | | GBP[0.00], USD[0.00] | | |
| 03978264 | | SOL[.42147994], USD[0.25], USDT[0.00000026], XRP[70.99519444], XRP-PERP[0] | | |
| 03978268 | | TONCOIN[419.08527357], USDT[0] | | |
| 03978277 | | ACB[2.05594288], BTC[0], ETHW[.00081351], GMT-PERP[14], SHIB[589404.24565691], TSLA[.00316532], USD[-5.77] | | |
| 03978279 | | BAO[1], USD[25.00], USDT[0.00002124] | | |
| 03978297 | | BAO[1], NFT (551337381136650588/FTX Crypto Cup 2022 Key #17552)[1], NFT (559951021985872052/The Hill by FTX #12894)[1], NFT (561746383875984655/FTX EU - we are here! #110442)[1], USD[0.00] | | |
| 03978316 | | AKRO[3], BAO[3], BNB[.00000299], CHF[19.52], DENT[2], DOT[6.28542683], ETH[0.10003978], ETHW[.09901078], EUR[0.00], FTT[.00001976], KIN[11], MATIC[82.43430764], RSR[1], SHIB[89110.1214], SOL[0], TRX[1.000016], USD[0.00], USD[0.00067397] | Yes | |
| 03978324 | | USD[0.00] | | |
| 03978332 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03978339 | | ATLAS[480], USD[0.33], USDT[0] | | |
| 03978344 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[23.69], USDT[0.00000004], WAVES-PERP[0] | | |
| 03978353 | | BTC[.0152], EUR[195.99], SOL[0], USD[1.81] | | |
| 03978358 | | NFT (445594988779564925/FTX Crypto Cup 2022 Key #13162)[1] | | |
| 03978359 | | USD[0.00] | | |
| 03978362 | | EUR[0.29], USDT[0] | | |
| 03978364 | | BTC[0], USDT[0] | | |
| 03978367 | | ETH[0.02406275], ETHW[0.02376157], GBP[0.00], LOOKS[0], USD[0.00] | Yes | |
| 03978369 | | BTC[.01199772], ETH[.17896124], ETHW[.00097606], SOL[.99981], USD[0.75] | | |
| 03978386 | | BAO[1], BTC[.13361354], DENT[1], DOGE[1729.13002886], ETH[1.31208759], EUR[0.08], GRT[1], KIN[1], LINK[13.7188931], MATH[1], RSR[2], SHIB[7935999.18798451], SNX[21.22727764], SOL[.68806371], UBXT[1], XRP[298.76367198] | Yes | |
| 03978387 | | EUR[0.00], KIN[1] | | |
| 03978391 | | BAO[1], KIN[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 03978398 | Contingent, Disputed | BNB[0], USD[0.00], USDT[0.00000233] | | |
| 03978407 | | BTC[0] | | |
| 03978425 | | ETH[.21006392], ETHW[.21006392], LINK[3.58162397], SOL[1.10755564], USDT[0.00000004] | | |
| 03978435 | | BTC[.06359744], ETH[.9239622], ETHW[.9239622], FTT[25.09498], USDT[0.63219962] | | |
| 03978443 | | TRX[.959014], USD[5745.98] | | |
| 03978445 | Contingent | AKRO[11], BAO[57], DENT[15], ETH[0.69935808], ETHW[0.28045257], FRONT[1], GRT[1], KIN[57], LUNA2[.00015039], LUNA2_LOCKED[52.95449542], RSR[9], TONCOIN[.00051217], TRU[1], TRX[125.99218615], TSLA[.00327693], UBXT[15], USD[0.00], USDT[21298.23984820] | Yes | |
| 03978447 | | TRX[.000777], USD[0.54], USDT[0] | | |
| 03978449 | | BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[12], USD[7703.09], USTC-PERP[0] | | |
| 03978463 | | NFT (570108522950437847/The Hill by FTX #14871)[1] | | |
| 03978468 | | 0 | | |
| 03978529 | | AAVE[.0099601], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CHZ[40], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], HBAR-PERP[0], REN-PERP[0], TRX-PERP[0], USDt[19.95], USDT[416.62087779], VET-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 03978540 | | STEP[98.9], USD[20.04], USDT[0] | | |
| 03978552 | | BTC-PERP[0], ETH-PERP[0], USD[0.03], USDT[.00842908] | | |
| 03978571 | | USD[50.00] | | |
| 03978587 | | LOOKS[42.78579997], UBXT[1], USD[0.90256302] | | |
| 03978589 | | AKRO[1], BAO[12], KIN[3], NFT (311812813142736990/FTX EU - we are here! #196399)[1], NFT (559137912638959165/FTX EU - we are here! #196347)[1], NFT (570293791107385114/FTX EU - we are here! #196286)[1], TRX[4], UBXT[3], USDT[0.000002061] | | |
| 03978597 | | KIN[1], USD[0.00] | | |
| 03978598 | Contingent, Disputed | USD[1.65] | | |
| 03978600 | | 1INCH[6.99867], ENS[2], IMX[1.3], USD[0.13], USDT[0.54000000] | | |
| 03978603 | | AKRO[1713.93501515], ALGO[422.77690749], APE[3.25505621], BAO[4], BTC[.00123355], ETH[.01787005], ETHW[.01765101], FTM[61.10105758], FTT[.81754228], KIN[6], SOL[5.31477282], TRX[2], UBXT[1], USD[0.00], XRP[630.67942159] | Yes | |
| 03978628 | | USD[0.00], XRP[.01303157] | Yes | |
| 03978649 | | GOG[366.51651781], USDT[0] | | |
| 03978663 | Contingent | ADA-0325[0], BNB-PERP[0], BTC[0.00002203], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], LUNA2[0.00010879], LUNA2_LOCKED[0.00025385], LUNC[23.69], SOL-0325[0], SUSHI-PERP[0], TRX[.004616], TRX-PERP[0], USD[1.00], USDT[18.40834137] | | |
| 03978671 | | AXS[.471865] | | |
| 03978690 | | USD[0.00], USDT[0] | | |
| 03978714 | | USD[26.46], USDT[8.86141736] | Yes | |
| 03978723 | | FTT[2.1], USDT[0.11038210] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03978724 | | BTC[0], FTT[0], LTC[0], TRX[0.00466200], USD[0.00], USDT[0] | | |
| 03978726 | | ETH[0], SOL[0], TRX[.001192], USD[0.00], USDT[0.00000007] | | |
| 03978730 | Contingent | ADA-PERP[0], ALGO[1548.87667459], ALGO-PERP[0], ATOM[5.20292092], AVAX[19.44456735], AVAX-PERP[0], BNB[0.50592754], BTC[0.63425660], BTC-PERP[0], CEL-PERP[0], CHZ[240], CHZ-PERP[0], CRO[9.946], CRO-PERP[0], DOGE[340.90569031], DOGE-PERP[0], DOT[68.77360442], ETH[2.57971705], ETH-PERP[0], ETHW[2.17971705], EUR[0.00], FTM[0.08921093], FTT[51.47665287], FTT-PERP[0], GALA[9.4762], GMT-PERP[0], HNT[.0946], HNT-PERP[0], KSHIB-PERP[0], LINK[70.11755558], LRC-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MANA[60], MANA-PERP[0], MATIC[452.18294942], SHIT-PERP[0], SOL[14.11110010], SOL-PERP[0], TRX[8707.00665382], TRX-PERP[0], USD[0.00], USDT[1850.54311014], USTC-PERP[0], WAVES-PERP[0], XRP[3783.19701015] | | |
| 03978736 | | ETH[.08527292], ETHW[.08527292], GALA[6.25616741], IMX[174.98829760], SHIB[571473.83459254], SOL[.1041979], USD[0.00], USDT[0.00000103] | | |
| 03978739 | | ETHW[.012], FTT[27.2], SHIB[800000], SUSHI[6.5], TRX[.000015], USD[10.45], USDT[1.4440491] | | |
| 03978746 | | BAO[1], USD[0.00] | | |
| 03978776 | Contingent, Disputed | USD[25.00] | | |
| 03978777 | | AKRO[2], AUDIO[1], BAO[5], BTC[.14967177], DENT[6], ETHW[8.59208942], HXRO[1], KIN[4], LINK[24.58914325], MATIC[744.10450446], SOL[64.9392137], SXP[1], TRX[2], UBXT[4], XRP[2695.34966579] | Yes | |
| 03978802 | | BTC-PERP[0], USD[0.02], USDT[.0001] | | |
| 03978849 | | USD[0.05], USDT[0.00356967] | | |
| 03978864 | | BTC[.0000952], USD[0.16], USDT[237.0949434] | | |
| 03978888 | | USDT[1.57072888] | Yes | |
| 03978891 | | ETH[0], FIDA[1] | | |
| 03978895 | | 0 | | |
| 03978912 | | BEAR[978.4], BTC[.00002425], ETHBULL[.0005979], USD[73.86], USDT[.007154] | | |
| 03978925 | | ETH[.037], ETHW[.037], EUR[400.00], USD[1.88] | | |
| 03978928 | | BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL[.04257365], SOL-PERP[0], USD[0.05], USDT[0.92887100] | | |
| 03978981 | | EUR[5320.12], USD[0.00], USDT[97.67439225] | | |
| 03978998 | | FTT[25.99506], USDT[25.417] | | |
| 03979004 | Contingent, Disputed | XRP[.00000001] | | |
| 03979010 | Contingent | AKRO[3], AVAX[7.39441794], BAO[21], BTC[.03742725], DENT[5], ETH[.3771176], ETHW[.35490487], EUR[2.40], KIN[18], LUNA2[1.05441319], LUNA2_LOCKED[2.37310742], LUNC[229713.94624087], SOL[10.99363295], TRX[1], UBXT[5] | Yes | |
| 03979028 | | BNB[0] | | |
| 03979039 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.005664], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.96998], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC[.95136], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SKL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00171], USD[0.21], USDT[0] | | |
| 03979042 | | USDT[.05] | | |
| 03979043 | | KIN[1038794.86595711], SOL[.56492218], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03979046 | | AKRO[1], ALPHA[1], BAO[15], DENT[3], ETH[0.00000098], ETHW[0.00000098], GENE[.00000001], GST[0], KIN[18], LUNC[.00071785], MATH[1], MATIC[0], NFT [387134111479001413/FTX EU - we are here! #97420][1], NFT [400804579147451382/FTX EU - we are here! #97705][1], NFT [447586387479802768/FTX EU - we are here! #96876][1], RSR[5], SOL[.04478047], TRX[6.000818], UBXT[5], USD[0.00], USDT[0.00368314] | Yes | |
| 03979075 | | BAO[2], BTC[.05949873], DENT[1], KIN[2], USD[473.50] | Yes | |
| 03979079 | | CEL[.0434], USD[0.01] | | |
| 03979097 | Contingent, Disputed | USD[25.00] | | |
| 03979102 | | GOG[279.76306992], USD[0.00], USDT[0] | | |
| 03979107 | Contingent | APE[0.09896543], ETH[.00000001], GBP[0.00], LUNA2[0.00310363], LUNA2_LOCKED[0.00724180], LUNC[.009998], USD[0.00], USDT[0] | | |
| 03979121 | | USD[25.00] | | |
| 03979130 | | BAO[1], USDT[0.00001832] | | |
| 03979146 | | BNB[.00000001], BRZ[0.34579750], ETH[0] | | |
| 03979161 | | USD[0.00] | | |
| 03979179 | | BTC[.00069986], USD[3.03] | | |
| 03979180 | | USD[108.03], USDT[0.00000001] | | |
| 03979200 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[.00000001], ETH[.00018097], ETH-PERP[0], ETHW[0.00088148], EUR[-2.12], FTM-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LUNA2[0.00261352], LUNA2_LOCKED[0.00609821], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000365], TRX-PERP[0], USD[2.33], USDT[0.07101083] | | |
| 03979236 | | BAO[4], KIN[2], USD[0.02] | Yes | |
| 03979238 | | USD[0.00], USDT[0] | | |
| 03979279 | Contingent, Disputed | BNB[0], ETH[0], LTC[0], TONCOIN[0], USD[0.00], USDT[0.00760675] | | |
| 03979289 | | ALGO-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[0.75], USDT[0.02260592], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 03979303 | | CEL-PERP[0], GMT-PERP[0], GST-PERP[0], OP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 03979322 | Contingent | AKRO[1], APE[0], BAO[4], BNB[.1631527], FTM[65.94876619], FTT[.00000365], KIN[4], LUNA2[0.30333306], LUNA2_LOCKED[0.70777715], LUNC[10.46457461], USD[15.64], USTC[0] | | |
| 03979323 | | ETH[.00000001] | Yes | |
| 03979328 | | USDT[0] | | |
| 03979335 | | EUR[0.00] | | |
| 03979340 | | AVAX[.03699803], USD[0.16] | | |
| 03979356 | | ETH[.01146], ETHW[.01146] | | |
| 03979372 | Contingent | BNB[.00057554], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[16.05502697], USD[24.82], USDT[0.00405916] | | |
| 03979385 | | TRX[.000012], USDT[1.0299956] | | |
| 03979388 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], KLUNC-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[28.96], WAVES-PERP[0], ZIL-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03979392 | | GOG[156], NFT (356930073875379739/FTX Crypto Cup 2022 Key #16896)[1], NFT (496893778504912097/FTX EU - we are here! #225700)[1], NFT (542240008687989067/FTX EU - we are here! #225688)[1], USD[0.95] | | |
| 03979397 | | ETHW[.09967853], LTC[0] | | |
| 03979421 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.000076], BSV-PERP[0], BTC[.00009874], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000024], ETHW[.0000024], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.09816], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00976], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XRP[.9718], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03979447 | | USD[0.00] | | |
| 03979453 | | BTC[.00001215], USDT[0.00018190] | | |
| 03979465 | | USDT[0] | | |
| 03979485 | | BTC[0], TRX[.000006], USDT[0.00002508] | | |
| 03979492 | | USD[0.00] | | |
| 03979501 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT[58.87114468], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1882/.48], USDT[394.09461826], XLM-PERP[0], XRP-PERP[0] | | |
| 03979504 | | 1INCH[15.44495632], BAO[1], BICO[9.51204231], BTC[.00202171], DOGE[29.42041758], DYDX[3.87400382], GALA[49.82741827], NFT (477028986826265815/FTX EU - we are here! #153897)[1], NFT (478284839987935615/FTX EU - we are here! #153780)[1], NFT (524420218143873215/FTX EU - we are here! #153848)[1], REAL[7.81101145], SAND[2.75968551], USDT[3.68837769], WFLOW[1.89182761] | Yes | |
| 03979509 | Contingent, Disputed | EUR[0.00], TRX[.004824], USDT[89.90388754] | Yes | |
| 03979522 | | DOT-PERP[0], FTT[0.17912948], FTT-PERP[0], LTC-PERP[0], ROSE-PERP[0], USD[1.02362349], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | USD[0.31], USDT[1] |
| 03979537 | | NFT (336581216705230157/FTX EU - we are here! #278067)[1], NFT (390761384787131151/FTX EU - we are here! #278070)[1] | | |
| 03979540 | Contingent, Disputed | USDT[0.08373449] | | |
| 03979545 | | ETH[1.84782901], ETHW[0.84700717], EUR[0.00], FTT[11.99036503], SOL[9.64945851], USD[0.54] | Yes | |
| 03979550 | | KIN[1], USDT[0] | Yes | |
| 03979552 | | GOG[405], IMX[.1], USD[0.25] | | |
| 03979559 | | APE[1.16502974], BAO[2], DAI[3.14732739], KIN[1], USD[0.00] | Yes | |
| 03979560 | | DENT[1], NFT (399722684914305373/The Hill by FTX #12188)[1], USDT[0.00001641] | | |
| 03979570 | | USD[25.00] | | |
| 03979587 | | TONCOIN[.016], USD[0.00] | | |
| 03979593 | | AKRO[1], BAO[2], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00000098] | | |
| 03979606 | | TONCOIN[.0003] | | |
| 03979694 | | ADA-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH[.00046], ETHW[.00046], FLOW-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[460.95] | | |
| 03979695 | | USDT[.00109595] | | |
| 03979703 | | USDT[0.00002382] | | |
| 03979708 | | USD[0.00] | | |
| 03979717 | | TONCOIN[1.76] | | |
| 03979750 | | ETH[.00000001], TRX[.000001], USDT[0.97860849] | | |
| 03979759 | Contingent | AKRO[1], ATLAS[2578.50154096], BAO[7], DENT[4], ETH[.00000905], ETHW[.00000905], FIDA[1.00918339], KIN[5], LUNA2[0.00014471], LUNA2_LOCKED[0.00033767], LUNC[31.51294931], RSR[1], SOL[.03044375], TRU[1], TRX[1.74936079], UBXT[5], USDT[0.11021898] | Yes | |
| 03979765 | | AKRO[1], KIN[2], RSR[1], TRX[1], USDT[0.00000001] | | Yes |
| 03979772 | | BTC[.077113], CHF[287.16], ETH[1.04343786], ETHW[1.04343786], EUR[0.00] | | |
| 03979774 | Contingent | BTC[0.01832054], BTC-0930[0], BTC-1230[0], BTC-PERP[0], EUR[394.92], FTM[10], LTC[.0079932], LUNA2[0.01562060], LUNA2_LOCKED[0.03644807], LUNC[3309.4010943], USD[104.94], USDT[0], USTC[.05981845] | Yes | |
| 03979787 | | ETH[0] | | |
| 03979831 | | USD[0.00] | | |
| 03979833 | | USD[0.00] | | |
| 03979835 | | ETH[0], TRX[.000777], USDT[0] | | |
| 03979836 | | USD[0.00] | | |
| 03979849 | | GOG[59], USD[0.06] | | |
| 03979855 | | USD[25.00] | | |
| 03979876 | | LTC[0], TONCOIN[0], USD[0.00] | | |
| 03979879 | | USDT[0.00000005] | | |
| 03979916 | | NFT (304030323321214487/The Hill by FTX #3866)[1], NFT (374305004616727638/FTX EU - we are here! #182520)[1], NFT (481163231076277222/FTX EU - we are here! #182409)[1], NFT (484838904766824877/FTX Crypto Cup 2022 Key #13375)[1], NFT (487453249842040818/FTX EU - we are here! #182555)[1], USDT[1.06] | Yes | |
| 03979954 | | TRX[.000778], USD[0.00], USDT[1.97251749] | | |
| 03979965 | | BTC[0], TRX[.000001], USD[0.03], USDT[0.00019307] | | |
| 03979987 | | TONCOIN[1], USD[0.01] | | |
| 03980003 | | USD[0.00] | | |
| 03980005 | | USD[0.01] | | |
| 03980030 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03980054 | | USD[0.00] | Yes | |
| 03980061 | | USDT[.315] | | |
| 03980085 | Contingent | AGLD-PERP[0], APE-PERP[0], BADGER-PERP[0], BNB[0], CHZ[0], DOGE-PERP[0], ETH[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00955542], LUNA2_LOCKED[0.02229598], LUNC[2081.34023305], NFT (324813078614044210/The Hill by FTX #43582)[1], SAND-PERP[0], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03980109 | | SOL[0] | | |
| 03980113 | | EUR[0.00] | | |
| 03980116 | | 0 | | |
| 03980130 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03980131 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.03051], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[.2594], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.00667556], LUNA2_LOCKED[0.01557631], LUNA2-PERP[0], LUNC[.008322], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (523883411372470012/Magic Eden Pass)[1], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0213483], SOL-PERP[0], TONCOIN[.07434], TONCOIN-PERP[0], USD[0.22], USDT[0.07429737], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03980147 | | BAO[1], NFT (293784944644442859/FTX EU - we are here! #263614)[1], NFT (403596106454627714/FTX EU - we are here! #263678)[1], NFT (445083734521803171/FTX EU - we are here! #263690)[1], NFT (451865267159392117/The Hill by FTX #28282)[1], USD[0.00], USDT[0.00001506] | | |
| 03980190 | | APE[0], GMT[0], LTC[0], SOL[0], SOL[0.00], XRP[0] | | |
| 03980200 | | BNB[.00036444], USD[0.00] | | |
| 03980274 | | AAPL[7.00334836], BAO[1], DENT[1], ETH[.71894824], ETHW[.71864636], EUR[0.00], UBXT[1], USD[4.92] | Yes | |
| 03980279 | | BCH-PERP[0], ENJ-PERP[0], EUR[12.00], FTM-PERP[0], SOL[-0.05282767], USD[11.49], XRP-PERP[0] | | |
| 03980296 | | CRO[316.58937733], USD[0.00], USDT[0] | | |
| 03980330 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[5.63], WAVES-PERP[0] | | |
| 03980346 | | GALA[3570], LOOKS[0], USD[0.47], USDT[0] | | |
| 03980361 | | NFT (354407526020467351/FTX EU - we are here! #283154)[1], NFT (525294581202544704/FTX EU - we are here! #283161)[1] | | |
| 03980365 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (383655132722507426/The Hill by FTX #37312)[1], NFT (490725999122293089/FTX EU - we are here! #199081)[1], OP-PERP[0], OXY-PERP[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03980373 | | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BTC[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], DAWN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-0930[0], LINK-PERP[0], LOOKS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RON-PERP[0], RSR-PERP[0], SCRT-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[181.81], USDT[19.88713992], XLM-PERP[0], ZIL-PERP[0] | | |
| 03980380 | Contingent | BTC[0.00000646], BTC-PERP[0], ETH[0.00000001], FTT[.01851974], LUNA2[0.00001005], LUNA2_LOCKED[0.00002346], LUNC[2.189562], SOL[0], USD[0.01], USDT[0], XRP[152.26803642], XRP-PERP[0] | | |
| 03980437 | | BNB[0], ETH[0.00042024], NFT (373329623549015801/FTX EU - we are here! #190063)[1], NFT (414989905698539630/FTX EU - we are here! #189816)[1], NFT (436519968391068594/FTX EU - we are here! #189989)[1], USD[0.00], USDT[0.00000007] | | |
| 03980462 | | BAO[2], USD[0.00] | | |
| 03980478 | | AUD[0.00], ETH[.12886488], ETHW[.12886488], FTT[9.67380447] | | |
| 03980479 | | GENE[1.299943], NFT (534572346752001924/FTX Crypto Cup 2022 Key #15706)[1], USD[1.01], USDT[0] | | |
| 03980489 | | FB[19.95949050], NFLX[11.22018378], RSR[1], TRU[1], UBXT[1] | Yes | |
| 03980504 | | USD[0.00] | | |
| 03980508 | | AUDIO[77.77291236], BAO[1], BTC[0.00401795], ETH[.35607157], ETHW[.35858479], EUR[154.19] | Yes | |
| 03980515 | | USD[0.09] | | |
| 03980519 | | BTC[0.04489328], BTC-PERP[0], ETH[.33993863], ETH-PERP[0], FTT[.09515291], FTT-PERP[0], SOL-PERP[0], USD[0.44] | | |
| 03980546 | | ADA-PERP[0], AVAX-PERP[0], BNB[.01486821], SOL-PERP[0], USD[0.00] | | |
| 03980550 | | BTC[.0219956], USDT[2.673] | | |
| 03980578 | | 0 | | |
| 03980583 | | BTC[0.00247860], ETHBULL[.144], ETHW[.03517852], USD[0.00] | | |
| 03980661 | | AKRO[1], BAO[2], BTC[.0011991], CLV[8.96542154], DENT[2], EUR[0.19], KIN[4], LTC[.15450429], SLP[272.6366195], SOL[.58855117], TRX[1], USD[0.02] | Yes | |
| 03980675 | | APE[23.98554], USD[0.00], USDT[0] | | |
| 03980695 | | USD[0.00], USDT[0] | | |
| 03980707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03980718 | | BNB[0] | | |
| 03980729 | | ADA-0325[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-0325[0], KAVA-PERP[0], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[3.28791247], XEM-PERP[0] | | |
| 03980746 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03980758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.00044249], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000003], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0416[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.00000001], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[20], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-0624[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000785], UNI-PERP[0], USD[4.12], USDT[1280.80132970], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03980762 | | USD[.01], USDT[100.02816909] | | |
| 03980781 | Contingent, Disputed | LTC[.00415734], USDT[0] | | |
| 03980783 | | ALPHA[.28769], USD[322.14], USDT[0] | | |
| 03980794 | | GOG[308.9962], RON-PERP[73.5], USD[164.51] | | |
| 03980804 | | USD[0.02] | | |
| 03980824 | | USDT[1562.64557954] | | |
| 03980833 | | USD[.53] | Yes | |
| 03980863 | | ETHW[.58], EUR[0.00], USDT[0.36204418] | | |
| 03980873 | | GOG[35], TRX[.37624], USD[0.00] | | |
| 03980874 | | ETHW[11.48085161], USD[0.03] | | |
| 03980882 | Contingent | BTC[.0023107], DOT[3], ETH[.033], ETHW[.033], LINK[2], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNC[25000], SOL[.65], TOMO[16], USD[69.23] | | |
| 03980884 | Contingent | ADA-0624[0], ADA-PERP[0], ALGO-0624[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[0.07456502], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FTT[105.79415855], FTT-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNA2[0.00050700], LUNA2_LOCKED[0.00118300], LUNC[0], OXY-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-49.15], XRP-PERP[0], YFII-PERP[0] | | |
| 03980898 | | USD[25.00] | | |
| 03980899 | | USD[0.00], USDT[0] | | |
| 03980907 | | APE[.0992], FTM[.99], GMT[.9984], MANA[1.9996], ONE-PERP[0], SOL[.14997], USD[54.10], USDT[3.39040001] | | |
| 03980935 | | GOG[453], USD[0.34] | | |
| 03980943 | | GENE[1], GOG[37], USD[0.24] | | |
| 03980953 | | GOG[20], USD[40.19] | | |
| 03980961 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[1], SOL[4.07344177], SOL-PERP[0], USD[-43.22] | Yes | |
| 03980972 | | USD[25.00] | | |
| 03980973 | | BTC-PERP[0], ETH[.0029932], ETH-PERP[0], ETHW[.0029932], USD[3.47], USD[0.00], XRP-PERP[0] | | |
| 03980977 | | BTC[.0577], ETH[.818], ETHW[.818], FTT[12.6], SOL[5.83], USD[2.42], USDT[0.67899433] | | |
| 03980994 | | GOG[225.9854], USD[1.20] | | |
| 03980997 | | 0 | | |
| 03981008 | | BTC[.0769], EUR[0.03] | | |
| 03981021 | | CHF[0.00], DOT[29.91001] | | |
| 03981028 | | SOL[.10810401] | | |
| 03981048 | | TONCOIN-PERP[0], USD[0.03] | | |
| 03981059 | | TONCOIN[17.56836414], TRX[1], USD[0.00] | | |
| 03981066 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.05177524], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.60065116], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[1.88569290], LUNA2_LOCKED[4.39995011], LUNC[410613.6], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[212.38566598], SAND[661.99924], SAND-PERP[0], SHIB[2300000], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00011962], XMR-PERP[0], XRP[50], XRP-PERP[0] | | |
| 03981082 | | ATOM[0], ETH[0], ETHW[0], USD[0.00], USDT[1.07200385] | | |
| 03981108 | | BAO[3], BNB[0], FTT[.14358034], KIN[2], USD[0.00] | | |
| 03981175 | | TONCOIN[20], USD[0.22], XRP[67.9812] | | |
| 03981186 | | ALGO[11.68345625], AVAX[.05508391], BNB[0], BTC[0.00032051], DOT[.41231462], ETH[0.06957330], EUR[0.00], FTT[.00320651], GALA[0], HBB[.32586733], LINK[0], MATIC[0.50018521], NFT (364448189393313472/FTX EU - we are here! #215398)[1], NFT (410683128430111500/FTX EU - we are here! #215432)[1], NFT (498807160845000523/FTX Crypto Cup 2022 Key #2108)[1], NFT (534676785364012453/The Hill by FTX #21036)[1], SAND[.50812278], SOL[0.03382967], TRX[5.99886100], USD[332.67], USDT[0.00000024], XRP[0.75006705] | Yes | |
| 03981243 | | USD[0.00] | | |
| 03981245 | | SAND[12.50288501], STETH[0.19899050] | Yes | |
| 03981246 | | BTC[0], USD[0.00] | | |
| 03981256 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 03981279 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03981285 | | BAO[2], CRO[259.72015585], GALA[.00002656], KIN[1], TRX[1], USD[0.00] | Yes | |
| 03981291 | | TRX[1], USDT[0.00002793] | | |
| 03981294 | | AKRO[1], USDT[0.00000976] | | |
| 03981300 | | 0 | | |
| 03981305 | | USD[0.00], USDT[0], XTZ-0325[0] | | |
| 03981352 | | TONCOIN[14.17678374], USD[0.01], USDT[0] | | |
| 03981361 | | USD[0.00], XRP[1.85124389] | Yes | |
| 03981368 | | ETH[.00001113], ETHW[.00001113] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03981370 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00031559], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICX-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], STORJ-PERP[0], USDL-1.80], XRP-PERP[0] | | |
| 03981372 | | BAO[1], BTC[0], CRO[.00003992], FTT[0], GRT[0], KIN[2], LOOKS[0], MNGO[0.00003517], PEOPLE[0], PERP[0], RUNE[0], SHIB[0], SKL[0], SOS[0], TRX[.00004657], UBXT[0.00105927], USD[0.00], XRP[0] | Yes | |
| 03981379 | | ASD[0], AUD[0.00], BNB[0], CUSDT[0], XAUT[0] | | |
| 03981380 | | ATLAS[830.88142406], BAO[1], CRO[52.92666424], KIN[1], USD[0.00] | Yes | |
| 03981384 | | BTC[0.02854298], USD[3.50] | | |
| 03981432 | | USD[0.00] | | |
| 03981437 | | AKRO[1], EUR[0.00] | Yes | |
| 03981469 | | USDT[3.03] | | |
| 03981537 | | ATOM-PERP[0], BTC[0], DOT[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[481.09], USDT[0.00045006], ZIL-PERP[0] | | |
| 03981544 | | USDT[0] | | |
| 03981558 | | BTC[.0000252], SLP-PERP[0], USD[27.01], USDT[.02] | | |
| 03981579 | | AUD[1000.00], BTC-PERP[0], USD[3.68] | | |
| 03981626 | Contingent, Disputed | ETH[0.00034022], ETHW[0.00034022] | | |
| 03981627 | | ATLAS[9177.18505238], BTC[0.10950858], CEL[0], COMP[.01728732], ETH[.73950418], ETHW[.5383474], EUR[203.08], FTM[59.25309151], FTT[33.10747335], IMX[264.80465123], KIN[1], MANA[374.32267925], NFT (326334199621548751/The Hill by FTX #45981)[1], POLIS[419.5843454], SAND[192.43454325], USD[0.70] | | USD[0.70] |
| 03981665 | | DOT[11.8], FTM[278], USD[0.00], USDT[0] | | |
| 03981671 | | DENT[1], GBP[7.30], USD[0.00] | | |
| 03981682 | | BAO[2], KIN[2], TRX[.000826], USDT[0.00000144] | | |
| 03981698 | | USD[0.01] | | |
| 03981759 | | GOG[326], USD[0.13], USDT[.0007] | | |
| 03981761 | | ETH[0] | | |
| 03981767 | | 0 | | |
| 03981775 | | DENT[1], EUR[0.00], RSR[1] | Yes | |
| 03981828 | | USD[0.05] | | |
| 03981850 | | AKRO[1], BAO[1], BAT[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 03981904 | | ETH[.00008092], ETHW[.00008092], KIN[1], LTC[.0000927], RSR[2], USDT[0] | Yes | |
| 03981914 | | ATOM-PERP[0], CLV-PERP[0], EGLD-PERP[0], FIDA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.15], USDT[20.00041352], XRP-PERP[0], XTZ-PERP[0] | | |
| 03981952 | | 1INCH[9.998], CEL[3.39534], DYDX[2.00075587], FTT[1.04404488], GMT[3.9992], LEO[1], SLND[4.999], TONCOIN[7.499], USD[0.16], USDT[0] | | |
| 03981988 | | BNB[0] | | |
| 03982037 | | ETH[0.00015814], ETHW[0.00015814] | | |
| 03982045 | | NFT (398271532987787342/FTX EU - we are here! #67702)[1], NFT (505375170608935249/FTX EU - we are here! #67992)[1], NFT (541163625984322923/FTX EU - we are here! #67921)[1] | | |
| 03982046 | | ADA-PERP[0], BAO[1], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[.00067101], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[12.87], XRP-PERP[0] | | |
| 03982073 | | AAVE[.06], BTC[.0031], BTC-PERP[0], ETH[.009], ETH-PERP[.003], ETHW[.009], FTT[.18750283], LUNC-PERP[0], MATIC[20], TRX[.000002], USD[49.16], USDT[0.00495500], WAVES[1] | | |
| 03982099 | | SOL[.00000001] | | |
| 03982123 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00004937], BTC-PERP[0], BULL[.000536], DOGE-PERP[0], EGLD-PERP[0], ETH[.00071931], ETHBULL[.0066465], ETH-PERP[0], ETHW[0.00071931], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.58], USDT[20.96777126], XRP-PERP[0], YFI-PERP[0] | | |
| 03982138 | | TONCOIN[.02], USD[4.86] | | |
| 03982213 | | SOL-PERP[0], USD[1.51], XRP[123] | | |
| 03982219 | | EUR[0.00], LINK[.0973], USD[0.00] | | |
| 03982224 | | BNB[0], MATIC[0] | | |
| 03982234 | | CHZ[1], KIN[1], USDT[0] | Yes | |
| 03982311 | | BAO[2], BTC[.03495052], ETH[.21511468], ETHW[.21511468], EUR[0.00], GRT[1], KIN[1], SOL[3.70827678] | | |
| 03982313 | | BOBA[.0838], DFL[9.676], TONCOIN[.09396], USD[0.00], USDT[0] | | |
| 03982337 | | GOG[45], USD[0.49] | | |
| 03982385 | | USDT[.7175] | | |
| 03982392 | | BAO[2], DENT[1], USDT[0] | | |
| 03982447 | | ETH-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03982461 | | AVAX[35.2], BTC[.73666176], DOT[140], ETH[3.2713456], ETHW[3.2713456], USD[3.47] | | |
| 03982491 | | ATOM-PERP[0], BNB[0], BTC[0.00036578], BTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.79], USDT[3.99025601] | | BTC[.00032], USDT[3.961257] |
| 03982508 | | BNB[-0.25838487], BTC-PERP[0], DOGE[.86947], DOGE-PERP[0], DOT[.099544], RUNE[.097663], SOL[0.52978657], TONCOIN[5], TRX[.000118], USD[0.00], USDT[180.41813305] | | |
| 03982560 | | USD[25.00] | | |
| 03982653 | | BTC[.00012116], USDT[0] | | |
| 03982669 | | GOG[189], USD[0.39] | | |
| 03982684 | | ANC-PERP[0], AXS-PERP[0], BRZ-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.00], USDT[130.29482486], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03982698 | | USD[25.00] | | |
| 03982707 | | GOG[250], IMX[119], USD[107.08], USDT[116.21245501] | | |
| 03982714 | | ETH[0.00298083], ETHW[0.00298083], FTT[0], TRX[0.00000100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03982760 | | BAO[1], DENT[1], KIN[1], NFT (303890534496079258/FTX EU - we are here! #190800)[1], NFT (401199762624390212/FTX EU - we are here! #190747)[1], NFT (47750456433572017/The Hill by FTX #26874)[1], NFT (483008224547640084/FTX EU - we are here! #190604)[1], RSR[1], TRX[.000069], UBXT[2], USDT[0] | | |
| 03982764 | Contingent | LUNA2[0.00014612], LUNA2_LOCKED[0.00034096], USD[0.00] | | |
| 03982780 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 03982819 | | TONCOIN[.07], USD[0.00] | | |
| 03982868 | | ETH[.001], ETHW[.001] | | |
| 03982891 | | GOG[67], USD[0.65] | | |
| 03982907 | | EUR[0.00], FTT[0.05284591], SAND[0.00000001], USD[0.00], USDT[0] | | |
| 03982911 | | GOG[74], USD[0.22] | | |
| 03982918 | | ETH[0.00265420], ETHW[.00262682], FTM[0], LTC[0], LUNA2[.1], USD[0.00], USDT[0.78556402], USDTHEDGE[0], XRP[.272728] | Yes | |
| 03982964 | | BTC[.00048355], ETH[.064985], EUR[0.00], KIN[1], SOL[0.06356138], USD[0.00] | Yes | |
| 03982966 | | 0 | | |
| 03982970 | | 0 | | |
| 03982975 | | USD[25.00] | | |
| 03982996 | | ETH[0], USD[0.00], USDT[0] | | |
| 03983084 | | GOG[300], USD[290.97] | | |
| 03983116 | | KIN[2], USD[0.00], USDT[0] | Yes | |
| 03983125 | | BTC[0] | | |
| 03983138 | | USD[0.00], USDT[1.93435231] | | |
| 03983145 | | USDT[2.01663632] | | |
| 03983146 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BRZ[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHW[.00064822], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[-68], SUSHI-PERP[0], TONCOIN[.01972], TONCOIN-PERP[0], UNI-PERP[0], USD[39.86], USDT[191.71913646], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 03983200 | | ATLAS[655.23652795], AURY[3.17834309], AVAX[2.10945617], AXS[.00000894], BAO[3], CHR[52.11969622], CRO[52.94608012], KIN[2], LOOKS[11.85574586], SHIB[10982909.24542763], TRX[3], UBXT[1], USD[0.00], USDT[0.00388855] | Yes | |
| 03983206 | | BTC[.0001], TONCOIN[.09], USD[3.00] | | |
| 03983240 | | BNB[0] | | |
| 03983257 | | GENE[13.6], GOG[134], USD[0.67] | | |
| 03983260 | | GOG[281], USD[0.70], USDT[0] | | |
| 03983261 | | BAO[1], TRX[.000017], USDT[0.00000727] | | |
| 03983268 | | TONCOIN[.02108655], USD[0.00], USDT[0.81157800] | | |
| 03983298 | | BAO[1], DENT[1], RSR[1], TRX[.000778], UBXT[1], USD[0.00], USDT[0.17436016] | Yes | |
| 03983308 | | LTC[.00014054], POLIS[.08992161], TRX[.000028], UBXT[1], USD[0.01], USDT[0.01748895] | Yes | |
| 03983315 | Contingent | ETH[.0000983], ETHW[.00000982], LUNA2[.00009406], LUNA2_LOCKED[25.76822364], LUNC[0], USD[0.00], USDT[0.00001122] | Yes | |
| 03983316 | | ENJ-PERP[0], KSM-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[100.75] | | |
| 03983327 | | FTM[4.96035485], KIN[1], USD[0.00] | | |
| 03983358 | | AMC[2.12646215], BAO[1], KIN[2], SHIB[1608601.15371152], USD[0.00] | Yes | |
| 03983361 | | BRZ[8], BTC[0.00539910], CHZ-PERP[0], CRO-PERP[0], ETH[.00000091], ETHW[.00000091], FTT[5.99803882], HNT-PERP[0], USD[0.06], USDT[0] | Yes | |
| 03983379 | | AXS[0], BTC[0], COMP[0], FTT[0], USD[0.00], USDT[0] | | |
| 03983479 | | CLV-PERP[0], KSOS-PERP[0], LEO-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.02] | | |
| 03983504 | | BNB[0.1760371], CRO[3855.79434822], ETH[0], PROM[0], USD[0.00] | | |
| 03983551 | | AXS[4.65483738], LOOKS[36.9926], USD[0.58] | | AXS[3.09938] |
| 03983553 | | ETH[.01566025], ETHW[0.01566025] | | |
| 03983580 | | AKRO[4], BAO[2], ETH[0], MATIC[0.01015794], TRX[0], USD[0.00] | | |
| 03983626 | | AKRO[1], BAO[7], DENT[1], KIN[2], TRX[1], USDT[0.14611784] | | |
| 03983644 | | TRX[.620691], USD[2.58], USDT[1.82849474] | | |
| 03983703 | | USD[0.00] | | |
| 03983711 | Contingent | LUNA2[3.90313554], LUNA2_LOCKED[9.10731626], LUNC[849915.981491], NFT (355980019044016598/FTX EU - we are here! #194073)[1], NFT (396701103088859953/FTX AU - we are here! #54388)[1], NFT (399927347790397906/FTX EU - we are here! #194007)[1], NFT (457348171887782294/FTX EU - we are here! #194125)[1], TRX[.000014], USD[0.00], USDT[0] | | |
| 03983763 | Contingent | AVAX[5.41683233], DOT[22.76618555], ETH[0.29663511], ETHW[0], KIN[1], LUNA2[0.57367563], LUNA2_LOCKED[1.29638457], LUNC[117520.13129241], TRX[1], UBXT[1], USD[13.50] | Yes | |
| 03983777 | | 1INCH[0], ANC[88.98070175], ANC-PERP[0], APE[0], APE-PERP[0], BTC-PERP[0], ETH[0], FTM[0], FTT[0], GMT-PERP[0], LUNC[0], LUNC-PERP[0], MTL-PERP[0], SAND-PERP[0], TRX[.000008], USD[0, USDTC-PERP[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 03983803 | | USD[25.00] | | |
| 03983817 | | USDT[0.82085490] | | |
| 03983835 | | BNB[0], USD[0.00] | | |
| 03983839 | | AVAX[.00000683], BAO[7], DENT[.9], DOGE[.00593183], EUR[0.11], KIN[6], MATIC[0], SHIB[0], SOL[0.00058295], UBXT[1], USD[0.00] | Yes | |
| 03983853 | | LTC[0], USD[0.00] | | |
| 03983862 | | TRX[.507766], USDT[3.34503287] | | |
| 03983863 | | AAVE[.06], AAVE-PERP[0], BNB[.01], BTC[0.02017867], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.06599748], ETH-PERP[0], LINK[.6], LINK-PERP[0], MATIC[5], MATIC-PERP[0], POLIS[29.4], SOL-PERP[0], SUSHI-PERP[0], TRX[.000008], UNI[.699982], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03983867 | | USDT[0.00012919] | | |
| 03983889 | | FTM[0], NEXO[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03983897 | | BTC[0.00001817] | | |
| 03983898 | | BRZ[.00121096], USD[0.00] | | |
| 03983899 | Contingent | ETH[.00003273], ETHW[.00003133], FTT[.01650244], KIN[2], SOL[.00125289], SRM[2.28330791], SRM_LOCKED[232.58256088], USD[0.00], USDT[2.44761977] | Yes | |
| 03983950 | | NFT [50669399490837363]/FTX AU - we are here! #43622][1], NFT [525925465165319673/FTX AU - we are here! #43733][1] | | |
| 03983952 | | BTC[.03424469], LTC[0], TRX[.000036], USD[0.00], USDT[0] | | |
| 03983958 | Contingent, Disputed | BTC[0], LTC[0], USDT[0.00000099] | | |
| 03983970 | | BNB[0], GARI[0], SHIB[0], USDT[0], XRP[0], ZAR[1.63] | | |
| 03983975 | Contingent | APE-PERP[0], AVAX[0], BTC[0], DOT[0], ETH[0], LUNA2[0.00278815], LUNA2_LOCKED[0.00650569], LUNC[453.73933813], RAY[84.42172424], RUNE[25.53743659], SOL[10.61586204], SOL-PERP[0], USD[0.18], USDT[0], USTC[0] | | |
| 03983982 | Contingent | AVAX[.00066], BAL[.004024], DOT[.0883], DYDX[.04486], ENS[.00389], FTM[.7634], JST[8.508], KNC[.04314], LUNA2[0.00919693], LUNA2_LOCKED[0.02145952], LUNC[.00707], NEAR[.097], SHIB[87546], USD[1.16], USDT[0.96580415], USTC[.9912] | | |
| 03983994 | | NFT [370617099802422121/FTX EU - we are here! #173056][1], NFT [445728726761478641/FTX EU - we are here! #173310][1], NFT [471328525766042112/FTX EU - we are here! #173179][1] | | |
| 03984008 | | USD[0.00], USDT[0] | | |
| 03984012 | | LTC[.00697], SOL[.00969872], USD[0.00], USDT[0.00875363] | | |
| 03984222 | | NFT [452369508393844424/FTX EU - we are here! #241086][1], NFT [470437377447128536/FTX EU - we are here! #241100][1], NFT [523753623468076004/FTX EU - we are here! #241077][1] | | |
| 03984046 | | TRX[0], USDT[0] | | |
| 03984050 | | BAO[1], FTT[0], UBXT[1], USD[0.00] | Yes | |
| 03984064 | | DOGE[.8458], DOGE-0325[0], DOGE-PERP[0], ETH[-0.00009671], ETHW[-0.00009610], FTM-PERP[0], TOMO[0.19111074], USD[0.06], USDT[33.73603383], XRP[.5362] | | |
| 03984087 | | BNB[0], ETH[.1456491], ETHW[0.14564909] | | |
| 03984097 | | BNB[0], USDT[0.00000171] | | |
| 03984117 | | USD[0.09] | | |
| 03984130 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[-3], AAPL-0325[0], AAVE[.069988], AAVE-0930[0], AAVE-PERP[0], ABNB-0325[0], ACB-0930[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[2.9964], ALGO-0325[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALTBEAR[3000], ALT-PERP[0], AMC-0624[0], AMPL-PERP[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.162], ATLAS-PERP[-400], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BADGER-PERP[0], BAL-PERP[-0.33], BAND-PERP[0], BAO-PERP[0], BB-0930[0], BCH-0325[0], BCH-0624[0], BCH-PERP[-0.016], BILI-0325[0], BILI-0930[0], BITO-0325[0], BITO-0930[0], BIT-PERP[0], BNB-PERP[0], BNTX-0325[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], BTWN-PERP[0], BYND-0930[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CGC-0930[0], CHR-PERP[0], CHZ[9.964], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[-22.8], COMP-0325[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-0325[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[-0.7], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DKNG-0325[0], DODO-PERP[-27.89999999], DOGE[2.95215618], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT[.89988], DOT-0325[0], DOT-0930[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[-1.3], EDEN-0325[0], EDEN-PERP[-24.19999999], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0324[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-0325[0], EXCH-PERP[0], FB-0624[0], FB-0930[0], FIDA-PERP[-41], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[-2], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[-0.2], GALA-PERP[0], GAL-PERP[0], GLD[0], GLD-0930[0], GLMR-PERP[-4], GME-0624[0], GME-0930[0], GMT-PERP[0], GOOGL-0325[0], GRT-0325[0], GRT-PERP[0], GST-PERP[-81.6], HBAR-PERP[0], HNT-PERP[-0.60000000], HOLY-PERP[0], HT-PERP[-0.82], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[-300], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[.19924], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[-490], LINK[.09994], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[-9], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[-6000], MANA-PERP[0], MAPS-PERP[0], MATIC[1], MATIC-PERP[-1], MEDIA-PERP[0.46], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[-0.002], MNGO-PERP[0], MOB-PERP[-2], MRNA-0930[0], MSTR-0624[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[1.29976], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-0624[0], NIO-0624[0], NOK-0930[0], OKB-0624[0], OKB-0930[0], OKBHALF[0.00000989], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[-2], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[-2.89999999], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PRIV-PERP[-0.34000000], PTU[.9922], PUNDIX-PERP[-3.79999999], PYPL-0930[0], QTUM-PERP[0], RAMP-PERP[0], RAY-0325[0], REEF-PERP[-630], REN-PERP[-16], RNDR-PERP[-3.89999999], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[-210], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[-1], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[-0.00027004], SLV-0624[0], SNX-PERP[-0.80000000], SOL[.00999], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SQ-0325[0], SQ-0624[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[0], STMX-PERP[0], STORJ-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-PERP[-1], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.9824], TRX-0325[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], TSM-0325[0], TULIP-PERP[0], TWTR-0325[0], UBER[-0.00057828], UBER-0930[0], UBER-1[0], UNI[.89982], UNI-0624[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[456.73], USDT[0.00137478], USDT-PERP[0], USO-0325[0], USO-0930[0], USTC-PERP[-40], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[-16], XMR-PERP[0], XRP[0.99248361], XRP-0624[0], XRP-PERP[0], XTZ-0325[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03984298 | | BTC[0], TRX[0.00023700], USDT[44.23029500] | | |
| 03984306 | | GENE[6.6], GOG[100], USD[0.05] | | |
| 03984313 | | BTC[.00009998], USD[25.01] | | |
| 03984321 | | BTC[0], XRP[0.00000001] | | |
| 03984354 | Contingent | BTT[0], FTM[0], FTT[0.00098864], LUNA2[0.00046318], LUNA2_LOCKED[0.00108077], NFT [332912196171078247/FTX Crypto Cup 2022 Key #20306][1], NFT [564821875791373962/The Hill by FTX #31757][1], SOL[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03984366 | | LTC[0], XRP[0.00000001] | | |
| 03984402 | | BNB[0], BRZ[0.00442117], ETH[0], ETHW[0], LTC[0], USD[0.00], USDT[0] | | |
| 03984426 | | ETH[0] | | |
| 03984431 | | ETH[.60202583], ETH-PERP[0], ETHW[5.01020288], LUNC-PERP[0], NFT [341612580640158338/The Hill by FTX #33934][1], USD[9197.75], USDT[.0062816] | | |
| 03984456 | | USD[0.03] | | |
| 03984458 | | BTC[.002431] | | |
| 03984515 | | GOG[588.97806385], USD[0.00] | | |
| 03984519 | | ETH[.02999698], ETHW[.02999698], EUR[0.00], FTT[3.69433375], SOL[0.86596074], TRYB[0], USD[-35.90], USDT[0.00232731] | Yes | |
| 03984554 | | BTC[0], CHF[0.00], DOT[223.259806], ETH[.99982654], ETHW[.0002116], USD[0.17] | | |
| 03984558 | | NEAR[5.69886], SOL[.619876], USD[0.06] | | |
| 03984568 | | GOG[196.19422403] | | |
| 03984570 | | BRZ[.03541626], DOT[.09594], GOG[.613], USD[0.00], USDT[0] | | |
| 03984596 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FXS-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[100.60] | | |
| 03984602 | | USDT[0] | | |
| 03984608 | | SOL[0] | | |
| 03984643 | | 1INCH[0], BTC[0.00026722], BTT[918660.28708133], DOT[0], MANA[0], MATIC[0], SAND[0], SOL[0.04295328], SUSHI[0], SWEAT[200], TONCOIN[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03984659 | | EUR[0.00], USD[0.00] | Yes | |
| 03984676 | | BNB[0.00886831], BTC[0], USD[0.30] | | |
| 03984719 | | BTC[0], USD[0.00] | Yes | |
| 03984728 | | GOG[130], USD[3.51] | | |
| 03984746 | Contingent | BTC[0.00003936], ETH[0.00084803], ETHW[0.00084803], EUR[0.43], LUNA2[0.00227448], LUNA2_LOCKED[0.00530714], USD[0.00], USTC[0.32196496] | | |
| 03984758 | | USD[25.00] | | |
| 03984915 | | LTC[0] | | |
| 03984964 | | DENT[1], KIN[2], USDT[0] | Yes | |
| 03984990 | | USD[0.45] | | |
| 03984998 | | ETH[0], XRP[0.00000001] | | |
| 03985008 | | BAO[1], KIN[2], NFT (34258826870716687 2/FTX EU - we are here! #145051)[1], NFT (36008583312309686/FTX EU - we are here! #145318)[1], NFT (376249004138232671/FTX EU - we are here! #145202)[1], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 03985028 | | USD[265.37], XOF[1190.00] | | |
| 03985033 | | AKRO[2], APE[10.07754574], AVAX[5.80188009], BAO[2], BAT[23.70791681], BTC[.01056712], ETH[3.5617384], ETHW[39.33844043], FTT[15.44016744], KIN[4], MATH[1], MATIC[100.77545585], NEAR[13.09084958], NFT (328236637503727648/FTX AU - we are here! #25258)[1], NFT (354501511989488390/FTX Crypto Cup 2022 Key #19778)[1], NFT (368615176571357716/FTX EU - we are here! #159308)[1], NFT (434031558425961139/FTX EU - we are here! #159533)[1], NFT (463078704217314359/FTX EU - we are here! #158797)[1], NFT (486985463959952414/The Hill by FTX #20725)[1], NFT (528651426894915853/FTX AU - we are here! #23773)[1], SAND[128.94272395], SOL[10.07754574], SXP[308.13940587], TRX[3], USDT[45177.04] | Yes | |
| 03985047 | | USD[0.00], USDT[49.04613451] | | |
| 03985060 | | BTC[0] | | |
| 03985071 | | BNB[0], ETHW[.40570802] | | |
| 03985077 | | BTC[0] | | |
| 03985106 | | SHIB[847435379.28], USD[400.84], XRP[18.26526959] | | |
| 03985157 | | EUR[0.00], USDT[0] | | |
| 03985258 | Contingent | BTC[0], ETHW[0.99008553], FTT[0], GMT[0], LUNA2[0.00001020], LUNA2_LOCKED[0.00002382], LUNC[2.22323683], TONCOIN[0] | | |
| 03985277 | | NFT (363560576618201381/FTX AU - we are here! #50115)[1], NFT (417877167708393790/FTX AU - we are here! #50100)[1] | | |
| 03985283 | | BTC-PERP[0], USD[3671.30] | | |
| 03985300 | | BTC[0], BTC-PERP[0], FTT[0], TONCOIN[34.24577048], USD[0.00] | | |
| 03985302 | | ETH[.00054979], ETHW[0.00054978], GENE[.0698365], SOL[.00484811], TRX[.000777], USD[0.00] | | |
| 03985312 | | BTC[.0022575], BTC-PERP[0], CAD[0.00], EUR[0.00], FTT[0.00000304], USD[-0.25] | | |
| 03985325 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00115], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 03985340 | | TONCOIN[.06], USD[0.50] | | |
| 03985379 | | ALCX[0], AVAX[0], BAO[0], BAT[0], BNB[0], BTC[0], C98[0], CLV[0], CRO[0], DOGE[0], KIN[0], LTC[0], MANA[0], RAY[0], SHIB[0], SOL[0], TRU[0], TRX[0.00552132], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 03985384 | Contingent | AAVE[.0599892], ATOM-PERP[0], AVAX[1.399748], BNB[.0799856], BTC[0.01499733], DOT[1.49991], ETH[0.14607622], ETHW[0.14607622], FTT[1.299766], KNC-PERP[0], LINK[.599892], LUNA2[0.03104151], LUNA2_LOCKED[0.07243020], LUNC[1.099802], MATIC[39.9964], SOL[0.05064418], SXP[3.095662], TRX[.000005], UNI[1.199784], USD[498.10], USDT[0.00966518] | | |
| 03985419 | | BTC[0], USD[0.00] | | |
| 03985454 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-0624[0], FIDA-PERP[0], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00078586], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.01471113], LUNA2_LOCKED[0.03432597], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0930[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0624[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000056], TRX-0624[0], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-0624[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000002], XRP-0624[0], XRP-0930[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03985461 | | ETH[7.1456892], ETHW[7.1456892], SOL[43.89122], USD[101.15] | | |
| 03985470 | | USD[0.91] | | |
| 03985476 | | 0 | | |
| 03985524 | | KIN[2], LTC[0], UBXT[1] | | |
| 03985539 | | TONCOIN[.09], USD[0.88], USDT[0] | | |
| 03985549 | | ETH[0], TRX[0] | | |
| 03985557 | | BTC[0.03507246], ETH[.00178811], ETHW[.00372592], USD[8.20], USDT[0] | | |
| 03985582 | | ADA-PERP[0], BTC-PERP[0], ETH[0], FTM[0], LTC[0], LUNC-PERP[0], SHIB[393391.0306845], SOL[.00000001], USD[0.00], USDT[2.47257837] | | |
| 03985617 | | USD[25.00] | | |
| 03985618 | | LOOKS[.96129718], USD[0.00] | | |
| 03985663 | Contingent, Disputed | TRX[.000777], USD[0.53], USDT[0] | | |
| 03985664 | Contingent | ALPHA-PERP[0], ANC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[.55735], CRV-PERP[32557], FLUX-PERP[0], FTM-PERP[0], FTT[.07932], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036275], LUNC-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SRM[.23026787], SRM_LOCKED[8.88973213], STG-PERP[0], SUN[315867.2435094], TRX[14094.262], USD[60339.98], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03985681 | | BTC[.00166582], USD[0.01] | | |
| 03985718 | Contingent | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[13.77451664], LUNA2_LOCKED[32.14053884], LUNC[2999430], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-178.28], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03985770 | Contingent, Disputed | USD[88.16] | | |
| 03985810 | Contingent, Disputed | USD[0.00] | | |
| 03985816 | | BTC[.06783013], CRO[0], ETH[.35459255], ETHW[.33111784], FTT[0.20141641], SOL[1.11596566], TONCOIN[219.02414083], USD[386.02], USDT[169.34426727] | Yes | |
| 03985844 | | KIN[1], USD[0.00], USDT[.01258721] | | |
| 03985884 | | DENT[67100], GOG[246], USD[0.20] | | |
| 03985890 | | MATIC[0], TRX[.000003] | | |
| 03985910 | | BRZ[5] | | |
| 03985912 | | MATIC[5], NFT [422626041588405685/FTX EU – we are here! #156307][1], NFT [428527271672318482/FTX AU – we are here! #12590][1], NFT [442772639152850159/FTX AU – we are here! #12578][1], NFT [480891266382654167/FTX EU – we are here! #156492][1], NFT [507438592820555750/FTX EU – we are here! #156446][1], NFT [526372206652053440/The Hill by FTX #3749][1], TRX[.000016], USD[0.00], USDT[0.07145476] | | |
| 03985929 | | TRX[.982616], USDT[1.26121734] | | |
| 03985943 | | BNB[.00618725], BTC[0] | | |
| 03985960 | | NFT [288736042151116351/FTX EU – we are here! #120830][1], NFT [528008987023489640/FTX EU – we are here! #121476][1], NFT [557883630869454465/FTX EU – we are here! #121264][1] | | |
| 03985979 | | AVAX[.09982], BNB[.00991464], BTC[0.00688081], ETH[.1000897], ETHW[.8881091], FTT[5.0975], SUSHI[.4835] | | |
| 03985996 | | BNB[0], TONCOIN[2.05] | | |
| 03986040 | | NFT [308378516490148280/FTX EU – we are here! #177466][1], NFT [318284338434095717/FTX EU – we are here! #177517][1], NFT [434161806874535947/FTX EU – we are here! #177323][1], NFT [571932697763530728/FTX AU – we are here! #49228][1] | | |
| 03986046 | | BTC[0.00009249], ETH[.0009198], ETHW[.0009198], USDT[0] | | |
| 03986054 | | USD[0.12], XRP[.856435], XRP-PERP[0] | | |
| 03986059 | | ALGO[0], BNB[0], ETH[0.00000001], HT[.00000807], MATIC[0], NFT [354623715030543841/FTX EU – we are here! #145133][1], NFT [452970984001542518/FTX EU – we are here! #144908][1], NFT [501184799610332910/FTX EU – we are here! #145036][1], SOL[0], TRX[0], USDT[0] | | |
| 03986123 | | ETH[0], NFT [313114414595410626/FTX EU – we are here! #70615][1], NFT [346483341879077216/FTX EU – we are here! #70834][1], NFT [419840779223589605/FTX EU – we are here! #70767][1], USD[0.00] | | |
| 03986135 | | BTC-PERP[0], ETH[0.00000001], GST-PERP[0], KIN[1], MATIC[0], SOL[0], UBXT[1], USD[2.55], USDT[4.40417064], XRP[0] | | |
| 03986159 | | TRX[.000777], USDT[10] | | |
| 03986197 | | BNB[.00522286], NFT [498987645951659599/Baku Ticket Stub #1254][1], SOL[.00843755], SOL-PERP[0], USDT[0] | | |
| 03986211 | | TRX[.00082] | | |
| 03986251 | Contingent | BAO[1], BTC[0.07817437], LUNA2[0], LUNA2_LOCKED[0.00055948], LUNC[52.21215892], NFT [351513437647294485/Singapore Ticket Stub #301][1], NFT [353358416232711030/Mexico Ticket Stub #565][1], NFT [390758309306861967/Austin Ticket Stub #1132][1], NFT [439551872036884628/FTX Crypto Cup 2022 Key #21368][1], NFT [552812459014144609/The Hill by FTX #6770][1], TRX[.0002], USDT[0.00940451] | Yes | |
| 03986324 | | DOT[30.7], REAL[93.8], USD[0.45], USDT[0] | | |
| 03986347 | | TRX[.928031], USD[3.74] | | |
| 03986385 | | BTC[.10219644], ETH[11.36000148], ETHW[2.26884018], TOMO[1], TRX[1], USD[3791.12], USDT[4944.62114481] | Yes | |
| 03986414 | | AKRO[2], ATLAS[0], ATOM[0], AVAX[0], BAO[3], BIT[0], CHZ[0], CRO[0], CTX[0], DENT[1], DOT[0], FTM[0], FTT[0], GALA[0], HXRO[1], JOE[0], KIN[2], KSHIB[0], LRC[0], LUNC[0], MATIC[0], RUNE[0], SHIB[0], STG[0], SUSHI[0], SXP[1], TLM[0], TRX[.000066], USD[0], USDT[0] | Yes | |
| 03986433 | Contingent | LUNA2[4.59237810], LUNA2_LOCKED[22.69842259] | | |
| 03986455 | Contingent, Disputed | ASD[2.57577343], FTM[1.9996], MTA[6.00906643], SNX[0.08826425], STMX[179.964], SXP[3.09938], TRYB[20.06919859], USD[0.00] | | |
| 03986487 | | AKRO[1], BAO[2], BNB[.00000668], BTC[.00000032], DENT[4], EGLD-PERP[0], ETH[0.00000445], EUR[0.00], FTT[.0002416], KIN[1], MATIC[.00356798], SOL[.00019928], STETH[0], TRX[2], USD[0.00], USDT[0.01097372] | Yes | |
| 03986511 | | ETH[.00838817], ETHW[.00827865], NFT [448016996872804078/The Hill by FTX #23471][1], TRX[.000001], USDT[4.95705572] | Yes | |
| 03986534 | | BTC[0.00334688], USD[0.00] | | |
| 03986549 | | 0 | | |
| 03986599 | | ETH[0] | | |
| 03986603 | | TRX[.000001], USDT[2.24299196] | | |
| 03986615 | | TRX[.000878], USD[10.00], USDT[97.42144704] | | |
| 03986655 | | DENT[1], EUR[0.00], KIN[1] | | |
| 03986657 | Contingent | AXS[0.00452470], BNB[0], ETH[0], LUNA2[0.00054538], LUNA2_LOCKED[0.00127255], LUNC[118.75782003], USD[0.00], USDT[.00040064] | | |
| 03986671 | | AKRO[1], BAT[1], BTC[.00000187], FIDA[1.00639701], GRT[1], KIN[1], MATH[1], SUSHI[1.04673823], TRU[1], TRX[1], USD[0.00], USDT[0.00000002] | Yes | |
| 03986679 | Contingent | APT[0], AVAX[0], BNB[0], DOGE[.97], ETH[0.00000001], LUNA2[0.00005618], LUNA2_LOCKED[0.00013110], LUNC[0.00018100], MATIC[0], NFT [379297437769847765/FTX EU – we are here! #198048][1], NFT [430044296362322465/FTX EU – we are here! #198113][1], NFT [463983433859260988/FTX EU – we are here! #198014][1], SOL[0], TRX[0.94531813], USD[12.77], USDT[0.00000001] | | |
| 03986738 | | BNB[0], ETH[0], FTT[0.21316281], TONCOIN[0], TRX[0], USD[0.05], USDT[0] | | |
| 03986761 | Contingent, Disputed | USD[2.87], USDT[0] | | |
| 03986763 | | USD[2.45] | | |
| 03986782 | | ADABULL[1.3187362], ETHBULL[.3339332], MATICBULL[672], USD[0.04], USDT[50.23453647], XRP[314] | | |
| 03986792 | | BTC[.00450656], GMT[0.06351400], NFT [443399145592119505/Hungary Ticket Stub #1870][1], SOL[47.52083977], USD[40.96], USDT[1401.21601733] | Yes | |
| 03986877 | | GOG[97], LOOKS[37], USD[0.78] | | |
| 03986903 | | TRX[.000001], USD[2.86] | | |
| 03986920 | | 0 | | |
| 03986963 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00476594], USD[0.00] | | |
| 03986993 | | BNB[.00295], MATIC[28.994], USD[5.06] | | |
| 03987084 | | USDT[.19553675] | | |
| 03987094 | Contingent, Disputed | NFT [449250644384861982/FTX EU – we are here! #111231][1], NFT [462553151326349714/FTX Crypto Cup 2022 Key #2729][1], NFT [470871776598679737/FTX EU – we are here! #111338][1], NFT [565680500093020361/FTX EU – we are here! #111051][1], TRX[.616443], USDT[0] | | |
| 03987161 | | BABA[.16674421], BILI[1.810132], MSTR[.18516465], NVDA[.08254008], USD[0.02], USDT[0.00000001] | Yes | |
| 03987185 | | LTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03987188 | | FTT[0.00564251], USDT[0.00000009] | | |
| 03987197 | | USD[0.01] | | |
| 03987282 | | KIN[1], USDT[0.00000199] | | |
| 03987295 | | AKRO[1], KIN[2], NFT (294007658659499446/Monza Ticket Stub #201)[1], NFT (337181285186934089/Baku Ticket Stub #1292)[1], NFT (369234267497539251/Montreal Ticket Stub #617)[1], NFT (409915827063789767/FTX Crypto Cup 2022 Key #884)[1], NFT (427891388341565055/Belgium Ticket Stub #135)[1], NFT (470772077285576848/Singapore Ticket Stub #339)[1], NFT (473610438752920710/Hungary Ticket Stub #106)[1], NFT (485219364828330728/The Hill by FTX #2093)[1], NFT (548043068803765609/France Ticket Stub #702)[1], RSR[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03987304 | | GOG[503.90424], USD[0.77] | | |
| 03987320 | | USD[0.00] | | |
| 03987325 | | 1INCH-0325[0], 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SLP-PERP[0], USD[0.00, USDT[0.00309150], XRP-PERP[0], ZRX-PERP[0] | | |
| 03987365 | | USD[0.00] | | |
| 03987399 | | AKRO[1], BAO[4], KIN[2], USD[0.00], USDT[0] | Yes | |
| 03987442 | | FTT[5.96697083], SAND[104.68429529], USD[0.01] | | |
| 03987450 | | BAO[2], RSR[1], SGD[0.00], USD[0.00] | | |
| 03987481 | | BTC[.17700075], CHZ[1], ETH[2.40726616], ETHW[2.40625509], NFT (349090891191993099/FTX EU - we are here! #258175)[1], NFT (409804712835417901/FTX AU - we are here! #38050)[1], NFT (424854234844178849/FTX AU - we are here! #38146)[1], NFT (484407749781146298/FTX EU - we are here! #258178)[1], NFT (488264576591543040/FTX EU - we are here! #258192)[1], NFT (491577362893504749/Austria Ticket Stub #733)[1], USD[498.17], USDT[1613.73848278] | Yes | |
| 03987500 | | BNB[0] | | |
| 03987509 | | BTC-PERP[0], ETH-PERP[0], FTT[25.595136], MATIC-PERP[0], TONCOIN[4050.57562708], TRX[.11632], USD[8.52] | | |
| 03987535 | | ETH[0], XRP[0] | | |
| 03987568 | | BTC[0], LTC[0] | | |
| 03987569 | | USD[25.00] | | |
| 03987571 | | HT[0], NFT (306596380367371442/FTX EU - we are here! #125536)[1], NFT (453119272711825158/FTX EU - we are here! #126630)[1], NFT (465500102450105154/FTX EU - we are here! #126412)[1], TRX[.00001] | | |
| 03987573 | | TONCOIN[.1] | | |
| 03987591 | | ETH[.1529912], ETHW[.1529912], USDT[1.34976127] | | |
| 03987599 | | DENT[1], GBP[0.00], KIN[2], RSR[1], USDT[0.01086545] | Yes | |
| 03987704 | | USD[5.00] | | |
| 03987747 | Contingent, Disputed | BNB[0], BTC[0], RUNE[0], USD[0.00] | | |
| 03987767 | | BTC[.0025], BTC-0325[0], USD[7476.39] | | |
| 03987770 | | TONCOIN[.00565371], USDT[0] | | |
| 03987811 | | ENJ-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[-1.64], USDT[1.79181399] | | |
| 03987839 | | BTC[0.00012153], DOGE[47.99924], FTT[6.39735957], USD[0.00], USDT[3.02448266] | | |
| 03987855 | | AKRO[2], BAO[1], BTC[.00050865], DENT[1], KIN[8], TRX[1.03348697], UBXT[1], USD[0.00], USDT[0.00012631] | Yes | |
| 03987870 | | FTT[5.14336624], USD[0.01] | | |
| 03987875 | Contingent | BTC[0], LUNA2[20448459], LUNA2_LOCKED[0.47713071], USD[0.00] | | |
| 03987946 | | BNB[0] | | |
| 03988019 | | BAO[4], ETH[.0764759], ETHW[.07552596], GENE[3.1927364], KIN[3], TRX[.001558], USDT[155.72642639] | Yes | |
| 03988020 | | LTC[0], LTC-PERP[0], USD[1.86] | | |
| 03988068 | Contingent, Disputed | USD[0.00] | | |
| 03988078 | | ETH[.00000001], SGD[0.52], USD[5.00], USDT[0] | | |
| 03988080 | | AVAX[55.34022874], BNB[1.95070159], BTC[0.03601749], BTC-PERP[0], ETH[0], FTT[30.41296133], FTT-PERP[0], LTC[63.05803915], USD[101.01], USDT[0] | Yes | |
| 03988089 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.02], YFII-PERP[0] | | |
| 03988152 | | ETH[.00000001], MATIC[0], USD[0.00] | | |
| 03988153 | | USD[0.00], USDT[0.00001957] | | |
| 03988199 | | USD[854.59] | Yes | |
| 03988261 | | SOL[3.64741323], SRM[1045.75782708], USD[2486.76] | Yes | |
| 03988300 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.00729586], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], NFT (314567793981091401/FTX EU - we are here! #122895)[1], NFT (477308738025092457/FTX EU - we are here! #5559)[1], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.15], USDT[0.00862045], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03988356 | | USD[693.64] | | |
| 03988363 | | USD[0.00], USDT[0] | | |
| 03988398 | | TONCOIN[.01], USD[0.00] | Yes | |
| 03988434 | | TRX[.000012] | | |
| 03988490 | | BTC[0.00006062], USD[0.00] | | |
| 03988519 | | USD[9.57] | | |
| 03988616 | | USD[0.00], USDT[0.01360911] | | |
| 03988662 | | ETH[1.04124881], ETHW[1.040954], SOL[37.04144927], USDT[0.00000013] | Yes | |
| 03988688 | | NFT (360749281052201864/FTX EU - we are here! #283344)[1] | Yes | |
| 03988737 | | ETH[.03399354], ETHW[.03399354], USDT[.714121] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03988777 | | USD[0.00], USDT[0] | | |
| 03988808 | | BNB[.00759762], TRX[.000808], USD[0.00], USDT[0.86755461] | | |
| 03988905 | | AVAX[1.10457025], ETHW[.22777532], GALA[230.95558243], NFT (439138160456221247/FTX AU - we are here! #51043)[1], NFT (556145762483263681/FTX AU - we are here! #51076)[1], SOL[17.71427116], USD[639.54], USDT[0.52785466] | Yes | |
| 03988930 | | USD[2.20] | | |
| 03988931 | | AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0.03420189], TRX[.000021], USD[0.00], USDT[0.00000020] | | |
| 03988976 | Contingent, Disputed | AUD[0.00] | | |
| 03988981 | | 0 | | |
| 03988982 | | USD[25.00] | | |
| 03989009 | | USD[0.05] | | Yes | |
| 03989044 | | AKRO[1], ETH[0.11907223], ETHW[0.11794013], KIN[2], TRX[.001554], USDT[0.00410991] | Yes | |
| 03989045 | | ATLAS[14510], USD[0.05], USDT[0.00000001] | | |
| 03989053 | | BNB[0.00000033], MATIC[0], TRX[0], USDT[4.59491532] | | |
| 03989068 | | USD[0.02], USDT[0] | | |
| 03989086 | | BTC[0], BTC-PERP[0], USD[2.76] | | |
| 03989087 | | BNB[0], MATIC[0], SOL[.00938011], TRX[0.00001400], USD[0.00], USDT[0] | | |
| 03989091 | | ETH[0], MATIC[0], NFT (312231813459751485/FTX EU - we are here! #234992)[1], NFT (402795194336694488/FTX EU - we are here! #235068)[1], NFT (420840433874385730/FTX Crypto Cup 2022 Key #1634B)[1], NFT (550838605410806804/FTX EU - we are here! #235110)[1], TRX[0.00002500], USDT[0] | | |
| 03989135 | Contingent | FTT[150.07389], SRM[2.11201212], SRM_LOCKED[16.60798788], USD[9.36], USDT[0.00291899], XPLA[13770.0383] | | |
| 03989140 | Contingent | AVAX-0624[0], ETH-0624[0], ETH-PERP[0], LUNA2[12.62148499], LUNA2_LOCKED[29.45013165], LUNC[2748354.93], LUNC-PERP[0], SOL-0624[0], TRX-PERP[0], USD[2419.17], USDT-0624[0], USDT-0930[0], USDT-PERP[-2000], USTC-PERP[0] | | |
| 03989229 | | XRP[.01025342] | Yes | |
| 03989284 | | EUR[0.00], USD[495.04] | | |
| 03989305 | | TONCOIN[.8], USD[0.00] | | |
| 03989350 | | ETH[.0009972], ETHW[.0009972], TONCOIN[28.1], USD[0.00] | | |
| 03989361 | | BTC[0], ETH[.0260037], KIN[1], NFT (327533452993017730/Mexico Ticket Stub #596)[1], NFT (362736290333073684/France Ticket Stub #1779)[1], NFT (458948446683600853/Japan Ticket Stub #433)[1], NFT (471509618605427713/Singapore Ticket Stub #520)[1], NFT (527847124692503806/Austin Ticket Stub #791)[1], USD[0.00], USDT[311.30636765] | Yes | |
| 03989438 | | BNB[0], USD[0.00] | | |
| 03989491 | | TRX[.000037], USDT[150.90000038] | | |
| 03989523 | | USDT[0.90027817] | | |
| 03989526 | Contingent | APE[.03], AUDIO[1], CRO[.76906927], LUNA2[7.52872999], LUNA2_LOCKED[17.09747949], LUNC[1595576.638312], TRX[.000081], USD[0.06], USDT[9419.67396597] | Yes | |
| 03989541 | | NFT (407645588749845284/FTX AU - we are here! #23463)[1], NFT (468057246410324142/FTX AU - we are here! #76485)[1], NFT (490996552261071268/FTX AU - we are here! #76567)[1], NFT (517923579952084178/FTX AU - we are here! #23460)[1], USD[0.00] | Yes | |
| 03989544 | Contingent | ETH[.0000271], ETHW[2.96732362], LUNA2[0.00040823], LUNA2_LOCKED[0.00095254], LUNC[88.89349644], NFT (326474260613403395/FTX EU - we are here! #105139)[1], NFT (400429384598960204/FTX AU - we are here! #44251)[1], NFT (443417577632446109/The Hill by FTX #18544)[1], NFT (476743851320954597/Austin Ticket Stub #1715)[1], NFT (488677177331336189/FTX AU - we are here! #44278)[1], NFT (506066585445101289/FTX EU - we are here! #104684)[1], NFT (560128049503640081/FTX EU - we are here! #105230)[1] | Yes | |
| 03989550 | | ETH[4.05790173], ETHW[4.03660204], USDT[368.93987692] | | |
| 03989577 | | BTC[0.00031026], USD[0.00] | | |
| 03989595 | | NFT (372673785570832835/FTX AU - we are here! #48201)[1], NFT (407189907656477314/FTX AU - we are here! #45255)[1], NFT (433392591342729787/FTX EU - we are here! #48064)[1], NFT (447194)[1], NFT (531294849566382858/FTX AU - we are here! #45351)[1], TRX[15.142238], USDT[0.25566631] | | |
| 03989605 | | BTC[0], USD[0.00], USDT[0] | | |
| 03989625 | | AKRO[1], ETH[0], KIN[3], MATIC[.00028311], TONCOIN[.0003746], TRX[1], UBXT[1] | Yes | |
| 03989643 | | BNB[0] | | |
| 03989646 | | AVAX[5.0801924], BTC[.0000011], ETH[.00000738], ETHW[0.71230277], SOL[3.0466857] | Yes | |
| 03989648 | | COPE[0.25000001] | | |
| 03989665 | | TONCOIN[.09], USD[0.00] | | |
| 03989666 | | AUD[2967.15], BTC[.2497], ETH[2.57110267], ETHW[2.57110267], USD[0.00] | | |
| 03989682 | | ADA-PERP[0], AGLD-PERP[0], BTC[0], EGLD-PERP[0], ETH[.00000712], ETHW[0.00000711], GALA-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00034889], VGXI.87221, XMR-PERP[0] | | |
| 03989718 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], NFT (313401183629516163/The Hill by FTX #42764)[1], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03989725 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0] | | |
| 03989729 | | COPE[.45] | | |
| 03989772 | | GOG[31], MATIC[20], USD[0.57] | | |
| 03989780 | | COPE[.00000001] | | |
| 03989795 | | BAO[1], ETH[0], STETH[0], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 03989824 | | ETH[0] | | |
| 03989870 | | TONCOIN[40] | | |
| 03989871 | | DOGE[0] | | |
| 03989897 | | TONCOIN[30.12255293], USD[0.00] | | |
| 03989905 | | USD[0.00] | | |
| 03989906 | | COPE[.00000001] | | |
| 03989921 | | NFT (309705849669925938/FTX EU - we are here! #64795)[1], NFT (495430903877610857/FTX EU - we are here! #64966)[1] | Yes | |
| 03989925 | | TRX[.000001] | | |
| 03989971 | | USD[0.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03989974 | | COPE[.00000001] | | |
| 03990004 | | TRX[0.00000100], USDT[0] | | |
| 03990038 | | COPE[.00000001] | | |
| 03990089 | | BTC[0.00180585] | | |
| 03990094 | | BNB[0] | | |
| 03990107 | | RSR[1], USDT[0.00000270] | | |
| 03990117 | | COPE[.00000001] | | |
| 03990159 | | BTC[1.9998], ETH[13.9962002], ETHW[13.9962002], TRX[.000008], USDT[64346.99543356] | | |
| 03990161 | | AUD[0.00], FTM[43.38049589], SOL[1.06084722], USD[0.00] | | |
| 03990197 | | COPE[.00000001] | | |
| 03990258 | | COPE[.00000001] | | |
| 03990276 | | 0 | | |
| 03990294 | | BTC-PERP[0], USD[0.99], USDT[0] | | |
| 03990298 | | BTC[0.00347449], TRX[.000016] | | |
| 03990311 | | COPE[.00000001] | | |
| 03990339 | | BNB[0], TONCOIN[.00000001] | | |
| 03990368 | Contingent | ADA-PERP[0], ATOM[-0.00724732], AVAX-PERP[0], BTC[.00009897], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH[0.00075218], ETH-PERP[0], ETHW[0.00075218], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004148], LUNC-PERP[0], NEAR-PERP[0], SOL[0.00943348], SOL-PERP[0], TRX-PERP[0], USD[216.64], USDT[2.41009849], XRP[0] | | |
| 03990438 | Contingent, Disputed | BAO[3], EUR[0.00], RSR[1], USD[5.04], USDT[0] | Yes | |
| 03990481 | | SUN[100], TRX[.100777], TRX-PERP[0], USD[0.00], USDT[100.30489063] | | |
| 03990498 | | USD[2.87] | | |
| 03990509 | | USD[0.00], USDT[.06556624] | Yes | |
| 03990512 | | FTM-PERP[0], HBAR-PERP[0], MATIC[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03990517 | | USD[0.21] | Yes | |
| 03990538 | | APE[.02006], ETHW[0.00090068], TRX[.000777], USD[0.77], USDT[0] | | |
| 03990590 | | LTC[0] | | |
| 03990609 | Contingent, Disputed | AKRO[2], BAO[8], BNB[0.00000001], BTC[0.00052154], DENT[1], ETH[0], FTM[.00000001], KIN[4], LTC[0], MATIC[.00000001], TRX[1] | | |
| 03990669 | | ATLAS[14687.836], USD[0.70], USDT[0] | | |
| 03990681 | | ETH[0], MATIC[0], NFT (343100664705911299/FTX EU – we are here! #54371)[1], NFT (381370764749290174/FTX AU – we are here! #33796)[1], NFT (450141223566637162/FTX EU – we are here! #54314)[1], NFT (561626225193672933/FTX EU – we are here! #54221)[1], NFT (574305318394869837/FTX AU – we are here! #33848)[1], TRX[.000006], USD[228.93], USDT[1.60043960], XRP[.589627] | | |
| 03990686 | | DOT[12.62647476], ETH[.95581214], ETHW[.95581214], SOL[18.86341407], USDT[156.805245] | | |
| 03990695 | | AKRO[3], BAO[706.45557663], BTC[.00296005], DENT[1], ETH[.04151789], ETHW[.00000011], EUR[0.22], KIN[9117.44204818], LINK[7.22544533], MATIC[.00029777], RSR[2], SHIB[2928869.82674007], TRX[5.55692311], UBXT[6] | Yes | |
| 03990727 | | CHZ[15511.59691814], DOT[243.41947839], EUR[0.07], FTT[89.90805090], HNT[248.25172540], MANA[3137.18599322], MATIC[2526.16733901], SHIB[499529569.89478363], USDT[0.00000002], XRP[11980.10938484] | Yes | |
| 03990755 | | BTC[.00003806], GST[.09], SOL[0], TONCOIN[.041], TRX[.000777], USD[0.00], USDT[0] | | |
| 03990773 | | USDT[.03275951] | Yes | |
| 03990793 | | BNB[0.00000001], ETH[0], FTT[0.00000001], SOL[.00000051], TRX[.002356], USD[0.00], USDT[0.00000001] | Yes | |
| 03990818 | | BTC[0], BTC-0325[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 03990869 | | BNB[.00000534], BTC[0], BTC-PERP[0], SOL[.00000002], USD[-0.01], USDT[0.38700750] | | |
| 03990894 | | USD[0.00] | | |
| 03990918 | | GMT[138.86526571], TONCOIN[62.84] | | |
| 03990965 | | LTC[.00611377], SGD[0.00], USD[0.00] | | |
| 03990983 | Contingent | BTC[.99972], ETH[17.9944], ETHW[17.9944], LUNA2[0.00100426], LUNA2_LOCKED[0.00234327], LUNC[218.68], TRX[.000001], USD[0.00], USDT[1931.51646379], XRP[9998] | | |
| 03991043 | | SOL[.005], USD[60.39], USDT[0.23763810] | | |
| 03991066 | | AKRO[4], AUD[0.00], BAO[7], DENT[1], ETH[.00000348], ETHW[.00000348], FIDA[1], FTT[21.33398386], KIN[10], SHIB[8097910.86460941], TONCOIN[101.23772851], TRU[1], TRX[6], UBXT[3], USDT[0] | Yes | |
| 03991070 | | ETHW[.23075303], EUR[0.00], PAXG[0], USD[-0.01], USDT[0] | | |
| 03991084 | | TONCOIN[.06], USD[0.00] | | |
| 03991101 | | NFT (355354951205623597/FTX EU – we are here! #49903)[1], NFT (367064801584074361/FTX EU – we are here! #50160)[1], NFT (505013640355569336/The Hill by FTX #22946)[1], NFT (556271415189753642/FTX EU – we are here! #49597)[1], USDT[2] | | |
| 03991132 | | TONCOIN[.015], USD[0.00] | | |
| 03991133 | | TRX[.000478], USDT[0] | | |
| 03991138 | | BAO[2], BTC[.02843729], DOGE[2710.14068278], ETH[.06585732], ETHW[.06503787], GRT[1], KIN[1], USD[417.67] | Yes | |
| 03991144 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[1], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], USDI-0.04], WAVES-PERP[0], YFI-PERP[0] | | |
| 03991218 | Contingent | LUNA2[5.14843051], LUNA2_LOCKED[11.62949574], LUNC[953336.29810439], USD[10861.68], USTC[108.75079427] | Yes | |
| 03991300 | | BTC[0], BTC-PERP[0], USD[4.93] | | |
| 03991351 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02439983], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS[0.1385296], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (424295116916845107/The Hill by FTX #43036)[1], NFT (486829364280988446/FTX Crypto Cup 2022 Key #23145)[1], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0.10], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03991369 | | TONCOIN[.093141], USD[53.83] | | |
| 03991490 | | BTC-PERP[0], USD[9787.91] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03991499 | | EUR[1000.00] | | |
| 03991532 | | ETHW[11.1479176], TONCOIN[.07], USD[0.01] | | |
| 03991556 | | AKRO[1], BAO[1], ETH[.12555355], ETHW[.12555355], SHIB[306250], SOL[.9436278], USD[1.19] | | |
| 03991558 | | COPE[.45000001] | | |
| 03991560 | | BAO[1], BTC[.022156571], DENT[2], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 03991574 | | AKRO[1], LTC[.37526191], USD[0.00] | Yes | |
| 03991628 | | COPE[.00000001] | | |
| 03991688 | Contingent, Disputed | USD[25.00] | | |
| 03991735 | | TONCOIN[.003], USD[0.00] | | |
| 03991769 | | BNB[0] | | |
| 03991809 | | ATLAS[3.5] | | |
| 03991820 | | USD[25.00] | | |
| 03991822 | | XRP[51.085026] | | |
| 03991833 | | ADA-0624[0], APT[56.32195899], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[26340], BNB[0.87652963], BTC[0.07840481], BTC-0331[-0.0639], BTC-1230[-0.206], BTC-PERP[0], BTT[8996341.3], CAKE-PERP[400], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CVC-PERP[0], DEFI-1230[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH[3.19498175], ETH-0930[0], ETH-1230[0], ETH-PERP[-0.5], FLOW-PERP[0], FTT[59.99050182], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], JPY-PERP[1600], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], SOL[0.05608622], SOL-0930[0], SOL-PERP[0], SUN[64.41892047], TRX[.0000088], USDt[-12856.24], USDT[5.26023522], USDT-PERP[12953], XEM-PERP[0] | | USD[4705.83] |
| 03991850 | | TONCOIN[.1], USD[25.00] | | |
| 03991877 | | NFT (526466879612391268/FTX EU - we are here! #45009)[1] | Yes | |
| 03991879 | Contingent | APE-PERP[0], BTC[.009], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[1.929568], LUNA2_LOCKED[4.50232533], LUNC[420167.4945884], MATIC-PERP[0], RUNE-PERP[0], TRX[.000057], USD[0.34], USDT[146.40692358] | | |
| 03991902 | | LTC[.00127855], NFT (415369837656757735/FTX EU - we are here! #283004)[1], NFT (541665199480578032/FTX EU - we are here! #282988)[1], USD[0.00] | | |
| 03991908 | | TONCOIN[227.23022827] | | |
| 03991914 | | NFT (301416946887867441/FTX EU - we are here! #148892)[1], NFT (352012642740634940/Montreal Ticket Stub #1416)[1], NFT (369235761182100511/FTX.AU - we are here! #52631)[1], NFT (385296857655631591/The Hill by FTX #8321)[1], NFT (459820257768412474/FTX EU - we are here! #148743)[1], NFT (500612663928223448/FTX EU - we are here! #148842)[1], NFT (506443786811615544/FTX AU - we are here! #52567)[1], NFT (517910601746197864/Hungary Ticket Stub #779)[1], NFT (566918299988875495/Monaco Ticket Stub #470)[1] | Yes | |
| 03991980 | | ATLAS[3.5] | | |
| 03992027 | | TRX[.000001], USD[1.49] | | |
| 03992072 | | ATLAS[3.5] | | |
| 03992094 | | BTC-PERP[0], PAXG-PERP[0], USD[0.50], USDT[0] | | |
| 03992111 | | AKRO[5], AUDIO[1], BAO[14], BTC[.00000027], CHZ[2], DENT[9], ETH[.00000101], ETHW[.00000101], GRT[1], HOLY[1.04526838], KIN[20], MATIC[1.00604558], RSR[3], SECO[2.08360006], TRX[5], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 03992133 | | TRX[.001621] | Yes | |
| 03992152 | | AKRO[1], BAO[3], KIN[2], MATIC[0], USD[56.45], USDT[0] | Yes | |
| 03992162 | | ATLAS[3.5] | | |
| 03992198 | | USD[25.00] | | |
| 03992222 | | ATLAS[3.5] | | |
| 03992246 | | AUD[0.00], AUDIO[3.25269258], BTC[.00130239], DOT[0.19996000], ETH[.00567081], ETHW[.00567081], FTT[0.64449886], SOL[0], USD[0.00] | | |
| 03992270 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[17.12] | | |
| 03992282 | | USD[15.00], USDT[5.97899999] | | |
| 03992300 | | ATLAS[3.5] | | |
| 03992335 | | USDT[10.11926929] | Yes | |
| 03992338 | | ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-MOVE-0220[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FB-0930[0], FIDA-PERP[0], FTT-PERP[0], FTT-PERP[0], FTT-PERP[0], GST-0930[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.33496658], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00078481], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLAPRE-0930[0], UNI-0325[0], USD[3.06], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03992371 | | KIN[1], USDT[0] | | |
| 03992388 | | AKRO[1], APE-PERP[0], ATOM-PERP[0], BAO[1], BTC-PERP[0], CAKE-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (533905025185353421/Baku Ticket Stub #2197)[1], SOL-PERP[0], TRX[.00077801], USD[0.05], USDT[0.00000004] | Yes | |
| 03992401 | | AVAX[0] | | |
| 03992404 | Contingent | AKRO[1], BTC[.00000004], DENT[1], KIN[2], LUNA2[0.00099322], LUNA2_LOCKED[0.00231751], LUNC[216.27592289], TRX[.000778], USD[0.00], USDT[.01202382] | Yes | |
| 03992411 | | USD[0.01], USDT[0.02588437] | | |
| 03992430 | | ETH[0], HT[0], LUNC[0.00044800], TRX[.000777], USD[0.00], USDT[0] | | |
| 03992434 | | ETH[.0053], ETHW[.0053] | | |
| 03992452 | | USDT[.02775194] | Yes | |
| 03992458 | | USD[50.01] | | |
| 03992484 | | BTC[.00582646], CRO[209.958], DOGE[.60485558], ETH[.04456434], ETHW[.04456434], LINK[2.95071797], SOL[1.60305057], USD[37.53], XRP[513.218399] | | |
| 03992520 | | USD[0.00] | | |
| 03992522 | | ALGO-PERP[0], APE-PERP[0], AUD[0.77], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[1326], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.00317396], SOL-PERP[0], SYN[5299], USD[0.07], USDT[0.29909980], VET-PERP[0], XRP[.140088], XRP-PERP[0] | | |
| 03992540 | | ATLAS[4636.76990972], USD[0] | | |
| 03992554 | | TRX[.000001], USD[1.33], USDT[0] | | |
| 03992560 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03992577 | | USDT[21] | | |
| 03992608 | | TRX[0] | | |
| 03992623 | | AAPL[.00000008], DOGE[1.6305286], USD[0.76] | Yes | |
| 03992626 | | USDT[0.86139515] | | |
| 03992627 | | BCH[.04450904], KIN[1], USD[15.00] | | |
| 03992629 | | USD[0.00] | | |
| 03992702 | | KIN[3], TRX[1], USDT[0.00002533] | | |
| 03992712 | | ALPHA[1], BAO[1], BAT[1], KIN[1], SOL[0], TRX[2], USDT[0.00000005] | Yes | |
| 03992713 | | LTC[0], USD[0.00], USDT[0] | | |
| 03992752 | | TONCOIN[70.01] | | |
| 03992781 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 03992790 | | ETHW[13.38194438], USD[0.01], USDT[0] | | |
| 03992794 | | USD[315.08] | | |
| 03992833 | | NFT (413824051827087125/FTX EU - we are here! #191618)[1], NFT (519823686837163571/FTX EU - we are here! #191679)[1], NFT (542154881617223142/FTX EU - we are here! #191718)[1] | | |
| 03992919 | | BCH[0], BTC[0], ETH[0], LTC[0], TRX[0.00000064] | | |
| 03992921 | | USD[1153.42] | | |
| 03992922 | | USD[25.00] | | |
| 03992929 | | BTC[0], ETH[0], ETHW[0], FTT[25], LOOKS[0], USD[0.00], USDT[0] | | |
| 03992939 | | USDT[0] | | |
| 03992940 | | LOOKS[.00000001], SOL[0], USD[0.00] | | |
| 03992945 | | USDT[10] | | |
| 03992968 | | BTC[.04685053], ETH[1.07241856], ETHW[1.07196822], FTT[14.66023222], NFT (363577022337833136/FTX AU - we are here! #51630)[1], NFT (424658523734632548/FTX AU - we are here! #51666)[1], TRX[.000777], USD[0.00] | Yes | |
| 03992982 | | BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0325[0], BTC-MOVE-0330[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], USD[0.00], USDT[0] | | |
| 03992989 | | SOL[0], USDT[0] | | |
| 03992990 | | TONCOIN[.07], USD[0.00] | | |
| 03993042 | | BTC[.06350111], ETH[.261202], EUR[0.02] | Yes | |
| 03993065 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 03993086 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03993089 | | FTT[1.30683869], USD[0.01] | Yes | |
| 03993097 | | AAVE[1.12992457], DOT[11.91480125], ENJ[168.99203956], ETH[0.04765641], GALA[926.33446238], GMT[107.91057921], KSHIB[0], LINK[12.72855846], LRC[254.50608371], MATIC[111.98267633], NEAR[20.36569371], SAND[102.65157738], SHIB[172091.28294003], SOL[1.90300176], USD[0.00], XRP[281.99273943] | Yes | |
| 03993132 | | APE[1.56077911], BAO[1], KIN[1], USD[8.01] | | |
| 03993134 | | USD[0.00] | | |
| 03993144 | | AAVE[0], BNB[0], USD[0.00], USDT[0.00000036] | | |
| 03993152 | Contingent | BTC[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.31669582], LUNC[68961.1817755], USD[2.45], USDT[0] | | |
| 03993167 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[99.33948846], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03993216 | | ETH[0], NFT (457442414200912364/The Hill by FTX #31332)[1], NFT (540562800972540603/FTX Crypto Cup 2022 Key #6399)[1], SOL[0.25149144] | | |
| 03993220 | Contingent | BTC[0.00242537], ETHW[.2094541], LUNA2[0.08925387], LUNA2_LOCKED[0.20825905], USD[0.00], USDT[0.00000282], XRP[0] | | |
| 03993223 | Contingent | ETH[.00223773], ETHBULL[.00019373], ETHW[.00221035], LUNA2[0.17156945], LUNA2_LOCKED[0.40021149], LUNC[38654.8229669], SOL[.02], USD[0.12] | Yes | |
| 03993231 | Contingent | BTC[0.00951357], ETH[.01115467], ETHW[.01101777], GMT[8.07939754], LUNA2[0.68863566], LUNA2_LOCKED[1.60681655], LUNC[149951.8663249], USDT[65.34691110] | Yes | |
| 03993265 | | TONCOIN[.02], USD[0.58] | | |
| 03993273 | Contingent | ETH[.00063257], ETHW[.21662209], LUNA2[0.62623334], LUNA2_LOCKED[1.46121114], NEAR[.098157], SOL[.0000001], USD[2390.52] | | |
| 03993278 | Contingent | GMT-PERP[0], LUNA2[0.02825764], LUNA2_LOCKED[0.06593449], SOL[.00043234], USD[0.00], USDT[0] | | |
| 03993287 | | TONCOIN[.04], USD[0.00] | | |
| 03993312 | | USD[1.83], USDT[0] | | |
| 03993315 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[-100000], SLP-PERP[0], SOS-PERP[0], USD[1.26], USDT[.007073], VET-PERP[0], XRP-PERP[0] | | |
| 03993365 | | AVAX[2.69369882], USD[0.00] | | |
| 03993372 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.09101795], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[836.89], USDT[-6.36129903], XRP-PERP[0], YFII-PERP[0] | | |
| 03993386 | | USD[18.87] | | |
| 03993392 | | ATLAS[1020], USD[0.10] | | |
| 03993423 | | NFT (452097165466674852/FTX EU - we are here! #225662)[1], NFT (526751195721873965/FTX EU - we are here! #225705)[1], NFT (536141606017491610/FTX EU - we are here! #225615)[1] | | |
| 03993435 | | AVAX[1.49], BTC[.00099122], USD[7.46] | | |
| 03993470 | | BTC-PERP[0], USD[0.11] | | |
| 03993477 | | BNB[0.00831834], BTC[.00006798], ETH[.00036005], ETHW[.24908191], FTT[.04868181], MATIC[.25985019], USD[0.01], USDT[0.00000013] | Yes | |
| 03993484 | | AKRO[1], BAO[3], DENT[1], EUR[0.00], NFT (357152343677201384/The Hill by FTX #13916)[1], NFT (393603020690908651/FTX AU - we are here! #52307)[1], NFT (479118644721454421/FTX AU - we are here! #52191)[1], NFT (545897463172474699/FTX Crypto Cup 2022 Key #12122)[1], NFT (574135400987275883/FTX EU - we are here! #52398)[1], UBXT[1], USD[0.06], USDT[0] | Yes | |
| 03993493 | | BAO[1], ETH[.0006334], ETHW[.0006334], NFT (314707672589423105/FTX EU - we are here! #190837)[1], NFT (414148998307525289/FTX EU - we are here! #191073)[1], NFT (466703387511109537/FTX EU - we are here! #190243)[1], USDT[0.00002576] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03993497 | | TONCOIN[25555.66018], USD[144.75], USDT[8801] | | |
| 03993505 | | BAQ[1], ETH-PERP[0], ETHW[.38164637], EUR[0.00], KIN[1], LDO-PERP[0], TRU[1], USD[0.00] | | |
| 03993522 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], NFT (474831899966904800/FTX EU - we are here! #133868)[1], NFT (483669794388727764/FTX EU - we are here! #133143)[1], NFT (535759240089569933/FTX EU - we are here! #134041)[1], RUNE-PERP[0], SOL-PERP[0], TRX[.000778], USD[9531.20], USDT[0.00154621] | Yes | |
| 03993541 | | BTC[0], USD[1] | | |
| 03993579 | | KIN[1], UBXT[1], USD[0.00] | Yes | |
| 03993585 | Contingent, Disputed | USD[7449.49] | | |
| 03993627 | | USD[16.55] | | |
| 03993680 | | USD[0.00] | | |
| 03993685 | Contingent, Disputed | USD[222.62] | | |
| 03993689 | | BAQ[5], DOT[62.0626766], KIN[1], USDT[0.00000005] | Yes | |
| 03993695 | | USD[25.00] | | |
| 03993701 | | BTC[0], ETH[0.00000001], USD[0.00], USDT[0.00002918], XRP[0.10421566] | | XRP[.102999] |
| 03993716 | | TONCOIN[.06] | | |
| 03993721 | | BTC[0], ETH[1.208], ETH-1230[0], ETH-PERP[0], ETHW[1.208], EUR[0.00], USD[-0.04] | | |
| 03993806 | | BAQ[1], BAT[1], DENT[2], ETH[.00002693], HXRO[2], KIN[3], TRU[1], TRX[2.000779], UBXT[1], USD[54.73], USDT[0] | Yes | |
| 03993816 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.67255349], LUNA2_LOCKED[1.56929148], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[4.67717437] | | |
| 03993875 | | NFT (387103362498407316/The Hill by FTX #22982)[1] | | |
| 03993886 | | TRX[.000777], USD[0.00] | | |
| 03993892 | | USD[25.00] | | |
| 03993930 | | BTC[.00001818] | | |
| 03993934 | | BNB[0.00000001], BTC[0], SOL[0] | | |
| 03993945 | | USD[0.00] | | |
| 03993963 | | USDT[4] | | |
| 03993972 | | NFT (291053703719816627/The Hill by FTX #9383)[1], NFT (397422654210660140/FTX Crypto Cup 2022 Key #2741)[1], NFT (499364318220700104/FTX AU - we are here! #51140)[1], NFT (528908784648393279/FTX EU - we are here! #91481)[1], NFT (560096575906413308/FTX AU - we are here! #51155)[1], TRX[.013224], USD[2.03] | | |
| 03993997 | | GARI[.99449], USD[0.00], USDT[0] | | |
| 03994010 | | TRX[.000001], USD[0.41], USDT[0.00000001] | | |
| 03994012 | | USDT[.84949478] | | |
| 03994032 | | ETH[.37174137], ETHW[.37158543] | Yes | |
| 03994037 | | DFL[320], SOL[.00765094], USD[0.00], USDT[0] | | |
| 03994046 | | AAVE[4.28], ADA-PERP[0], ALGO[2586], BTC[0.07560000], CHZ[2660], DOT[89.482995], ETH[0.58788589], ETHW[.59590101], EUR[0.00], FTT[27.1], FXS-PERP[0], GMT[0], MATIC[1154], NEAR[224.968593], PSG[59.06777638], ROSE-PERP[0], RSR[104530], SAND[461.97549], SOL[0], USD[4.41], USDT[0.00000001] | | |
| 03994062 | | USD[0.23] | | |
| 03994063 | Contingent | AAPL[.004872], BIT[147.42703708], CHZ[6.19913341], DOGE[.33294091], FTT[.01555866], KIN[1], SRM[.64947089], SRM_LOCKED[35.35052911], TRX[57], TSLA[.0081443], USD[36917.39], USDT[0] | Yes | |
| 03994107 | Contingent | BNB[.005], ETH[.00010744], NFT (292883710586552855/The Hill by FTX #23802)[1], NFT (478479838853054556/FTX Crypto Cup 2022 Key #18337)[1], USD[0.32], USDT[0.00024884] | | |
| 03994109 | | NFT (298754131840318834/FTX EU - we are here! #276598)[1], NFT (378827218375025602/FTX EU - we are here! #276606)[1], NFT (419102506029179533/FTX EU - we are here! #276608)[1] | | |
| 03994118 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 03994119 | | ADA-PERP[0], CEL-PERP[0], SOL[11.16552797], USD[0.56] | | |
| 03994166 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[2566.46329869], XLM-PERP[0], XRP-032S[0], XRP-PERP[0] | | |
| 03994168 | Contingent | CEL-PERP[0], DOGE[270], LUNA2[0], LUNA2_LOCKED[0.99716947], LUNC[93058.18], SOL[.4495], TONCOIN[18.7], USD[0.03], USDT[0] | | |
| 03994176 | | AKRO[1], BAO[2], EUR[214.43], KIN[4], TONCOIN[23.42332881] | | |
| 03994184 | | BNB[.00000001], ETH[0], TRX[0] | | |
| 03994186 | | TONCOIN[1.4] | | |
| 03994224 | | ALPHA[.75015], USD[0.00], USDT[1380.31513413], VETBULL[70.3095] | | |
| 03994233 | | FTT[4.15244985], FTT-PERP[0], TONCOIN[151.22135726], TONCOIN-PERP[0], USD[67.48] | Yes | |
| 03994234 | Contingent | DENT[1], KIN[3], LUNA2[0.42291826], LUNA2_LOCKED[0.97121713], LUNC[1.34215640], UBXT[1], USD[3.45] | Yes | |
| 03994249 | | TONCOIN[.09], USD[1.62] | | |
| 03994277 | | TONCOIN[2.25], USD[0.00] | | |
| 03994326 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 03994349 | | NFT (390018804810152103/FTX EU - we are here! #189403)[1], NFT (448776449526778297/FTX EU - we are here! #189494)[1], NFT (494198665126061711/FTX EU - we are here! #189306)[1] | | |
| 03994353 | | 0 | | |
| 03994378 | | USD[0.00] | | |
| 03994398 | | TRX[.000001], USD[0.00] | | |
| 03994405 | | BAO[1], NEAR[4.06662202], SOL[.32268326], USD[0.00] | Yes | |
| 03994478 | | USD[25.00] | | |
| 03994518 | | APE-PERP[0], FTT[.00000016], GALA-PERP[0], GRT-PERP[0], OKB-PERP[0], USD[0.81], USDT[0.32821844] | | |
| 03994530 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03994557 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03994571 | Contingent | AAPL-0624[0], AAPL-0930[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BAND-PERP[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0222[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0316[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0410[0], BTC-MOVE-0413[0], BTC-MOVE-0506[0], BTC-MOVE-0713[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], CEL-PERP[0], DOGE-0624[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FB-0325[0], FB-0624[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MSTR-0930[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PYPL-0325[0], PYPL-1230[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL-PERP[-5], SPELL-PERP[0], SPY-0325[0], SPY-0930[0], SRN-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE-093O[0], TWTR-0930[0], USD[409.79], USTC-PERP[0], WAVES-1230[0], XAUT-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03994578 | | BF_POINT[200], CLV[13.3], USD[24.72], USDT[0] | | |
| 03994591 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], FB[19.04], FTT[200.3151269], FXS-PERP[0], GLMR-PERP[0], GOOGL[0.01299760], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MINA-PERP[0], MTL-PERP[0], NVDA[10], PFE[22.35], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN[.06614229], TRX[.00003], TSM[22.285], USD[3993.93], USDTI.00956772], VET-PERP[0], XEM-PERP[0] | Yes | |
| 03994594 | | USD[0.00] | | |
| 03994595 | Contingent, Disputed | USD[0.00] | | |
| 03994596 | | TRX[.000002], USDT[0.04963639] | | |
| 03994604 | | KIN[1], TRX[.000777], USDT[0.00000008] | | |
| 03994614 | | BTC[.00874252], MATIC[0], SAND[155.73638742], TRX[.000009], USD[0.00], USDT[0] | | |
| 03994617 | | USD[0.00] | | |
| 03994635 | | KIN[1], USD[0.00] | Yes | |
| 03994652 | | USDT[0] | | |
| 03994659 | | BCH-PERP[0], BNT[-0.12202232], BNT-PERP[0], BOBA-PERP[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], ETH[-0.00026684], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[-0.00026514], PAXG-PERP[-0.01], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB[-0.09416873], TRYB-PERP[0], USD[54199.08], USDT[.004511], USDT-1230[0], USDT-PERP[0], XRP-PERP[0] | | |
| 03994691 | | FTT[0], SOL[0] | | |
| 03994713 | | USDT[2.75368613] | | |
| 03994736 | Contingent | LUNA2[0.00005988], LUNA2_LOCKED[0.00013973], LUNC[13.04], SOL[1.23000000], USD[0.00], USDT[7.77558629] | | |
| 03994741 | | USDT[.00000001] | | |
| 03994751 | | EUR[0.00], USD[0.00] | | |
| 03994822 | | AKRO[1], BTC[0], RSR[1] | Yes | |
| 03994857 | Contingent | LUNA2[0.54029443], LUNA2_LOCKED[1.26068701], LUNC[117650.25100005], USD[30.00] | | |
| 03994869 | | BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03994874 | | TRX[.000001], USDT[197.28408529] | | |
| 03994904 | | ETH[0] | | |
| 03994935 | | NFT (309438862791722688/FTX EU - we are here! #125656)[1], NFT (336499983884944070/Singapore Ticket Stub #582)[1], NFT (344824325007126671/Netherlands Ticket Stub #1200)[1], NFT (401552446481148515/FTX AU - we are here! #56196)[1], NFT (446500795244540171/FTX EU - we are here! #125832)[1], NFT (456227635000266105/FTX Crypto Cup 2022 Key #1891)[1], NFT (457456408489810366/FTX EU - we are here! #125740)[1], NFT (487832975368217446/Baku Ticket Stub #2033)[1], NFT (519068950000921366/Monza Ticket Stub #1411)[1], NFT (563059734186732808/The Hill by FTX #10587)[1], USD[20.31], USDT[9.76693082] | Yes | |
| 03994948 | | BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], NEAR-PERP[0], SOL-PERP[0.02], USDT[.002745] | | |
| 03994966 | | ATLAS[2419.00139676], USD[0.00] | Yes | |
| 03994977 | | BTC[.02709974], USD[95.87] | Yes | |
| 03994985 | | TONCOIN[1.9], USD[0.00] | | |
| 03994997 | | BTC[.00109978], SOL[5.05628], USD[4.76] | | |
| 03995040 | | TRX[.001554], USDT[1.40452571] | | |
| 03995060 | | BTC[0.00462859], ETHW[.04204742], SOL[.0012836], TONCOIN[.64699065], USD[0.00] | | |
| 03995061 | | NFT (294191360320221880/FTX EU - we are here! #49616)[1], NFT (409002518058666360/FTX EU - we are here! #49472)[1], NFT (496181665866990328/FTX EU - we are here! #49158)[1], TRX[.390301], USD[0.00], USDT[1.30898015] | | |
| 03995062 | | USDT[.00099543] | Yes | |
| 03995066 | | USD[25.00] | | |
| 03995071 | Contingent | LUNA2[0.00154905], LUNA2_LOCKED[0.00361446], LUNC[337.31], USDT[0.00000047] | | |
| 03995075 | Contingent | AKRO[2], BAO[1], BNB[0], DENT[1], GMT[0.00000002], GRT[1], KIN[4], LUNA2[0.01450858], LUNA2_LOCKED[0.03385337], LUNC[0], NFT (331369653031982524/Singapore Ticket Stub #490)[1], NFT (331954890713795676/Netherlands Ticket Stub #1878)[1], NFT (369090351152822125/Mexico Ticket Stub #364)[1], NFT (379851106343935696/FTX Crypto Cup 2022 Key #1463)[1], NFT (423963336021111436/The Hill by FTX #2187)[1], NFT (527277487963750544/France Ticket Stub #209)[1], NFT (575363949098735058/Japan Ticket Stub #1105)[1], SECO[.00001868], SOL[0], TRX[2.000781], UBXT[3], USD[0.00], USDT[0.00915354] | Yes | |
| 03995079 | | ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETHW-PERP[0], HT-PERP[0], LDO-PERP[0], USD[0.00] | | |
| 03995084 | | USD[0.70] | | |
| 03995096 | Contingent | LUNA2[0.00458319], LUNA2_LOCKED[0.01069411], TRX[.000019], USD[0.00], USDT[17.65711035] | | |
| 03995098 | | MOB[64.987], USD[1.38] | | |
| 03995105 | | BCH[.00470991], ETH[.00888855], ETHW[.00976534], TRX[2.253826] | Yes | |
| 03995116 | | BTC[.00001693] | | |
| 03995127 | | AKRO[2], AUDIO[1], BAO[17], CHZ[1], DENT[2], EUR[0.00], KIN[8], RSR[1], SOL[0], TRX[4], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 03995174 | | TRX[304.60546615] | | |
| 03995178 | | ETH-PERP[0], TRX[.000002], USD[366.87], USDT[0] | | |
| 03995184 | | BAO[1], USD[0.02] | Yes | |
| 03995225 | | NFT (297535090770212981/FTX AU - we are here! #45771)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03995265 | | USD[0.00] | | |
| 03995288 | | BTC[0], CHZ[9.9223], DOGE[.35995], MATIC[.97586], SHIB[98265], SOL[.0094446], USD[100.32], USDT[0] | | |
| 03995292 | | AKRO[1], BAO[7], DENT[2], ETH[.00000357], ETHW[.3938936], KIN[8], SOL[.00024769], UBXT[2], USD[0.00] | Yes | |
| 03995294 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-8.89], USDT[12.47163776], ZIL-PERP[0] | | |
| 03995295 | | NFT (3178750353571192461/The Hill by FTX #5810)[1], NFT (559187096612403354/FTX AU - we are here! #17433)[1] | | |
| 03995303 | | FTM-PERP[196], USD[31.56], USDT[1206.2], USTC-PERP[0] | | |
| 03995328 | | BTC[.0099559] | Yes | |
| 03995329 | | USD[0.00] | | |
| 03995332 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.09625], FTT-PERP[0], GMT-PERP[0], NEAR-PERP[0], NFT (408050842307452398/FTX AU - we are here! #38761)[1], SOL-PERP[0], TRX[.002469], USD[0.00], USDT[.00631352], USTC-PERP[0] | Yes | |
| 03995355 | | USD[10004.14] | | |
| 03995361 | | GENE[7], GOG[71], USD[1.92] | | |
| 03995395 | Contingent | BTC[0], DOT[0], LUNA2[0.23809792], LUNA2_LOCKED[0.55556181], LUNC[0], USD[0.02], XRP[0] | | |
| 03995396 | | BNB[0.00000001], MATIC[0] | | |
| 03995403 | | BAO[1], USD[4959.30], USDT[0.00547950] | | |
| 03995405 | | NFT (348147972744248619/FTX EU - we are here! #105933)[1], NFT (423481992682151201/FTX EU - we are here! #105819)[1], NFT (517704982111903721/FTX EU - we are here! #105506)[1] | | |
| 03995406 | | 0 | | |
| 03995408 | | FTT[0], USD[0.01] | | |
| 03995415 | | BTC[7.0759], USD[240073.63] | | |
| 03995430 | | BNB[.0095], USD[0.00], USDT[22.21188721] | | |
| 03995434 | | USD[0.32], WRX[19] | | |
| 03995438 | Contingent | AVAX[.00000001], LUNA2[0.24418037], LUNA2_LOCKED[0.56975420], LUNC[53170.79], TRX[.190555], USD[1.59], USDT[0.00000003] | | |
| 03995439 | | USD[0.00] | | |
| 03995473 | | USDT[7.99498981] | | |
| 03995480 | | AVAX[2.12135082], BTC[.00478848], KIN[2], TRX[1], UBXT[1], USD[7.01] | | |
| 03995507 | | BTC[0], ETH[.00026262], ETHW[2.05126262], FTT[25], SOL[23.12598373], USD[0.17], USDT[0] | | |
| 03995521 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], ZRX-PERP[0] | | |
| 03995526 | | AKRO[2], BAO[3], BNB[.00000076], BTC[.02145485], CHF[0.00], ETH[.00008217], ETHW[.00008217], KIN[7], MATIC[1.0048515], UBXT[2], USD[0.00], USDT[1498.82379784] | Yes | |
| 03995535 | | BTC[.00009291], BTC-PERP[0], ETH[.65395842], ETH-PERP[0], ETHW[.00095842], LUNC-PERP[0], USD[9.03], USDT[0.00000001] | | |
| 03995548 | | USD[100.00] | | |
| 03995554 | | AKRO[1], AVAX[0], BAO[13], BNB[0], BTC[0.05116846], CHZ[40.50098031], DENT[4], DOT[12.80834056], ETH[1.00303475], EUR[0.16], FTT[43.91801663], KIN[10], RSR[1], SOL[4.85274375], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03995565 | | 1INCH[.00197275], 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0624[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DRGN-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], NEC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0624[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], REEF-0624[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-0624[0], UNISWAP-0624[0], USD[0.00], XAUT-0624[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03995567 | | ETHW[1.86066876], TRX[.000001] | Yes | |
| 03995580 | | EUR[0.00], USD[0.00] | | |
| 03995631 | | AUD[0.00], BTC[0], DOT[.00000001], ETH[.00000001] | | |
| 03995645 | | BTC[0.00022208], LTC[4.093436], USD[0.58] | | |
| 03995647 | | BAO[1], ETH[.13623786], ETHW[.13623786], RSR[1], UBXT[1], USDT[33.11425502] | | |
| 03995648 | Contingent | LUNA2[0.16469236], LUNA2_LOCKED[0.38428219], LUNC[35862.11], USD[0.00] | | |
| 03995652 | | ETH[0.00000001], ETHW[0.00000001], NFT (480405077260572894/FTX EU - we are here! #81950)[1], SOL[0] | | |
| 03995694 | | ALGO[81.45243078], APE[0], BNB[.41003056], BTC[0.00514002], CRO[916.56025942], DOGE[253.72423734], ENJ[128.81227228], GALA[508.3250961], LINK[4.10030678], MANA[82.49908166], MATIC[50.53535147], SAND[94.89455586], SOL[1.84359266], TRX[.00110392], USD[0.00], USDT[381.31771753], XRP[83.00317825] | Yes | |
| 03995714 | | USD[0.00] | | |
| 03995735 | | USD[25.00] | | |
| 03995744 | | BTC[0], USD[0.00] | | |
| 03995768 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], HT-PERP[0], NFT (330640150629958002/FTX AU - we are here! #28778)[1], NFT (345256992695813634/FTX AU - we are here! #29664)[1], NFT (358766059868437939/FTX Crypto Cup 2022 Key #21241)[1], TSLAPRE-0930[0], USD[0.00], USDT[244.12143808] | | |
| 03995797 | | KIN[1], RSR[1], USD[244.53] | Yes | |
| 03995815 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], COMP-0930[0], COMP-PERP[0.07140000], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00074622], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], USD[2.64], USDT[0.00809199], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03995825 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[9.2], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-40.40], USDT[0] | | |
| 03995826 | | USDT[0.06206311] | | |
| 03995835 | | TRX[.000033], USD[0.00], USDT[59065.28476505] | Yes | |
| 03995841 | | DOGE[0], RAY[0], SOL[0], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03995849 | | BNB[0] | | |
| 03995858 | | BTC[0], ETH[0] | | |
| 03995863 | | 0 | | |
| 03995879 | | MATIC[.02], TONCOIN[.001], USD[0.01] | | |
| 03995929 | | USD[0.00] | Yes | |
| 03995969 | | BAO[3], FTT[2.34698421], KIN[4], STG[10.88925281], USD[0.08], XRP[16.44705564] | Yes | |
| 03995983 | | BTC[.00488471], COPE[5], SOL[2.13131993], USD[764.55] | | USD[750.00] |
| 03995999 | | ETH[.00000002], TRX[.000014], USD[0.00], USDT[0.00001379] | | |
| 03996032 | | USD[0.00] | | |
| 03996034 | | USD[0.00], USDT[0] | | |
| 03996044 | | DOGEBULL[584.5], ETHBEAR[55000000], MATICBULL[7300], THETABULL[6603.11728], TRX[.000152], USD[0.00], USDT[0], XRPBULL[534700] | | |
| 03996047 | | BAO[2], NFT (442449182439139581/The Hill by FTX #6821)[1], NFT (466496098398407428/FTX Crypto Cup 2022 Key #3903)[1], USD[0.00] | | |
| 03996057 | | AVAX-PERP[.1], BAND[5], BTC[.012], USD[-33.91] | | |
| 03996063 | | BNB[0], TRX[0], USD[0.00] | | |
| 03996088 | | ATOM-PERP[298.95], AUD[10000.00], USD[-6853.88] | | |
| 03996093 | | ETH[0], GMX[0], TRX[.115424], USD[0.00] | | |
| 03996097 | | USDT[39.81] | | |
| 03996102 | | USDT[0] | | |
| 03996121 | | KIN[1], NFT (324329247327747386/FTX EU - we are here! #90272)[1], NFT (332623469667643504/FTX EU - we are here! #89846)[1], NFT (387106098786463369/The Hill by FTX #43748)[1], NFT (541610185721105634/FTX EU - we are here! #90169)[1], TRX[1], USDT[0.00001740] | | |
| 03996127 | | BRZ[-0.50200832], ETHW[.00038848], MATIC[0], SOL-PERP[-150], USD[4441.10], USDT[0] | | |
| 03996143 | | USD[1.06], USDT[3.04376414] | Yes | |
| 03996155 | | NFT (295805660574558401/FTX EU - we are here! #107936)[1], NFT (400742571212984504/FTX EU - we are here! #107437)[1], NFT (539038321630207250/FTX EU - we are here! #107095)[1] | | |
| 03996162 | | EUR[0.00] | | |
| 03996196 | | USDT[0] | | |
| 03996220 | | NFT (340252644667201477/FTX EU - we are here! #200842)[1], NFT (348633071742122455/FTX EU - we are here! #200705)[1], NFT (413791332767719126/FTX EU - we are here! #200764)[1], USD[25.00], USDT[1] | | |
| 03996224 | | NFT (305094118402585159/FTX AU - we are here! #7568)[1], NFT (445887135749034414/FTX AU - we are here! #7571)[1] | | |
| 03996231 | | ROSE-PERP[0], USD[0.00] | | |
| 03996247 | Contingent | LUNA2[58.71070175], LUNA2_LOCKED[136.9916374], LUNC[189.13], USD[0.00], USDT[0] | | |
| 03996265 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041443], USD[0.00] | | |
| 03996294 | Contingent, Disputed | AUD[0.00], BTC[.00004831], USD[193.62] | | |
| 03996309 | | DOGE[.2845], TRX[.000004], USDT[0] | | |
| 03996318 | | USDT[.27638063] | | |
| 03996330 | | GOG[46], USD[0.42] | | |
| 03996342 | | BTC[0], CONV-PERP[0], USD[0.00], USDT[0.20301639] | | |
| 03996356 | | DOGE[27894.25543151], NFT (299843121944059641/FTX EU - we are here! #139870)[1], NFT (380728909531038155/FTX EU - we are here! #140524)[1], NFT (421953034387597917/FTX AU - we are here! #19187)[1], NFT (443157910054885405/FTX EU - we are here! #140163)[1], USDT[0] | Yes | |
| 03996358 | | USD[0.00] | | |
| 03996366 | | BTC[.00906783], SLP[5.25477], SLP-PERP[0], USD[54.79], USDT[0] | | |
| 03996375 | | APE[0], BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.00] | Yes | |
| 03996420 | | NFT (305084746844685496/FTX EU - we are here! #198484)[1], NFT (467180693844873352/FTX EU - we are here! #198619)[1], NFT (467237985088219224/FTX EU - we are here! #198547)[1] | | |
| 03996439 | Contingent | BAO[1], DENT[2], KIN[2], LUNA2[0.57602835], LUNA2_LOCKED[1.30145156], USDT[8.43093677], USTC[81.56117724] | Yes | |
| 03996448 | | BAO[2], TRX[1.000778], USD[0.00], USDT[0.00002051] | Yes | |
| 03996471 | | ALT-PERP[0], ETHBULL[.0414], SHIT-0325[0], TONCOIN[.06], USD[3.21], USDT[0.01231686] | | |
| 03996473 | | USD[25.00] | | |
| 03996478 | | CRO[948.52731175], EUR[0.00], LINK[16.35420852], SOL[3.32572647], USD[1.35] | | |
| 03996486 | | ATLAS[1.8] | | |
| 03996494 | | BAO[1], BF_POINT[400], FTT[.29377351], USD[0.00] | | |
| 03996504 | | AKRO[2], BAO[7], DENT[1], ETHW[.00316078], KIN[5], UBXT[2], USD[0.00], USDT[0] | | |
| 03996525 | | GENE[10.79122202], GOG[271.91346618], USD[90.42] | | |
| 03996529 | | TONCOIN[.09], USD[0.00] | | |
| 03996557 | | BAO[1], TRX[.000777], USD[0.00] | | |
| 03996559 | | TRX[.113594], USDT[0] | | |
| 03996583 | | USD[0.32] | Yes | |
| 03996592 | | ATLAS[1.8] | | |
| 03996599 | Contingent | GMT[.02981], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049038], TRX[.000003], USD[0.00], USDT[0] | | |
| 03996609 | | BTC[0], ETH[0.00843597], ETHW[0.0843597], FTT[0], USD[0.00], USDT[2.09539183] | Yes | |
| 03996623 | | BRZ[1], BTC[0], USD[0.00] | | |
| 03996640 | | EUR[0.00], MNGO[726.23610593], PRISM[10912.22420793], REN[1738.17294662], SHIB[3376072.25490975], SUN[10105.37924032], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03996649 | | USD[25.00] | | |
| 03996651 | Contingent, Disputed | ALICE-PERP[0], ALTBULL[.1728], APE[.08234], ATOM-PERP[0], BCH-PERP[0], BNBBULL[.004108], BTC-PERP[0], BULL[.0004146], DASH-PERP[0], ETHBULL[.0001392], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03996674 | | USD[0.00], USDT[0] | | |
| 03996678 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[1.31607377], LUNA2[0.00244034], LUNC[10.59207799], SOL[0], SRM-PERP[0], USD[0.00], USDT[0.00245661] | | |
| 03996692 | Contingent | LUNA2[0.08694692], LUNA2_LOCKED[0.20287614], LUNC[18932.875136], SHIB[64680.27337398], USD[0.01], USDT[0.00002190] | | |
| 03996726 | | NFT (407706011964130027/FTX EU – we are here! #97129)[1], NFT (527165491911671083/FTX EU – we are here! #98113)[1], NFT (540791099866187974/FTX EU – we are here! #96007)[1], TRX[.063248], USD[0.00], USDT[0] | | |
| 03996728 | | USD[5.00] | | |
| 03996729 | | SOL[0], TONCOIN[5.8], TRX[.000777], USD[0.00], USDT[0] | | |
| 03996742 | Contingent | LINK[20], LINK-PERP[0], LUNA2[27.4654504], LUNA2_LOCKED[64.08605094], SAND[70.98651], USD[827.91], USDT[99.99967633], USTC[3887.867253], VET-PERP[6626] | | |
| 03996754 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], CVX-PERP[0], DODO-PERP[0], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.00000001], TRX-PERP[0], USD[201.84], USDT[0], WAVES-PERP[0] | | |
| 03996757 | | USD[0.51], USDT[0] | | |
| 03996766 | | BAO[1], DENT[1], KIN[2], USD[0.00] | | |
| 03996770 | | LTC[0], TRX[.000033], USD[1.00], USDT[0.39217188] | | |
| 03996773 | | USD[25.00] | | |
| 03996853 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB[.000777], USD[0.01], USDT[0] | | |
| 03996858 | | USD[0.00] | | |
| 03996869 | | TRX[.00246], USD[0.62], USDT[0.00514795] | | |
| 03996876 | | ETHW[.04] | | |
| 03996881 | | TRX[.002438], USD[0.00], USDT[0] | | |
| 03996889 | | USDT[2.66389177] | Yes | |
| 03996902 | | EUR[1.21], USDT[2.48397678], USTC[.00000001] | | |
| 03996904 | | AKRO[1], BRZ[0.25921113], TRX[0.00001700], UBXT[1], USDT[0] | | |
| 03996905 | | NFT (353395919582430831/FTX EU – we are here! #209868)[1], NFT (445526645877110078/FTX EU - we are here! #209949)[1] | | |
| 03996917 | | BAO[4], DENT[1], KIN[1], UBXT[1], USD[0.00], USDT[0.00000851] | | |
| 03996944 | | BTC[.00003539], ETH[0], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 03996953 | | USD[0.77] | | |
| 03996974 | | 0 | | |
| 03996982 | | ALGO[113.98404], BAO[1], BTC[0.00009766], CRO[1409.9677], ETH[.027], ETHW[5.1697496], FTT[16.21384534], SOL[.00000001], TONCOIN[101.79618555], TRX[.000149], USD[2.56], USDT[0.10473615] | Yes | |
| 03996986 | | USD[25.00] | | |
| 03996991 | Contingent | BTC[0.05689032], DOT[.02000432], FTT[10], LTC[0], LUNA2[0.31042511], LUNA2_LOCKED[0.72432527], LUNC[1], NEAR[25], SOL[2.04865648], TRX[3.02453605], USD[29.97], USDT[17.00823553] | | |
| 03997011 | | USDT[.00456621] | Yes | |
| 03997025 | | USD[48.16] | | |
| 03997027 | | ETH[.00000001], ETHW[.00000001], EUR[0.29], USD[0.00] | | |
| 03997029 | | BNB[0], BRZ[.0042], TRX[.000006], USDT[.067923] | | |
| 03997042 | | DOGE[1.05683407], NFT (328491858649480211/FTX EU – we are here! #140195)[1], NFT (439914670240097819/FTX AU - we are here! #12561)[1], NFT (466657833328014925/FTX AU - we are here! #26095)[1], NFT (488212577747648821/FTX EU - we are here! #140284)[1], NFT (518538852060100177/FTX EU - we are here! #140621)[1], NFT (552207564946164564/FTX AU - we are here! #12550)[1], NFT (557165185444366062/The Hill by FTX #897)[1], NFT (557991584601401531/FTX Crypto Cup 2022 Key #1093)[1], SOL[3.74844], USD[0.12] | Yes | |
| 03997049 | | GBTC[.003552], USD[451.71] | | |
| 03997052 | Contingent | ADA-PERP[0], ALGO-0624[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00012468], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[30.98951969], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[16.15517103], LUNA2_LOCKED[36.45827853], LUNC[1969.17852171], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], RUNE[0.00625037], RUNE-PERP[0], SOL[0], SOL-PERP[0], STG[743.60104805], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[909.28450022], USTC[1.612], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 03997056 | | USD[25.00] | | |
| 03997081 | | USD[25.00] | | |
| 03997158 | | ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], OMG-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[-4.94], USDT[35.91], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03997167 | | USDT[.88421118] | | |
| 03997181 | | BAO[2], BNB[.05814768], USD[0.00] | | |
| 03997225 | | AKRO[1], BAO[1], DENT[1], KIN[1] | | |
| 03997249 | | BTC[0.02512901], ETH[.16742105], ETHW[.16742105], EUR[0.00], SOL[9.2710478], UNI[10.82012951], USD[0.49] | | |
| 03997257 | | USD[0.00], USDT[0] | | |
| 03997267 | | 1INCH[.00006778], AAVE[.00000081], AKRO[2], AVAX[.00000311], BAO[23], BNB[0], BTC[0.00000001], CHF[0.00], COMP[.00000039], CRO[0], DENT[5], DOGE[.00140295], DOT[0], ETH[0.00000019], ETHW[0.00000019], EUR[0.00], EURT[.0000106], FTT[0], GBP[0.01], KIN[24], LTC[0.00000128], LUNC[.00050165], MANA[0], RSR[2], SLP[0.02080808], SUSHI[.00004741], TRX[1.00069915], UBXT[1], USD[0.01], USDT[0.00000001] | Yes | |
| 03997285 | | LTC[0], USD[0.01], USDT[0.00000204] | | |
| 03997342 | | APE-PERP[0], BTC-PERP[0], FTT[0.00090704], FTT-PERP[0], SOL-PERP[0], TONCOIN[.0478], TONCOIN-PERP[0], TRX[.00082], USD[0.00], USDT[0] | | |
| 03997366 | | AKRO[1], BAO[1], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.20003108] | | |
| 03997371 | | USD[0.00] | | |
| 03997385 | | STG-PERP[0], USD[0.00], USDT[0] | | |
| 03997392 | Contingent | ADA-PERP[0], ANC[134.94996], ANC-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DMG[.0747], ETH-PERP[0], GAL[.084142], GAL-PERP[0], GMT[.97066], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LRC[.96868], LRC-PERP[0], LUNA2[0.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000.0001848], MCB-PERP[0], OP-PERP[0], PEOPLE[9.2368], PEOPLE-PERP[0], QI[20], ROSE-PERP[0], RSR[2.0476], RSR-PERP[0], SHIB[1699694], SOL-PERP[0], USD[3581.75], XPLA[9.8758], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03997399 | | BTC[.00669968] | | |
| 03997402 | | USDT[0.00000001] | | |
| 03997472 | | ETH[2.93434317], ETH-PERP[0], ETHW[2.93434317], USD[0.64], USDT[211.28629865] | | |
| 03997497 | | USDT[1.56533644] | | |
| 03997522 | | USD[0.00] | | |
| 03997560 | | BAO[1], KIN[1], USD[0.00] | | |
| 03997614 | | BTC[.00356], BTC-PERP[0], ETH-PERP[0], USD[4.34] | | |
| 03997642 | | USD[0.00] | | |
| 03997661 | | AUD[0.27], BAO[1], UBXT[11], USD[0.00] | | |
| 03997664 | | USDT[1] | | |
| 03997665 | | BTC[0], LTC[.0008], SHIB[3797.76489850] | | |
| 03997676 | Contingent | LUNA2[0.00050005], LUNA2_LOCKED[0.00116679], LUNC[108.888218], USDT[.0015015] | | |
| 03997742 | | TONCOIN[.03] | | |
| 03997745 | | GBP[10.00], USD[0.00] | | |
| 03997746 | | BNB[0], DOGE[0], ETH[0], FRONT[0], FTT[0.04523878], USD[0.00], USDT[0.00000038] | | |
| 03997761 | | ETH[0], USDT[0.00334963] | | |
| 03997774 | | USD[0.00], USDT[0] | | |
| 03997780 | | AKRO[3], BAO[3], BTC[.00095954], ETH[.029575], ETHW[.029575], RSR[1], USD[0.00], USDT[16.15353439] | | |
| 03997792 | | USD[0.00], USDT[3.69320856] | | |
| 03997802 | | AVAX-PERP[0], LOOKS[.95231], USD[0.00], USDT[0] | | |
| 03997811 | | USD[3.38], ZRX-PERP[0] | | |
| 03997825 | | BTC[.0078] | | |
| 03997835 | | ETH[0] | | |
| 03997838 | | NFT (450584893347217149/FTX Crypto Cup 2022 Key #10757)[1], USD[0.01], USDT[0.01000180] | | |
| 03997842 | | CUSDT[118.97891], TRX[.68], USDT[0.00681401] | | |
| 03997853 | | USD[0.00] | | |
| 03997869 | Contingent, Disputed | TONCOIN[.05], USD[0.53] | | |
| 03997877 | | FTT[0], XRP[1147.42539722] | | |
| 03997897 | | USD[1.00] | | |
| 03997922 | | NFT (399991096883729685/FTX EU - we are here! #56384)[1], NFT (444199593795604825/FTX EU - we are here! #56561)[1], NFT (521911966967454974/FTX EU - we are here! #56959)[1], RSR[1], TRX[.000001], USDT[0.00000090] | | |
| 03997957 | | USD[25.00] | | |
| 03997966 | | ATLAS[9.998], USD[0.13] | | |
| 03997977 | | ALICE[0], AVAX[0], AXS[0], ETH[0], SOL[.00000382], USD[0.00] | Yes | |
| 03997985 | | AKRO[4], BAO[13], DENT[8], ETH[0], FRONT[0], KIN[12], NFT (357041124646522619/FTX EU - we are here! #47296)[1], NFT (359237039067968029/FTX EU - we are here! #47218)[1], NFT (396708139411940548/FTX EU - we are here! #47337)[1], NFT (512310957006004413/The Hill by FTX #21917)[1], NFT (552168145000017227/FTX Crypto Cup 2022 Key #16574)[1], RSR[1], SOL[0], TRX[2], UBXT[4], USD[0.00], USDT[0] | | |
| 03997993 | | TONCOIN[.05], USD[108.65] | | |
| 03998004 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.51], ETH-PERP[0], ETHW[.51], FTT[25.002], LUNC-PERP[0], USD[2765.21] | | |
| 03998005 | | TONCOIN[.01], USD[0.00] | | |
| 03998010 | | BAO[1], KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 03998018 | Contingent, Disputed | USD[25.00] | | |
| 03998022 | | AMPL[0.53195507], AMPL-PERP[0], BAND-PERP[0], BNB[0], BNT-PERP[0], DODO-PERP[0], ETH-PERP[0], FXS-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[0], RSR-PERP[0], SOL-PERP[0], TRX[.10900662], TRY[0.00], USD[0.00], USDT[343.07173356] | | |
| 03998031 | | NFT (300680800565389794/FTX EU - we are here! #96425)[1], NFT (373669981997947210/FTX EU - we are here! #96224)[1], NFT (442120875861277035/FTX EU - we are here! #95995)[1], TRX[.000777], USD[0.63], USDT[0.15927402] | Yes | |
| 03998034 | | AKRO[1], BAO[2], KIN[1], USD[0] | | |
| 03998054 | | USD[0.00], USDT[0] | | |
| 03998064 | | USDT[0.05770346] | | |
| 03998074 | | ETH[.00030499], ETHW[0.00030498], USDT[0.51160488] | | |
| 03998089 | | USD[25.00] | | |
| 03998092 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03998102 | | USD[25.00] | | |
| 03998123 | | NFT (296114384008438797/FTX EU - we are here! #189520)[1], NFT (308785489054334834/FTX EU - we are here! #189572)[1], NFT (372385644048108383/FTX EU - we are here! #189487)[1], USDT[0.00001007] | | |
| 03998128 | | EUR[0.01], USD[0.00] | | |
| 03998134 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 03998143 | Contingent | BAO[2], BNB[0], BTC[0], KIN[2], LUNA2[0.00003847], LUNA2_LOCKED[0.00008976], LUNC[8.37725952], NFT (509559093383358852/FTX EU - we are here! #194674)[1], NFT (535316913267448942/FTX EU - we are here! #194733)[1], NFT (536766893646618486/FTX EU - we are here! #194587)[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03998174 | Contingent | AAVE-1230[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0031611], SRM_LOCKED[2.73909344], SRM-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03998179 | | ATLAS[4307.76050299], USD[0.00], USDT[0] | | |
| 03998191 | | TONCOIN[1] | | |
| 03998222 | | BNB[0], USD[0.00], USDT[0] | | |
| 03998224 | | BTC-PERP[0], USD[-14.43], USDT[29.92622616] | | |
| 03998236 | | KIN[1], NFT (324653849971060186/FTX EU – we are here! #41550)[1], NFT (420034978817672545/FTX EU – we are here! #41414)[1], NFT (484101390581414221/FTX EU – we are here! #41636)[1], USDT[0] | | |
| 03998264 | | USD[0.00], USDT[83737.04751805] | Yes | |
| 03998268 | | USD[5.52] | | |
| 03998270 | Contingent | DFL[10974.59418761], LUNA2[1.29149541], LUNA2_LOCKED[2.90669487], LUNC[281364.57019154], SOL[9.86781933], TRX[1], USD[5413.30] | Yes | |
| 03998281 | | BTC[0], SHIB[0], TRX[0], XRP[0] | | |
| 03998294 | | ETHW[.00028291], LTC[0], TONCOIN[.05], USD[0.00] | | |
| 03998296 | Contingent | AKRO[4], BAO[11], BTC[0], DENT[8], DOGE[0], GBP[0.00], GRT[1], HXRO[1], KIN[2], LUNA2[4.73017868], LUNA2_LOCKED[10.64594247], LUNC[251.39413595], MATH[1], MATIC[0], RSR[6], SOL[0], SXP[1], TRX[8], UBXT[9], USDT[0] | Yes | |
| 03998310 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 03998321 | | BNB[1.29144912], BTC[.01311691], HT[15.00406366], NFT (400220107045736859/FTX EU – we are here! #128649)[1], NFT (522836832678578134/FTX EU – we are here! #127973)[1], NFT (570569002313133748/FTX EU – we are here! #128111)[1] | Yes | |
| 03998332 | | TRX[.00013] | | |
| 03998337 | | USD[0.00] | Yes | |
| 03998379 | | ATLAS[4030], USD[0.00] | | |
| 03998384 | | ATLAS[0], COPE[0.14000001] | | |
| 03998417 | | USD[0.00], USDT[0] | | |
| 03998423 | | CHZ[1], DOGE[1], ETH[.00000001], PAXG[0], TRX[1], USD[0.00] | Yes | |
| 03998468 | | USD[0.00] | | |
| 03998488 | | USD[31350.60] | Yes | |
| 03998511 | | TONCOIN[176.5], USD[0.00] | | |
| 03998549 | Contingent | EUR[226.86], LUNA2[0.26293626], LUNA2_LOCKED[0.61351795], LUNC[56639.61], USD[2.00], USTC[.4] | | |
| 03998571 | Contingent | BNB[.0199962], DOGE[9], FTM[.99354], LUNA2[0.00074183], LUNA2_LOCKED[0.00173094], RUNE[12.397644], SOL[1.99962], TONCOIN[9.398214], USD[0.01], USTC[.10501] | | |
| 03998574 | | USD[0.00], USDT[0] | | |
| 03998586 | | BTC[0.00392427], FTT[0], SOL[.009772], USD[0.00], USDT[0] | | |
| 03998600 | | ATLAS[0], COPE[0] | | |
| 03998607 | | BAO[3], ETH[.02661563], ETHW[.02661563], KIN[3], MATIC[1.38666518], NEAR[371.02780258], NFT (469022961083655874/FTX EU – we are here! #190385)[1], NFT (519976521037535150/FTX EU – we are here! #190318)[1], NFT (526229726883529137/FTX EU – we are here! #190229)[1], SOL[59.90814605], TRX[1], UBXT[1], USD[14.14], USDT[3.80935207] | | |
| 03998618 | Contingent | AAVE[.00408], ATOM[.09], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.7097], CEL-PERP[0], ETH[.378], ETH-PERP[0], ETHW[.3206128], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.00644341], LUNA2_LOCKED[0.01503464], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00815], TRX-PERP[0], USD[17913.44], USDT[17452.485722], USTC[.912097], WAVES-PERP[0] | | |
| 03998632 | | FTT[51.99012], SOL[.78], USDT[2.45001641] | | |
| 03998681 | | ATLAS[7480], LTC[.00315971], MATH[794.4], RAY[150], SHIB[55100000], USD[0.00], USDT[0.00795429] | | |
| 03998692 | | BTC[.01364034], ETH[.19102832], EUR[500.00] | | |
| 03998701 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03998704 | | USDT[1.36658266] | Yes | |
| 03998721 | | BTC-PERP[0], ETH[.0000116], ETHW[.0000116], FTT[0], LTC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL[0.00000006], USD[0.00], USDT[0.01855668] | | |
| 03998725 | | ETH[0] | | |
| 03998736 | | ALPHA[211.7263627], GOG[173], USD[0.39] | | |
| 03998745 | | BTC[0], EUR[0.00], USDT[0.00045259] | | |
| 03998749 | | AKRO[1], BAO[6], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[26.40704501] | Yes | |
| 03998757 | | ETH[.000652], ETHW[.000652], FTT[38.59830286], TRX[.000003], USD[0.00], USDT[329.53288599] | | |
| 03998759 | | USDT[471.01609] | | |
| 03998783 | | USD[25.03] | | |
| 03998802 | | BTC[.0018] | | |
| 03998837 | | USDT[.538847] | | |
| 03998845 | | USDT[0] | | |
| 03998850 | | USD[0.00] | | |
| 03998871 | | BTC[0] | | |
| 03998884 | | BAO[2], BNB[.26074581], BTC[.00742862], CRO[643.51986807], DOGE[1456.24625928], ETH[.21364343], ETHW[.21342893], KIN[1], SLP[9.83212006], TRX[2], USD[0.01] | Yes | |
| 03998913 | | ATLAS[0], COPE[0.00000001] | | |
| 03998915 | | ADA-PERP[0], AUDIO[4000], AUDIO-PERP[0], AXS-PERP[0], BRZ[.00512255], DOT-PERP[0], LUNC-PERP[0], MANA[.9715], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03998940 | | BTC[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 03998942 | | AKRO[1], BAO[17], BTC[.00000156], DENT[1], ETHW[.0000005], GENE[.04131114], KIN[14], MATIC[.00004836], NFT (476653270886697647/FTX EU – we are here! #27098)[1], NFT (552423891571547400/FTX EU – we are here! #27583)[1], NFT (562219475995227698/FTX EU – we are here! #27244)[1], RSR[2], TRXI.003126], UBXT[3], USD[0.03], USDT[0.07767359] | Yes | |
| 03998948 | Contingent | AKRO[1], BAO[12], BTC[0], DENT[1], ETH[0], KIN[21], LUNA2[0.29535086], LUNA2_LOCKED[0.68705980], MATIC[9.19905676], TRX[3], UBXT[1], USD[29.56], USDT[0], XRP[2.12977297] | Yes | |
| 03998949 | | NFT (323160276171877202/The Hill by FTX #37245)[1] | | |
| 03998888 | | USD[25.00], USDT[2] | | |
| 03998994 | | USDT[0.00025201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03999024 | | BAO[1], FIDA[1.00281675], KIN[51292370.24819508], RSR[1], TONCOIN[0], USDT[0] | Yes | |
| 03999030 | | BNB[.00099], FTT[.0999], ROOK[.000901], SOL[.009914], TRX[.8676], USDT[0], WRX[.9858] | | |
| 03999053 | | USDT[0] | | |
| 03999068 | | USD[25.46] | | USD[25.00] |
| 03999097 | | LTC[0], TONCOIN[.03], USD[0.92] | | |
| 03999120 | | LOOKS[3], USD[1.31] | | |
| 03999141 | | TONCOIN[.014], USDT[0] | | |
| 03999153 | | AUD[0.00], DENT[1], USD[0.00] | Yes | |
| 03999161 | | ATLAS[0], BLT[0], COPE[0], FRONT[0], GENE[0], HXRO[0], LINA[0], MATH[0], MOB[0], MSOL[0], POLIS[0], SECO[0], SLRS[0], SOL[0], STARS[0], STSOL[0], SXP[0], TULIP[0], UBXT[0], USDT[0], YFI[0], ZRX[0] | | |
| 03999180 | | AKRO[1], BNB[0], BTC[0], KIN[2], NEAR[0.00007536], TRX[.007771], USD[0.00], USDT[0.00011217] | Yes | |
| 03999183 | | BNB[0], BTC[0], USD[0.00] | | |
| 03999196 | | AUDIO[1], DENT[1], TRX[1], USDT[0] | | |
| 03999203 | | GOG[.099], USD[0.24], USDT[0] | | |
| 03999226 | | BTC-PERP[0], CHZ-PERP[590], CRO-PERP[0], ETH-PERP[0], IOTA-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-10.03] | | |
| 03999239 | | SOL[.00000001], USDT[0] | | |
| 03999247 | | NFT (301695141769545649/FTX EU - we are here! #119548)[1], NFT (490351454668612384/FTX AU - we are here! #16158)[1], NFT (514591890865109847/FTX AU - we are here! #67424)[1], NFT (568145416753740176/FTX EU - we are here! #119773)[1], NFT (570430982202631653/FTX EU - we are here! #119423)[1] | Yes | |
| 03999250 | | USD[0.09] | | |
| 03999261 | | ATLAS[0], COPE[0.00000001] | | |
| 03999292 | | ETH[.5938], ETHW[.5938], MATIC[265.4502834] | | |
| 03999299 | | BNB[.011211], CRO[9.984], FTT[.09966], SLP[9.554], USD[3.59], USDT[0.01927010] | | |
| 03999314 | | APT-PERP[0], ATOM[36.39709703], AVAX[0], BNB[0], CRV[965], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[101.39740606], GAL-PERP[0], GMT-PERP[0], GMX[18.00495245], LDO[808.29365785], MATIC[805.70344825], MKR[1.59692208], NEAR[301.28909105], NFT (554384273898610911/The Hill by FTX #24125)[1], SOL[24.79826222], STETH[0.00162665], TRX[0.22026675], USD[1.03], USDT[0.00000001], YFI[0.11857667] | Yes | |
| 03999315 | | BAO[1], DENT[1], KIN[1], TRX[1], USDT[0] | | |
| 03999326 | | USD[0.00] | | |
| 03999328 | | USD[0.48] | | |
| 03999329 | | ATLAS[0], COPE[0] | | |
| 03999330 | | SHIB[599940], USD[27.57] | | |
| 03999354 | | USD[25.00] | | |
| 03999365 | | USDT[0.12111876] | | |
| 03999368 | Contingent | APE[1.01716953], AVAX[0.02116363], ETH-PERP[0], FTM[0.02416045], LUNA2[0.77692867], LUNA2_LOCKED[1.81283358], LUNC-PERP[0], NFT (336471705990622227/FTX EU - we are here! #208661)[1], NFT (352261246103829962/Baku Ticket Stub #1459)[1], NFT (411476435933198925/FTX AU - we are here! #21333)[1], NFT (511012604053074412/Monaco Ticket Stub #629)[1], NFT (526094320210730194/FTX EU - we are here! #208563)[1], NFT (541041205379168232/FTX EU - we are here! #208613)[1], USD[0.10], USTC[0], ZIL-PERP[0] | | |
| 03999383 | | BAO[9], DAI[.0267381], ETH[0.00000072], ETHW[0.00000072], KIN[12], TRX[2], USDT[0] | Yes | |
| 03999386 | | USD[0.01], USDT[0] | | |
| 03999390 | Contingent | AAPL[2], BTC[.0022953], ETH[.00098], ETHW[.00098], FTT[2.6], LUNA2[0], LUNA2_LOCKED[0.79447048], NVDA[1], TONCOIN[.07], TSLA[.51], USD[2.13] | | |
| 03999422 | Contingent | ETH[0], ETHW[0], GAL[0.00000002], LUNA2[0.00006896], LUNA2_LOCKED[0.00016092], LUNC[15.017866], NFT (403981475338771277/The Hill by FTX #33065)[1], NFT (531881837223980662/FTX Crypto Cup 2022 Key #16522)[1], TRX[.000046], USD[0.00], USDT[0] | | |
| 03999427 | | TRX[.353876], USD[1.82] | | |
| 03999443 | | EUR[1.00], SOL[0] | | |
| 03999457 | | ATLAS[0], COPE[0.00000001] | | |
| 03999471 | | BTC[.00780446], ETH[1.02058], ETHW[1.02058] | | |
| 03999497 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[516.53], GST[2558.15000117], USD[9570.17], USDT[0.00000001] | | |
| 03999499 | | BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EUR[59.94], FTT[0.06710424], LUNC[0], LUNC-PERP[0], USD[0.00], USDT[0.00000672] | | |
| 03999501 | | 0 | | |
| 03999508 | | TONCOIN[.0828], USD[0.00] | | |
| 03999511 | | EDEN[.09084722], FTT[176.98513], SAND[15000], USD[2219.67] | | |
| 03999517 | | TRX[.000031], USD[0.00], USDT[0] | | |
| 03999521 | | USD[5.00] | | |
| 03999523 | | LTC[0.25050378] | | |
| 03999533 | Contingent | BEAR[836.03], BTC-MOVE-0419[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0510[0], BTC-MOVE-0814[0], BTC-MOVE-0917[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], BULL[0.00949819], LUNA2[0.00663210], LUNA2_LOCKED[0.01547491], USD[0.00], USDT[0] | | |
| 03999537 | | AKRO[6], AMZN[.41674187], AVAX[0.00004952], BAO[118], BTC[0.00000102], DENT[6], ETH[0.00001166], ETHW[0.00001169], FTM[161.25456417], GBTC[16.45911411], GOOGL[.74345333], GOOGLPRE[0], KIN[165], LUNC[0], MATIC[0.00002798], MSTR[1.31913789], NVDA[0.52899334], RSR[2], SOL[0.00093999], SQ[3.02900390], TSLA[.00000001], TSLAPRE[0], UBXT[6], USD[0.06], USDT[0.00028710] | Yes | |
| 03999545 | | BTC[.01089246], BTC-PERP[0], ETH-PERP[0], SOL[.05], SOL-PERP[0], USD[0.10] | | |
| 03999562 | | GOG[244], USD[0.53] | | |
| 03999593 | | NFT (338215708530945440/FTX EU - we are here! #203759)[1], NFT (391887858683060801/FTX EU - we are here! #203820)[1], NFT (477986929706124087/FTX EU - we are here! #203790)[1] | | |
| 03999608 | Contingent | AVAX[.00028813], AVAX-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[0.02763528], LUNA2_LOCKED[0.06448232], LUNC-PERP[0], USD[-0.01], USDT[0.00630678] | | |
| 03999619 | | USDT[0] | | |
| 03999638 | | AUDIO[1161.27348463], AVAX[28.13878091], AXS[10.82025058], BAO[13], BNB[.00000022], BTC[.01470334], DENT[4], ETH[.23836729], ETHW[.23816894], EUR[6909.25], FIDA[1], FTM[2624.50439089], GALA[4822.54632161], JOE[746.95811404], KIN[8], RSR[3], SOL[.18637926], SXP[1], TRX[4], UBXT[6], USDT[451.8258558], XRP[795.70356356] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03999646 | | USD[0.46] | | |
| 03999674 | | USD[25.00] | | |
| 03999693 | | USD[0.75] | | |
| 03999705 | | EOSBULL[1090000], KNCBULL[451.9732], SXPBULL[7950.4], THETABULL[344.985], TRX[.000777], USD[0.04], USDT[0] | | |
| 03999706 | | USDT[0.95654585] | | |
| 03999710 | | USDT[7] | | |
| 03999712 | | TRX[.000003], USDT[63.386] | | |
| 03999713 | | AKRO[1], BAO[3], BTC-PERP[0], KIN[4], USD[20.09] | Yes | |
| 03999719 | Contingent, Disputed | USD[25.00] | | |
| 03999748 | | BEAR[487.6], DENT[80.64590282], TRX[236.9564], USD[646.90], USDT[366.06986705] | | |
| 03999761 | | NFT (313109428814282017/FTX EU - we are here! #137532)[1], NFT (380881629004666662/FTX EU - we are here! #137459)[1], NFT (449513303091186281/FTX EU - we are here! #137191)[1] | | |
| 03999795 | | USD[0.00] | | |
| 03999807 | | GOG[254], USD[0.31] | | |
| 03999854 | | USD[0.03], USDT[0] | | |
| 03999884 | | ETH[0], USDT[0] | | |
| 03999887 | | USD[86.65], USDT[19.0094399] | Yes | |
| 03999930 | | USDT[0.00000687] | | |
| 03999948 | | USD[0.00] | | |
| 03999958 | | AKRO[1], BAO[1], KIN[4], USD[0.00], USDT[0] | | |
| 03999985 | | BTC[.08827789], ETH[.07062161], ETHW[0.07062160], USD[6985.29] | | |
| 03999986 | | BTC[0.11889135], FTT[.0943452], LTC[.00427], SOL[.00704732], SOL-PERP[0], TONCOIN[.07], USD[-8.23], USDT[30.94526090] | | |
| 04000018 | | BTC[0.23328493], ETH[0], FTT[0.06923226], TRX[.53919834], USD[1.61], USTC[0] | Yes | |
| 04000031 | Contingent | ATOM[75.402983], AVAX[21.6018975], AXS[110.3059625], BNB[2.5406905], BTC[.00106532], CEL[2006.426046], COMP[22.98746579], DOGE[19232.81151945], DOT[72.704023], ETH[2.35109096], ETHW[1.58908715], FTM[1390.0441], FTT[467.21905822], GALA[11970.395], LTC[37.65771834], LUNA2[4.63503086], LUNA2_LOCKED[10.81507201], MATH[199.1013375], MATIC[2050.1063], MKR[1.52808680], NEXO[460.0368], SAND[540.017], SHIB[8202433], SOL[53.34619665], SUSHI[480.0151], TLM[1516752.52102], TRX[320.098059], UNI[134.308742], USD[21419.07], USDT[0.00000002], WBTC[0.06570179], XRP[11950.3035], YFI[.05800359] | | |
| 04000039 | | USDT[0.00000024] | | |
| 04000044 | | USDT[0] | | |
| 04000057 | | ETHW[.41650854], EUR[0.00], USD[0.00] | | |
| 04000077 | | BAO[1], KIN[1], TRX[5.460179], USD[0.06], USDT[0.00017510] | Yes | |
| 04000081 | | NFT (304199048119702848/FTX EU - we are here! #206701)[1], NFT (307243768976083886/FTX AU - we are here! #9702)[1], NFT (419329448793330022/Belgium Ticket Stub #1561)[1], NFT (428458237017663605/FTX EU - we are here! #207011)[1], NFT (497902848622863716/FTX AU - we are here! #23686)[1], NFT (500374058082976131/Baku Ticket Stub #2467)[1], NFT (502221782204464261/FTX EU - we are here! #206808)[1], NFT (530076270695767647/FTX AU - we are here! #9709)[1], USDT[574.44985531] | Yes | |
| 04000110 | | ALPHA[1], TOMO[1], USD[0.00] | | |
| 04000111 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[3.82], USDT[10.28879], VET-PERP[0], XRP-PERP[0] | | |
| 04000115 | | ETH[.00069765], ETHW[.00069765] | | |
| 04000117 | | BTC[0.05687852], KIN[2], USDT[6094.44144788] | Yes | |
| 04000121 | | ETH[.039], ETHW[.039], USD[3.06] | | |
| 04000124 | | BTC[.00008002] | | |
| 04000130 | | NFT (299741738683953342/FTX EU - we are here! #71337)[1], NFT (312580486641457757/FTX EU - we are here! #114370)[1], NFT (341198297014277196/France Ticket Stub #885)[1], NFT (352557422139954556/Singapore Ticket Stub #1550)[1], NFT (359849458050851454/Austin Ticket Stub #1099)[1], NFT (399392717791720351/The Hill by FTX #6052)[1], NFT (449480618652495571/Japan Ticket Stub #1082)[1], NFT (486463697311446391/FTX EU - we are here! #11472)[1], NFT (503741200083697457/FTX AU - we are here! #857)[1], NFT (546173196102564973/FTX AU - we are here! #1362)[1], NFT (560083113265681499/FTX Crypto Cup 2022 Key #1313)[1], USD[401.17] | Yes | |
| 04000137 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01031944], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.00271949], LUNA2_LOCKED[0.00634548], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[67.17], USDT[2.00266733], USTC[.38495772], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04000145 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], CEL-PERP[0], CREAM-PERP[0], GAL-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], MER-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000169], USD[55.62], USDT[24.79] | | |
| 04000147 | | USDT[0.05764393] | | |
| 04000151 | | EGLD-PERP[0], ETH[.00025208], ETH-PERP[0], ETHW[.00025208], LUNC-PERP[0], USD[2.36] | | |
| 04000160 | | USD[0.00] | | |
| 04000161 | Contingent | LUNA2[0.51871971], LUNA2_LOCKED[1.21034600], LUNC[112952.31], USDT[7.11055965] | | |
| 04000174 | | TONCOIN[2], USD[0.00] | | |
| 04000196 | | NFT (417756868760311727/FTX EU - we are here! #195656)[1], USDT[.00222016] | | |
| 04000197 | Contingent | DOGE[71.98632], LUNA2[0.04941906], LUNA2_LOCKED[0.11531114], LUNC[10761.1050015], TRX[45.969048], USDT[5.04296802] | | |
| 04000198 | | XRP[1] | | |
| 04000207 | | TONCOIN[.063], USD[0.10] | | |
| 04000208 | | FTM[0], USD[0.00] | | |
| 04000210 | | AVAX[2000.3], ETH[.00579055], ETHW[.00979055], FTT[151], TRX[34], USD[10796.02], USDT[600] | | |
| 04000212 | | BTC[0], ETH[0], LUA[0], LUNC[0], USD[0.03] | | |
| 04000234 | Contingent, Disputed | BTC[0], LTC[0], TRX[3.12890000], USD[0.00] | | |
| 04000236 | | BIT[120.99107], BNB[.0099164], BTC[.00301805], CRO[9.9715], ETH[.00000001], FTM[3.9962], FTT[1.499715], SHIB[99677], SOL[1.06556919], SOS[98442], USD[123.65], USDT[0.00919739] | | |
| 04000237 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04000238 | | USDT[0] | | |
| 04000240 | Contingent | APE[.00150585], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.01868937], LUNA2_LOCKED[0.04360853], LUNC-PERP[0], MANA[.13610564], MINA-PERP[0], MTA[.66592861], SAND[.9976], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], UMEE[10], USD[0.00], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 04000255 | | NFT (318257596292104243/FTX EU - we are here! #204031)[1], NFT (331054079517809722/FTX EU - we are here! #204110)[1], NFT (401268911000386346/FTX EU - we are here! #204073)[1] | | |
| 04000274 | | SOL-PERP[0], SOL[0.12], USDT[.00258] | | |
| 04000288 | | USD[0.40] | | |
| 04000300 | | BTC[0], EUR[0.00] | | |
| 04000303 | | USD[0.00] | | |
| 04000306 | | BNB[4.01430858], DENT[1], EUR[0.00] | Yes | |
| 04000313 | | USDT[0] | | |
| 04000320 | | ENS[0.33672267], ETH[.002], ETHW[.002] | | |
| 04000332 | | AMZN[17.0096499], ARKK[130.300974], GOOGL[19.3031648], TSLA[24.1180218], USD[0.00], USDT[3486.85324917] | | |
| 04000344 | | USDT[0.77714425], XRP[.64] | | |
| 04000360 | | ETH[0] | | |
| 04000370 | Contingent, Disputed | BTC[0], LTC[0.00430697], SOL[0], TSLA[.00000002], TSLAPRE[0], USDT[0.00000046] | Yes | |
| 04000372 | Contingent | BTC[0.05120609], ETH[.68667623], ETHW[.68678283], LUNA2[0.54933993], LUNA2_LOCKED[17.20193811], MATIC[943.39633801], SOL[10.45573762], TRX[.001556], USD[0.00], USDT[.000221] | Yes | |
| 04000388 | | BTC[.0121493], USD[8052.19] | Yes | |
| 04000390 | | USDT[0.05453622] | | |
| 04000395 | | BTC[.16543579], ETH[0.61487278], ETHW[0], USD[0.00], USDT[3069.71518716] | Yes | |
| 04000409 | | ETH[3.41337352], ETHW[3.41337352], TONCOIN[32] | | |
| 04000421 | | USD[0.02] | | |
| 04000422 | | BNB[0], KIN[1] | | |
| 04000426 | | BAO[2], FTT[.00002102], NFT (321630309406041149/FTX EU - we are here! #61948)[1], NFT (345335065072271669/FTX EU - we are here! #61685)[1], TOMO[1.01771661], USD[0.00] | Yes | |
| 04000428 | | BTC[0], EUR[0.51] | | |
| 04000438 | | NFT (319529588263244723/FTX EU - we are here! #254579)[1], NFT (450602070730301062/FTX EU - we are here! #254568)[1], NFT (510752566557125662/FTX EU - we are here! #254557)[1] | | |
| 04000453 | | APE-PERP[0], ETH[.00000001], NFT (334793233957309222/Hungary Ticket Stub #1268)[1], NFT (335247933509534935/Montreal Ticket Stub #1823)[1], NFT (370703755120163052/Monaco Ticket Stub #820)[1], NFT (459046540829789083/FTX Crypto Cup 2022 Key #15897)[1], NFT (468243209270175977/FTX AU - we are here! #26033)[1], NFT (521155044758701111/Baku Ticket Stub #2303)[1], NFT (535845926159174639/The Hill by FTX #8803)[1], NFT (540887869448065705/FTX AU - we are here! #26221)[1], USD[0.00], USDT[0] | | |
| 04000456 | | EUR[0.00], LTC[.14519775], USDT[49.96000000] | | |
| 04000473 | | ETH[0.03440608], ETHW[0], FTT[0.06313518], USD[0.01], USDT[0] | | ETH[.034227] |
| 04000481 | | AVAX-PERP[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 04000486 | | NFT (364270032511155662/FTX EU - we are here! #139002)[1], NFT (400844657569347224/FTX EU - we are here! #138818)[1], NFT (519194243794658186/The Hill by FTX #21683)[1], NFT (533244585532940944/FTX EU - we are here! #139116)[1], USD[0.00] | Yes | |
| 04000504 | | USDT[0] | | |
| 04000505 | | FTT[6.52408592], STG[85.69413512], USD[0.00] | | |
| 04000507 | | BTC-PERP[0], EUR[44.00], USD[101.43] | | |
| 04000517 | | USD[10.03] | | |
| 04000524 | | ETHBULL[23.2855749], RAY[0], SHIB[0], USD[0.21] | | |
| 04000527 | | NFT (315797194371146446/The Hill by FTX #38220)[1], USD[7.25] | Yes | |
| 04000535 | | BTC[.0025361], USD[27.83] | | |
| 04000544 | Contingent | LUNA2[0.01235051], LUNA2_LOCKED[0.02881786], LUNC[2689.35], TRX[.000777], USD[0.00], USDT[0] | | |
| 04000545 | | TONCOIN[.05], USD[0.00] | | |
| 04000546 | | ETHW[5.98047521], LTC[0.00000001], USD[0.00], USDT[0] | | |
| 04000557 | | USD[0.01], USDT[0] | | |
| 04000559 | | KIN[1], USD[1.00], USDT[0] | | |
| 04000560 | | BTC[0.00001960], ETH[.00000002], ETHW[.00000002], USD[0.00] | | |
| 04000569 | | REAL[19.99798], USD[79.72], USDT[0] | | |
| 04000581 | | TONCOIN[.045], USD[0.00] | | |
| 04000583 | Contingent, Disputed | USDT[0.00012385] | | |
| 04000584 | | EUR[0.00] | | |
| 04000585 | | FTT[0], SOL[1.10763916] | | |
| 04000602 | | BNB[0], GMT[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04000606 | Contingent | AAVE-PERP[0], ETH[0], FTT[57.4], LUNA2[0.33525912], LUNA2_LOCKED[0.78227128], LUNC[1.08], SHIB[200000], USD[0.14] | | |
| 04000611 | | BTC-PERP[0], USD[1.77], USDT[0] | | |
| 04000617 | | USD[0.00] | | |
| 04000630 | | BTC[0], ETH[0], FTM[0], QI[0], USD[0.00] | | |
| 04000651 | | BNB[1.71890110] | | |
| 04000653 | | POLIS[.03502], USD[0.05], USDT[0] | | |
| 04000663 | | BTC-PERP[0], EUR[103.84], USD[0.00] | | |
| 04000677 | Contingent | BEAR[800], ETHW[6.22037297], LUNA2_LOCKED[0.00000001], LUNC[.001698], USD[5.23], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04000685 | | USDT[0] | | |
| 04000700 | | AAVE[4.90037211], AKRO[3], ALICE[27.28721242], BAO[1], DENT[1], DOGE[3335.41504222], ENJ[303.41867605], GRT[605.81457572], KIN[3], MANA[108.70628496], RNDR[82.01090181], SGD[0.00], SLP[5782.30894672], TRX[.37580228] | Yes | |
| 04000706 | | BCH[0], LTC[0], USDT[0.00000001], XRP[0] | | |
| 04000748 | | DOGE[6.45669268], ETH[.00132159], ETHW[.0013079], FTM[.45956214], GALA[1.77379811], KIN[19600.09820421], MANA[1.04519174], MATIC[1.02409033], RAY[1.01595668], SHIB[38087.16275247], USD[0.00], USDT[1.06801418], XRP[1.00922399] | Yes | |
| 04000749 | | KIN[1], USD[0.00], USDT[18.53651865] | | |
| 04000753 | | POLIS[.04212485], UNI[13.94721], USD[0.26], USDT[0] | | |
| 04000759 | Contingent | ADABULL[6.27531551], DOGEBULL[106.78217023], ETHBEAR[82984230], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0096082], THETABULL[269], TRX[.005547], USD[0.00], USDT[0.00000001], XRPBEAR[44991450], XRPBULL[76407.03555983] | | |
| 04000784 | | CRO-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[.10000001], SOL-0624[0], SOL-PERP[0], USD[-0.37] | | |
| 04000787 | | USDT[15.32100632] | | |
| 04000788 | | ETH[.00740006], ETHW[0.00735168] | Yes | |
| 04000797 | | FTM-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 04000798 | Contingent | BAO[1], LUNA2[1.17146843], LUNA2_LOCKED[2.672165594], LUNC[255089.72051991], USD[9.90] | Yes | |
| 04000810 | | FTT[0.07385210], NFT[373062195207359863/FTX AU – we are here! #13376][1], NFT[387390144244815814/FTX AU – we are here! #13324][1], NFT[427901527019641273/FTX EU – we are here! #177928][1], NFT[525438438092171835/FTX EU – we are here! #177635][1], NFT[530595997502738147/FTX AU – we are here! #23726][1], NFT[555491645922115858/FTX EU – we are here! #177753][1], USD[0.00] | Yes | |
| 04000819 | | GENE[22.8816636], GOG[1051], USD[0.12] | | |
| 04000824 | | USD[0.00], USDT[0] | | |
| 04000851 | | BTC[0], FTT[0], USD[0.00] | | |
| 04000854 | | ETH[0.59089199], ETHW[0.59089199], LRC[416.59509114] | | |
| 04000869 | | AKRO[2], BAO[1], FIDA[1], GRT[1], KIN[4], UBXT[2], USD[0.00] | | |
| 04000876 | | BTC[.03517066], NFT[326715687087486122/France Ticket Stub #735][1] | Yes | |
| 04000879 | | 0 | | |
| 04000880 | | BAO[1], DENT[1], EUR[9.08], KIN[1], TRX[.000777], USDT[0.00000001] | Yes | |
| 04000885 | | AVAX[.06], TRX[.000001], USD[0.00], USDT[1.25121396] | | |
| 04000891 | | USD[25.00] | | |
| 04000893 | | USD[25.00] | | |
| 04000896 | | BNB[0], KIN[1], USDT[0.00001425] | | |
| 04000902 | | BTC[.00002469], GOG[600], USD[0.76] | | |
| 04000910 | | ETH[.00070406], ETHW[0.00070406], USD[0.00] | | |
| 04000915 | | BTC[0] | | |
| 04000926 | | BTC[0], ETH[0], TRX[.606551], USDT[0] | | |
| 04000936 | | USDT[0.00000913] | | |
| 04000939 | | FTT[.4], USD[0.46] | | |
| 04000940 | | USD[0.00] | Yes | |
| 04000942 | | BTC[.11671696] | Yes | |
| 04000943 | | TRX[.000001] | Yes | |
| 04000952 | | NFT[413666536489598569/FTX EU – we are here! #204864][1] | | |
| 04000968 | | GOG[231], USD[0.06] | | |
| 04000977 | | TRX[.000777] | Yes | |
| 04000984 | | COPE[.25] | | |
| 04000995 | | USDT[0.15342438] | | |
| 04001026 | Contingent | BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00069401], LUNA2[2.70088561], LUNA2_LOCKED[6.30206643], LUNC[.0000001], LUNC-PERP[0], TONCOIN[.000023], USD[0.24], USDT[0], XRP-PERP[0] | | |
| 04001031 | | ETHW[.16965218] | | |
| 04001036 | | EUR[.03], TRX[.000785], USD[0.27], USDT[1] | | |
| 04001037 | | COPE[.25] | | |
| 04001041 | Contingent | ALEPH[63.70140918], C98[0], LUNA2[0], LUNA2_LOCKED[2.1510754], NFT[303210355336590074/FTX EU – we are here! #125333][1], NFT[328428339666803204/FTX EU – we are here! #125463][1], NFT[357615364303127677/FTX EU – we are here! #125075][1], NFT[502355963520922549/The Hill by FTX #11658][1], NFT[508893808274405976/FTX Crypto Cup 2022 Key #13167][1], USD[0.00], USDT[0.00426841], USTC[0] | Yes | |
| 04001042 | Contingent | BNB[0], CRO[0], LUNA2[0.00000802], LUNA2_LOCKED[0.00001873], LUNC[1.74819860], MANA[.47429882], SOL[0.00000001], USD[0.01] | | |
| 04001043 | | USD[0.00] | | |
| 04001046 | | USD[0.01] | | |
| 04001048 | | EUR[0.00] | | |
| 04001059 | | APT[5.001], NFT[333236208485776226/The Hill by FTX #46836][1], NFT[531580638148811860/FTX Crypto Cup 2022 Key #26800][1] | | |
| 04001061 | Contingent | BTC[.00647459], ETH[0], FTT[0], LUNA2[1.76991568], LUNA2_LOCKED[4.12980326], LUNC[385402.86643381], SHIB[340017.31460722], TONCOIN[46.4], USD[0.89], USDT[0.85028380] | | |
| 04001063 | Contingent | AKRO[2], BAO[8], BTC[.04011866], DENT[1], ETH[.57249092], ETHW[.57225035], EUR[17.47], KIN[12], LUNA2[0.79769634], LUNA2_LOCKED[1.79532974], LUNC[2.56015085], SOL[4.7019519], TRX[2], UBXT[1] | Yes | |
| 04001082 | | GOG[639], USD[0.00] | | |
| 04001084 | | AVAX-PERP[0], BNB[.00000021], BTC-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], SLP-PERP[0], USD[-0.04], USDT[0.00106624], XRP[12], XRPBULL[13600] | | |
| 04001100 | | BAO[1], USDT[0] | | |
| 04001104 | | BTC[0], ETH[.00000001], EUR[0.00], NFT[310350328925410441/FTX AU – we are here! #1483][1], NFT[529531371155597540/FTX AU – we are here! #1479][1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04001114 | | ETH[0] | | |
| 04001128 | | USDT[0] | | |
| 04001129 | | BTC[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 04001132 | | ETH[0], TRX[.000777], USD[0], XRP[.00000001] | | |
| 04001136 | Contingent | LUNA2[0.30955383], LUNA2_LOCKED[0.72229228], LUNC[67406], TONCOIN[.03], USD[0.00], USDT[0.00000034] | | |
| 04001143 | | LTC[0], USD[0.00] | | |
| 04001144 | | USD[50.62] | | |
| 04001151 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00119948], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.08499024], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01197334], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.45152870], LUNA2_LOCKED[3.38690030], LUNC[315397.4830921], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RSR[2640], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.1697036], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[48.12], USDT[0.00000001], USO[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04001157 | | USD[0.13], USDT[0.00000001] | | |
| 04001168 | | BTC[.00011945], USD[0.00], USDT[0] | | |
| 04001175 | | USD[25.00] | | |
| 04001183 | | USDT[.42026593] | Yes | |
| 04001190 | | COPE[.00000001] | | |
| 04001191 | | BTC[0], FTT[0], STEP[0], USD[0.00], USDT[0.00014163], WAVES[0] | | |
| 04001193 | Contingent | ALGO[5.56101676], ANC[8.07970192], ATOM[0], AVAX[17.95952864], BAO[1], BTC[0.00560331], CEL[0], CRO[86.48981400], DOT[2.51081725], ETH[.06721952], ETHW[.06638443], FTM[38.21427456], KIN[199], LINK[1.50592536], LTC[8.70130584], LUNA2[3.33419600], LUNA2_LOCKED[7.50408399], LUNC[85.16251893], MATIC[16.53113186], NEAR[4.10555094], NEXO[0], RUNE[8.38800871], SHIB[981364.21837256], SOL[0.36661830], TRX[157.2169355], USD[0.431, USDT[0.00000006], USTC[391.86717591], XRP[214.18286401] | Yes | |
| 04001197 | | BTC[0.09994470], ETH[.96591146], ETHW[.96591146], EUR[4.99905] | | |
| 04001198 | | ETH[.10051216], ETH-PERP[0], ETHW[.10051216], USD[23.60] | | |
| 04001200 | | BNB-PERP[0], DOT-PERP[0], SHIB-PERP[0], SOL[7.7785218], USD[0.23], XRP-PERP[0] | | |
| 04001202 | | LTC[0], USD[0.00] | | |
| 04001208 | | ETH[2.38756103], ETHW[2.38655824] | Yes | |
| 04001209 | | FTT[.29297463] | | |
| 04001215 | | TONCOIN[21], USD[25.00] | | |
| 04001216 | | USD[25.00] | | |
| 04001226 | Contingent, Disputed | BTC[.00002543], TRX[.003404], USDT[0.00011661] | | |
| 04001250 | | DMG[10302.77216], FTT[.9998], USDT[.02471558] | | |
| 04001266 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM[.99], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.0871], USDt-6.94], USDT[50.60685733], WAVES-PERP[0], XRP-PERP[0] | | |
| 04001269 | | TONCOIN[.052] | | |
| 04001276 | | BNB[0], ETH[.00000001], USDT[0] | | |
| 04001283 | | CRO[98.99302686], USD[0.00] | | |
| 04001295 | | BTC-PERP[0], POLIS[.08714], USD[0.00], USDT[0] | | |
| 04001297 | | NFT [43643512461663801B/FTX EU - we are here! #28438][1], NFT [44008442949423340O/FTX EU - we are here! #28647][1], NFT [55132824961667207A/FTX EU - we are here! #28686][1] | | |
| 04001301 | Contingent | BTC[0], KIN[1], LUNA2[0.00516584], LUNA2_LOCKED[0.01205363], NFT [321824028736677138/FTX AU - we are here! #49647][1], NFT [391853321937714173/FTX AU - we are here! #49624][1], USD[0.93], USDT[0.00105673], USTC[.73125] | Yes | |
| 04001310 | | USD[25.00], USDT[2.2] | | |
| 04001312 | | BAO[1], BTC[0], DOGE[.33854042], KIN[1], TRX[.265627], USD[0.07] | | |
| 04001325 | | AKRO[1], BAO[1], BTC[0], DENT[1], TONCOIN[.00001592], USDT[0] | Yes | |
| 04001331 | | BTC[.00000516], USD[0.01], USDT[1.117709] | | |
| 04001341 | | BTC[.0001], USD[44.34] | | |
| 04001353 | | USD[0.63], USDT[0] | | |
| 04001360 | | USD[3.16] | | |
| 04001371 | | ETH[.00000414], ETHW[.00000414] | Yes | |
| 04001373 | | BNB[.00000001], TRX[0] | | |
| 04001386 | | BAO[4], KIN[6], TRX[1], USDT[0] | | |
| 04001389 | | USD[200.49], XRP-PERP[0] | | |
| 04001394 | | BAO[1], FIDA[1.01767945], TRX[1], USD[0.00], USDT[0.00002855] | Yes | |
| 04001404 | | TRX[.00078], USD[0.00], USDT[0.13121416] | | |
| 04001409 | | USDT[33] | | |
| 04001415 | Contingent | AVAX[40.07277200], AVAX-PERP[0], BNB[0.00814554], BTC[0.20448259], BTC-PERP[0], ETH[4.79510693], ETHW[4.79472364], FTM[2588.81248120], FTM-PERP[0], FTT[25.09], FTT-PERP[0], LUNA2[60.02794344], LUNA2_LOCKED[140.0652014], LUNC[13071211.06569099], MATIC[2513.33433247], MATIC-PERP[0], SHIB[25000000], SOL[7.00559384], USD[2035.14], USDT[0.00068362], XRP[0] | | ETH[4.794723], FTM[2587.778508], SOL[7], USD[2033.74], USDT[.000683] |
| 04001419 | | BAO[1], TONCOIN[111.00915107], USDT[0] | Yes | |
| 04001425 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[497.26], USDT-PERP[0] | | |
| 04001426 | | CRO[115.30672096], USD[0.00], USDT[.00531409] | | |
| 04001439 | | NFT [315840796384556410/FTX EU - we are here! #15580][1], NFT [361282514835344094/FTX EU - we are here! #16974][1], NFT [369582803295422850/FTX EU - we are here! #16766][1] | | |
| 04001492 | | SOL[.00004371] | Yes | |
| 04001513 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04001516 | Contingent | ATOM[40], BTC[.06753643], DOT[100], ETH[1.5], ETHW[1.5], FTM[1000], LUNA2[0.00063241], LUNA2_LOCKED[0.00147563], LUNC[137.71], PAXG[.00099329], RSR[35120], SOL[20], USD[0.09], USDT[0.01248311] | | |
| 04001526 | | USD[0.00] | | |
| 04001541 | | CRO[1.54232362], EUR[0.00] | | |
| 04001545 | | USD[1.53] | | |
| 04001565 | | NFT (364694323416413623/The Hill by FTX #17223)[1], NFT (487633000048146239/Serum Surfers Crypto Bahamas #50)[1] | Yes | |
| 04001585 | | SOL[.002], USD[0.00], USDT[101.45455706] | | |
| 04001588 | | BNB-PERP[0], BTC-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 04001592 | | COPE[.00000001] | | |
| 04001594 | | TRX[.000779], USD[0.78], USDT[0] | | |
| 04001596 | | USD[0.26], USDT[1004.26019151] | | |
| 04001602 | | BTC[0] | | |
| 04001610 | | USD[14.40] | | |
| 04001619 | | USD[0.00], USDT[10.82499851] | | |
| 04001623 | | BNB[0], LTC[0], USD[0.00] | | |
| 04001635 | | BTC[.0199], ETH[.119], ETHBULL[.0000832], ETHW[.119], USD[1041.66] | | |
| 04001644 | | GOG[130], USD[0.56] | | |
| 04001653 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04001658 | Contingent | AVAX[0.80008430], BTC-PERP[.0021], ETH[1.43732747], ETHW[1.43717542], LUNA2[0.46554919], LUNA2_LOCKED[1.08628146], LUNC[1.499715], USD[-38.75], USDT[0.00001174] | | AVAX[.799848] |
| 04001665 | | BTC[0.00002495], ETHW[1], TRX[.000784], USD[0.01], USDT[7.91778743] | | |
| 04001666 | | TONCOIN[65.99], USD[0.70] | | |
| 04001669 | | AKRO[1], BAO[4], DAI[0], ETH[0], KIN[4], NFT (437095328507470110/The Hill by FTX #25842)[1], SXP[1], TRX[0.00012], USDT[0.00001294] | | |
| 04001680 | | USD[0.00] | | |
| 04001681 | | TRX[.002249], USD[26.46], USDT[115.58919479] | Yes | |
| 04001682 | | EUR[0.00], USDT[0.29962948] | | |
| 04001717 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002182], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00679287], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04001718 | | BRZ[0.00320677], ETH[.02974178], ETHW[.02974178], USD[0.00] | | |
| 04001736 | | USD[0.00] | | |
| 04001739 | Contingent | ALGO[2.74355161], AMPL[0], BTC[.00042269], CRO[.0000001], ETH[.00058817], ETHW[.00058817], EUR[4.04], EURT[2.01886959], GBP[0.00], KIN[3], LUNA2[0.00002281], LUNA2_LOCKED[0.00005323], LUNC[4.96802353], RAY[1.37976684], TONCOIN[.95575865], TRX[1], USDT[14.04704234] | Yes | |
| 04001748 | | BRZ[0], ETH[0], LTC[0], USD[0.00], USDT[0.00000010] | | |
| 04001751 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04001767 | | AXS[0.02794624], BTC[0], SOL[0] | | |
| 04001781 | | TRX[.000001], USDT[1.654904] | | |
| 04001782 | | GOG[575], USD[0.16] | | |
| 04001824 | | BNB[0], ETH[0], MATIC[0], USD[0.00] | | |
| 04001826 | | USD[0.00] | | |
| 04001828 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[75], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[.0021], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[.5], ETH-PERP[0.0600000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.11293844], FTT-PERP[.2], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IMX-PERP[-6], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01222472], LUNA2_LOCKED[0.02852436], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[11], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00252169], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[-3], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-72.16], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04001834 | | APE-PERP[0], APT-PERP[0], ATLAS[7.23122], ATLAS-PERP[0], BAO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[10.60005727], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS[1.0907998], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.000105], USD[3.25], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04001836 | | TONCOIN[.06016421], USD[0.00] | | |
| 04001839 | | ADA-0624[0], AXA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[430.70], GMT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USDL-130.35], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04001840 | Contingent | BTC[.07164847], BTC-PERP[0], DOGE[10338.55021020], DOGE-PERP[0], ETH[.504821], ETHW[.004921], LTC[4.10438482], LUNA2[11.94073125], LUNA2_LOCKED[27.86170626], LUNC[2000119.370318], LUNC-PERP[0], USD[1.18], USDT[1.55059057] | | DOGE[10294.228501], LTC[4.010912] |
| 04001848 | | USDT[0] | | |
| 04001855 | | TRX[.000779], USD[0.01], USDT[0.00058350] | | |
| 04001859 | | FTM[209.02966780], GOG[400], IMX[14.79704], SHIB[26500000], USD[407.80] | | FTM[207.801955], USD[403.00] |
| 04001870 | | BNB[6.248], ETH[.00628], ETHW[.565002], LINK[24.4] | | |
| 04001914 | | BTC[0.33185474], ETH[1.63603075], ETHW[.74494088], HKD[0.01], TRX[.000777], USD[3448.08], USDT[822.87963473] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04001916 | | BF_POINT[300], ETH[0], ETHW[0], FTT[0], GBP[0.00], USDT[0.00000038], XRP[0] | Yes | |
| 04001933 | | USD[3646.66], USDT[1000] | | |
| 04001934 | | BTC[.005122] | | |
| 04001937 | | BTC[0.67000337], ETH[6.87850821], ETHW[6.84133691], LTC[34.14559115], SHIB[35570831.22165004] | | BTC[.664113], ETH[6.785002], LTC[33.399998] |
| 04001944 | | USDT[0.00000001] | | |
| 04001956 | | APT[66.23155717], BNB[0.00000001], BTC[0.02621398], EUR[0.00], FTT[42.391944], LUNC-PERP[0], NEAR[163.41303577], SOL[17.71], USD[5.89] | | |
| 04001958 | | FTT[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04001994 | Contingent | BTC[0.00002746], BTC-PERP[0], DOGE[1.9996], DOGEBULL[5.79884], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], ENS-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00030049], LUNA2_LOCKED[0.00070114], LUNC[.000968], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], SAND-PERP[0], SKL-PERP[0], THETA-PERP[0], TONCOIN[29.09472], USD[0.02], WAVES-0624[0] | | |
| 04001997 | | USD[0.00] | | |
| 04002026 | | TRX[.001498] | | |
| 04002030 | | USD[1.66] | | |
| 04002031 | | USDT[0] | | |
| 04002042 | | TRX[.42078], USDT[2.53793375] | | |
| 04002045 | Contingent | ETH[.010028], ETHW[.010028], LUNA2[0.22961910], LUNA2_LOCKED[0.53577790], LUNC[40000.0425441], USD[3.11], USDT[6.38000001] | | |
| 04002050 | | AAVE[1.2633731], USD[0.00], USDT[90.42913329] | | |
| 04002060 | | BTC[0], USD[0.00], USDT[0] | | |
| 04002073 | | NFT (315722048271431258/FTX EU - we are here! #276261)[1], NFT (330304829716348202/FTX EU - we are here! #276244)[1], NFT (530287367092775517/FTX EU - we are here! #276251)[1], USD[0.00] | | |
| 04002097 | | TRX[.001556], USD[0.00], USDT[0.00000079] | | |
| 04002114 | Contingent | BNB[0.12536781], BTC[0.00008275], LUNA2[0.00068067], LUNA2_LOCKED[0.00158824], LUNC[148.21845157], LUNC-PERP[0], NFT (482001923639738020/The Hill by FTX #6759)[1], USD[0.06], USDT[0], USTC[0] | | BTC[.000082], USD[0.06] |
| 04002149 | | EUR[0.17], USDT[0.00000001] | | |
| 04002204 | | BNB[0.00209897], ETH[0], FTM[0.21919988], HT[0], LTC[0.0006077], MATIC[0.39846413], NFT (316638943038206471/FTX EU - we are here! #78765)[1], NFT (358041686975197272/FTX EU - we are here! #78534)[1], NFT (556571858505566569/FTX EU - we are here! #78631)[1], SOL[0], TRX[2.090357], USD[0.00], USDT[0.00701520] | | |
| 04002240 | | GOG[140], USD[0.23] | | |
| 04002247 | | BTC-PERP[-0.01470000], ETH-PERP[0], USD[3162.81], USDT[8550.56990047] | | |
| 04002262 | | AMPL-PERP[0], BAO-PERP[0], BTC-PERP[0], FIDA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MER-PERP[0], ROOK-PERP[0], SRN-PERP[0], USD[-1.48], USDT[3.52] | | |
| 04002283 | | BTC[.00000001], EUR[0.00], USDT[0] | Yes | |
| 04002288 | | ETH[.00003232], ETHW[.00003231], USD[-0.41], XRP[1.22890762], XRP-PERP[0] | | |
| 04002289 | | USD[25.00] | | |
| 04002309 | | AAVE-PERP[0], ADA-PERP[184], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[21.19999999], AXS-PERP[212.6], BCH-PERP[0], BNB-PERP[4.3], BTC[1.0006], BTC-PERP[0.00049999], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[10048], DOT-PERP[60], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[-432], ETC-PERP[8], ETH[2.299], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[28.19525], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[504], REN-PERP[0], RUNE-PERP[0], SAND-PERP[1376], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.000896], TRX-PERP[1464], UNI-PERP[0], USD[-1775.16], USDT[15.42875696], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[-4054], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04002311 | | USD[25.00] | | |
| 04002323 | | ETH[.0058], ETHW[.0058] | | |
| 04002326 | Contingent | AVAX[.0612], LUNA2[0.22509118], LUNA2_LOCKED[0.52521277], LUNC[49014.08], USDT[0.02207121] | | |
| 04002327 | | USD[1.72], XRP[.825087] | | |
| 04002334 | | USD[25.00] | | |
| 04002339 | | USD[0.00], USDT[0] | | |
| 04002362 | Contingent | BNB[0], ETH[0], FTT[2.29954], LUNA2[0.00743449], LUNA2_LOCKED[0.01734714], LUNC[1618.87616], MATIC[2], MATIC-PERP[0], NFT (428079732751244437/FTX Crypto Cup 2022 Key #2585)[1], SHIB[277375.94369792], USD[0.40], USDT[0], USDT-PERP[0] | | |
| 04002389 | Contingent | BNB[.00000001], CRO[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006819], SHIB[0], USDT[0] | | |
| 04002408 | | USD[0.00] | | |
| 04002470 | | BAO[1], NFT (316850954847289005/Hungary Ticket Stub #1270)[1], NFT (328434469007141922/Baku Ticket Stub #2306)[1], NFT (331682107829938598/Montreal Ticket Stub #1824)[1], NFT (337767167969053880/FTX AU - we are here! #67852)[1], NFT (340906423460712145/FTX Crypto Cup 2022 Key #15901)[1], NFT (356472415057239737/Mexico Ticket Stub #1192)[1], NFT (458780080401564419/Monaco Ticket Stub #815)[1], NFT (481500064277266826/The Hill by FTX #8810)[1], NFT (486582949090826079/Austin Ticket Stub #1150)[1], USD[142.86] | Yes | |
| 04002474 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH-PERP[0], FIDA-PERP[0], HNT-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000858], USD[2.76], USDT[0.00000001], YFII-PERP[0] | Yes | |
| 04002485 | | GENE[.09588], GOG[1.5602], USD[0.00] | | |
| 04002535 | | BTC[2.96059351], DAI[.09], ETH[44.96231517], ETHW[.00431517], EUR[0.00], SOL[1.9], TRX[.000848], USD[19.83], USDT[7.94384808] | | |
| 04002560 | | BNB[0], USDT[0] | | |
| 04002564 | Contingent | LUNA2[0.87255183], LUNA2_LOCKED[2.03595429], USD[0.44] | | |
| 04002580 | | BNB[0], BRZ[0.00823616], BTC[0], ETH[0], USD[0.00] | | |
| 04002582 | | USDT[0] | | |
| 04002587 | | BRZ[0.01429221], BRZ-PERP[0], HT[1.16505977], HT-PERP[0], TRX[.000903], USD[3.40], USDT[118.14495778] | | |
| 04002611 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 04002619 | | USD[25.00] | | |
| 04002646 | | FTT[81.08700953], USDT[0] | | |
| 04002677 | | ETH[0], FTT[0.00701641], SOL[0], TRX[0], USDT[0] | | |
| 04002697 | | XRP[20893.19504658] | Yes | |
| 04002707 | | USDT[10] | | |
| 04002733 | | FTT[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04002755 | | NFT[528987660950747874/The Hill by FTX #20071][1], TRX[.000777], USD[0.60] | Yes | |
| 04002763 | | TONCOIN[.008], USD[0.02] | | |
| 04002764 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], LTC-PERP[0], LUNA2[0.00440064], LUNA2_LOCKED[0.01026817], MATIC-PERP[0], SOL-PERP[0], STETH[0], USD[0.00] | | |
| 04002766 | | ETH[-0.00000001], ETHW[-0.00000001], USD[0.00] | | |
| 04002779 | | TONCOIN[1.715] | | |
| 04002780 | | BTC[.09118176], EUR[0.00] | | |
| 04002838 | | USD[0.00] | | |
| 04002859 | | AKRO[2], BAO[1], DENT[1], ETH[.16132623], ETHW[.16083966], KIN[4], RSR[1], USD[575.25], USDT[.02898469] | Yes | |
| 04002870 | | TONCOIN[1] | | |
| 04002872 | | USD[25.00] | | |
| 04002878 | | BTC[.00128456], EUR[0.00] | | |
| 04002882 | | NFT [301533104808718/FTX EU - we are here! #161764][1], NFT [345719952255827156/FTX EU - we are here! #162069][1], NFT [399177415645279654/FTX EU - we are here! #162661][1] | | |
| 04002891 | | NFT [288549113253451884/Baku Ticket Stub #830][1], NFT [305516970091201748/FTX AU - we are here! #12547][1], NFT [327069030506317407/Hungary Ticket Stub #241][1], NFT [337192673843887209/Montreal Ticket Stub #607][1], NFT [355532177829721483/The Hill by FTX #1861][1], NFT [429007314997479200/FTX AU - we are here! #2371][1], NFT [432287026005496994/FTX EU - we are here! #152230][1], NFT [493026287660099697/FTX AU - we are here! #12563][1], NFT [495083516841915214/Silverstone Ticket Stub #706][1], NFT [501809088934103689/FTX EU - we are here! #152409][1], NFT [510062564901938662/FTX Crypto Cup 2022 Key #613][1], NFT [515256395739244898/FTX EU - we are here! #151879][1], USD[0.00], USDT[0.00000001] | Yes | |
| 04002905 | Contingent | AAVE-PERP[0], AVAX[0.20648987], AVAX-PERP[0], BCH[0.03869441], BNB[0.03222173], BTC[0.00057039], BTC-PERP[0], CRV-PERP[0], DOT[1.14863200], ETH[0.00337339], ETH-PERP[0], ETHW[0.00335505], FTM[3.05777820], FTT[.4], FTT-PERP[0], GMT[1.06208182], LUNA2[0.09019626], LUNA2_LOCKED[1.21045795], LUNC[19640.4264484], OP-PERP[0], RAY[0.74617192], ROOK[.077], SOL[0.30110172], SPELL[800], TRX[9.32528511], USD[14.89], XRP[21.33851469] | | AVAX[0.20206], BCH[0.03811], BNB[0.031782], BTC[.000466], DOT[1.120111], ETH[.003349], FTM[3.01916], GMT[1.017241], RAY[1], SOL[.27216035], TRX[9], USD[10.71], XRP[21.166111] |
| 04002939 | | KIN[1], RSR[1], USD[0.00] | | |
| 04002948 | | EUR[1.25] | | |
| 04002960 | | TONCOIN[200], USD[0.00] | | |
| 04002976 | | BTC[0], LTC[0] | | |
| 04002980 | | BAO[1], BTC[.01358101], TRX[.000777], USDT[92.88789006] | Yes | |
| 04003036 | | LTC[0] | | |
| 04003075 | | ETH[.00000074], ETHW[0.00000077], LTC[17.26196596], STETH[4.01895845], USD[0.00] | Yes | |
| 04003079 | | GENE[12.3], GOG[300.9398], USD[2.78] | | |
| 04003146 | | USD[25.00] | | |
| 04003175 | | AKRO[1], BAO[1], ETH[1.79050101], ETHW[0.91922145], FTT[1.1790545], KIN[.00000001], USD[0.00] | Yes | |
| 04003202 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000502], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000007], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04003210 | | LUNC-PERP[0], USD[0.35], USDT[0] | | |
| 04003215 | | BNB[0], MATIC[0], USD[49.11], USDT[0.00000318] | | |
| 04003228 | | BTC[0], FTT[0], USD[0.01], USDT[0] | | |
| 04003240 | Contingent | BTC[.013518], FTT[50], KNC[0], LOOKS[276.46007683], LUNA2[0.06889687], LUNA2_LOCKED[0.16075937], LUNC[15002.44], NEAR[84.9], RUNE[123.7], SAND[362], SOL[11.1465958], TRX[6314.47590191], USD[9067.43], USDT[5000.00000001], ZRX[261] | | |
| 04003243 | | USD[0.00] | | |
| 04003253 | | TONCOIN[.09], USD[0.00], USDT[0] | | |
| 04003257 | | USD[0.00] | | |
| 04003261 | | BTC[0.00498896], TRX[.000777], USD[0.00], USDT[0.00022383] | | |
| 04003286 | | USD[0.35], USDT[0] | | |
| 04003295 | | MBS[1378.16241206], USD[0.00] | | |
| 04003298 | | EUR[0.00], USD[0.00], USDT[0.00000021] | | |
| 04003314 | | USDT[7610.44615785] | Yes | |
| 04003323 | | USDT[.44901659] | Yes | |
| 04003335 | Contingent, Disputed | BAO[3], GBP[0.00], KIN[3] | | |
| 04003340 | | ETHW[.30185278], EUR[0.00], MATIC[11.20064014], TONCOIN[10] | | |
| 04003374 | | AXS-PERP[0], HBAR-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.02], USDT[-0.00941290] | | |
| 04003377 | | ETHW[.016], USD[19.63769339] | | |
| 04003382 | | TRX[0] | | |
| 04003405 | | USD[0.00], USDT[0] | | |
| 04003423 | | BAO[1], USD[25.00], USDT[0.00001990] | | |
| 04003440 | | SOL[.04847277] | Yes | |
| 04003442 | | BTC[.01854198], ETH[.086134], ETHW[.086134], EUR[0.57], USD[0.00] | | |
| 04003478 | | BAO[1], BNB[0], SOL[.00000443], STG[38], TONCOIN[1.5], TRX[.000777], USD[0.12], USDT[.06661062] | Yes | |
| 04003488 | | USD[0.00] | | |
| 04003499 | | AAVE[.14], AVAX[.299982], BNB[0.02038231], BTC[0.01500533], BTC-PERP[0], CAKE-PERP[0], DOT[0.41440081], ETH[.0289982], ETHW[.0289982], FTT[1], LINK[1.10371505], RUNE[1.5], SOL[.1299928], TRX[.000001], UNI[1.00580854], USD[11.23], USDT[0] | | BNB[.009998], BTC[.0006], DOT[.2], LINK[.3] |
| 04003502 | | NFT [428894121152981116/FTX EU - we are here! #16551][1], NFT [470135270166312352/FTX EU - we are here! #75997][1], NFT [566891243201915466/FTX EU - we are here! #75089][1] | | |
| 04003505 | | GENE[13.31023153], GOG[270], USD[173.97] | | |
| 04003509 | | CRO[250], FTT[1], TONCOIN[1], USD[52.05] | | |
| 04003520 | | ETH[2.02315], ETHW[2.02315] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04003528 | | USD[0.00], USDT[0] | | |
| 04003529 | Contingent, Disputed | USD[0.00] | | |
| 04003550 | | BTC[0.00599893], ETH[.18196808], ETHW[.00096808], GST[.08972882], USD[191.42], USDT[49.89816679] | | |
| 04003553 | | BTC[0] | | |
| 04003557 | | GOG[1852], USD[0.77] | | |
| 04003574 | | DENT[1], DOGE[11.31724026], EUR[0.09], KIN[2], SHIB[598322.74065355] | Yes | |
| 04003582 | | GOG[124], USD[0.62] | | |
| 04003585 | | BNB[.00661238], TONCOIN[21] | | |
| 04003606 | | ADABULL[5.0890329], ALTBULL[2.99943], BIT[22.99848], BULLSHIT[14.8771728], DEFIBULL[12.99753], DOGEBULL[29.99525], FTT[.09981], GRTBULL[199.962], MATICBULL[683.96504], MIDBULL[1.99962], SUSHI[1.99962], THETABULL[26.99487], USD[9.83], USDT[0] | | |
| 04003623 | | STETH[0] | | |
| 04003648 | | EUR[0.00], NEAR[3.5], USD[1.84] | | |
| 04003650 | | BNB[.0044892], BTC[0], USD[0.95] | | |
| 04003715 | | CRO-PERP[0], TRX[.000788], USD[0.17], USDT[0] | | |
| 04003728 | | LUNC[0.00046152], TONCOIN[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 04003733 | | ETH[0], USDT[203.52626245] | | |
| 04003739 | | TONCOIN[.05], USD[0.00], USDT[0] | | |
| 04003741 | | BTC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 04003751 | | BNB[.00380371], ETH[.07640113], ETHW[.0068906], FTT[.00012412], FTT-PERP[0], LOOKS[16.39678334], NEAR[49.00617463], TRX[.010397], USD[0.88], USDT[0.00007076], XPLA[20.41543798] | Yes | |
| 04003777 | | TRX[.057858], USD[0.00], USDT[0] | | |
| 04003790 | | AVAX[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 04003835 | | NFT (384119955163900120/FTX EU – we are here! #237657)[1], NFT (411966366278527491/FTX EU – we are here! #237591)[1], NFT (467290607233470093/FTX EU – we are here! #237649)[1], NFT (480265829511790429/FTX AU – we are here! #25386)[1], USD[0.00] | | |
| 04003839 | | USD[0.00], USDT[0] | | |
| 04003846 | | BNB[.0099943], BTC[0.00009931], ETH[.00095573], ETHW[0.00095573], FTT[.07951573], TONCOIN[.099962], USD[0.76], USDT[0] | Yes | |
| 04003848 | | USD[0.00] | | |
| 04003869 | | BAND-PERP[0], DYDX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 04003871 | | USDT[0] | | |
| 04003890 | | EUR[0.00] | | |
| 04003909 | | USD[0.00], USDT[0] | | |
| 04003922 | | BAO[5], KIN[3], RSR[1], USDT[0] | Yes | |
| 04003930 | | BNB[0], BRZ[0], ETH[0], USD[0.00], USDT[0] | | |
| 04003932 | | USD[0.00] | | |
| 04003944 | | EUR[0.15], TRX[.000003], USD[0.36], USDT[0.00000001] | | |
| 04003983 | | MANA[0.45426710], USD[0.00] | | |
| 04003990 | | ETH[.012], ETHW[.012], MATIC[10], RUNE-PERP[0], SLP[500], USD[16.68] | | |
| 04004002 | | ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (305012770036759409/FTX EU – we are here! #37574)[1], NFT (376205845890471895/FTX EU – we are here! #37257)[1], NFT (553625866294190448/FTX EU – we are here! #37000)[1, TRX[.001555], TRX-PERP[0], USD[0.00] | Yes | |
| 04004037 | | SOL[1.62194465], USDT[1.21907005] | | |
| 04004038 | | USDT[0.02535026] | | |
| 04004041 | | AKRO[8], BAO[13], BAT[1], BNB[0.00000001], CRO[9.56355694], DENT[8], DOGE[0], FIDA[2.00791635], GBP[0.00], KIN[12], MATH[2], RSR[4], SUSHI[1.05572382], TRU[1], TRX[16.27394303], UBXT[5], USD[0.00], USDT[0.00001531] | Yes | |
| 04004064 | | FTM[.80331894], USD[0.00] | | |
| 04004074 | | NFT (368986554888780732/The Hill by FTX #15596)[1], NFT (503671169784272449/FTX Crypto Cup 2022 Key #10945)[1], TRX[.000001], USDT[0] | | |
| 04004087 | | FTT[.09994], USD[0.00] | | |
| 04004095 | | USD[10397.38] | Yes | |
| 04004098 | | BTC[.00000029], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.09] | | |
| 04004099 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 04004101 | | TRX[.000778], USDT[19620.64779080] | | |
| 04004135 | | AKRO[1], AVAX[3.00060367], DOGE[1411.08008715], FIDA[1], SOL[4.0213655], UBXT[1], USD[42.84], USDT[0] | | |
| 04004178 | | EUR[0.00] | | |
| 04004180 | | FTT[0.01635536], USD[0.01], USDT[0] | | |
| 04004186 | | GOG[140], USD[47.78] | | |
| 04004203 | | MATIC[.0001], TONCOIN[.1], USD[0.00] | | |
| 04004218 | | TRX[.000066], USDT[0] | | |
| 04004252 | Contingent | LOOKS[155.233095], LUNA2[0.00337908], LUNA2_LOCKED[0.00788453], USD[0.63], USTC[.478326] | | |
| 04004253 | | COPE[1.25000001] | | |
| 04004271 | | NFT (481398640850704560/FTX EU – we are here! #158058)[1], NFT (566949993440747527/FTX EU – we are here! #158139)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04004279 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADABULL[135], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0624[0], AMD-0325[0], AMD-0624[0], AMPL-PERP[0], AMZN-0325[0], AMZNPRE-0624[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], ARKK-0930[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOMBULL[1350000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BILI-0624[0], BILI-0930[0], BNB-0930[0], BNB-PERP[0], BNTX-0624[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0307[0], BTC-MOVE-0321[0], BTC-MOVE-042110[0], BTC-MOVE-0624[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BTT-PERP[0], BULL[2], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGEBULL[1247], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETCBULL[32048.02], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETHBULL[100.82745], ETH-PERP[0], FB-0325[0], FB-0624[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-0624[0], GLD-0930[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-0624[0], GOOGLPRE-0930[0], GRTBULL[38500000], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LUNA2-20.00000048], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-0325[0], MSTR-0325[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-0624[0], NIO-0624[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0624[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SQ-0325[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[82840], THETA-PERP[0], TLM-PERP[0], TLRY-0624[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRXBULL[1259.906], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000004], USDT-PERP[0], USO[0], USO-0325[0], USO-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRPBULL[1765000], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | Yes | |
| 04004308 | | BNB[0.00000001], SOL[0], TRX[0.00000100] | | |
| 04004344 | | AKRO[4], BAO[45], BTC[.01224567], DENT[3], ETH[.15436714], ETHW[.15363826], FTT[6.58547125], KIN[42], RSR[2], TRX[4], TSLA[.58289166], UBXT[5], USD[0.00], USDT[0.00048857] | Yes | |
| 04004345 | | USD[0.00], USDT[0] | | |
| 04004389 | | ATOM[10], AVAX[10], BAO[2], DENT[1], EUR[81.26], KIN[3], SHIB[6761869.13942569], UBXT[2] | Yes | |
| 04004422 | | USD[0.01], USDT[.75440733] | | |
| 04004427 | | TRX[.000001], USDT[0] | | |
| 04004436 | | USD[0.01], USDT[0.00305864] | | |
| 04004437 | | ADA-PERP[0], BNT[30.52256926], BTC[0.00870510], BTC-PERP[0], BTT[2000000], BTT-PERP[0], CHZ[80], CRO[560], CRO-PERP[0], DOGE[133.08350882], FTT[27.599766], GMT[19.18337507], HNT[3], SHIB[200000], SOL[1600000], SUSHI[1.00137194], TOMO[27.92423196], UBXT[2704], USD[0.19], XRP[103.10003589] | | BNT[30.462305], BTC[.006603], DOGE[133.010989], USD[0.19], XRP[103.056641] |
| 04004444 | | ETH[0], USDT[0.00001238] | | |
| 04004452 | | AKRO[1], AUDIO[1], BAO[3], BTC[0], EUR[0.00], KIN[3], SOL[0.04659695], TRX[1] | | |
| 04004466 | | USD[0.00] | | |
| 04004481 | | GBP[0.01] | | |
| 04004482 | | NFT (374481323686869017/FTX Crypto Cup 2022 Key #4431)[1] | | |
| 04004539 | | AKRO[1], BAO[3], HXRO[1], TRX[2.000056], UBXT[1], USD[0.00], USDT[0.00000375] | Yes | |
| 04004548 | | BAO[4], DENT[1], KIN[6], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04004555 | | ETH[0.00] | | |
| 04004560 | | BTC[.06313485], TONCOIN-PERP[735.4], USD[-1452.13], USDT[727.65369173] | | |
| 04004576 | | USD[25.00] | | |
| 04004577 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.32565602], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX-PERP[405], USD[-22.24], USDT[49.73235838], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04004584 | | KIN[1], USD[0.00], USDT[0], XRP[.0365666] | Yes | |
| 04004587 | | BTC-PERP[0], MAPS-PERP[0], SAND-PERP[0], USD[0.01] | | |
| 04004598 | | TONCOIN[.05], USD[0.00] | | |
| 04004603 | | SLP-PERP[0], TRX[.000001], USD[102.00] | | |
| 04004610 | | APE[175.641822], LUNC[.0007709], SOL[.00316432], USD[0.06] | | |
| 04004666 | | FTT[.0552072], USD[0.00], USDT[0] | | |
| 04004667 | | USD[25.00] | | |
| 04004672 | | USD[0.01] | | |
| 04004677 | | USD[0.00] | | |
| 04004705 | Contingent | APE-PERP[0], APT-PERP[0], BAND-PERP[0], BAO[1], BCH-PERP[0], BNB[.0000196], BNB-PERP[0], BTC[0.13690520], BTC-PERP[0], BYND[0], CEL-PERP[0], CHZ-PERP[0], CRO[2000.81381481], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT[1059.91924202], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JPY[74948.51], KNC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07367712], LUNC-PERP[0], MASK-PERP[0], NFT (295247330434289430/Singapore Ticket Stub #1224)[1], NFT (310394921091305452/Monaco Ticket Stub #681)[1], NFT (338656251003951069/FTX EU - we are here! #2176211)[1], NFT (345187719366075465/France Ticket Stub #619)[1], NFT (353684714345492544/FTX Crypto Cup 2022 Key #1528)[1], NFT (358887051437528244/Austin Ticket Stub #431)[1], NFT (378088098304434739/Mexico Ticket Stub #1247)[1], NFT (392503918641556856/Baku Ticket Stub #248)[1], NFT (393140853871466428/NFT)[1], NFT (399718259743230911/FTX EU - we are here! #217597)[1], NFT (401684920570820084/FTX EU - we are here! #217520)[1], NFT (424075527416810247/FTX EU - we are here! #2992)[1], NFT (429887198788826126/Silverstone Ticket Stub #671)[1], NFT (431778628933626089/The Hill by FTX #2570)[1], NFT (433476151586303341/Netherlands Ticket Stub #793)[1], NFT (445023993994692600/Hungary Ticket Stub #313)[1], NFT (472254272582913216/FTX AU - we are here! #4485)[1], NFT (477123475919538499/Austria Ticket Stub #105)[1], NFT (507453884492848836/Montreal Ticket Stub #775)[1], NFT (531090802220024576/Japan Ticket Stub #278)[1], NFT (533970974092686033/Monza Ticket Stub #1267)[1], NFT (539844718193608/Belgium Ticket Stub #1245)[1], NFT (553153915740344226/FTX AU - we are here! #45141)[1], OKB-PERP[0], PEOPLE-PERP[0], SOL[.00816716], SOL-PERP[0], SRM[4.99004238], SRM_LOCKED[82.47033389], TRX[0], USD[2549.70], USDT[0.00261714], USTC-PERP[0], XRP-PERP[0] | Yes | USD[2218.39] |
| 04004709 | | BTC[0.00342989], ETH[.00604682], ETHW[.00601859], EUR[0.00], USD[0.00] | Yes | |
| 04004727 | | AKRO[1], POLIS[4911.94662921], TRX[.000026], USDT[0] | | |
| 04004730 | | USDT[1.6] | | |
| 04004739 | | BNB[.00030502], ETH[.00000049], NFT (342662610341578047/FTX EU - we are here! #79553)[1], NFT (363819921041945766/FTX EU - we are here! #79718)[1], NFT (395790536601117685/FTX EU - we are here! #79454)[1], USD[0.00] | | |
| 04004742 | | TONCOIN[.07396927], USD[0.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04004752 | | BNB[0] | | |
| 04004756 | | TRX[2.08004] | | |
| 04004768 | | TONCOIN[.01], USD[0.00] | | |
| 04004773 | | BTC[.01824613], USD[0.00] | | |
| 04004783 | | TONCOIN[.0399], USD[0.96] | | |
| 04004795 | | SOL-PERP[0], USD[0.00] | | |
| 04004834 | | ADABULL[.00984], BTC-PERP[0], CHZ-PERP[0], USD[0.51], USDT[0] | | |
| 04004850 | | EUR[0.00], STETH[0.00005122], USD[0.71] | Yes | |
| 04004867 | | 0 | | |
| 04004887 | | LTC[0.01082006], MANA[0], SHIB[0], USD[0.00], USDT[0.00000050] | | |
| 04004889 | | BTC[0] | | |
| 04004897 | Contingent | ETH[1.00838243], ETHW[20.12448144], EUR[0.39], LUNA2[0.86921947], LUNA2_LOCKED[2.02817876], LUNC[189274.37], SWEAT[3110], TONCOIN[2.2], TRX[.000086], USD[0.05], USDT[60.811886674] | | |
| 04004904 | | BNB[0], LTC[0] | | |
| 04004908 | | ETH[0], USD[0] | | |
| 04004919 | | BTC[0.06682934], ETH[.64437205], ETHW[.64437205], EUR[3525.95] | | |
| 04004936 | | AKRO[5], ALICE[16.00119321], APE[25.42462497], APT[15.88383268], ATLAS[4674.65750833], ATOM[1.1019457], AUDIO[482.41532733], AVAX[4.21085021], AXS[3.54009477], BAO[28], BNB[1.06184293], BTC[.03108708], CHZ[52.38862246], CRV[23.29601661], DENT[9], DOGE[1271.06882431], DOT[14.66814224], ENJ[127.54730599], ENS[3.31268955], ETH[.00000163], ETHW[.17913257], EUR[2502.07], FTM[106.24362163], FTT[8.46734109], GALA[1280.90230457], HNT[8.10568206], KIN[37], LINK[4.68279654], LUNC[0], MANA[58.14172211], MATIC[36.18481821], NEAR[15.96313905], RAY[11.62537825], RNDR[34.26031143], RSR[4], SAND[109.8326655], SOL[9.15010741], TRX[6.00201398], UBXT[6], USDT[0.00000022] | Yes | |
| 04004948 | Contingent | BNB[0], GENE[0], GMT[0.97558911], LUNA2[0.00759120], LUNA2_LOCKED[0.01771280], LUNC[1653], SOL[.00701374], TRX[.001412], USD[0.00], USDT[0.000000000] | | |
| 04004960 | | CONV[13111.36380989], FTT[2.699487], KIN[9724.5], SLP-PERP[0], USD[-0.17], USDT[0] | | |
| 04004980 | Contingent, Disputed | BCH[.00050316], BNB[.005], TRX[.297707], USDT[0.34016052] | | |
| 04004985 | | ETH[0] | | |
| 04004990 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.06311092], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.125105911] | | |
| 04004997 | | TONCOIN[.2] | | |
| 04005019 | | ATLAS[1210], USD[1.09], USDT[0] | | |
| 04005020 | | NFT (372895395418171301/The Hill by FTX #42996)[1], NFT (449144598335248536/FTX EU - we are here! #270380)[1], NFT (537861209241484496/FTX EU - we are here! #270369)[1], NFT (561085153862043445/FTX EU - we are here! #270375)[1] | | |
| 04005023 | | BTC[0.00873398] | | |
| 04005024 | | USD[0.00], USDT[0] | Yes | |
| 04005029 | Contingent | AKRO[1], BAO[2], LUNA2[0.00004492], LUNA2_LOCKED[0.00010483], LUNC[9.78339307], USD[0.00] | | |
| 04005037 | | BAO[1], USD[0.00], USDT[69.738239] | | |
| 04005044 | Contingent | BTC[.00000099], LUNA2[0], LUNA2_LOCKED[1.23752438], SC-PERP[0], TONCOIN[.08078], USD[0.08], USDT[0.04017542], USDT-PERP[0] | | |
| 04005057 | | ETH[0], NFT (295043700731792450/FTX EU - we are here! #22886)[1], NFT (337044124941787870/FTX AU - we are here! #41091)[1], NFT (489411438149562592/FTX EU - we are here! #22949)[1], NFT (531813850143959393/FTX AU - we are here! #22681)[1], NFT (567787541930428028/FTX AU - we are here! #41145)[1], SOL[0] | | |
| 04005065 | | USD[25.00] | | |
| 04005067 | Contingent | DENT[1], LUNA2[0.09442658], LUNA2_LOCKED[0.22032869], SAND[70.32], USDT[0], USTC[13.366539] | | |
| 04005072 | | TONCOIN[230.3], TRX[.546433], USD[0.25] | | |
| 04005073 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[.00115856], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[3.83], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04005088 | | NFT (325115879636905121/FTX Crypto Cup 2022 Key #9279)[1] | | |
| 04005092 | | AGLD[.08335], FIDA[.94744], LOOKS[.88732], MAPS[.95824], PEOPLE[8.4376], SOL[.000083], USD[0.89] | | |
| 04005096 | | GOG[74], USD[0.02] | | |
| 04005098 | | NFT (384935152579059308/The Hill by FTX #21777)[1] | | |
| 04005108 | | ETH[0] | | |
| 04005121 | | DOGE[999.81], ETH[1.01881], ETHW[1.01881], SOL[9.9981], USDT[1.4112143] | | |
| 04005127 | | AKRO[1], BAO[2], BTC[.00951235], ETH[.10589651], ETHW[.08228425], KIN[5], TRX[1], USD[0.00] | | |
| 04005166 | | KIN[1], USD[0.07], USDT[21.82928021] | Yes | |
| 04005171 | | LTC[0] | | |
| 04005178 | | USD[5.20] | | |
| 04005189 | | USDT[0] | | |
| 04005198 | | USDT[0.00000141] | | |
| 04005218 | | BTC[-0.00050589], USD[22.23], USDT[54] | | |
| 04005223 | | BRZ[21.38726227], BTC[0], GOG[0] | | |
| 04005225 | | NFT (326713485454223326/FTX EU - we are here! #98773)[1], NFT (435532725839052538/FTX EU - we are here! #100212)[1], NFT (545257004775225297/FTX EU - we are here! #98496)[1] | | |
| 04005232 | | BNB[.00000001], ETH[0], NFT (295297029736806829/FTX EU - we are here! #281506)[1], NFT (458706315892563116/FTX EU - we are here! #281505)[1], USDT[0] | | |
| 04005238 | | USDT[0] | | |
| 04005243 | | FTT[0.02405167], USD[0.00], USDT[0] | | |
| 04005254 | Contingent | EUR[1392.36], SOL[14.85605058], SRM[.04419074], SRM_LOCKED[.34811222], USD[8.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04005279 | | EUR[0.00], USDT[95.96769807] | Yes | |
| 04005288 | | BNB[0.00000001] | | |
| 04005293 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[-1.61], USDT[2.00974638], XRP-PERP[0] | | |
| 04005301 | Contingent | AVAX[.14931549], BAO[2], EUR[0.09], KIN[1], LUNA2[0.04292249], LUNA2_LOCKED[0.10015249], LUNC[.13837968], SOL[.14274175], USDT[0.00000036] | Yes | |
| 04005307 | | SOL[9.01447281], USD[0.00], XRP[4354.75728393] | | |
| 04005309 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 04005341 | | TRX[.206305], USD[0.06], USDT[0] | | |
| 04005349 | | AKRO[2], BAO[1], KIN[1], NFT (329351927120301153/FTX EU - we are here! #53189)[1], NFT (470051377540690615/FTX EU - we are here! #53276)[1], NFT (535567417746123105/FTX EU - we are here! #53064)[1], NFT (558226025148240616/The Hill by FTX #20559)[1], TRX[.000002], USD[0.00], USDT[0.32583661] | Yes | |
| 04005352 | | BTC[0], KIN[1], TONCOIN[1] | | |
| 04005355 | | USDT[.43601421] | Yes | |
| 04005361 | Contingent, Disputed | USD[25.00] | | |
| 04005363 | | LINK[26.30679905], MATIC[259.35615959], SHIB[21023460.59851596], SOL[16.16758] | | |
| 04005403 | | AKRO[1], ATOM[.0000161], BAO[4], DENT[3], KIN[3], NFT (351314569985586097/The Hill by FTX #23793)[1], TRX[1.000058], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04005442 | | TRX[5960.90321567] | Yes | |
| 04005455 | | APE-PERP[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-0624[0], OP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XRP-0624[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04005470 | | BF_POINT[100], BTC[0.00000005], CRO[157.8045142], ETH[0.00000053], ETHW[0.00000053], MATIC[0068296], RSR[1], TRX[1], TRY[0.00], USD[0.00] | Yes | |
| 04005477 | | TRX[.000001] | | |
| 04005488 | | GENE[2.4], GOG[46], USD[0.74] | | |
| 04005505 | Contingent, Disputed | USD[0.00] | | |
| 04005509 | | USD[0.00], USDT[0] | | |
| 04005512 | | ALGO[40.46929876], APE[4.6219291], ATLAS[397.05386529], AVAX[.18754652], AXS[.47735006], BAO[16], BTC[.01323607], CRO[174.65447393], DENT[2], DOGE[234.71393218], DOT[2.31380593], ETH[.04556611], ETHW[.04674869], EUR[0.00], FTM[18.24423545], KIN[13], LINK[1.30015863], MANA[7.21906703], SAND[5.13067854], SOL[4.77669998], TRX[3], UNI[1.41172904], USD[0.00], XRP[29.69758837] | Yes | |
| 04005528 | | USD[0.08] | | |
| 04005529 | | BTC[0.00002794] | | |
| 04005544 | | FTT[7.999418], POLIS[663.4270172], RAY[187.36853811], SOL[13.74089533], USD[9.51], USD[0.00327336], YGG[71] | | |
| 04005550 | | USDT[0.00016276] | | |
| 04005553 | | BNB[0.01411870], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CVC-PERP[0], ENS-PERP[0], ETH[0.00013110], ETH-PERP[0], ETHW[0.00013109], FLOW-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC[0], REEF-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[10.72], USDT[-6.82941732], XRP[0] | | |
| 04005555 | | BAO[1], BTC[.00075603], ETH[.0084204], ETHW[.00831088], EUR[0.00], KIN[2], SOL[.38789774], TRX[27.08046903], XRP[8.4394458] | Yes | |
| 04005565 | | USDT[22.50073358] | | |
| 04005572 | | BTC[.0000001], TRX[.000777] | Yes | |
| 04005597 | | TONCOIN[178] | | |
| 04005605 | | AKRO[4], APT[.00361579], AUDIO[1], BAO[2], BNB[0.00654176], DENT[1], ETH[.00973686], KIN[4], MATIC[.84017893], RSR[1], UBXT[1], USD[0.44], USDT[4.23568189] | | |
| 04005610 | | DOGEBULL[4.5], USD[0.29] | | |
| 04005627 | | USDT[.2] | | |
| 04005629 | Contingent, Disputed | USD[1.15], USDT[0] | | |
| 04005630 | | EUR[0.00], FTT[9.20698444], USDT[0] | Yes | |
| 04005637 | | ETH[0] | | |
| 04005644 | | 0 | | |
| 04005660 | | BTC[0] | | |
| 04005680 | | STG[12778.9368], TLM[.05], USD[5.83], USDT[0] | | |
| 04005687 | | BTC[0.00792293] | | |
| 04005690 | | USD[0.00] | | |
| 04005702 | | ETH[0], TONCOIN[1.38120395] | | |
| 04005708 | | USD[25.00] | | |
| 04005711 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 04005718 | | USD[0.11], USDT[0] | | |
| 04005730 | | AKRO[4], BAO[4], DENT[2], EUR[0.00], RSR[2], TRX[1], UBXT[2], USD[0.00] | | |
| 04005746 | Contingent | AVAX[0], BTC[0], ETH[0], ETHW[0.33160784], LUNA2[0.01396416], LUNA2_LOCKED[0.03258304], LUNC[.044984], SOL[7.77800769], USD[2.93] | | |
| 04005751 | Contingent | ADABULL[0], ALGOBULL[1.3e+07], ASDBULL[0], ATOMBULL[108172.27384157], BALBULL[0], BCHBULL[0], BEAR[0], BNBBULL[0], BSVBULL[1263461.70416069], COMPBULL[1.2e+06], DEFIBULL[0], DOGEBULL[1200], DRGNBULL[0], EOSBULL[1372226.23124999], ETCBULL[3000.32710026], ETHBULL[0], GRTBULL[762171.92676045], KNC[0], KNCBULL[149970], LINKBULL[10394.67588722], LTCBULL[20996.40000000], LUNA2[0.00045161], LUNA2_LOCKED[0.00105376], LUNC[0], MATICBULL[11998], MKRBULL[103.89966513], SUSHIBULL[0], SWEAT[0], SXPBULL[3979819.91767221], THETABULL[3199.20000000], TOMOBULL[0], TRX[0.84942221], UNISWAPBULL[104.06575775], USD[0.08], USDT[0.00000001], USTC[0.06392688], XAUTBULL[2776.11817497], XRP[0], XRPBULL[1.059398e+06], XTZBULL[0] | | TRX[.84855], USD[0.08] |
| 04005791 | | USD[0.20], USDT[.2] | | |
| 04005806 | | DOGE[5476], MATIC[1300.18], SHIB[163272203] | | |
| 04005807 | | ATOM[.19996], BADGER[.009254], BTC[.00153666], EUR[0.00], GALA-PERP[0], GMT-PERP[0], USD[0.83] | | |
| 04005819 | | GENE[12.1], GOG[241], USD[0.24] | | |
| 04005845 | | TRX[.000001] | | |
| 04005863 | Contingent | AKRO[7], BAO[42], CHZ[1], DENT[13], FTM[0], KIN[62], LUNA2[0.00065285], LUNA2_LOCKED[0.00152331], LUNC[142.15950749], RSR[4], SUSHI[1.01391323], TONCOIN[.00013428], TRU[1], UBXT[11], USD[0.00], USDT[0.00153573] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04005880 | | EUR[0.00] | | |
| 04005888 | | NFT (391027388646428533/FTX Crypto Cup 2022 Key #13092:[1] | | |
| 04005894 | | BTC[.00249664], USD[1.73] | | |
| 04005907 | | AKRO[1], BAO[1], KIN[4], USD[0.00] | Yes | |
| 04005929 | | BULL[.00958808], NFT (292209911896956925/FTX EU - we are here! #216596)[1], NFT (419814409185654694/FTX EU - we are here! #216619)[1], NFT (512339903427851681/FTX EU - we are here! #216606)[1], USD[0.04] | | |
| 04005951 | | GRT[0], USDT[0] | | |
| 04005952 | Contingent, Disputed | AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.20], XRP[.167804], XRP-PERP[0] | | |
| 04005977 | | EUR[0.00], FTT[0.27162902], USDT[0.00003182] | | |
| 04005979 | | SOL[.004], USDT[.0000012] | | |
| 04005988 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0.00000660] | | |
| 04006004 | | TONCOIN[4.3], USDT[0.38084786] | | |
| 04006044 | | ATLAS[102701.21045375], USDT[0] | | |
| 04006049 | | ATOM[.00011241], AVAX[.00001243], BAO[6], DENT[1], DOT[.0000966], KIN[4], SOL[0.93388875], TRX[.000777], USDT[0.46191837], XRP[.00120369] | Yes | |
| 04006051 | | USD[0.00] | | |
| 04006068 | | USDT[0] | | |
| 04006072 | | BNB[.674842], ETH-PERP[0], TRX[.001556], USD[0.55], USDT[445.25906734] | | |
| 04006098 | | USD[0.02] | | |
| 04006099 | Contingent | LINK[8.7987], LUNA2[0.25393380], LUNA2_LOCKED[0.59251220], LUNC[55294.62], USD[0.00], USDT[0], XRP[205.9646] | | |
| 04006100 | | BAO[2], ETH[.00083443], ETHW[.00083443], KIN[5], SOL[0.00099500], TRX[1.000803], USDT[0] | | |
| 04006112 | | BTC[0], TRX[.000107], USDT[0.00006320] | | |
| 04006123 | | AKRO[2], ATLAS[26516.30809135], BAO[1], DENT[1], EUR[0.00], KIN[598802.77296762] | Yes | |
| 04006135 | | BAO[1], NFT (562204459813144632/FTX EU - we are here! #172799)[1], NFT (565121632887483410/FTX EU - we are here! #172713)[1], USD[0.00] | | |
| 04006146 | Contingent, Disputed | LTC[0] | | |
| 04006156 | | APE[65.52327867], BLT[7251.03842433], ETH[1.64349196], ETHW[1.64280168], NFT (320640646760141466/FTX EU - we are here! #112823)[1], NFT (342188963580851210/France Ticket Stub #1944:)[1], NFT (406741466934237473/FTX Crypto Cup 2022 Key #1120:)[1], NFT (414059957458248832/Montreal Ticket Stub #1662:)[1], NFT (437011829753866163/Baku Ticket Stub #2471:)[1], NFT (454591131507571920/The Hill by FTX #4576:)[1], NFT (482158055153222483/FTX EU - we are here! #114633)[1], NFT (545164875989248284/FTX EU - we are here! #114340)[1] | Yes | |
| 04006163 | Contingent | BAO[1000], BRZ[.99981], BTC[0.00019996], BTT[1000000], DENT[100], DOGE[22.99943], ETH[.01009905], ETHW[.01009905], GRT[4.99962], JST[9.9981], KBTT[1000], KIN[10000], KNC[.099981], LTC[.0099981], LUNA2[0.00310360], LUNA2_LOCKED[0.00724187], LUNC[.0099981], ORBS[10], SHIB[100000], SOL[.0499905], SPELL[500], TRX[9.9981], USD[0.02], XRP[2], ZRX[1] | | |
| 04006180 | | USD[25.00] | | |
| 04006186 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 04006193 | | USDT[0.18397798] | | |
| 04006203 | | LUNC-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[.005529] | | |
| 04006220 | | BTC[0.08492151], FTT[3], USDT[1.14588604] | | |
| 04006223 | | BAO[5], DENT[1], GALA[.00247448], KIN[10], MANA[.00666367], MATIC[0], SOL[0.00000029], SRM[.00148517], TONCOIN[.0065934], TRX[1.00398998], USD[0.00] | | |
| 04006226 | | USD[0.00] | | |
| 04006228 | | SOL[0], USD[0.00], USDT[0] | | |
| 04006229 | | USD[0.00] | | |
| 04006234 | | 0 | | |
| 04006236 | | TONCOIN[188.0871], USD[105.40] | | |
| 04006244 | | GOG[351], TRX[.3], USD[1.08] | | |
| 04006245 | | ETH[0.00162379], ETHW[0.00162379], FTM[1], USD[0.01], USDT[.03857] | Yes | |
| 04006253 | | EUR[0.00] | | |
| 04006257 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.22620669], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0417[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.38], FTT[25.04359402], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00239027], LUNA2_LOCKED[0.00557730], LUNC-PERP[0], MATIC[.6022137], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[.009271], SOL-PERP[0], STG[.88894], USD[4609.50], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04006265 | | USD[25.00] | | |
| 04006267 | | USD[0.00], USDT[0] | | |
| 04006274 | | TRX[137.22955369] | | |
| 04006280 | | LTC[0], USD[0.00], USDT[0.00000031] | | |
| 04006284 | | USDT[9] | | |
| 04006286 | | BTC[.00110385] | | |
| 04006295 | | USD[0.00] | | |
| 04006296 | | AKRO[2], BAO[3], GBP[41.70], KIN[2], TRX[1], USD[0.00] | Yes | |
| 04006303 | | MATIC[5] | | |
| 04006312 | | TONCOIN[200.9], USD[55.06] | | |
| 04006316 | | CHF[0.00], USDT[0.00002538] | | |
| 04006320 | | BTC[0] | Yes | |
| 04006321 | | GENE[10.2], GOG[157.47153293], UNI[7.2], USD[0.00], USDT[0] | | |
| 04006339 | | BTC[0], TRX[.000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04006340 | Contingent | AAVE[5.70478505], AAVE-PERP[0], ATOM[26.52046997], AVAX[10.32445420], BAT[519.94604], BAT-PERP[0], BTC[0.33271216], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV[259.9506], ETH[6.09706729], ETH-PERP[0], ETHW[6.06378792], FTM[662.94327587], GALA[5279.7872], GRT[1409.59663408], GRT-PERP[0], IMX[462.8], LINK[52.68888244], LINK-PERP[0], LUNA2[366.3020998], LUNA2_LOCKED[854.7048994], LUNC[79761108.32623274], LUNC-PERP[0], MATIC[901.61850510], RNDR[693.021644], RNDR-PERP[0], SOL[18.81092555], SUSHI[0], SUSHI-032S[0], SUSHI-PERP[0], UNI[43.10002009], USD[2.55], XTZ-PERP[0], YFI[0.02449004], YFI-PERP[0] | | ATOM[26.188569], AVAX[10.239517], BTC[.332169], ETH[6.07473], FTM[660.265733], GRT[1405.340854], LINK[52.571708], MATIC[895.45101], SOL[18.51154], USD[0.36], YFI[.024364] |
| 04006344 | | CEL[0] | | |
| 04006360 | | AKRO[2], AUDIO[1.00894378], BAO[1], HXRO[1], KIN[1], NFT [374540309402551429/FTX EU - we are here! #214837][1], NFT [523179760711445087/FTX EU - we are here! #214790][1], NFT [574392427594340769/FTX EU - we are here! #214854][1], TRX[1], UBXT[1], USD[0.00], USDT[0.00001948] | Yes | |
| 04006362 | | AAVE[0], ETHW[.00096389], TONCOIN[5], USDT[1.18087190] | | |
| 04006374 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[3359.69], FTT[0.23017317], NEXO[.26066751], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 04006376 | | USD[0.00] | | |
| 04006398 | | BTC-PERP[0], SAND-PERP[0], USD[-1.31], USDT[1.69657996] | | |
| 04006401 | | AKRO[2], AUDIO[1.00894378], BTC[0.06505386], ETH[.00000272], ETHW[.00000272], KIN[1], LTC[.00003698], MANA[0], SAND[0], TRX[1], UBXT[1] | Yes | |
| 04006404 | | BTC[.01166395], BTC-PERP[0], USD[0.56], USDT[0.00015195] | | |
| 04006437 | Contingent, Disputed | USD[0.01] | | |
| 04006445 | | TONCOIN[3.99], USD[0.00], USDT[2.43078443] | | |
| 04006458 | | BTC[.541835], ETH[7.4397675], ETHW[7.4397675] | | |
| 04006477 | | TRYB[100] | | |
| 04006484 | | SOL[13.05604266], USDT[.00385017] | Yes | |
| 04006499 | | BTC-PERP[0], TRX[.000001], USD[0.01], USDT[0.17824939] | | |
| 04006504 | | COPE[.25] | | |
| 04006528 | | EUR[-0.16], EURT[1], USDT[.32114804] | | |
| 04006539 | | EUR[0.00] | | |
| 04006541 | Contingent | AKRO[2], ALGO[.00488323], ATLAS[16939.69668907], BAO[69], DENT[8], FTT[.00009666], HXRO[1], KIN[57], LUNA2[0.00008069], LUNA2_LOCKED[0.00018828], LUNC[17.57094472], MATIC[.00339194], POLIS[70.93833269], RSR[1], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 04006557 | | COPE[.25] | | |
| 04006581 | | KIN[1], USD[0.00], USDT[26.03658331] | Yes | |
| 04006589 | | AKRO[1], BAO[1], DENT[1], KIN[3], LOOKS[1800.50837993], TRX[2], UBXT[2], USDT[0] | | |
| 04006600 | | NFT [459820260016203576/The Hill by FTX #36526][1] | | |
| 04006601 | | USDT[0] | | |
| 04006618 | | ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], CEL[0], CEL-PERP[0], FXS-PERP[0], GLMR-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SKL-PERP[0], SPELL-PERP[0], USD[20.22], USDT[0], WAVES-032S[0] | | |
| 04006624 | | ETHW[.03944969], EUR[178.47], KIN[2], SOL[1.16528006], TRX[1], USD[0.00], USDT[0.00000088] | Yes | |
| 04006628 | | BAO[4], BNB[.00244344], CAD[0.00], DENT[1], FTT[1.52329766], KIN[3], TRX[1], USD[0.00] | | |
| 04006630 | | SOL[.009995], USDT[0] | | |
| 04006635 | | TRX[7.09829534], USD[0.00] | | |
| 04006638 | | TRX[.001554] | | |
| 04006663 | | COPE[.00000001] | | |
| 04006719 | | BTC[.00259852], GOG[315.91964545], USD[0.00006238] | | |
| 04006729 | | COPE[.00000001] | | |
| 04006746 | | USD[15.00] | | |
| 04006754 | | TRX[.000028] | | |
| 04006755 | | AKRO[3], APE[.00003661], BAO[7], BTC[0], DENT[1], ETH[.00000036], ETHW[.00000036], FTT[.00002182], KIN[5], MANA[22.1565662], RSR[1], SOL[.00001101], UBXT[1], USD[0.00], USDT[0.00035231], XRP[0] | Yes | |
| 04006756 | | USDT[.05023049] | Yes | |
| 04006770 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.01052942], BTC-032S[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT[61500], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.08500000], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-032S[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.17693970], LUNA2_LOCKED[0.41285930], LUNC[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[181.41950381], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2.8], SOL-PERP[0], SPELL-PERP[0], SRM[0.00004029], SRM_LOCKED[.02328497], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XRP[423], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04006776 | | BTC[0], FTT[0.00000011], USDT[0] | | |
| 04006784 | | USD[0.00], USDT[0.42090231] | | |
| 04006785 | | BNB[0], USD[0.00] | | |
| 04006790 | | BAO[3], DENT[1], IMX[0], KIN[2], USD[0.00], USDT[0] | Yes | |
| 04006791 | | TONCOIN[.07], USD[0.00] | | |
| 04006801 | | ETH[.000072], ETHW[.000072] | | |
| 04006803 | | EUR[0.00], UBXT[1], USDT[3.58053248] | | |
| 04006815 | | BTC[0], ETH[0], SOL[2.83861588], TRX[15.40173394], USD[0.00], USDT[0.00027283] | Yes | |
| 04006834 | | AKRO[1], BAO[4], DENT[1], ETH[.01192225], KIN[3], NFT [360825143036117663/FTX Crypto Cup 2022 Key #12153][1], NFT [364956511026392801/The Hill by FTX #28010][1], TRX[1.000778], UBXT[1], UMEE[.00096885], USD[0.00], USDT[0.00000785] | | |
| 04006857 | | COPE[.00000001] | | |
| 04006860 | | GOG[36], USD[46.57] | | |
| 04006866 | | FTT[0], USD[0.00], USDT[0.00000018], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04006870 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00358468], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.05450995], LUNA2_LOCKED[0.12718989], LUNC[1275.68992372], LUNC-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDt[-0.10], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04006873 | | AKRO[1], BAO[1], BRZ[0.79851773], BTC[0.25028047], DENT[2], ETH[0], KIN[2], RSR[1], TONCOIN[17.74234665], USD[1.11] | Yes | |
| 04006876 | | AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], FIL-PERP[0], GALA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.05] | | |
| 04006903 | | ETH[0.02085409], ETHW[0.00014118], FTT[0.09304124], USD[-0.73], USDT[0] | | |
| 04006933 | | COPE[.00000001] | | |
| 04006943 | | USD[0.00], USDT[0] | | |
| 04006946 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 04006954 | | ETH[.0630699], ETHW[0.06306989] | | |
| 04007000 | | USD[165.38] | | |
| 04007001 | | DOT-PERP[0], MATIC-PERP[0], SOL-0325[0], SOL-PERP[0], USD[401.86], USDT[-103.11748132] | | |
| 04007005 | | COPE[.00000001] | | |
| 04007044 | | BTC[.00054564], KIN[1], SHIB[2505837.35118582], SOL[.32317854], UBXT[1], USD[0.00] | Yes | |
| 04007047 | | COPE[.4] | | |
| 04007059 | | BAO[1], NFT [328149607419528234/FTX EU - we are here! #71942][1], NFT [390317137461827908/FTX EU - we are here! #71599][1], NFT [411655420278591055/FTX EU - we are here! #72190][1], USD[0.00] | | |
| 04007061 | | BNB[0], USD[0.00], USDT[0.00000158] | | |
| 04007071 | | ETH[0.08619408], ETHW[0.08619408], UBXT[1] | | |
| 04007085 | | COPE[.00000001] | | |
| 04007132 | | COPE[.15000001] | | |
| 04007144 | | BTC[0], EUR[0.78], USD[6.07] | | |
| 04007160 | | TRY[0.00], USD[0.00] | | |
| 04007164 | Contingent | BNB[.25], BNBBULL[.709], BULL[1.325], DOT[2.2], ETH[0.92899882], ETHBULL[1], ETHW[.93], EUR[1.24], FTT[3.60331829], LUNA2[0.00160733], LUNA2_LOCKED[0.00375044], LUNC[350], MATIC[10], SOL[.53], USD[715.72], USDT[0.00000003] | | |
| 04007182 | | USD[0.00], USDT[0] | | |
| 04007189 | Contingent, Disputed | TRX[0] | | |
| 04007206 | | GENE[12.5], GOG[804], USD[0.00] | | |
| 04007239 | | COPE[.00000001] | | |
| 04007254 | | USD[0.00] | | |
| 04007272 | | GENE[5.4], GOG[97], USD[1.29] | | |
| 04007273 | Contingent | ALPHA[1], BAO[1], KIN[2], LUNA2[0.80578929], LUNA2_LOCKED[1.81354392], LUNC[55.22950475], NFT [450689331361891175/FTX EU - we are here! #240052][1], NFT [451387710630544256/FTX EU - we are here! #240036][1], NFT [521556264204716182/FTX EU - we are here! #239994][1], TRX[.000087], USDT[13.92327352], USTC[113.77234984] | Yes | |
| 04007296 | | ATLAS[1.8], COPE[.15000001] | | |
| 04007303 | | DOGE[98.11774139], NFT [381752608361407059/FTX EU - we are here! #208897][1], NFT [387680924268077295/FTX EU - we are here! #208864][1], NFT [472211851341111470/FTX EU - we are here! #208881][1] | Yes | |
| 04007307 | | EUR[0.03], SHIB[946618.43] | | |
| 04007312 | | USDT[0] | | |
| 04007318 | Contingent | BTC[0.00456202], BTC-PERP[0], CHZ[280], DOT[13], GALA[1740], LUNA2[0.95609520], LUNA2_LOCKED[2.23088881], MATIC[70], POLIS[314.2], SAND[43], USD[0.00], USDT[0], XRP[60] | | |
| 04007340 | | BAO[1], CEL[1.0001826], DENT[2], ETHW[.50361014], KIN[1], TRX[1.001653], USD[0.00], USDT[0] | Yes | |
| 04007341 | | SOL[.00006105], USDT[2.19281996] | Yes | |
| 04007354 | | TRX[.002331] | | |
| 04007354 | | GOG[70], USD[0.15] | | |
| 04007380 | | GOG[246], USD[0.29] | | |
| 04007395 | | USD[25.00] | | |
| 04007396 | Contingent, Disputed | USD[25.00] | | |
| 04007397 | | REAL[6.1], USD[0.03], USDT[0] | | |
| 04007402 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04007414 | Contingent | BEAR[202389.38995809], DOGEBULL[10.47], ETHBEAR[68986200], LUNA2[0.56708255], LUNA2_LOCKED[1.32319262], LUNC[123483.42], THETABULL[13.4], USD[0.00], USDT[0] | | |
| 04007417 | Contingent | AKRO[4], AVAX[4.0773778], BAO[10], BTC[.0594952], CHZ[1], DENT[5], ETH[.40115622], ETHW[.40098786], EUR[809.27], FTM[137.06988359], KIN[9], LUNA2[0.98651004], LUNA2_LOCKED[6.72606837], LUNC[651075.33503351], MANA[83.19234888], MATIC[25.83952592], SAND[61.71772405], SECO[1.04841366], SOL[37.40514178], TRX[4], UBXT[5], USDT[19.10850698], WAVES[3.67752272] | Yes | |
| 04007423 | | USD[0.00] | | |
| 04007431 | | BTC-PERP[0], USD[57.41] | | |
| 04007432 | | ETH[0], ETHW[0], IP3[0], NFT [326726753211893426/FTX AU - we are here! #46137][1], NFT [433194339823464966/FTX AU - we are here! #46177][1], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000008], XRP[0] | | |
| 04007440 | | BAO[7], ETH[.00000001], KIN[4], TRX[1.000056], USD[0.00], USDT[0] | | |
| 04007451 | | APE[7.90395413], USDT[0.00000009] | | |
| 04007453 | | ATOM-0325[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], KAVA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04007464 | | BTC[.00000001], EUR[0.00], USD[0.00] | | |
| 04007464 | Contingent | AAVE[.00672652], APE[.046927], ATOM[.2494268], AVAX[.07549555], AXS[.0872042], BCH[0.00081134], BNB[.02861526], BTC[0.00010505], BTC-PERP[0], BULL[.000049], CHZ[0.02436], DOGE[.430554], DOT[.072034], DYDX[.039906], EGLD-PERP[0], ETH[0.00070138], ETHW[.0518221], FTM[.956224], FTT[.04544345], GALA[9.5854], GMT[.728094], HNT[.067912], IMX[348.365352], LINK[.1614992], LOOKS[.728268], LTC[.00223775], LUNA2[272.1978316], LUNA2_LOCKED[635.128237], MATIC[.822468], RAY[.886598], SNX[.068021], SOL[.00973766], SUSHI[.113221], TRX[10.784767], UNI[.0998082], USD[6656.77], USDT[208.72270857], XRP[.115144] | | |
| 04007465 | | AVAX[.05905762], AXS[.09065921], BTC[.00042278], DOGE[12.25561062], DOT[.27898329], FTM[2.66333084], MATIC[3.07932005], SLP[208.34418459], USD[15.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04007473 | | ETH[.16426162], USD[0.00], USDT[0.00000937] | | |
| 04007495 | | USDT[0] | | |
| 04007497 | | USD[0.00], USDT[-0.00304276] | | |
| 04007549 | | USD[0.00] | | |
| 04007551 | | BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[1.40] | | |
| 04007567 | | BNB[0.00000001], ETHW[2.10738053] | | |
| 04007581 | | BNB-PERP[.1], ETH[.009], ETH-PERP[0], ETHW[.009], USD[-15.42], USDT[30.22274690] | | |
| 04007586 | | GOG[270], USD[0.10] | | |
| 04007603 | | USDT[0] | | |
| 04007632 | | BAO[3], NFT (302282070429085156/FTX EU - we are here! #138892)[1], NFT (312510735190049770/FTX EU - we are here! #139671)[1], NFT (370621933825924325/FTX EU - we are here! #139400)[1], UBXT[2], USDT[0.00000008] | | |
| 04007635 | | LOOKS-PERP[0], USD[0.12] | | |
| 04007639 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.001974], USDT[0] | | |
| 04007656 | | KIN[1], NFT (418957752265255273/FTX EU - we are here! #191977)[1], USD[0.00], USDT[.91271829] | | |
| 04007673 | | GOG[13], USD[1.36] | | |
| 04007689 | | BTC-PERP[0], GST[.08365253], USD[0.01], USDT[0] | | |
| 04007723 | | USDT[0] | | |
| 04007746 | | LTC[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 04007747 | | USD[0.00] | | |
| 04007754 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00480644], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[.605995], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04007766 | | GOG[1483], USD[0.99] | | |
| 04007783 | | 1INCH-032[0], APE[0.00411271], APE-PERP[0], BTC[0.00007801], BTC-PERP[0], ETH[.000001], ETH-PERP[0], ETHW[.000001], FTT[0], GRT-0325[0], SHIB[.2599266], SOL[0.00095816], SOL-PERP[0], USD[-0.53], USDT[1.71265971], XRP[0] | | BTC[.000078] |
| 04007785 | | AKRO[1], BAO[3], BNB[.999], CHZ[1], DENT[1], ETH[.01088585], ETHW[.01088585], KIN[2], TOMO[2], TRX[.000067], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 04007812 | | APT[0], ETH[0], MATIC[0], USDT[0] | Yes | |
| 04007813 | | 1INCH[13.9972], RAMP-PERP[0], USD[0.03], USDT[14.96250874] | | |
| 04007825 | | NFT (411352951807361817/FTX EU - we are here! #192050)[1], NFT (502875039650107979/FTX EU - we are here! #191980)[1], NFT (561383608930590703/FTX EU - we are here! #192103)[1] | | |
| 04007835 | Contingent, Disputed | USD[25.00] | | |
| 04007860 | | BAO[3], DENT[2], NFT (332851679398057942/FTX Crypto Cup 2022 Key #12702)[1], NFT (350230410467727522/The Hill by FTX #25190)[1], NFT (358437532877730948/FTX EU - we are here! #267725)[1], NFT (453658839601493343/FTX EU - we are here! #267722)[1], NFT (538511646421068117/FTX EU - we are here! #267719)[1], USD[0.00], USDT[0.00001467] | | |
| 04007872 | | SHIB[.24068189] | Yes | |
| 04007876 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000007], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04007882 | | USD[25.00] | | |
| 04007893 | | AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00071455], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00725772], ETHW[.00725772], FTT[.46571777], GMT-PERP[0], KSOS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[25.22] | | |
| 04007896 | Contingent | APE[0], ATLAS[0], BAO[6], BNB[0], BTC[0], FTT[0], GBP[0.00], KIN[6], LUNA2[0.00000129], LUNA2_LOCKED[0.00000301], LUNC[0.28181946], SOL[0], SPELL[0.04933953] | Yes | |
| 04007900 | | BAO[2], BNB[.00000046], EUR[0.00], KIN[1], NFT (346558193388055541/FTX EU - we are here! #248228)[1], NFT (386629410287036537/FTX EU - we are here! #248246)[1], NFT (479926133914456767/FTX EU - we are here! #248262)[1], TRX[3], USDT[0] | Yes | |
| 04007920 | | USD[0.02] | | |
| 04007923 | | GENE[27.3], GOG[265], USD[0.52] | | |
| 04007949 | | USD[0.70] | | |
| 04007953 | | BTC[0], USDT[.60572023] | | |
| 04007954 | | FTM[0], TONCOIN[0], USD[0.00] | | |
| 04007955 | | BAO[2], ETH[0], KIN[2], SOL[.0000001], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00002679] | | |
| 04007962 | | 0 | | |
| 04007966 | | BTC[0.00005871], CEL[65.6] | | |
| 04007971 | | GOG[606.9634], USD[1.22] | | |
| 04007972 | | AURY[3], GENE[.3], GOG[150], USD[0.25] | | |
| 04007983 | | BNB[0], USD[0.00] | | |
| 04007996 | Contingent, Disputed | AKRO[2], BAO[9], EUR[0.00], HXRO[1], KIN[11], RSR[3], TOMO[1.01687122], UBXT[5], USD[0.00] | Yes | |
| 04008012 | | USDT[.4825] | | |
| 04008029 | | ETH[.00000001], USDT[0] | | |
| 04008031 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.08815551], XAUT-PERP[0], XRP-PERP[0] | | |
| 04008053 | | SOL[0.18352236], USD[0.79] | | SOL[.181363], USD[0.78] |
| 04008054 | | USDT[183.59260032] | | |
| 04008060 | | BOBA[50.26583865], USD[0.00], USDT[0] | | |
| 04008069 | | GOG[565.9488], USD[0.63] | | |
| 04008097 | | BTC-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 04008112 | Contingent | AAPL[.00000005], AAVE[.01806619], APE[0.00000005], BNB[.00071507], BTC[0.00156673], DOGE[3.53660348], ETH[.00003316], ETHW[.00003316], LUNA2[0.00349888], LUNA2_LOCKED[0.00816406], LUNC[761.88915], MANA[.70636922], SHIB[61246.01991604], SUSHI[.00000348], USD[0.00], XRP[.65483481] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04008113 | Contingent | BRZ[.2393125], BTC[0], EUR[0.51], FTT[0.07353129], LUNA2[0], LUNA2_LOCKED[4.06518792], USD[0.59], USDT[0] | | |
| 04008122 | | CEL[19.8], USD[0.33] | | |
| 04008137 | Contingent | BNB[0], BTC[0], BTC-PERP[0], DOGE[0.02355504], FTT[.000002], HT[0], LUNA2[0.00000069], LUNA2_LOCKED[0.00000162], LUNC[0.00626739], MATIC[0], RAY[183.42284862], SNX[0], TRX[0.94064683], TRX-PERP[0], USD[119.58], XRP[0.10449379] | | DOGE[.023519], TRX[.937286], USD[119.41], XRP[.10447] |
| 04008152 | | FTM[0], KIN[1], NFT (298590526893238205/The Hill by FTX #44963)[1], USD[59.98], USDT[132.31829611] | | |
| 04008154 | | GOG[270.05548113], USD[0.65] | | |
| 04008156 | Contingent, Disputed | USD[25.00], USDT[515] | | |
| 04008162 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00042627], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000185], TRX-PERP[0], USD[0.01], USDT[0.39873236], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04008165 | | TONCOIN[.07], USD[0.01] | | |
| 04008205 | | 0 | | |
| 04008214 | | TRX[.000001] | | |
| 04008226 | | AGLD-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], CLV-PERP[0], CREAM-PERP[0], FIDA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], USD[-0.13], USDT[.15556846] | | |
| 04008239 | | AKRO[2], BAO[1], BNB[0.00000886], GENE[20.23411829], KIN[2], RSR[1], SOL[0.34144200], TRX[3.000781], USDT[0.00000004] | Yes | |
| 04008250 | | MBS[4202.9434], USD[0.26] | | |
| 04008285 | | GOG[31], USD[0.10] | | |
| 04008302 | | BAO[2], GBP[11.56], TRX[.00002871], USD[0.00] | Yes | |
| 04008315 | | CRO[0], ETH[0], USDT[0] | | |
| 04008332 | | USD[0.00], USDT[1.45800019] | | |
| 04008349 | | USD[0.89] | | |
| 04008361 | | BTC[.000075], ETH[.00893332], ETHW[.0088238], TRX[1], USDT[0.00366199] | Yes | |
| 04008375 | | BTC[0.03015651], USD[249.50], USDT[199.60004708] | | |
| 04008382 | Contingent | LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], SXP[.08766], TRX[.001556], USDT[0.08587332], USTC[5] | | |
| 04008425 | | KIN[1], USD[0.00] | | |
| 04008438 | | CRO[0], ETH[.00000001], LTC[0], USD[0.00] | | |
| 04008440 | | USD[3.89] | | |
| 04008451 | | FTT[155.99922992], USD[0.06], USDT[0] | | |
| 04008452 | | BTC[.00000828], USDT[0.00008231] | | |
| 04008453 | | AVAX[0.27904619], BTC[.00003464], EUR[20.00], USD[0.00] | | |
| 04008463 | | USDT[2.93430455] | | |
| 04008476 | Contingent, Disputed | USD[25.00] | | |
| 04008478 | | 0 | | |
| 04008482 | | USD[0.00] | | |
| 04008489 | | ETH[.00070577], ETHW[.00070576], TRX[0.00000070] | | |
| 04008508 | Contingent | AVAX[0], BTC[0.01570182], FTT[0.04859274], LUNA2[0.0495750], LUNA2_LOCKED[0.01156750], RAY[.00000937], USD[0.05] | | |
| 04008512 | | BTC[0], TRX[.000012], USDT[0] | | |
| 04008527 | | GENE[8], GOG[1389.21165507], USD[0.00] | | |
| 04008542 | | GOG[635], USD[0.37] | | |
| 04008557 | Contingent | APE[11.08099759], BTC[0], DMG[7867.12807437], DOGE[1652.89568550], DOT[51.17944770], ETH[0.03947944], ETHW[0.03926481], FTT[3.099411], GALA[529.8893], GMT[41.63762814], LUNA2[12.10198705], LUNA2_LOCKED[28.20463645], LUNC[2627185.49842922], RAY[153.78861619], SHIB[19996223.94], SRM[139.540731], SRM_LOCKED[1.40990274], USD[395.48], XRP[4526.71815028] | | APE[10.99791], DOGE[1646.519735], DOT[49.929168], ETH[.039199], GMT[39.9924], RAY[3.08325533], XRP[3997.074029] |
| 04008565 | | TONCOIN[.07], USD[0.00] | | |
| 04008580 | | BTC-PERP[0], USD[397.83], VET-PERP[2940] | | |
| 04008599 | | MBS[38], NFT (467225974269884924/Elephant 12 Reigns)[1], USD[0.00], XEM-PERP[0] | | |
| 04008607 | | CAKE-PERP[0], CEL-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], MINA-PERP[0], TRX[.001032], USD[0.00], USDT[0.79382274] | | |
| 04008608 | Contingent | ALT-PERP[0], BTC[0.00001505], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT[.0528], KNC-PERP[0], LRC[.9114], LUNA2[0.04717163], LUNA2_LOCKED[0.11006715], LUNC[10271.723158], SHIT-PERP[0], USD[2.42] | | |
| 04008609 | | AVAX[.00008142], ETH[0], USD[0.00] | | |
| 04008617 | Contingent, Disputed | BTC-PERP[0], USD[0.10] | | |
| 04008632 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04008645 | Contingent, Disputed | BNB[0], LTC[0], USD[0.06] | | |
| 04008666 | Contingent | 1INCH[.00018615], AKRO[1], BAO[4], DENT[3], KIN[2], LUNA2[0.15130573], LUNA2_LOCKED[0.35289860], LUNC[.48763287], RSR[1], SOL[.00000375], TRX[.000819], UBXT[1], USD[0.01], USDT[0.01057194] | Yes | |
| 04008692 | | DAI[.09], USD[0.00] | | |
| 04008699 | | USD[0.00] | | |
| 04008703 | | GOG[118], USD[0.12] | | |
| 04008714 | | SOL[.00000001], USD[0.00] | | |
| 04008747 | | BAO[5], DENT[1], RSR[1], TRX[1.000001], USD[0.00], USDT[0] | | |
| 04008750 | | BAO[1], BTC[0], DAI[0], KIN[1] | Yes | |
| 04008755 | | BAO[1], TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04008773 | | BNB[.00000001], EUR[0.00], TRX[.000995], USDT[160.97950647] | | |
| 04008798 | | USD[25.00] | | |
| 04008804 | | USD[0.00], USDT[40.51885901] | | |
| 04008816 | | AAPL[1.063287], AMZN[3.52187836], BAO[1], BTC[2.66279177], DOGE[0], ETH[25.78851184], ETHW[0], FTT[0.00043827], SOL[0], TSLA[2.45994818], UBXT[1], USD[100.22], USDT[0], XRP[37014.67740046] | Yes | |
| 04008817 | | USD[0.00] | | |
| 04008819 | | BTC[.29546465], NFT (291596014446988929/Netherlands Ticket Stub #1183)[1], NFT (309589992882200336/FTX AU - we are here! #47404)[1], NFT (315799524045968353/Monza Ticket Stub #1408)[1], NFT (336823393580920645/Baku Ticket Stub #2017)[1], NFT (420424852794950094/FTX EU - we are here! #122002)[1], NFT (444861489776177023/FTX EU - we are here! #121487)[1], NFT (462703096143063173/FTX Crypto Cup 2022 Key #1749)[1], NFT (478212618115990844/FTX EU - we are here! #122333)[1], NFT (495720232391288796/FTX AU - we are here! #47599)[1], NFT (519845210802928689/The Hill by FTX #10579)[1], NFT (544275199527939282/Singapore Ticket Stub #569)[1] | Yes | |
| 04008837 | | FTT[0.07546277], FTT-PERP[0], SOL[0.00000229], TRX[4835.000035], USD[0.07], USDT[0] | | |
| 04008854 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 04008863 | | USDT[14.2] | | |
| 04008876 | | TONCOIN[111.5] | | |
| 04008885 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[5.10755764], USD[0.00] | | |
| 04008924 | | USDT[0] | Yes | |
| 04008942 | | ETH[.00671454], USD[0.00], USDT[0.00001348] | | |
| 04008945 | | BNB[0], GST[0], TRX[.001618], USD[0.00], USDT[0.00155270] | | |
| 04008967 | | GOG[340.94472298] | | |
| 04008969 | | BAO[5], DENT[1], DYDX[.00626173], FTM[212.12328036], KIN[5], MATIC[23.66425294], NFT (307538757895659053/The Hill by FTX #16469)[1], NFT (335121937029591781/FTX Cup 2022 Key #9739)[1], NFT (459989662674026229/FTX EU - we are here! #168468)[1], NFT (481723732202844602/FTX EU - we are here! #168564)[1], NFT (501483550428087654/FTX EU - we are here! #168372)[1], RSR[3], SOL[.04], STG[6.45110757], USD[3.76], USDT[0] | | |
| 04008982 | | BTC-PERP[0], DOT-PERP[0], JASMY-PERP[0], USD[225.52], USDT[10.80000000] | | |
| 04008990 | | USD[25.00] | | |
| 04008993 | | ASD-PERP[-0.09999999], DOGE[71.9943], DOGE-0624[0], DOGE-PERP[-130], USD[54.48], USDT[33.39061708] | | |
| 04008998 | | USD[25.00] | | |
| 04009024 | | FTT[59.93665003], USD[7.91], USDT[.98190581] | | |
| 04009068 | | NFT (361297463207569871/The Hill by FTX #20521)[1] | | |
| 04009077 | | USD[0.00] | | |
| 04009084 | | BTC[0], FTT[0], TRX[.000844], USD[0.00], USDT[0.00002685], XRP[0] | | |
| 04009097 | | AUD[0.01], GMT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04009143 | | AVAX[1.09978], BAO[1], BTC[.002863], BTC-PERP[.0004], USD[-12.17] | | |
| 04009160 | | EUR[0.00], USDT[4.67474306] | | |
| 04009186 | Contingent | DOGE[1], DYDX[16.2], FTM[19], LUNA2[3.68047752], LUNA2_LOCKED[8.58778089], LUNC[801431.73], RUNE[39.3], USD[0.03], USDT[0] | | |
| 04009196 | | USDT[250.61] | | |
| 04009199 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[15], APE-PERP[0], AXS-PERP[0], BTC[0.01979618], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.21795649], ETH-PERP[0], ETHW[.12998385], FXS-PERP[0], LUNA2[0.21407104], LUNA2_LOCKED[0.49949909], LUNC[46614.42], LUNC-PERP[0], RUNE-PERP[0], SOL[3], SOL-PERP[3], USD[-60.04], USDT[0.00835145], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04009213 | | ARS[0.01], TRX[.000001], USDT[1] | | |
| 04009216 | Contingent | CHZ[1859.496], LUNA2[0.00077320], LUNA2_LOCKED[0.00180415], LUNC[168.367952], SXP[873.47726], TRX[.000778], USD[0.79], USDT[314.92171267], XAUT[.25531232] | | |
| 04009226 | | GOG[90], USD[0.56] | | |
| 04009244 | | ARS[0.78], USD[7.01] | | |
| 04009287 | | USDT[.00368784] | Yes | |
| 04009288 | | TONCOIN[.09], USD[0.00] | | |
| 04009294 | | BTC[0], ETH[0], FTT[0] | | |
| 04009299 | | BRZ[.00411286], USD[0.00] | | |
| 04009310 | Contingent, Disputed | BAL-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], PEOPLE[3.4714], USD[0.00] | | |
| 04009330 | | 0 | | |
| 04009349 | | BAO[2], CAD[0.00], KIN[1], USD[0.01] | Yes | |
| 04009355 | | BTC[0] | | |
| 04009369 | | AKRO[1], BAO[1], KIN[1], USD[23.09] | Yes | |
| 04009382 | | BTC-PERP[0], MATIC[3.11782715], MATIC-PERP[0], USD[0.78] | | |
| 04009395 | | NFT (360863994500551642/FTX EU - we are here! #153901)[1], NFT (447587249580620334/FTX EU - we are here! #153866)[1], NFT (460210383531706850/FTX EU - we are here! #153798)[1] | | |
| 04009417 | | USDT[0] | | |
| 04009454 | | EUR[0.00], SOL[1.23693175], USD[0.00] | | |
| 04009473 | | ARS[0.58], BTC[.00000001], USD[0.00], USDT[0] | | |
| 04009474 | | AKRO[2], BAO[13], BTC[.00445358], ETH[.11660085], ETHW[1.11547033], EUR[0.00], KIN[1], TRX[1], UBXT[2], UNI[.00001003], USD[0.00] | Yes | |
| 04009478 | | FTT[.12644391], NFT (315721693671816170/FTX EU - we are here! #61603)[1], NFT (398292535005994689/FTX EU - we are here! #61405)[1], NFT (426212290226550166/FTX EU - we are here! #61514)[1], USD[0.00000046] | Yes | |
| 04009480 | | NFT (299004851222709674/FTX EU - we are here! #227426)[1], NFT (419717299001623502/FTX EU - we are here! #227418)[1], NFT (420849210958926950/FTX EU - we are here! #227435)[1], TONCOIN-PERP[0], TRX[17], USD[0.00], USDT[135.31702056] | Yes | |
| 04009482 | | APE[0], USD[0.00], XRP[14.25732319] | | |
| 04009490 | | USD[0.00] | | |
| 04009499 | Contingent | AKRO[1], BAO[9], DAI[0], DOGE[175.4003897], ETH[0], GAL[.07], KIN[7], LUNA2[0.16608698], LUNA2_LOCKED[0.38753629], LUNC[36165.79072515], NEAR[0], NFT (303036647575961965/The Hill by FTX #16750)[1], TRX[2.002332], UBXT[1], USD[0.00], USDT[0.00000012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04009545 | | TONCOIN[2.19], USD[9.66] | | |
| 04009554 | | BNB[0], ETH[.00000001], KIN[1], TRX[.000001], USDT[0.00000965] | | |
| 04009559 | | USD[25.00] | | |
| 04009567 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETHW[.00099297], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], SOL[.0099772], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 04009577 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00007893], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[10.6], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[79.79], USDT[.006701], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 04009593 | | ATOM[101.84116271], BTC[.26904751], ETH[1.57919654], EUR[0.00], MATIC[1161.95058079], USD[0.00], USDT[15771.33355919] | Yes | |
| 04009601 | | USD[0.00], USDT[0.04345103], XRP[9896.4412] | | |
| 04009604 | | USD[0.00] | | |
| 04009614 | | BTC[0], CRO[0], LTC[0], SHIB[0], USD[0.00] | | |
| 04009647 | | BAO[1], FTT[2.29219279], USD[0.00] | Yes | |
| 04009659 | | AKRO[1], BAO[1], BTC[.00016235], NEAR[.0029722], RSR[2], TRX[1.000106], UBXT[1], USD[0.00], USDT[65.13351214] | Yes | |
| 04009695 | | USD[0.41], USDT[.960736] | | |
| 04009697 | | USTC[0] | | |
| 04009698 | | USD[0.00] | | |
| 04009709 | | ETHW[.0023005], EUR[0.00], TONCOIN[.03], USD[21.07], USDT[0] | | |
| 04009740 | | DENT[1], NFT (334662728189241324/FTX EU - we are here! #26347)[1], NFT (405492880674712101/FTX EU - we are here! #25128)[1], NFT (570179059788995784/FTX EU - we are here! #24277)[1], RSR[1], USD[0.20], USDT[0.00000019] | | |
| 04009751 | | BTC[3.9], ETH[.48557979], ETHW[.48557979], SOL[8.77510079], USD[0.00] | | |
| 04009763 | | 0 | | |
| 04009809 | | USD[0.00] | | |
| 04009810 | | ETH[0.00529809], ETHW[0.00529809], USDT[0] | | |
| 04009812 | | BAO[2], DOGE[169.48219123], GBP[0.00], KIN[5], SOL[.46623602], USD[0.01] | Yes | |
| 04009817 | | BTC[0.00003636], TRX[.000001], USDT[.73380424] | | |
| 04009859 | | BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], LUNC-PERP[0], USD[10.48], USDT[0.00000001], WAVES-PERP[0] | | |
| 04009876 | | AVAX[0.09250161], BAT[8752.162635], BCH[12.48507885], BTC[1.27475130], BTT[6406596.1], CHZ[2060.13755], CRV[3393.980015], DOGE[1788.65690414], ETH[0.00358524], ETHW[86.00535420], EUR[19.80], FTT[1239.3821], KNC[744.0359990], LTC[0.79666645], MATIC[19813.65343934], OMG[8.502605], PAXG[0.92999384], SAND[113.0001], SOL[153.0345085], TRX[25.06118934], UNI[8.57604275], USD[13429.22], USDT[0.12774008], XRP[956.14398966], ZRX[5.67066] | | |
| 04009916 | Contingent | ETH[.00096846], ETHW[.00096846], LUNA2[0.11635508], LUNA2_LOCKED[0.27149520], LUNC[25336.5653544], TONCOIN[.09], USD[0.00] | | |
| 04009929 | | USDT[15] | | |
| 04009930 | | ETH[0.00047353], ETHW[0.00047353] | | |
| 04009948 | | USD[1.95] | | |
| 04009949 | | USD[25.00] | | |
| 04009954 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[29.15242586], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[0.20285875], LUNA2_LOCKED[0.47333708], LUNC[44172.92], LUNC-PERP[0], NEAR-PERP[0], RAY[9.808766], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.73], USDT[0.58137387], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04009978 | | ARS[0.24], TRX[.00017], USD[0.73], USDT[1.50371400] | | |
| 04009982 | | BTC[-0.00000001], USD[0.00], USDT[0] | | |
| 04010007 | | EUR[0.00], USD[0.36], XLM-PERP[0] | | |
| 04010034 | | AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-20220930[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.001314], TRX-PERP[0], USD[-289.48], USDT[325.36034705], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04010048 | | USDT[0.00025353] | | |
| 04010051 | | XRP[0] | | |
| 04010062 | | BAO[1], USD[0.00] | | |
| 04010065 | | GOG[133], USD[0.20] | | |
| 04010070 | | BTC[.00111374], USD[0.00], USDT[0.00008932] | | |
| 04010075 | | BTC[.00290808] | | |
| 04010089 | | POLIS[.04552], USD[0.00], USDT[0] | | |
| 04010099 | | BLT[.9746], USD[0.00], USDT[0] | | |
| 04010116 | | ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.77], USDT[2.31600002], XLM-PERP[0] | | |
| 04010128 | Contingent | AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00011753], LUNA2_LOCKED[0.00027424], LUNC[25.59295063], LUNC-PERP[0], SOL-PERP[0], USD[0.08] | | |
| 04010149 | | NFT (348689152155861771/FTX EU - we are here! #160142)[1], NFT (373616167587448491/FTX EU - we are here! #160336)[1], NFT (503785016340484620/FTX EU - we are here! #160394)[1] | | |
| 04010164 | | AVAX[0], BNB[0], BTC[0.00176899], ETH[0], FTT[0.49402360], MATIC[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 04010168 | | MTA-PERP[0], USD[20.04] | | |
| 04010191 | | BTC[0], DOGE[0], ETH[0] | Yes | |
| 04010254 | | NFT (306629758554383436/FTX EU - we are here! #114074)[1], NFT (330332299850010145/FTX EU - we are here! #114793)[1], NFT (355972334406952793/FTX EU - we are here! #115113)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04010267 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0.0709], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FXS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-032500, UNI-PERP[0], USDI-646.74] | | |
| 04010286 | | DOGE[1], LOOKS[98.5812823], USD[0.01] | Yes | |
| 04010309 | | BTC[.0708], USDT[2.07171816] | | |
| 04010315 | | ETH[0.07740031], ETHW[0.00000001], USDT[2148.04504426] | | |
| 04010316 | | EUR[0.00] | | |
| 04010336 | | BNB[0], LTC[0], TONCOIN[.00000001] | | |
| 04010337 | | BTC[.00000125], ETH[.00000262], ETHW[.28717268] | Yes | |
| 04010346 | | USD[0.27] | | |
| 04010360 | | AMPL-PERP[0], ATOM-PERP[0], AUD[10.00], AVAX-PERP[0], AXS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], IMX-PERP[0], MATIC-PERP[0], OKB-0930[0], QTUM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.10], USDT[-0.07242158], YFII-PERP[0], ZRX-PERP[0] | | |
| 04010372 | | USD[25.00] | | |
| 04010375 | | BTC[.00000106], ETH[.00030187], POLIS[0.00251142], USD[0.01] | Yes | |
| 04010376 | | USD[0.45] | | |
| 04010382 | | GST[.06892867], USD[0.00], USDT[0] | | |
| 04010431 | | USD[25.00] | | |
| 04010437 | | LOOKS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04010444 | | ETH[.0007], ETHW[.0007], USD[25.00] | | |
| 04010462 | | LOOKS[34], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 04010464 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], WAVES-0325[0], WAVES-PERP[0], XAUT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04010478 | | USD[25.00] | | |
| 04010479 | | LOOKS-PERP[0], USD[1.99], USDT[.001256] | | |
| 04010485 | | ATOM-PERP[0], BRZ[59.16638544], BTC[0.00414417], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK[2.467526], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX[4.0943905], USD[0.67] | | |
| 04010494 | | TONCOIN[34] | | |
| 04010532 | | BAO[6], DENT[1], KIN[1], TRX[2], UBXT[1], USD[0.00] | | |
| 04010576 | | SHIB[230981.82434137], USD[0.00], USDT[0.00871833] | Yes | |
| 04010578 | | TONCOIN[5.91], USDT[0] | | |
| 04010587 | | USD[25.00] | | |
| 04010612 | | BNB[0] | | |
| 04010619 | | NFT (319425073014172194/The Hill by FTX #27264)[1], USD[0.00], USDT[0.00000051] | | |
| 04010633 | | ETH[0] | | |
| 04010634 | | AVAX[0.00000029], ETH[.0117036], ETHW[.0117036], RNDR[0.01184621], USD[850.44] | | |
| 04010640 | | AXS[0], EUR[0.00], MATIC[0], TRX[0.00066414], USD[0.00], USDT[0] | Yes | |
| 04010652 | | DENT[2], EUR[0.11], USD[0.00] | | |
| 04010677 | | USD[0.00] | | |
| 04010691 | | APE[7.85661705], BAO[1], ETH[.0798054], ETHW[.0798054], KIN[2], SOL[2.38523045], USD[0.00] | | |
| 04010814 | | BNB[0], BRZ[1.29682334], BTC[0], ETH[.00833671], ETHW[.00833671], USD[0.00], USDT[0] | | |
| 04010854 | | AKRO[1], ETH[.00000059], ETHW[.00000059], GOG[0], KIN[127542.50071145], USDT[0] | Yes | |
| 04010855 | | EUR[0.00], FIL-PERP[0], USD[-4.57], USDT[12.06324049] | | |
| 04010869 | Contingent | BTC[0.00003741], LUNA2[0.00303366], LUNA2_LOCKED[0.00707854], LUNC[.0097726], MANA[6391.79626], SAND[.15994], SOL[.0053292], USD[11.84], USDT[0] | | |
| 04010946 | | SOL[.04106956], USD[0.00] | | |
| 04010962 | Contingent | AKRO[1], DENT[1], LUNA2[0], LUNA2_LOCKED[17.17427319], MXN[0.13], USDT[0] | | |
| 04010974 | | TONCOIN[16] | | |
| 04010978 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.55253771], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.0002064], SRM_LOCKED[.00029141], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04011021 | | ETH[0] | | |
| 04011025 | | TRX[.000778], USDT[1.76221447] | | |
| 04011032 | | BTC[0.01128425], USD[0.01], USDT[0.00750898] | | |
| 04011039 | | DAI[23], DODO-PERP[0], KAVA-PERP[0], NEAR-PERP[0], ONE-PERP[0], TRX[.65], USD[0.30], USDT[0.00233119] | | |
| 04011043 | | BNB[0], BTC[0] | | |
| 04011071 | | BNB[0], SOL[0], USDT[0] | | |
| 04011072 | Contingent | AAVE[0], ADA-PERP[0], ATOM-PERP[0], BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.16304393], LUNA2_LOCKED[0.38043584], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | | |
| 04011099 | | 0 | | |
| 04011167 | Contingent | ADA-PERP[0], APE[.60038908], AXS[.94586311], ETH-PERP[0], FTT[75.97601188], GRT-PERP[0], LUNA2[6.93844598], LUNA2_LOCKED[16.1790656], MINA-PERP[0], OMG[9.56179786], OMG-PERP[0], SHIB[5503617.61105864], SHIB-PERP[0], SLP[868.11989733], SLP-PERP[0], USD[0.47], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 04011169 | | ETH[0] | | |
| 04011171 | | BTC[0], USD[0.00] | | |
| 04011173 | | BTC[0.00000066], FTT[0.40164026], GMT[3], MTL[0.04899288], USD[0.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04011184 | | AAPL-0325[0], AAPL-0624[0], ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[.012], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[0.165965568], TRX-PERP[0], USD[385.62], USDT[0.00170394], XLM-PERP[348], XRP[.5], XRP-PERP[0], YFI-PERP[0] | | |
| 04011218 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.36812903], LUNC[.00000001], LUNC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04011240 | | BTC[.0000984], TONCOIN[.0391], TONCOIN-PERP[0], USD[0.01], USDT[1.40251169] | | |
| 04011253 | | TRX[.000001] | | |
| 04011341 | | ETH[.01030071], ETHW[.0101775], SOL[.39939956], USD[0.00] | Yes | |
| 04011386 | | AVAX-PERP[0], EDEN-0624[0], GALA-PERP[0], GMT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], USD[0.14] | Yes | |
| 04011414 | | AKRO[1], ALGO[0], BAO[4], CHZ[1], DENT[3], EUR[0.01], HXRO[1], KIN[4], MANA[0], REEF[0], TRX[3.000018], XRP[0] | Yes | |
| 04011451 | Contingent | BAO[1], EUR[0.00], LUNA2[0.04104705], LUNA2_LOCKED[0.09577645], LUNC[.13233378] | Yes | |
| 04011456 | | BRZ[60] | | |
| 04011493 | | KIN[2], SOL[69.04718055], USD[0.90] | Yes | |
| 04011499 | | MANA[2.64715788] | | |
| 04011531 | | USD[25.00] | | |
| 04011542 | | TRX[.000086], USD[300.83], USDT[0.39894594] | | |
| 04011554 | | BTC[0], FTT[0], TRX[.001582], USD[0.00], USDT[0.00001496] | | |
| 04011556 | | BAO[1], BTC[0], DENT[1], USDT[0.00785124] | | |
| 04011580 | | TRX[.927715], USD[-21.47], USDT[255.91721193], USDT-PERP[22] | | |
| 04011614 | | ADA-PERP[0], AVAX-PERP[0], BTC-MOVE-0222[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], SECO-PERP[0], TRX[.000001], USD[0.16], USDT[0], XRP-PERP[0] | | |
| 04011620 | | BAO[1], BTC[0.82909013], ETH[3.26903877] | Yes | |
| 04011625 | | BRZ[.00724321], USD[0.00], USDT[0] | | |
| 04011628 | | BTC[.00006539], USD[38.20] | | |
| 04011650 | | SOL[1.5], USD[5.97] | | |
| 04011655 | | CRO[9.998], FTT[.08032488], USD[0.00] | | |
| 04011660 | | BNB[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04011666 | | BNB[0], USD[0.00] | | |
| 04011702 | | BTC[0], FTT[0.07679151], USD[0.04], USDT[0] | | |
| 04011748 | Contingent | AAVE[.87], AVAX[3.8], AXS[7.3], BAT[155], BTC[0.07998137], ETH[.31469649], ETHW[.76723831], FTM[300], GALA[2010], GRT[11893.9673], LINK[8], LUNA2[31.39655537], LUNA2_LOCKED[73.25862919], LUNC[643345.87], MKR[.057], RUNE[37.7], UNI[9.9], USD[594.25], USDT[7.31298880], USTC[3900], WBTC[.0031] | | |
| 04011759 | | AKRO[1], BAO[1], EUR[0.00], KIN[4], SHIB[3120379.0490781], TRX[.000008], USD[0.00], USDT[0] | Yes | |
| 04011762 | | BTC[0], ETH[0.00021816], ETHW[0.00021816], FTT[0], LTC[0.00000003] | | |
| 04011783 | | BTC[0.00000141] | | |
| 04011794 | | BTC[0.00000021], DOT[.06804], LINK[.07476], NFT (53109005434324310/The Hill by FTX #37016)[1], SNX-PERP[0], USD[0.00] | | |
| 04011800 | | ARS[99.00], TRX[.000787], USD[0.00], USDT[0] | | |
| 04011846 | | GMT[0.99960000], USD[0.23], USDT[0] | | |
| 04011869 | Contingent | LUNA2[1.05012858], LUNA2_LOCKED[2.45030002], USD[0.00], USDT[0] | | |
| 04011889 | | GOG[1708.9926], USD[0.63] | | |
| 04011925 | | ETH[.00000001] | | |
| 04011931 | | BTC[.02083836], ETH[.34114657], ETHW[0.34114969], KIN[2], USD[0.00] | Yes | |
| 04011958 | | EUR[0.00], USDT[1355.10674448] | | |
| 04011960 | | USD[0.00] | | |
| 04011991 | | APE[0], BRZ[0], BTC[0], BTT[0], ETH[0], SPELL[0], USD[0.00], USDT[0], XRP[0] | | |
| 04011996 | Contingent | ETH[.00044166], ETHW[.00044166], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061959], USD[0.63] | | |
| 04012003 | Contingent, Disputed | USD[2042.15] | | |
| 04012048 | | USDT[17.5] | | |
| 04012071 | | BTC[.00000241] | Yes | |
| 04012079 | Contingent | BAND[0], BNB[0], BTC[.05725542], EUR[0.00], LUNA2[0.00017005], LUNA2_LOCKED[0.00039679], LUNC[37.03], TRYB[518.95600557], USD[0.00], USDT[0] | | TRYB[438.898727] |
| 04012101 | | ETH[.000333], ETHW[14.262], USD[0.00], USDT[22728.89000000] | | |
| 04012127 | | ALPHA[1], BTC-PERP[0], ETH-PERP[0], KIN[1], TRX[1], USD[0.00] | | |
| 04012133 | | LOOKS[.23993245], USD[0.00] | | |
| 04012135 | | USD[81.55], USDT[0.00000001] | | |
| 04012172 | | EUR[0.00], USDT[104.84530931] | Yes | |
| 04012175 | | TRX[.921516], USDT[2.60636343] | | |
| 04012239 | | ADA-PERP[0], LUNC-PERP[0], TRX[.0006], USD[0.34], USDT[0.00497802] | | |
| 04012403 | | TRX[.000016] | | |
| 04012436 | | APT-PERP[0], BRZ[0.00360000], BTC[.32083582], DOGE[108128.6832], ETH[1.00011376], ETH-PERP[0], ETHW[0.00055330], LTC[0], MATIC[.6008], SOL[29.404118], TONCOIN[.02178], TRX[13.9972], USD[0.19], USDT[0] | | |
| 04012466 | | GOG[253.99943], USD[0.00] | | |
| 04012469 | | AVAX[0], BTC[.0007], ETH[.231], ETHW[.17], FTT[0.00000001], FTT[0.00381044], USD[0.00], USDT[171.31088153] | | |
| 04012493 | | CEL-PERP[0], GALA-PERP[0], LDO-PERP[0], LEO-PERP[0], USD[19.05], XEM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04012502 | | LTC[0], TRX[.001556], USD[0.00], USDT[0] | | |
| 04012513 | | ETH[0] | | |
| 04012566 | Contingent | ADA-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2_LOCKED[42.28847922], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00033482], XLM-PERP[0] | | |
| 04012568 | | USDT[.00182649] | Yes | |
| 04012628 | | BTC[0], USDT[0.00014890] | | |
| 04012672 | | USD[0.00], USDT[0.00038853] | Yes | |
| 04012679 | | ETH[0.00000001], ETHW[0.00000001], USDT[29] | | |
| 04012686 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[3.31], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04012693 | | USD[0.00] | | |
| 04012700 | Contingent | LUNA2[3.64603293], LUNA2_LOCKED[8.50741018], LUNC[793931.3482] | | |
| 04012705 | | APE[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], TSLA-0624[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04012718 | Contingent, Disputed | ETHW[0], USD[1337.27], USDT[0] | Yes | |
| 04012767 | | BRZ[0], FTT[0.40448021], SHIB[0] | | |
| 04012824 | | BTC[0], USD[0.00], USDT[0.01087870] | Yes | |
| 04012857 | | BNB[0] | | |
| 04012899 | | SOL[.00981], USD[41.79] | | |
| 04012925 | | SOL[0] | | |
| 04012932 | | AGLD[16.596846], ALCX[.00083242], ALPHA[68.97539817], ASD[219.99998263], AVAX[.00943], BADGER[7.8580335], BCH[0.13500000], BICO[15.9943], BNB[.0099658], BNT[18.29318004], BTC[0.01030000], CEL[.004908], COMP[1.13884328], CRV[.99829], DENT[6398.005], DOGE[448], ETH-0930[0], EUR[0.01], FIDA[40.98784], FTT[1.399753], KIN[529899.3], LINA[1720], LOOKS[32.98214], MOB[0.49862849], MTL[15.797017], PROM[2.4081209], PUNDIX[.094186], RAY[38.00548638], RSR[3170], RUNE[3.20207122], SAND[30.99373], SPELL[98.936], STMX[1369.3141], TLM[406.90709], USD[-5.04], WRX[70.00005] | | |
| 04012962 | | DOGE[0], ETH[0], USD[0.00] | | |
| 04012978 | | BTC[.00065358], ETH[.00355435], ETHW[.00351328], RAY[2.63981688], USD[0.00] | Yes | |
| 04013090 | | ETH[.00073109], ETHW[0.00072664] | Yes | |
| 04013099 | Contingent | LUNA2[0.00477901], LUNA2_LOCKED[0.01115102], LUNC[1040.64], USD[0.06], USDT[0.00000001] | | |
| 04013177 | | USDT[0] | | |
| 04013201 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], SLP-PERP[0], TRX[.000783], USD[0.00] | | |
| 04013206 | | SLP-PERP[0], USD[0.01], USDT[.98866951] | | |
| 04013228 | | AKRO[1], DENT[1], DOGE[1], ETH[.0007539], ETHW[.00074732], GALA[105.31543642], SOL[.15862632], USD[0.01] | Yes | |
| 04013245 | | NFT (382194881793045795/Monza Ticket Stub #1967)[1], NFT (478628100673599547/Belgium Ticket Stub #1699)[1] | Yes | |
| 04013297 | | LTC[0], SOL[0], TRX[0.00310800], USDT[0] | | |
| 04013312 | | EUR[13.00], USD[0.91], XRP[2] | | |
| 04013313 | | BTC[0], RUNE[0], SOL[0], USDT[0.00000439] | | |
| 04013343 | | 1INCH-PERP[0], ETH-PERP[0], FXS-PERP[0], LINK-PERP[0], MEDIA-PERP[0], PAXG-PERP[0], REN-PERP[0], SOL[.007416], TRX[.001554], USD[17.20], USDT[.04846], USTC[0] | Yes | |
| 04013359 | | AKRO[1], BAO[2], KIN[1], USD[0.00] | Yes | |
| 04013367 | | AR-PERP[0], BAND-PERP[0], BTC[0.00009938], BTC-PERP[-0.00070000], CHF[125.57], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], KIN[1], RUNE-PERP[0], SOL-PERP[0], USD[88.20] | | |
| 04013448 | | USD[0.00] | | |
| 04013467 | | LOOKS-PERP[18], USD[0.87] | | |
| 04013471 | | USDT[0.08295140] | | |
| 04013504 | | FRONT[1], TRX[1], USD[0.00] | | |
| 04013513 | Contingent | LUNA2[15.01185054], LUNA2_LOCKED[35.02765125], USDT[.31988317], USTC[2125] | | |
| 04013547 | | AAPL-1230[0], BTC[.00002765], CRO[3.87053856], ETH[.00035865], ETHW[.00331785], EUR[0.00], MATIC[1.00042927], USD[-0.31] | Yes | |
| 04013559 | | BRZ[7.39932226], BTC[0], USD[0.81] | | |
| 04013628 | | USD[0.00], USDT[0] | | |
| 04013667 | | ETHW[.0005], GST[.09000011], SOL[.0058105], USD[0.00], USDT[11.36341834] | | |
| 04013679 | | AUD[0.00], TRX[.003108], USD[0.00], USDT[0] | | |
| 04013690 | | TONCOIN[6] | | |
| 04013732 | | BNB[.00000001], KIN[169978], USD[0.00], USDT[0] | | |
| 04013758 | | BNB[.00000398], ETH[.00004662], ETHW[.00000681], TRX[.059619], USDT[0.04664334] | | |
| 04013794 | | USDT[0] | | |
| 04013823 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000028] | | |
| 04013838 | | TRX[.00001], USDT[0.00002951] | | |
| 04013877 | Contingent | BTC[0], DOT[0], EUR[0.00], LUNA2_000258], LUNA2_LOCKED[.0000601], LUNC[5.60761349], SOL[0.00022743], TRX[0] | Yes | |
| 04013987 | | HNT[2], IMX[.6], USD[0.17] | | |
| 04014039 | | ETH[0], NFT (289892391531570631/FTX EU - we are here! #233249)[1], NFT (299219906348380001/FTX AU - we are here! #46310)[1], NFT (332095449402176834/FTX AU - we are here! #46270)[1], NFT (347141034326395541/FTX EU - we are here! #233230)[1], NFT (434423352246465565/FTX EU - we are here! #233258)[1], USD[0.00], USDT[0] | | |
| 04014100 | | APT[.01300012], TRX[1], USD[1299.58] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04014104 | Contingent | APE[0], BNB[0], BTC[0], LTC[0], LUNA2[.309], LUNA2_LOCKED[.72], LUNC[67206.49000000], NEAR[0.01951929], USD[0.01], USDT[0.00000259] | | |
| 04014119 | | SOL[0], TONCOIN[.00000003], USD[0.00] | | |
| 04014183 | | BTC[.00499348], BTC-PERP[.005], USD[-2.77] | | |
| 04014196 | | FTT[36.9949842], TRX[.000066], UMEE[629.87778], USD[0.76], USDT[1.4318284] | | |
| 04014204 | | BTC[0] | | |
| 04014238 | | FTT[1.09245204], USD[0.00] | | |
| 04014242 | | ETH[.00084425], ETHW[.00084425], USD[0.00] | | |
| 04014248 | | BTC[.00005832], ETH[.00087243], ETHW[.00085878], USD[0.00] | Yes | |
| 04014290 | | GENE[17.23185938], GOG[557.28407856], HNT[4.9], USD[66.67] | | |
| 04014291 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.07277546], LUNA2_LOCKED[0.16980941], LUNC[14549.18169036], LUNC-PERP[0], USD[-0.83], USDT[0.00000001], USTC[.843684], USTC-PERP[0], WAVES-PERP[0] | | |
| 04014304 | | FTT[.35349017], USD[0.00], USDT[0.00000018] | | |
| 04014322 | | BAO[3], CAD[0.00], DENT[1], RSR[1], TRX[1], UBXT[1], USD[0.01] | | |
| 04014333 | Contingent, Disputed | BTC[0], USDT[0.00018952] | | |
| 04014358 | | BAO[5], KIN[5], USD[0.00], USDT[0.00000001] | Yes | |
| 04014365 | | DOGEBULL[.0998], LTC[0], TRX[.000784], USD[0.27], USDT[.34086905] | | |
| 04014395 | | BTC[.00051246] | | |
| 04014421 | | TRX[.000012], USDT[.01228] | | |
| 04014446 | | USD[1.15] | | |
| 04014449 | | BTC[0.00008547], SOL[1.55978646], XRP[1541.66574907] | | SOL[1.555542] |
| 04014480 | | ADA-PERP[0], BTC-PERP[0], USD[5.42] | | |
| 04014489 | | TRX[.000018], USDT[0] | | |
| 04014492 | | USDT[0] | | |
| 04014503 | | USD[0.00], USDT[2.08009374] | | |
| 04014511 | | TONCOIN[105.699525], USD[0.12], USDT[.00168] | | |
| 04014520 | | AAVE[.389982], AVAX[1.7], BNB[.0299892], BTC[0.09206083], DOT[3.4], ETH[.2989991], ETHW[.2989991], LINK[5.7], SOL[.959973], TRX[.000777], UNI[4.15], USD[0.00], USDT[0.05131029] | | |
| 04014527 | | BAO[5], FIDA[1], KIN[5], RSR[1], SRM[1], TRX[2.000988], USD[0.00], USDT[9.20000000] | | |
| 04014529 | | ETH[.024995], ETHW[.024995], USDT[4.1599686] | | |
| 04014550 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM[0.00000003], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000007], LUNC[.00714851], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], USD[40.20], USDT[-32.12357763], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 04014553 | | BTC[.00169472], USD[0.00] | | |
| 04014561 | | AMPL[126.56790038], AMPL-PERP[0], BTC[0.00253325], BTC-MOVE-0228[0], BTC-MOVE-0317[0], BTC-MOVE-0322[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], ETC-PERP[0], ETH[.000762], ETH-PERP[0], ETHW[.000762], LTC[105.99572208], LTC-PERP[-170], USD[9833.11], USDT[0.00648972] | | |
| 04014564 | | SHIB[0], USD[0.00] | Yes | |
| 04014587 | | ETH[1.0000202], ETH-0930[0], ETHW[.0003206], USD[0.01], USDT[0.00528000] | | |
| 04014589 | | FTM[32], TONCOIN[16.5], USD[0.16], USDT[0.00000001] | | |
| 04014594 | | BTC[0] | | |
| 04014612 | | NFT[300509495165525644/FTX EU - we are here! #169449][1], NFT (367880030076647835/FTX AU - we are here! #19673)[1], NFT (381920864409194228/FTX AU - we are here! #36499)[1], NFT (418722477910955065/The Hill by FTX #10933)[1], NFT (421682781333702069/FTX EU - we are here! #169541)[1], NFT (491764122328310961/FTX EU - we are here! #169507)[1] | | |
| 04014616 | | FTT[80.98123858], USDT[5325.81952291] | Yes | |
| 04014636 | | AKRO[1], NFT (325344074203356589/FTX AU - we are here! #213550)[1], NFT (355699446595259821/FTX EU - we are here! #213504)[1], NFT (390341617718845280/FTX EU - we are here! #213528)[1], USD[0.00], USDT[1.0150777] | | |
| 04014645 | | GOG[590.8818], USD[0.39] | | |
| 04014648 | | BTC[.30120156], FTT[160.93048824], NFT (343660989120343349/FTX AU - we are here! #2778)[1], NFT (357461569430733998/FTX AU - we are here! #25347)[1], NFT (387659819972405330/FTX EU - we are here! #213168)[1], NFT (393238613876138215/FTX AU - we are here! #2775)[1], NFT (426753868357529257/Baku Ticket Stub #871)[1], NFT (428739151043296878/FTX Crypto Cup 2022 Key #18641)[1], NFT (438909030076013600/Montreal Ticket Stub #345)[1], NFT (443852438555287415/Silverstone Ticket Stub #807)[1], NFT (492300212680262713/FTX EU - we are here! #213144)[1], NFT (507464894823431424/The Hill by FTX #10742)[1], NFT (530801942614051742/FTX AU - we are here! #213156)[1], NFT (576246012882750516/Austria Ticket Stub #394)[1] | Yes | |
| 04014652 | Contingent | LUNA2[0.65728167], LUNA2_LOCKED[1.53365723], LUNC[2.10736], USD[0.00], USDT[0.00866762] | | |
| 04014680 | | ETH[.00000129], ETHW[.00000129], USDT[.0118829] | Yes | |
| 04014695 | | TONCOIN[1] | | |
| 04014725 | | AKRO[1], BAO[2], BTC[.00741629], ETH[0.00877735], ETHW[0.00866783], KIN[4], SHIB[16563.07957765], USDT[0.00029602] | Yes | |
| 04014731 | | NFT (336794297823328303/FTX EU - we are here! #115113)[1], NFT (402984815043357999/FTX AU - we are here! #25612)[1], NFT (440925061336829092/FTX AU - we are here! #11792)[1], NFT (456559158431298291/FTX EU - we are here! #115292)[1], NFT (475373322840366044/France Ticket Stub #446)[1], NFT (501331127433338226/FTX AU - we are here! #11809)[1], NFT (523341192600341971/Austin Ticket Stub #906)[1], NFT (565957295226794299/FTX EU - we are here! #115379)[1] | Yes | |
| 04014818 | | ADA-0930[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[-0.00100000], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.47], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04014844 | | BNB[0], BTC[0], ETH[0.22163748], ETHW[0], SOL[3.1294025], TRX[0.000013], USD[00.00], USDT[406.98900627], XRP[36.40710195] | | |
| 04014858 | | CEL-PERP[0], FXS[.0509], FXS-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 04014972 | | TRX[.314471], USD[2.51], USDT[0.56994754] | | |
| 04014991 | | BTC[.0048549] | | |
| 04015000 | | BTC-PERP[0], FTM-PERP[0], MATIC[.02501344], MATIC-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[12.08], USDT[0.05201034] | | |
| 04015034 | | BTC[0], ETH[0], XRP[0] | | |
| 04015040 | | AKRO[2], BAO[6], DYDX[33.97967507], KIN[1], REN[218.34316379], SRM[35.29390934], UBXT[1], USD[0.11] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04015090 | | ETH[.00000001], SOL[0], USD[6.28], USDT[0.00637965] | | |
| 04015091 | | USDT[0.00000170] | | |
| 04015119 | | TONCOIN[17.46502833], USD[0.08] | | |
| 04015140 | | USD[91.51] | | |
| 04015156 | | ETH[.00033814], ETH-PERP[0], ETHW[.00033814], USD[-0.01], USDT[0] | | |
| 04015169 | | USD[0.01] | | |
| 04015177 | | APE-PERP[0], BTC-PERP[0], FLM-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00015062] | | |
| 04015199 | | NFT (306250278185084296/FTX EU - we are here! #274989)[1], NFT (375042923302554333/FTX EU - we are here! #274971)[1], NFT (424021171712905771/FTX EU - we are here! #274979)[1] | | |
| 04015204 | | BTC[.1834753], ETH[.24527057], ETHW[.24527057], LTC[11.724], SGD[0.00], USD[0.00], XRP[657.85] | | |
| 04015218 | Contingent | BTC[0.06220000], DOT[151.86873440], FB[0.00945997], FTT[92.8943], LINK[196.91841789], LUNA2_LOCKED[79.81997746], MATIC[0.85946941], NFLX[0.00254318], NFLX-0624[0], USD[1.25], USDT[0.00771633] | Yes | DOT[151.379715], LINK[196.779971] |
| 04015228 | | BAO[1], USD[0.00], USDT[0.00016002] | Yes | |
| 04015268 | | ATLAS[4.4] | | |
| 04015304 | | USD[25.00] | | |
| 04015336 | | USD[0.00] | | |
| 04015412 | Contingent | ETH[0], ETHW[0], LUNA2[0.54858445], LUNA2_LOCKED[1.28003038], USD[0.00], USDT[0.00000001] | | |
| 04015423 | | AKRO[2], BAO[2], BTC[.00340505], DENT[1], ETH[.00000118], ETHW[.06364211], KIN[1], TRX[1.000777], USDT[0.00237827] | Yes | |
| 04015448 | | USD[0.00] | | |
| 04015453 | | AKRO[1], AUD[0.00], BAO[1], BTC[0], KIN[1] | | |
| 04015547 | | ETHBEAR[911200], FTT[0.12051434], TONCOIN[.01], USD[0.00], USDT[0] | | |
| 04015572 | | TRX[.000001] | | |
| 04015578 | | USD[0.00], USDT[0] | | |
| 04015589 | | ETH[1.65011459], ETHW[1.65011458] | | |
| 04015607 | | BTC[.00048056], USD[9.03], USDT[0] | Yes | |
| 04015638 | | TRX[.000003], USDT[573.32] | | |
| 04015671 | | BAO[2], CHZ[1], DENT[1], KIN[1], REAL[.0000034], USD[0.00], USDT[0] | Yes | |
| 04015735 | | ETH-PERP[0], FTT[25.1643535], SLP-PERP[0], USD[1171.58] | | |
| 04015776 | | USD[0.00] | Yes | |
| 04015782 | | BAO[2], USD[0.00] | Yes | |
| 04015812 | | BNB[.01] | | |
| 04015825 | | USD[0.00], USDT[0] | | |
| 04015839 | | USDT[8.06330056] | | USDT[8] |
| 04015841 | | BNB[.22155642] | Yes | |
| 04015849 | | BTC-PERP[0], FTT[25.1678284], LTC[.3752], USD[814.73], WRX[638.367945], XRP[14711.842027] | | |
| 04015910 | | TONCOIN[1] | | |
| 04015961 | Contingent | BTC-PERP[0], LUNA2[0.42606633], LUNA2_LOCKED[0.99415477], SHIB[78916.02886247], SOL[.009994], USD[0.00] | | |
| 04015963 | Contingent | DOGE[55987.48983], DOT[378.076611], ETH[30.098784], LUNA2_LOCKED[321.4053884], SHIB[592380186], TRX[.656], USD[65417.13], XRP[78994.04691] | | |
| 04015972 | | BAO[1], BTC[.0480147], DENT[2], DOGE[1], ETHW[.09260569], FTT[5.50793446], KIN[3], USD[0.00] | Yes | |
| 04016024 | Contingent | LUNA2[0.01653830], LUNA2_LOCKED[0.03858937], LUNC[3601.25], USDT[0.00042979] | | |
| 04016055 | | ETH[0], TRX[.00001001], USDT[0] | | |
| 04016098 | | USD[0.20], USDT[64] | | |
| 04016151 | | BNB[0], ETH[0], USDT[0] | | |
| 04016165 | | ETH[0], NFT (310571404855564803/FTX EU - we are here! #180835)[1], NFT (335122660486672335/FTX EU - we are here! #181163)[1], NFT (450403370292809331/FTX EU - we are here! #181132)[1] | | |
| 04016197 | | USD[0.00] | | |
| 04016223 | | BTC[.00112077], DENT[1], KIN[2], USD[0.00] | Yes | |
| 04016246 | | USD[0.01] | | |
| 04016250 | | NFT (501236669299791534/The Hill by FTX #28889)[1] | | |
| 04016254 | | USD[0.00] | | |
| 04016255 | | BOBA[0], DOGE[0], TRX[0] | | |
| 04016286 | | ETH[.0122661], ETHW[0.01211550], TONCOIN[21.22896848] | Yes | |
| 04016289 | | USD[0.00], USDT[0.00000001] | | |
| 04016300 | | USD[0.00], USDT[0] | | |
| 04016352 | | CEL[599.84733649], USD[1048.65] | | |
| 04016354 | | TRX[.000001], USD[0.01] | | |
| 04016364 | | XRP[.13160959] | Yes | |
| 04016383 | Contingent | ANC-PERP[0], ASD-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00043800], LUNA2_LOCKED[0.00102200], LUNC[.0023047], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], TRX-PERP[0], USD[0.00], USDT[2.42060032], USTC[.062], USTC-PERP[0], XEM-PERP[0] | | |
| 04016385 | | GOG[481], USD[0.44] | | |
| 04016394 | | BTC[.0009], ETHW[1.94781565], FTT[77.5], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04016439 | | BRZ[.74545742], BTC-PERP[0], USD[-0.07] | | |
| 04016476 | | AAPL[.34250212], ABNB[.22375938], AKRO[2], AMZN[.2554868], AUD[36.79], BAO[20], BCH[.19033485], BTC[.00308693], DENT[1], ETH[.02205165], ETHW[.02177785], FB[.20686839], GOOGL[.1966886], KIN[27], NFLX[.20258747], NIO[1.54373899], TRX[2], TSLA[.09358428], UBER[1.4811087], USD[131.22], USO[.83392654] | Yes | |
| 04016489 | | TRX[.266003], USDT[0] | | |
| 04016505 | | DOGE[0], GALA[0], LTC[0], SHIB[0], SOS[0], TONCOIN[.00000001], USD[0.05], USDT[0], XRP[0] | Yes | |
| 04016541 | | GOG[2792.8122], IMX[783.64324], USD[1.54], USDT[0.00000001] | | |
| 04016597 | | ALPHA[1], BAO[1], USD[12.00], USDT[15.18481265] | | |
| 04016617 | | BTC[.0021172], ETH[.01532223], ETHW[.01513057], SOL[5.20953217], TRX[.000001], USDT[189.22527433] | Yes | |
| 04016643 | | USD[20.00] | | |
| 04016684 | | BNB[0] | | |
| 04016688 | Contingent | BNB[.00379414], BTC[.00069568], DOGE[184.28987792], ETH[0.00843719], ETHW[0.00843719], LUNA2[44.41596922], LUNA2_LOCKED[103.6372615], LUNC[9671670.809466], RAY[7612.24784592], SOL[0.00304474], SOL-0930[0], USD[39.86] | | |
| 04016723 | | MATIC[1.00001826], TRX[.50380822], USD[0.05] | Yes | |
| 04016744 | | GOG[32], USD[0.73] | | |
| 04016755 | | GST[.01], NFT (325282318696863050/FTX AU - we are here! #5112)[1], NFT (365564982767458868/FTX AU - we are here! #5090)[1], SOL[.00000001], USDT[0] | | |
| 04016756 | | USD[0.00] | | |
| 04016779 | | BTC[0.00049990] | | |
| 04016806 | | HOT-PERP[0], USD[104.40], USDT[0] | | |
| 04016817 | | LTC[.182] | | |
| 04016840 | | BNB[1.05635252] | | |
| 04016857 | Contingent | DOT-PERP[0], ETH[.01397699], ETHW[.01397698], LUNA2[0.11379329], LUNA2_LOCKED[0.26551769], LUNC[24778.73], PAXG[.06096692], USD[13.57] | | |
| 04016877 | | FTT[.00019952], TRX[.000942], USD[0.00], USDT[0] | Yes | |
| 04016895 | | GST[.07000034], USDT[0] | | |
| 04016960 | | APT[0], AVAX[0], BNB[0], BTC[0], MATIC[0], TRX[0], USDT[0.00000001] | | |
| 04016991 | Contingent | 1INCH-0930[0], BTC[3.34102652], BTC-PERP[0], CRV-PERP[0], ETH[.00011], ETH-PERP[0], ETHW[.00111], FIL-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00024688], LUNA2_LOCKED[0.00057606], LUNC[53.76], MATIC-PERP[0], SOL-PERP[0], USD[29257.33] | | |
| 04017018 | | LTC[0], USD[0.65124956] | | USDT[.651189] |
| 04017034 | | USDT[1] | | |
| 04017038 | | USD[0.00] | | |
| 04017057 | | MATIC[0] | | |
| 04017067 | | TONCOIN[.0734], USD[0.47] | | |
| 04017104 | | AUD[150.25], BAO[2], BTC[.00000017], DENT[3], KIN[1], TRX[1], UBXT[1] | Yes | |
| 04017115 | | USDT[0] | | |
| 04017189 | | BAO[1], CRO[0.04736053] | | |
| 04017231 | Contingent | BTC[0], ETHW[.00069979], LUNA2[0.00416872], LUNA2_LOCKED[0.00972701], TRX[.000001], USD[0.09], USDT[0.34304651], USTC[0.59010272] | | |
| 04017250 | | NFT (294077304195015490/FTX EU - we are here! #40380)[1], NFT (294864677548348717/FTX EU - we are here! #40312)[1], NFT (457380494680065658/FTX EU - we are here! #40228)[1], USDT[.4] | | |
| 04017266 | | FTT[0], USD[0.00] | | |
| 04017274 | | NFT (314703297243201071/FTX EU - we are here! #257512)[1], NFT (361251951595477076/FTX EU - we are here! #257524)[1], NFT (475073372420488801/FTX EU - we are here! #257522)[1], USD[1.00], USDT[0.00000954] | | |
| 04017303 | | ATLAS[52.6] | | |
| 04017324 | | TRX[.000001], USD[0.00], USDT[1.27212131] | | |
| 04017336 | | BTC[0.00002270], BTC-PERP[0], USD[30590.39] | Yes | |
| 04017339 | | BTC[0], ETH[.00000001], ETHW[0], USD[0.27] | Yes | |
| 04017345 | | BNB[.00000001], GST-PERP[0], USD[0.00], USDT[0.00941936] | | |
| 04017361 | | AVAX[49.19618499], BTC[0.00015001], FTT[25.01649466], USDT[115.77286312] | | BTC[.000148] |
| 04017388 | | USDT[2] | | |
| 04017394 | | FTT[0], USD[0.00] | | |
| 04017459 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[184044], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.31942], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.07124], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS[.48909], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0087143], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[16.65], USDT[0.00319975], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04017495 | | USD[25.00] | | |
| 04017515 | | TONCOIN[323] | | |
| 04017528 | Contingent | LUNA2[3.16675431], LUNA2_LOCKED[7.38909340], LUNC[689567.42], SHIB[4000000], USD[0.00] | | |
| 04017532 | Contingent, Disputed | BTC[.00000197], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], USD[0.00], XRP[0] | | |
| 04017575 | | USDT[0] | | |
| 04017582 | | BTC[0], TRX[.000018], USDT[0.00015129] | | |
| 04017669 | | NFT (481635542469137900/FTX AU - we are here! #50818)[1], NFT (559546700832786746/FTX AU - we are here! #50824)[1], TRX[.000778], USD[0.00], USDT[0.00349000] | | |
| 04017705 | | BNB[.01780721], DENT[1], ETH[.00063268], ETHW[.0006317], TRX[1], USDT[0.00000373] | Yes | |
| 04017707 | | AKRO[2], BAO[2], DENT[2], ETH[.00000001], KIN[6], RSR[1], SOL[2.45696214], SXP[1], UBXT[2], USD[0.00], USDT[0.00000016] | Yes | |
| 04017712 | | TONCOIN[.06], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04017732 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00013235], ETH-PERP[0], FTT[0.04620058], KSOS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[787], TRX-PERP[0], USD[1813.97], USDT[0.00660622], USTC-PERP[0] | | |
| 04017751 | | TONCOIN[6.21] | | |
| 04017800 | Contingent | LUNA2_LOCKED[135.7769777], TRX[.000063], USD[38.44], USDT[0.00860000] | | |
| 04017856 | | USDT[.06532306] | | |
| 04017873 | | KIN[1], USDT[0.00002292] | | |
| 04017884 | | USDT[2] | | |
| 04017892 | | BTC-PERP[0], ETH-PERP[0], USD[0.19] | Yes | |
| 04017896 | | ETH[.00336389], ETHW[.00332282], USD[1.07] | Yes | |
| 04017966 | | NFT (443462558205152287/FTX EU – we are here! #44413)[1], NFT (484993332205511605/FTX EU – we are here! #44266)[1], NFT (552687628224831395/FTX EU – we are here! #44338)[1] | | |
| 04017970 | | BTC[0], USD[0.00] | | |
| 04017981 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0], SOL[0], SRM[.77165565], SRM_LOCKED[11.78543303], USD[0.00] | | |
| 04017992 | Contingent | APE[10.5], APE-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[.000845], BTC-0325[0], BTC-0624[0], BTC-PERP[.005], ETC-PERP[0], ETH[.074], ETHW[.074], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.06888567], LUNA2_LOCKED[0.16073323], LUNC[15000], LUNC-PERP[0], NFT (326275768917243703/FTX EU – we are here! #197087)[1], NFT (467670552033393424/FTX EU – we are here! #197233)[1], NFT (506964705305778335/FTX AU – we are here! #56358)[1], NFT (574146061534485516/FTX EU – we are here! #197178)[1], PAXG-PERP[0], SECO-PERP[0], STORJ-PERP[0], SUSHI[1.00627534], TRX-PERP[0], USD[97.66], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0] | | SUSHI[.931054] |
| 04018071 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 04018121 | | TONCOIN[49.354], USD[0.00], USDT[0.43850771] | | |
| 04018156 | | USD[0.00], USDT[0.56441360], XRP[339] | | |
| 04018186 | | TRX[0.00000001], USD[0.00] | | |
| 04018251 | | ETHBULL[.0088662], USD[0.00] | | |
| 04018260 | | LTC[0], USD[108.58630777] | | |
| 04018289 | | USD[1.30] | | |
| 04018306 | | AUD[4582.32], TRX[.000043], USDT[0.00000005] | | |
| 04018307 | | AUD[20.00], ETH[.00027995], ETHW[.00027995] | | |
| 04018308 | | KIN[1], USD[35.00] | | |
| 04018317 | | BTC[.0000561], ETH[.0008926], ETHW[.0008926], USD[0.00], USDT[.00627] | | |
| 04018384 | | ATLAS[0.89651699], BTC[0.04182680], USD[0.00], XRP[0] | | |
| 04018448 | | ETH[0] | | |
| 04018449 | | BTC[0] | | |
| 04018461 | | BAO[6], DENT[1], KIN[1], UBXT[3], USD[0.00], USDT[4.45720060] | | |
| 04018504 | | BTC[0.00009880], SOL[0], USD[358.11] | | |
| 04018507 | | BAO[1], DENT[1], FTT[.00138884], MATIC[.00112497], RSR[1], TONCOIN[.00468227], USD[0.00] | Yes | |
| 04018513 | | ADA-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04018534 | | USD[0.41], USDT[0.43208577] | | |
| 04018543 | | USDT[0] | | |
| 04018579 | | NFT (349268468814070803/FTX EU – we are here! #104444)[1], NFT (398032446804751322/FTX EU – we are here! #105399)[1] | | |
| 04018586 | | DOGE[0], LTC[0], TRU[0], TRX[0], USD[0.00] | | |
| 04018601 | | ALPHA[20.66546757], ALPHA-PERP[0], FLOW-PERP[0], FTM[10.1774995], GENE[10], GOG[351], MATIC[10.4038411], USD[0.11], YGG[10] | | FTM[10] |
| 04018612 | Contingent | LUNA2[0], LUNA2_LOCKED[13.24946053], NFT (439554587641423136/FTX Crypto Cup 2022 Key #19363)[1], NFT (563581982092890845/The Hill by FTX #10209)[1], TRX[.623018], USD[0.00], USDT[0.85502023] | | |
| 04018642 | | USD[0.00], USDT[0.00000002] | | |
| 04018659 | | ATLAS[24.5] | | |
| 04018666 | | ETH[.00030873], USDT[2.01725453] | | |
| 04018671 | | GOG[205.51094534], USDT[0] | | |
| 04018707 | | MATIC[0], USD[55.28] | | |
| 04018746 | Contingent | AKRO[3], BAO[5], ETH[0.00000020], KIN[7], LUNA2[0.00067210], LUNA2_LOCKED[0.00156824], LUNC[146.3522184], MATIC[2.48405826], RSR[1], TRX[1.000197], UBXT[1], USD[0.00], USDT[0.00009989] | Yes | |
| 04018760 | | ETH[.00020871], MSOL[168.55816126], NFT (292931881884556739/Singapore Ticket Stub #1274)[1], NFT (308468989569288175/Mexico Ticket Stub #1094)[1], NFT (511405475565636087/Japan Ticket Stub #843)[1], USD[5003.06] | Yes | |
| 04018778 | | EUR[0.00], USD[0.00] | | |
| 04018795 | | USD[0.01] | | |
| 04018800 | Contingent | KIN[1], LUNA2[0], LUNA2_LOCKED[16.85583511], SXP[1], USD[0.00], WAXL[162.79212973] | Yes | |
| 04018810 | | BAO[6], GMT[.00045541], SOL[15.2181174], TRX[.000778], USD[2573.93], USDT[0] | Yes | |
| 04018816 | | KIN[1], NFT (535445522439510996/FTX EU – we are here! #249961)[1], TRX[.000001], USD[0.00] | | |
| 04018826 | | USD[0.00] | | |
| 04018830 | Contingent | LUNA2[0], LUNA2_LOCKED[12.27938754], TONCOIN[.01], USD[0.00] | | |
| 04018874 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 04018889 | | BTC[7.478], BTC-PERP[0], USD[303.03] | | |
| 04018912 | | ETH[0], USD[0.00] | | |
| 04018913 | | EUR[0.00], SAND[0], USD[0.00], USDT[0] | Yes | |
| 04018939 | | TRX[.284128], USDT[0.46968352] | | |
| 04018981 | | ALCX[51.7221628], BTC[0.09142926], ETH[.2914226], SNX[584.10112], USD[221.84], USDT[1051.63381683] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04018999 | | AKRO[1], BAO[9], BTC[.00000046], DENIT[7], FTT[.0003331], KIN[8], NFT (295508613727346263/FTX EU - we are here! #125143)[1], NFT (303742090456370325/FTX AU - we are here! #11823)[1], NFT (313474253570883957/FTX EU - we are here! #12508)[1], NFT (403468296799805560/FTX AU - we are here! #11873)[1], NFT (488696612401776060/FTX EU - we are here! #124619)[1], NFT (552287684424667155/FTX AU - we are here! #23471)[1], TRU[1], TRX[1], UBXT[1], USD[0.00], USDT[.07543593] | Yes | |
| 04019057 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (376362769197407821/FTX AU - we are here! #13316)[1], NFT (392828052841884621/FTX EU - we are here! #236779)[1], NFT (446407064357182469/FTX AU - we are here! #13057)[1], NFT (449405746742606426/FTX AU - we are here! #236798)[1], NFT (524509432406093932/FTX AU - we are here! #236786)[1], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-0325[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04019100 | | C98-PERP[0], CREAM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MINA-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[0.01], USDT[0.00000002] | | |
| 04019130 | | OMG-PERP[0], TRX-PERP[0], USD[0.08], USDT[0] | | |
| 04019131 | | BAO[9], DENT[2], DOT[0], ETH[0], KIN[17], LINK[0], MATIC[0], RSR[2], RUNE[0], SOL[0], TRX[0], UBXT[2], USD[0.00], XRP[0] | | |
| 04019132 | | BTC[.07934416], ETH[4.62244276], ETHW[4.62252719], FTT[5.4033397], KIN[1], USD[81.08] | Yes | |
| 04019133 | | ETH[.0009916], ETHW[.0009916], TONCOIN[.09], USD[0.01], USDT[.00002827] | | |
| 04019149 | | USD[503.55] | Yes | |
| 04019172 | Contingent | EUR[0.00], LUNA2[0.26354947], LUNA2_LOCKED[0.61317723], LUNC[11.99929736], TONCOIN[71.00053622] | Yes | |
| 04019184 | | ETH[.00034947], ETH-PERP[0], TRX[.60668896], USD[2860.94] | | |
| 04019205 | | USDT[0] | | |
| 04019270 | | BNB-PERP[0], BTC-MOVE-0215[0], BTC-MOVE-0224[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[.247], GALA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SLP-PERP[0], USD[-405.22], USDT[228.90838450] | | |
| 04019307 | Contingent | APE[.19123344], APE-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], ETH[-0.10103333], ETH-PERP[0], ETHW[-0.10038991], FTT-PERP[0], LINK[0.09934873], LUNA2[219.38942887], LUNA2_LOCKED[511.90866721], LUNC[.00000001], LUNC-PERP[0], SOL-PERP[0], USD[143.66], USDT[1.19000002], USTC-PERP[0] | | |
| 04019327 | | BTC[.00037001], SOL[0], USD[0.52] | | |
| 04019340 | | ETH-PERP[0], USD[-11.35], USDT[12.51473235] | | |
| 04019359 | | TONCOIN[164.8010462], USDT[1.4799073] | Yes | |
| 04019386 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00004579], BTC-MOVE-0806[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE[.71621], DOGE-PERP[0], DOT-PERP[0], ENS[.0095721], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL[.05959], GALA-PERP[0], GAL-PERP[0], GME[.11], GOOGL[.0006694], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0], LUNA2_LOCKED[0.16134651], LUNC-PERP[0], OP-1230[0], PYPL-0930[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TSLA[.0087258], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[15.30], USDT-PERP[0], USTC[1], XRP-PERP[0], YFI-PERP[0] | | |
| 04019391 | | BNB[0] | | |
| 04019406 | | USD[0.00], USDT[0.00000004] | | |
| 04019416 | | ETHW[2.27502624], KIN[1], USD[0.00] | | |
| 04019426 | | ETHW[5.00464923], LTC[0.00000001], TONCOIN[100.51] | | |
| 04019459 | | BTC[0], USD[0.00], USDT[0] | | |
| 04019496 | | TONCOIN[10] | | |
| 04019504 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00007291], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-392.08], USDT[701.53197489], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04019508 | | AKRO[1], USD[0.04] | Yes | |
| 04019513 | | BTC[.04133373], FIDA[1], HOLY[1.04268476], USD[4006.04], USDT[0] | Yes | |
| 04019518 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04019521 | Contingent | ETHBULL[3.50833329], LUNA2_LOCKED[0.00000001], LUNC[.0017127], USD[66.93], XRPBULL[26330196.312] | | |
| 04019542 | | USD[0.00], XRP[.09541078] | | |
| 04019553 | | USD[0.00] | | |
| 04019559 | | AVAX[0], BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04019578 | | EUR[0.00], TONCOIN[10.1], USD[2.13], USDT[10.49977313] | | |
| 04019620 | | ETH[0], NFT (488855490470145205/FTX Crypto Cup 2022 Key #13645)[1] | | |
| 04019628 | | NFT (318536081101518098/FTX Crypto Cup 2022 Key #13602)[1], TRX[.00000038], USD[0.00] | | |
| 04019633 | | ETH[0] | | |
| 04019639 | | CRV[.00177146], RSR[112.14843067], USD[0.00] | Yes | |
| 04019655 | | AUD[0.00], ETH[.00020481], ETHW[.00020481], STG[892.8214], USD[4.37] | | |
| 04019656 | | 0 | | |
| 04019665 | | BAO[1], TONCOIN[6.18537358], USD[0.00] | Yes | |
| 04019681 | | ETH[0] | | |
| 04019691 | | BCH[.00056866] | | |
| 04019704 | | TONCOIN[.03], USD[0.00] | | |
| 04019718 | | EUR[0.00], USDT[0] | | |
| 04019728 | | DOT[.01736], LTC[.008594], MANA[.5], SAND[.7282], TRX[.000029], USD[0.74], USDT[0] | | |
| 04019743 | | NFT (341817069112673459/FTX EU - we are here! #36423)[1], NFT (435173810775352348/FTX EU - we are here! #36500)[1], NFT (570830446766846691/The Hill by FTX #25191)[1] | | |
| 04019745 | | MATIC[6.892], NFT (312869456991647433/FTX AU - we are here! #53825)[1], USD[0.01], YGG[.7224] | | |
| 04019765 | | BCH-PERP[0], BEAR[638], BTC-PERP[0], BULL[.00008902], CRV-PERP[0], DOGE-PERP[0], ETHBULL[.0006854], MATICBULL[.6788], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 04019770 | | BTT-PERP[1000000], FTT[0], GALA-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], RSR[669.8727], SHIB-PERP[400000], SLP-PERP[0], SPELL-PERP[2000], TRX-0325[0], USD[2.09], VET-PERP[0] | | |
| 04019775 | | FTT[0.01182568], MATIC[.00000001], USD[0.00] | | |
| 04019781 | | USDT[.310043] | | |
| 04019783 | | APT[4.99], AVAX[1.045], ETH[.529894], IMX[46.8298], USDT[662.99023] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04019789 | | DOGE[0], USD[0.00], USDT[0.00000004] | | |
| 04019791 | | ETH[0], FTT[.12251893], GMT[.5539852], GST[.62667159], SOL[0.00272742], USD[0.27], USDT[0], XRP[0.05749967] | | |
| 04019799 | | NFT (445980144148586347/FTX AU - we are here! #38593)[1], NFT (480834579893755674/FTX AU - we are here! #38570)[1] | | |
| 04019803 | | USD[46.80] | Yes | |
| 04019809 | | USD[1.85] | | |
| 04019810 | | USD[0.12] | | |
| 04019830 | | TONCOIN[2.81], USDT[0] | | |
| 04019837 | | USD[0.00] | | |
| 04019838 | | KIN[1], USD[0.00] | | |
| 04019841 | | BNB[0] | | |
| 04019843 | | BTC[.00007243], USD[0.00] | | |
| 04019852 | | USD[0.00], USDT[49.24333697] | | |
| 04019853 | | BTC[0] | | |
| 04019854 | | AKRO[1], ATLAS[12208.71778846], BAO[1], DENT[1], RUNE[101.06126819], USD[0.00] | | |
| 04019864 | | USD[25.00] | | |
| 04019867 | | TONCOIN[1] | | |
| 04019868 | | ATLAS[0], BTC[0.00156293], FTM[0], USD[0.00] | | |
| 04019884 | | USD[0.00], USDT[0] | | |
| 04019893 | | USD[0.00] | | |
| 04019898 | | ATOM-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.17], WAVES-PERP[0], XRP[.51121096] | | |
| 04019905 | | AAVE[0], BTC[0], DAI[0], DOT[0], ETH[0], EUR[0.00], MATIC[0], RUNE[0], SOL[1.26217135] | | |
| 04019916 | Contingent, Disputed | USDT[0.00019686] | | |
| 04019922 | | USDT[1937] | | |
| 04019923 | | ETH[0], USDT[6.04069717] | | |
| 04019931 | | STG[53.97226], TRX[.000067], USD[3.56] | | |
| 04019942 | | LTC[0], TONCOIN[.09], USD[90.82] | | |
| 04019946 | | ENS-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 04019948 | Contingent | ETH[0], ETH-PERP[0], GALA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005872], SOL[0], SOS-PERP[0], TONCOIN[.00000001], TRX[0], USD[0.00], USDT[0.00000123] | | |
| 04019949 | | TRX[.000001] | | |
| 04019953 | | USD[25.00] | | |
| 04019961 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[.0003], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ICP-PERP[0], JASMY-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[103.38] | | |
| 04019963 | | ETH[0.00017244], NFT (383312177543701346/FTX EU - we are here! #280002)[1], NFT (492778427536947193/FTX EU - we are here! #280056)[1], USD[0.00], USDT[0.00003425] | | |
| 04019965 | | USD[25.00] | | |
| 04019968 | Contingent | BTC[0.00009974], ETH[0], LUNA2[0.58159341], LUNA2_LOCKED[1.35705129], LUNC[126643.19], SOL[0], USD[247.40] | | |
| 04019973 | | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[4.4991], GRT-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[.28362399], VET-PERP[0] | | |
| 04019981 | | TRX[.00017], USDT[.46] | | |
| 04019982 | | AXS[4.981574476], FTT[0], TRX[.001554], USD[0.08], USDT[0.00000040] | | |
| 04019986 | | USD[0.36], USDT[0.11966274] | | |
| 04019995 | | TRX[.000001] | | |
| 04020002 | | BNB[.00000001], FTT[.03561594], TRX[.000002], USD[0.06], USDT[0] | | |
| 04020009 | | BAO[3], KIN[1], USDT[0] | | |
| 04020015 | | CRO[60.93219185], FTM[15.46490448], SAND[4.67988115], USDT[0.02840003] | | |
| 04020018 | | ATLAS[0], BTC[0], COPE[0.00000001] | | |
| 04020021 | | ALGOBULL[97981380], DOGEBULL[179.646515], EOSBULL[4759095.6], HTBULL[204.461145], LTCBULL[10298.043], SXPBULL[720863.01], TRXBULL[.42221], USD[0.22], XRPBULL[2177586.18] | | |
| 04020022 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[1.37502456], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04020023 | | AVAX[0] | | |
| 04020030 | | USD[0.02] | | |
| 04020050 | | EUR[0.00], USD[0.00] | | |
| 04020053 | Contingent | 1INCH-PERP[0], AAVE[0.00632912], ACB-0624[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], AMC-0624[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT[3], BLT[41], BSV-PERP[0], BTC[0.00058273], BTC-0325[0], BTC-0624[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0608[0], BTC-PERP[0], BTT[2000000], BTT-PERP[0], CQT[11], CRO[20], CVX-PERP[0], DMG[125], DOGE-PERP[0], DOT-PERP[0], DYDX[1.1], ETH[.00599982], ETHE-0624[0], ETH-PERP[0.01699999], ETHW[.005], FIDA-PERP[0], FTM[8.1048536], FTM-PERP[0], FTT[1.30767373], FTT-PERP[0], FXS-PERP[0], GBTC[.02650012], GLMR-PERP[0], GMT-PERP[0], GOOGL-0624[0], GST[111], GST-PERP[0], HGET[6.65], IP3[29.9982], JASMY-PERP[0], KBTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.22548970], LUNA2_LOCKED[0.52614263], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX[.00000024], NVDA-0624[0], ONT-PERP[0], ORCA[4], PEOPLE-PERP[0], PYPL[.00123612], PYPL-0624[0], RAY[0.62012240], RAY-PERP[0], RUNE-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[0.00168350], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM[.00806383], SRM_LOCKED[.04017152], SRM-PERP[0], SRN-PERP[0], STG[2], STMX-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0624[0], USD[-31.85], USDT[0.03237700], USO-0624[0], USO-0930[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0624[0] | Yes | |
| 04020064 | | COPE[0.00000001] | | |
| 04020067 | | LTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04020074 | | APE[0], BTC[0.00000003], DENT[1], DYDX[0], ETH[0], KIN[1], KNC[13.40000017], LTC[0], PROM[0], SAND[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04020075 | | LTC[0] | | |
| 04020076 | | TONCOIN[.05], USD[0.00] | | |
| 04020078 | | TRX[.000001] | | |
| 04020083 | | USD[69.20] | | |
| 04020084 | | ETH[0], MATIC[0], NFT (350688343598817856/FTX Crypto Cup 2022 Key #15150)[1], NFT (511361936377484078/The Hill by FTX #17767)[1], USD[0.00], USDT[0] | | |
| 04020087 | | USDT[0.00000968] | | |
| 04020089 | | USD[0.00] | | |
| 04020091 | | BAO[1], DENT[2], FRONT[1], KIN[1], RSR[1], TRX[.000001], USD[0.00] | | |
| 04020092 | | ATLAS[0], COPE[0] | | |
| 04020096 | | USD[0.00] | | |
| 04020100 | | TRX[.000168], USD[0.00] | | |
| 04020105 | | AAVE[.079654], BTC[.02285064], USDT[111.07557709] | | |
| 04020107 | | ATLAS[0], COPE[0.00000001] | | |
| 04020108 | | BAO[1], BTC[0.00000122], DENT[1], ETH[.0000208], ETHW[.0004321], KIN[1], USD[0.00], USDT[0.00000001], XRP[7896.10172274] | Yes | |
| 04020117 | | ATLAS[0], BTC[0], COPE[0] | | |
| 04020118 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.81181139], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.32584604], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[9.9848], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STG[16], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[39.30], USDT[0.00959415], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04020128 | | NFT (474657588127743119/The Hill by FTX #16375)[1], TRX[.000001] | | |
| 04020137 | | ATLAS[0], COPE[51.32130548] | | |
| 04020139 | | 0 | | |
| 04020143 | Contingent | ETH[.00072108], ETHW[.00072108], LUNA2[1.72520205], LUNA2_LOCKED[4.02547146], LUNC[375666.38], USD[0.00] | | |
| 04020146 | | LTC[0], USDT[0.00000009] | | |
| 04020152 | | ATLAS[0], COPE[0.00000001] | | |
| 04020153 | Contingent | ETH[4.38361356], ETHW[3.59670876], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009808], SOL[40.82219390], TRX[.000313], USD[15.37], USDT[32.76216426] | | |
| 04020157 | | BTC[.00001791], DOT[2.399544], ETH[.02599506], ETHW[.02599506], MATIC[19.9962] | | |
| 04020158 | | TONCOIN[15.20882592] | | |
| 04020163 | | USDT[0.10193437] | | |
| 04020169 | | ATLAS[0], COPE[0.00000001] | | |
| 04020171 | | TRX[5.98946997], USDT[0] | | |
| 04020175 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[4.05], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04020178 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[32.55], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN[3], LINA-PERP[0], LTC-PERP[0], MTL-PERP[0], OKB-PERP[0], RSR-PERP[0], SHIB[1380141.16372145], SNX-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.29], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 04020181 | | USD[9094.18] | Yes | |
| 04020182 | | BTT[.00000001], EUR[0.00], RUNE[0], TRX[0.00120400], USDT[0] | | |
| 04020183 | | ATLAS[0], COPE[0] | | |
| 04020187 | | AKRO[1], KIN[1], SLP[0], TRX[1], USDT[0.00002445] | | |
| 04020188 | | TRX[.000024] | | |
| 04020192 | | BTC[0.00099386] | | |
| 04020200 | | ATLAS[0], COPE[0.00000001] | | |
| 04020203 | | TRX[.000001], USD[25.00] | | |
| 04020211 | | AKRO[1], BAO[5], BTC[20], DENT[1], EUR[0.00], FTT[0], GALA[0], IP3[0], KIN[4], NFT (457599216735900308/Magic Eden Prime)[1], RNDR[0.02718209], SOL[0], SWEAT[0], USD[0.00], USDT[0] | Yes | |
| 04020212 | | ETH[.4859028], ETH-PERP[0], ETHW[.4859028], USD[30.01] | | |
| 04020214 | | BAO[1], BTC[.87200332], ETH[3.27789747], ETHW[3.22635383], FTT[93.15440974], KIN[2], USD[0.00] | Yes | |
| 04020217 | | BAO[6], BTC[.00000051], DENT[1], EUR[0.00], KIN[4], TRX[1], UBXT[1], USDT[0] | Yes | |
| 04020218 | | DOGE[21.21524543], ETH[.00848646], ETHW[.00837694] | Yes | |
| 04020221 | | ATOM[5], FTT[8.2984401], USD[0.63] | Yes | |
| 04020235 | | BAO[1], BTC[.01044533], DENT[1], DOT[5.19467085], KIN[1], TRX[6.26808328], USD[0.00], USDT[2.58474226] | Yes | |
| 04020238 | | ATLAS[0], COPE[0.00000001] | | |
| 04020244 | Contingent | AUD[0.00], BNB[.00000388], BTC[0.00215406], BTC-PERP[0], FTM[116.42514468], LUNA2[0.00000913], LUNA2_LOCKED[0.00002132], LUNC[1.99], MATIC[0], RUNE-PERP[0], STG[41.59698202], USD[6.83] | | |
| 04020248 | | ARKK[482.109298], ARKK-0325[0], USD[0.61] | Yes | |
| 04020258 | | MATIC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04020261 | | ATLAS[0], COPE[0] | | |
| 04020281 | | ATLAS[0], COPE[0] | | |
| 04020282 | Contingent | BAO[1], BNB[.01531266], BTC[0.16288704], ETH[.92773683], ETHW[.92773683], EUR[0.00], FTT[0.00012160], LUNA2[0.00029962], LUNA2_LOCKED[0.00069911], TRX[1], USD[0.37], USDT[.00885717], USTC[.042413] | Yes | |
| 04020295 | | ETH[2.85237925], ETHW[2.85237925], USD[0.00] | | |
| 04020298 | | BTC[.00000001], XRP[2542.72831878], ZAR[0.17] | Yes | |
| 04020300 | | BAO[1], EUR[27.55], KIN[1], USD[0.00] | | |
| 04020313 | | COPE[0] | | |
| 04020327 | | AKRO[1], BAO[5], DENT[1], GRT[1], KIN[7], NFT (295864885800394227/FTX EU - we are here! #217761)[1], NFT (380257540727647968/FTX EU - we are here! #217702)[1], NFT (450547182700208475/FTX EU - we are here! #217739)[1], NFT (458328738571029500/FTX Crypto Cup 2022 Key #6144)[1], TRX[.000331], UBXT[3], USD[0.00], USDT[116.12601482] | | |
| 04020344 | | COPE[0.00000001] | | |
| 04020355 | | ETH[.0341113], ETHW[0.03411129], TRX[.000001], USD[2.69], USDT[428.63298400] | | |
| 04020377 | | COPE[0] | | |
| 04020407 | | 0 | | |
| 04020445 | | COPE[0] | | |
| 04020449 | | BOBA[69.2], GALA[473.63677928], USD[0.13], USDT[0] | | |
| 04020455 | | BAO[1], FTM[11.23458644], KIN[1], LTC[.00004239], NFT (391680552011772860/FTX EU - we are here! #133669)[1], NFT (459240461642579582/FTX EU - we are here! #133531)[1], NFT (477631183748043943/FTX EU - we are here! #133751)[1], TRX[120.630196011, UBXT[1], USD[0.00], USDT[0], XRP[12.32428713] | Yes | |
| 04020458 | | 0 | | |
| 04020462 | | USD[0.00], USDT[0] | | |
| 04020482 | | COPE[0] | | |
| 04020489 | | TONCOIN[116.06] | | |
| 04020494 | | USD[0.00] | | |
| 04020495 | | BTC[.00000001], BTC-PERP[0], FTT[0], FTT-PERP[0], TRX[.000003], USD[2.24], USDT[0] | | |
| 04020496 | | TRX[.000048], USDT[4544.9123331] | Yes | |
| 04020528 | | COPE[0.00000001] | | |
| 04020545 | | TRX[0], USD[0.04] | | |
| 04020558 | | USD[25.00] | | |
| 04020565 | | BNB[.00017195], TRX[.500035], USD[0.00], USDT[0] | | |
| 04020569 | | USD[25.00] | | |
| 04020599 | | COPE[.00000001] | | |
| 04020612 | | USD[0.00], USDT[0] | Yes | |
| 04020629 | | BTC-0930[0], BTC-1230[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0724[0], BTC-MOVE-0806[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0722[0], BTC-PERP[0.49789999], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[16], TRX[.016389], USD[-4498.82] | | |
| 04020634 | | ETH[0.11375571], USD[0.00], USDT[0.73694370] | Yes | |
| 04020637 | | APE[.39329729], BAO[1], BNB[.010817], BTC[.00023489], DOGE[36.77075459], DOT[.41723776], ETH[.00164961], ETHW[.00163237], EUR[0.70], KIN[1], SHIB[182557.66431417], SOL[.0591186], USD[0.00], XRP[6.33283712] | Yes | |
| 04020646 | | USDT[0] | | |
| 04020647 | | COPE[.57823886] | | |
| 04020652 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GST[454.94288975], LUNA2[0.27772486], LUNA2_LOCKED[0.64802469], LUNC[60475.17500646], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.03], USDT[0.50651426], ZIL-PERP[0] | | |
| 04020664 | | BAO[1], USD[3430.31], USDT[0] | Yes | |
| 04020670 | | EUR[0.00], USD[0.08], USDT[0] | | |
| 04020680 | | TONCOIN[.06], USD[0.00] | | |
| 04020686 | | COPE[0.00000001] | | |
| 04020693 | | USD[0.00] | | |
| 04020755 | | BTC[.16410176], ETH[4.04020324], PAXG[.29848476], RSR[1], USDT[0.00020558] | Yes | |
| 04020759 | | USDT[1] | | |
| 04020761 | | LTC[0] | | |
| 04020774 | | DOGE[0] | | |
| 04020778 | | COPE[0.00000001] | | |
| 04020779 | | USD[25.00] | | |
| 04020789 | | USDT[.168433] | | |
| 04020802 | Contingent | LUNA2[0.25975204], LUNA2_LOCKED[0.60608811], USD[0.00], USDT[10.17119474] | | |
| 04020810 | | COPE[0.00000001] | | |
| 04020837 | | TONCOIN[65.58], USD[0.00], USDT[100.23574106] | | |
| 04020839 | | COPE[.00000001] | | |
| 04020847 | | BTC[0], LTC[0.00000001] | | |
| 04020854 | | NFT (311290141234127785/FTX EU - we are here! #123152)[1], NFT (354308498394678221/FTX EU - we are here! #123520)[1], NFT (484029986857003413/FTX EU - we are here! #123675)[1] | | |
| 04020856 | Contingent, Disputed | USD[25.00] | | |
| 04020859 | | ETH[0] | | |
| 04020861 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04020863 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS[0], BNB[0.06735305], BNT[0.01423437], BRZ[0.00079402], BTC[0.00074734], BTC-PERP[0], BTT-PERP[0], CRO-PERP[0], DEFI-0325[0], ETH[0.00000006], ETH-PERP[0], ETHW[0.00000006], FTT-PERP[0], GALA-PERP[0], HT[0.03719023], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE[12.48007507], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SPELL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.01], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | BNB[.065377], BNT[.010674], BTC[.00074], HT[.035511] |
| 04020907 | | USD[0.00], USDT[0] | | |
| 04020911 | | COPE[.00000001], UBXT[11] | | |
| 04020917 | Contingent | ETH[.1], ETHW[.1], FTM[4], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], USD[164.46] | | |
| 04020942 | | COPE[.00000001] | | |
| 04020957 | | NFT (323393299128508221/FTX Crypto Cup 2022 Key #13282)[1], TONCOIN[30.21027905], USD[0.00], USDT[0.00000004] | | |
| 04020961 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04020976 | | KIN[2], NFT (317708560307471994/FTX EU - we are here! #67560)[1], NFT (412663536676356448/FTX EU - we are here! #67821)[1], NFT (424494236116937732/FTX EU - we are here! #67899)[1], NFT (434259835005432547/The Hill by FTX #17627)[1], TRX[.001985], USD[0.00], USDT[0] | | |
| 04020989 | Contingent | ANC-PERP[0], LUNA2[0.00693017], LUNA2_LOCKED[0.01617041], MANA-PERP[0], USD[0.07], USDT[0], USTC[.981], USTC-PERP[0] | | |
| 04020993 | | COPE[.00000001] | | |
| 04021009 | | ETHW[.00054083], MATIC[0], USD[0.00], XRP[297.37267641] | | |
| 04021019 | | BAO[1], KIN[1], USD[0.00] | | |
| 04021021 | | USD[0.00] | | |
| 04021038 | | COPE[0.00000001], UBXT[11] | | |
| 04021039 | | ATOM-PERP[0], BNB[.00002358], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 04021052 | | BTC[0.00261499], ETH[0.03937307], ETHW[0.03916031] | | ETH[.038836] |
| 04021061 | | USD[42.67], USDT[0] | Yes | |
| 04021080 | | COPE[0] | | |
| 04021093 | | FTT[20.91804924], NFT (335897570697307978/The Hill by FTX #4984)[1], NFT (389374052238720899/FTX Crypto Cup 2022 Key #8090)[1] | Yes | |
| 04021103 | | ETH[0.00000459], NFT (477905949206345847/FTX EU - we are here! #212804)[1], NFT (478177937181726965/FTX EU - we are here! #212793)[1], NFT (538700570091541765/FTX EU - we are here! #118648)[1], SOL[0], TRX[0], USD[0.00] | | |
| 04021111 | | COPE[0] | | |
| 04021118 | | TONCOIN[.035], USD[11.41] | | |
| 04021135 | | BNB[0.00000002], LTC[0] | | |
| 04021141 | | ETH[.0000003], ETHW[.00000003], NFT (314540727466677733/FTX Crypto Cup 2022 Key #4904)[1], NFT (539358364402078159/The Hill by FTX #4878)[1], USD[118.90], USDT[0.00000001] | Yes | |
| 04021149 | | FTT[0], USD[0.00], USDT[0] | | |
| 04021150 | | COPE[0.00000001] | | |
| 04021158 | | ETH[0], KIN[1] | | |
| 04021161 | Contingent, Disputed | SOL[.00004409] | Yes | |
| 04021194 | | COPE[0] | | |
| 04021200 | | USD[25.00] | | |
| 04021219 | Contingent | BTC[.01745532], BTC-PERP[0], ETH[.09914145], ETH-PERP[0], ETHW[.09914145], LINK[6.04790398], LUNA2[0.21034507], LUNA2_LOCKED[0.49080518], LUNC[67760329], SOL[4.41065779], SOL-PERP[0], USD[0.88], USDT[0.00000781] | | |
| 04021220 | | NFT (410114202800626097/FTX EU - we are here! #285809)[1], NFT (481630256490521599/FTX EU - we are here! #285802)[1] | | |
| 04021225 | | 0 | | |
| 04021227 | | COPE[0.00914867] | | |
| 04021234 | | FTT[0.02150497], USD[0.35] | | |
| 04021261 | | COPE[0] | | |
| 04021275 | | BNB[0], FTT[0], USDT[19.07890810] | | |
| 04021299 | | COPE[0] | | |
| 04021314 | | ETH[.0000775], ETHW[.868995], RSR[1], USD[0.00], USDT[0.04487101] | Yes | |
| 04021315 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2695.52] | | |
| 04021330 | Contingent, Disputed | ETH[0.00000001], ETHW[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 04021331 | | COPE[0.00000001], UBXT[11] | | |
| 04021347 | | APE[.99981], USD[2.00] | | |
| 04021354 | | LTC[0] | | |
| 04021370 | | USD[0.00], USDT[0] | | |
| 04021372 | | ALGO-PERP[1946], BTC[0.01031216], CAKE-PERP[0], CHZ-PERP[0], ETH[.067], EUR[0.00], KIN[1], SOL[9.32], SOL-PERP[0], USD[-441.18], XRP[265] | | |
| 04021376 | | COPE[0.00000001] | | |
| 04021396 | Contingent | ATOM[0.00012822], AVAX[0.00001812], BTC[0.00000084], BTC-0930[0], DOT[0], ETH[.00000064], ETH-0930[0], EUR[0.00], FTM[0], FTT[25.34303432], LUNA2[0.82684538], LUNA2_LOCKED[1.92784371], LUNC[0], MSOL[.57628006], POLIS[.02777528], RUNE[0], SOL[0.00003548], STETH[0.00000535], SUSHI[0.00114430], USD[2.25] | Yes | |
| 04021405 | | NFT (324886788073594421/FTX EU - we are here! #80336)[1], NFT (357275693477688691/FTX EU - we are here! #80622)[1], NFT (546702410089290822/FTX EU - we are here! #80536)[1], USD[1.08], USDT[1.28038883] | | |
| 04021406 | | USD[1.30] | | |
| 04021416 | | COPE[0.00000001] | | |
| 04021423 | | BTC[0] | | |
| 04021437 | Contingent | BTC-0930[0], BTC-PERP[0], ETH[.00088069], ETH-0930[0], ETHW[.00088069], LUNA2_LOCKED[0.00000001], LUNC[.0017174], LUNC-PERP[0], USD[0.26], USDT[0] | | |
| 04021438 | | USDT[585.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04021477 | | BTC[.01817395], ETH[.01372221], ETHW[.01372221], SHIB[1985702.93884034], USDT[0.00174178] | | |
| 04021480 | | COPE[0.00000001] | | |
| 04021497 | | USDT[9] | | |
| 04021498 | | TONCOIN[.08], USD[0.00] | | |
| 04021505 | | TONCOIN[89.3] | | |
| 04021520 | | COPE[0.00000001] | | |
| 04021521 | Contingent | AKRO[1], BAO[1], KIN[2], LUNA2_LOCKED[428.0731644], LUNC[8.48219753], RSR[1], TRX[2.001558], UBXT[1], USD[0.00], USDT[0.00000001], USTC[.2320548] | Yes | |
| 04021528 | | USD[0.00], USDT[0] | | |
| 04021548 | | 1INCH[0], DENT[1], GRT[1], KIN[1], MATIC[1.00042927], SECO[1.0115472], USD[0.09], USDT[0] | Yes | |
| 04021566 | | LTC[0.00000001], TONCOIN[25.37] | | |
| 04021570 | | CRO[4.63504398], USD[-0.85], USDT[0.94394507] | | |
| 04021580 | | COPE[0.00000001] | | |
| 04021584 | | USD[25.00] | | |
| 04021634 | Contingent | LUNA2[0.46273803], LUNA2_LOCKED[1.07972208], LUNC[100001.49981], LUNC-PERP[0], NFT (328404793573396124/FTX AU - we are here! #44239)[1], NFT (370525197919517550/FTX AU - we are here! #44366)[1], TRX-PERP[0], USD[0.28], USTC[0.49449900], USTC-PERP[0] | Contingent | |
| 04021657 | | AKRO[1], EUR[0.00], FIL[0.2], KIN[2], TRX[1] | | |
| 04021666 | | FTT[.3], TONCOIN[5.4], USD[0.22] | | |
| 04021687 | | BNB[3.18409038] | | |
| 04021692 | | USD[0.00], USDT[0] | | |
| 04021700 | | ETHW[.10531902], TONCOIN[.031], USD[0.45] | | |
| 04021703 | | 0 | | |
| 04021704 | | 0 | | |
| 04021708 | | TONCOIN[25.7] | | |
| 04021757 | Contingent | BAO[2], LINK[1.02185954], LUNA2[0.00000084], LUNA2_LOCKED[0.00000198], UBXT[1], USD[0.00], USTC[0.00012020] | Yes | |
| 04021838 | | BTC[.00303069], USD[0.00] | | |
| 04021855 | | DOGE[.00138236], NFT (470014723071857405/Hungary Ticket Stub #780)[1], TRX[.000028], USD[0.01], USDT[0] | Yes | |
| 04021882 | Contingent | AKRO[1], ETH[0], LUNA2[0.00045755], LUNA2_LOCKED[0.00106762], RUNE[0.00008616], SOL[0], USDT[0], USTC[.06476913], ZAR[0.00] | Yes | |
| 04021889 | Contingent | LUNA2[.22581761], LUNA2_LOCKED[0.52690775], LUNC[49172.26], TRX[.000778], USD[0.09], USDT[0] | | |
| 04021892 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[5.11364711], FTT-PERP[0], GALA-PERP[0], USD[11.48], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0624[0], XRPBULL[3333000], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04021901 | | SOL[0], USD[0.00], USDT[0.00025751] | | |
| 04021907 | | AAVE-1230[0], ADA-PERP[0], ALGO-1230[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.000283], USD[-0.67], USDT[0.66921061], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 04021946 | | COPE[0.00000001] | | |
| 04022023 | | COPE[0] | | |
| 04022033 | | NFT (394760592431222703/FTX EU - we are here! #26768)[1], NFT (475537899109148196/FTX EU - we are here! #26847)[1], NFT (476385641235781164/FTX EU - we are here! #26902)[1], USDT[0] | | |
| 04022046 | | ETH[.00103019], ETHW[.0010165], NFT (307328448740532952/FTX EU - we are here! #76242)[1], NFT (325231391486932987/FTX EU - we are here! #75864)[1], NFT (403626937581356508/FTX EU - we are here! #76343)[1] | Yes | |
| 04022064 | | COPE[0] | | |
| 04022073 | | NFT (483082473468909074/FTX EU - we are here! #153118)[1], TRX[.000001] | | |
| 04022081 | | BTC[0.00098186], ETH[0], USD[0.52], USDT-PERP[0] | | |
| 04022103 | | 0 | | |
| 04022110 | | ETH[.00179975], ETHW[.0179975], NFT (479167527591597243/The Hill by FTX #22262)[1], USDT[1.02501640] | | |
| 04022118 | | EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 04022121 | | COPE[0] | | |
| 04022128 | | KIN[2], USDT[0] | | |
| 04022148 | | ETH[.04749204], ETHW[.04749204], HBAR-PERP[0], USD[0.10], VET-PERP[0] | | |
| 04022156 | | DENT[1], TRX[.000001], USDT[0.00001065] | | |
| 04022163 | | AKRO[2], ALPHA[1], BAO[13], CHZ[1], DENT[6], ETH[0], FIDA[2], FRONT[1], KIN[9], RSR[4], SOL[0], TOMO[1], TRX[7.001556], UBXT[3], USDT[0.00000022] | | |
| 04022165 | Contingent | ETH[0], FTT[0.00158670], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097936], USD[0.00], USTC-PERP[0] | | |
| 04022168 | | EUR[0.00], USD[0.00], USDT[0.00000081] | | |
| 04022176 | | BTC[0], LTC[0.00000007], MATIC[0], TRX[.0078], USD[0.02], USDT[0.00000334] | | |
| 04022181 | | GOG[139.972], USD[0.15] | | |
| 04022211 | | COPE[0] | | |
| 04022232 | | BTC[0], ETH[0], FTT[0], TRX[.000204], USD[0.00], USDT[0.00000001] | Yes | |
| 04022251 | | COPE[0.0081404] | | |
| 04022287 | | GST[.03], TRX[.001444], USD[0.01], USDT[0] | | |
| 04022294 | | COPE[0.40981404] | | |
| 04022329 | | EUR[4.70], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04022343 | | AKRO[1], APE[12.43003092], BAO[6], BTC[.00232224], DENT[1], ETH[.00417916], ETHW[.0041244], EUR[0.02], GMT[3.48548739], KIN[2], RSR[1], SAND[6.21010663], SOL[1.53691237], USD[0.01], USDT[0.00000002], XRP[14.090138] | Yes | |
| 04022349 | | USDT[3.73201720] | | |
| 04022389 | | NFT (314945004415882299/FTX AU - we are here! #17504)[1], NFT (556066966498617200/FTX AU - we are here! #56323)[1] | | |
| 04022405 | | USDT[0] | | |
| 04022406 | | AVAX-PERP[0], BTC-0624[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04022444 | | TONCOIN[.5] | | |
| 04022447 | | USD[0.00], USDT[0] | | |
| 04022448 | | TONCOIN[.08714], USD[0.01] | | |
| 04022449 | | BTC[0], FTM[0.20461967], USD[0.00] | | |
| 04022461 | | TONCOIN[791.05851829], USD[0.00] | | |
| 04022465 | | DENT[2], EUR[0.00], KIN[1], NFT (344984853135625778/FTX EU - we are here! #247333)[1], NFT (402454406847322926/FTX EU - we are here! #247322)[1], NFT (459799824581126081/FTX EU - we are here! #247310)[1], NFT (498937587056997984/FTX Crypto Cup 2022 Key #17042)[1], TRX[.001554], UBXT[1], USDT[2167.80662011] | Yes | |
| 04022473 | | TONCOIN[25.158], USDT[.26345523] | | |
| 04022488 | | TONCOIN[358.9], USD[0.00], USDT[.66] | | |
| 04022524 | | COPE[0.19001635] | | |
| 04022552 | | BTC[.00000003], BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 04022553 | | USD[25.00] | | |
| 04022574 | | ETH[.00086126], ETHW[.00086126], FTM[.945], FTT[25.095814], TRX[.002331], USD[3.83], USDT[0.00987548] | | |
| 04022575 | Contingent | AAPL[.009506], APE[.035972], AVAX[.029692], BTC[0.04621918], ETH[0.00086662], ETHW[0.00086662], FB[.007445], LTC[.008549], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00273374], NFLX[0.074558], SHIB[399928], TSLA[.0258312], USD[-182.90], XRP[.15414] | | |
| 04022578 | | EUR[0.00] | | |
| 04022613 | Contingent | AKRO[1], ALGO[.00022979], ATLAS[272.41476884], AUDIO[52.28216318], AVAX[.00003535], BAO[30], BNB[.00000097], BTC[.00000022], CRO[.00025908], DENT[3], ETHW[.17285289], EUR[0.00], FRONT[1], FTM[.00017131], GALA[263.13136098], HNT[2.28165117], JOE[.00112631], KIN[42], LINK[1.79978031], LUNA2[0.01122361], LUNA2_LOCKED[0.02618842], LUNC[2446.42129441], MANA[9.02953859], MATIC[.00005734], NEAR[.0000763], RNDR[4.6328621], RSR[2], SAND[.00014127], TRX[3.000002], UBXT[7], USD[0.00], USDT[0], WAVES[.43424412] | Yes | |
| 04022614 | | ATLAS[3.6] | | |
| 04022627 | | 0 | | |
| 04022630 | | CRO[93.47145682], GMT[.33613571], TRX[.001554], USD[0.00], USDT[0] | | |
| 04022662 | | BTC[0], BTC-PERP[0], ETH[0.0000001], ETH-PERP[0], FTT[25.27669187], TRX[0.00081532], USD[0.00], USDT[0.00000002] | | TRX[.000777] |
| 04022665 | | BTC[.00590479], USD[0.01] | | |
| 04022685 | | USDT[0] | | |
| 04022712 | | USD[0.00], USDT[0] | | |
| 04022724 | | USD[0.00] | | |
| 04022750 | | AKRO[3], BAO[7], DENT[1], KIN[2], TRX[.001556], UBXT[1], USD[0.00] | | |
| 04022762 | | BAO[2], BNB[0], GBP[0.00], KIN[2], MANA[17.73995068], USD[0.00] | | |
| 04022766 | | EUR[0.00], TRX[.003885] | | |
| 04022773 | | ALPHA[1], BAO[1], BTC[.3059834], DENT[1], NFT (359425302026103965/FTX EU - we are here! #132694)[1], NFT (361939613216768121/FTX EU - we are here! #132872)[1], NFT (387577595103258151/FTX EU - we are here! #132772)[1], NFT (500809969382770611/Singapore Ticket Stub #953)[1], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00026863] | Yes | |
| 04022791 | | BTC[.24401719] | | Yes |
| 04022831 | | BAO[1], ETH[.00058177], ETHW[.00058177], KIN[1], TRX[2], UMEE[.01678737], USDT[10.49676803] | | Yes |
| 04022837 | | AKRO[1], ALPHA[1], BAO[2], BTC[.13161172], CHZ[1], ETH[3.99920033], ETHW[3.99920033], FIDA[1], RSR[2], SOL[102.67190118], SXP[1], TOMO[1], UBXT[1], USD[45950.00], USDT[0.00008861], XRP[.0022056] | | |
| 04022840 | | USDT[0] | | |
| 04022850 | | USDT[0], XRP[0] | | |
| 04022856 | | TRX[.000777], USDT[2.02195713] | | |
| 04022867 | | ETH-PERP[0], USD[23.87] | | |
| 04022894 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04022916 | | BTC[0.11551622], ETH[4.51081718], ETHW[5.86900946], SOL[231.8712187], XRP[.905] | | |
| 04022932 | | ETH[0.00253878], ETHW[0.00253878], TRX[.000001] | | |
| 04022933 | | TRX[.000001] | | |
| 04022938 | | USD[0.00] | | |
| 04022957 | | AKRO[1], BAO[4], KIN[3], USD[0.00], USDT[0.00002689] | | |
| 04022981 | | TONCOIN[.09], USD[0.00] | | |
| 04023009 | | BTC[0], TONCOIN[0], USD[0.00] | | |
| 04023020 | | TRX[.000001], USD[25.00] | | |
| 04023027 | | SOL[3.02963469], TRX[.002331], USDT[.583114] | Yes | |
| 04023033 | | COPE[0.41006734] | | |
| 04023038 | | ETH[.001], ETHW[.001], TRX[20.000778], USD[0.25693358] | | |
| 04023053 | | USD[0.05] | | |
| 04023055 | | USDT[2.75622022] | | |
| 04023058 | | BTC[0], USD[0.02] | Yes | |
| 04023065 | | BTC[0.00009359], USD[0.00] | | |
| 04023072 | | COPE[0.38000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04023083 | | USDT[0] | | |
| 04023085 | | BNB[.06699902], BTC-PERP[0], EUR[0.00], USD[919.15], USDT[.00267393] | | |
| 04023095 | | USD[0.00] | | |
| 04023098 | | ATOM-PERP[0], AVAX-PERP[0], BRZ[.00000001], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.02136477], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04023099 | | COPE[0.51036158] | | |
| 04023107 | Contingent | LUNA2[0.08855327], LUNA2_LOCKED[0.20662431], LUNC[19282.662652], TONCOIN[.03792029], TRX[.103796], USD[0.00], USDT[131.15210217] | | |
| 04023115 | | KIN[1], UBXT[1], USD[0.00] | | |
| 04023120 | | COPE[0.52029803] | | |
| 04023122 | | USDT[0] | | |
| 04023124 | Contingent | APE-PERP[0], BCH[.00515575], DOGE-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00312808], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04023127 | | USD[0.00], USDT[10.56357691] | Yes | |
| 04023128 | | BTC[0], FTT[0], USD[0.00] | | |
| 04023129 | | BAO[1], KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04023130 | | USDT[0] | | |
| 04023136 | | TONCOIN[.03], USD[0.00] | | |
| 04023149 | | COPE[0.38000001] | | |
| 04023155 | Contingent | BAO[1], DENT[2], DOT[15.32135652], ETH[.22785858], ETHW[.22765682], EUR[325.11], FTM[82.23983998], KIN[1], LUNA2[0.70364005], LUNA2_LOCKED[1.58364271], SOL[3.15336708], TOMO[1.00375127], UBXT[1], USDT[0], USTC[99.30576152] | Yes | |
| 04023158 | | ETH[.50041127], ETHW[0.50020248], USD[38.02] | Yes | |
| 04023167 | | COPE[0.38000001] | | |
| 04023170 | | AKRO[1], BAO[2], DENT[1], ETHW[0], EUR[0.00], NFT (289864731960301446/FTX EU - we are here! #152262)[1], NFT (337512618488161859/FTX EU - we are here! #152168)[1], NFT (538367923006826152/FTX EU - we are here! #152228)[1], UBXT[3], USD[0.00], USDT[56.16509581] | Yes | |
| 04023176 | | BTC[.00676652], ETH[0.14632354], ETHW[0], GBP[0.00], SOL[0] | Yes | |
| 04023177 | Contingent | LUNA2[0.59038115], LUNA2_LOCKED[1.37755603], LUNC-PERP[0], USD[0.05], XRP[.765163], XRPBULL[168718683.658] | | |
| 04023179 | | BTC[0] | | |
| 04023181 | Contingent | AKRO[1], BAO[4], EUR[0.00], FTT[1.02875891], KIN[3], LUNA2[0.24365146], LUNA2_LOCKED[0.56691414], LUNC[1901.70876254], UBXT[1], USD[0.00] | Yes | |
| 04023184 | Contingent | AAVE-PERP[0], ANC[.9924], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0.00919504], CEL-PERP[0], CRV-PERP[0], DMG[.080088], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[3.36903588], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOS[10498005], SUSHI-PERP[0], TRU-PERP[0], USDI-119.96], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 04023185 | | COPE[0.38000001] | | |
| 04023187 | | BF_POINT[300], CLV[36.8], USD[2.18], USDT[57.67407272] | | |
| 04023192 | Contingent, Disputed | BTC[.00001015], BTC-PERP[0], EUR[-3.73], USD[8.26], USDT[0.00001825] | | |
| 04023202 | | BTC[0], SHIT-PERP[0], SOS-PERP[0], USD[146.26], USDT[46] | | |
| 04023211 | Contingent | LUNA2[0.15731285], LUNA2_LOCKED[0.36706332], LUNC[34255.204728], LUNC-PERP[0], USD[21.30], USDT[0.00000023] | | |
| 04023212 | Contingent, Disputed | USD[25.00] | | |
| 04023214 | | COPE[0.38000001] | | |
| 04023219 | | BAO[2], BTC[0], DENT[1], ETH[0], EUR[0.00], KIN[1] | | |
| 04023220 | | BTC[.03657862], ETH[.8564836], ETHW[.00000775], USD[9.22], USDT[879.54355755] | Yes | |
| 04023224 | | COPE[.38000001] | | |
| 04023226 | | AKRO[7], BAO[151], BTC[0], DENT[8], GARI[1.54581346], KIN[169], RSR[1], UBXT[5], USD[0.00], USDT[0.00020731] | Yes | |
| 04023228 | | ETH[.00008105], ETHW[10.49618273] | Yes | |
| 04023232 | | NFT (4419465889082505517/The Hill by FTX #22210)[1] | | |
| 04023233 | | AKRO[1], DENT[2], DOGE[1], MATIC[1], RSR[1], TRX[3.000001], UBXT[3], USD[0.00], USDT[0.00001195] | | |
| 04023234 | | USDT[6.8] | | |
| 04023238 | | TONCOIN[.04], USD[0.00] | | |
| 04023241 | | COPE[0.38000001] | | |
| 04023249 | | BAO[5], KIN[8], SOL[.00000671], TRX[2.22136313], UBXT[2], USD[0.00], XRP[7662.10457074] | Yes | |
| 04023252 | | BNB[0], USD[0.00], USDT[0] | | |
| 04023256 | | GBP[0.00], SOL[.44802491], USD[0.00] | Yes | |
| 04023258 | | BTC[0] | | |
| 04023261 | | LTC[0], USD[0.00], USDT[0.00000044] | | |
| 04023262 | | AKRO[2], DENT[1], KIN[3], TRX[1], USD[0.00], USDT[0] | | |
| 04023263 | | CHF[0.00], FTT[2.42342852], USDT[0], WAXL[218.53052343] | | |
| 04023267 | | ATLAS[260], ATOM[.1], AUDIO[1], AURY[1], BNB[.01], BTC[0.00000001], COPE[10], CREAM[0.01], DFL[1050], ETH[0.00095499], ETHW[0.00095499], GMT[1], GRT[26], KIN[10000], KSHIB[10], MATH[1.3], OMGI.5], OXY[2], REAL[.1], SLRS[94], SOL[.009994], SPELL[200], TRX[3], USD[2.58], XPLA[10] | | |
| 04023268 | | USD[0.00] | | |
| 04023270 | | COPE[0.38000001] | | |
| 04023275 | | EUR[0.01] | | |
| 04023278 | | ETH[.097], ETHW[.097], USDT[1.80109994] | | |
| 04023281 | Contingent, Disputed | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04023286 | Contingent | AVAX[0.00000001], BNB[0.00000001], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075566], MATIC[.27925912], MOB[0], SOL[.0000001], TRX[0.00385056], USD[0.01], USDT[0.00078133] | | |
| 04023293 | | ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[446.42], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04023296 | | BAO[1], ETH[.00339219], ETHW[.00339219], KIN[4], USD[0.01] | | |
| 04023298 | | AKRO[1], APE[118.07600645], APT[0], CHZ[1], DENT[1], HT[113.91305408], KIN[5], NFT[390435855123169690/FTX EU - we are here! #89767][1], NFT[494741867497511258/FTX EU - we are here! #91415][1], NFT[514706881841178140/FTX AU - we are here! #15826][1], NFT[523941892191657958/FTX EU - we are here! #90884][1], NFT[564202370626687180/FTX AU - we are here! #48007][1], SOL[19.80095928], TRX[.001467], UBXT[1], USDT[0] | Yes | |
| 04023299 | | ANC-PERP[0], NFT[572195284300661948/FTX AU - we are here! #55136][1], PEOPLE[.0001], PEOPLE-PERP[0], TRX[.000778], USD[0.37], USDT[0.75000000] | | |
| 04023304 | | BAO[1], EUR[0.00] | | |
| 04023305 | | TONCOIN[.04466738], USD[0.01], USDT[0] | | |
| 04023320 | | COPE[0.38000001] | | |
| 04023322 | | TONCOIN[.056] | | |
| 04023326 | | USDT[0] | | |
| 04023328 | | BTC-PERP[0], CEL-PERP[0], FTT[18], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[370.60000000] | | |
| 04023346 | | FTT[0.15289090] | | |
| 04023349 | | EUR[0.01] | | |
| 04023361 | | LTC[0], USD[0.00] | | |
| 04023369 | | LTC-PERP[0], TRX[.000777], USD[1.56], USDT[1.16648747], WAVES-PERP[0] | | |
| 04023370 | | COPE[0.38000001] | | |
| 04023373 | | USD[25.00] | | |
| 04023378 | | NFT[552302953706548672/FTX EU - we are here! #253577][1] | | |
| 04023379 | | ETH[.0007], ETHW[.0007], USD[0.29], USDT[72.49842455] | | |
| 04023381 | | DOGE[1.73652837], TRX[0] | | |
| 04023383 | | USD[2117.14] | Yes | |
| 04023387 | | BNB[0] | | |
| 04023391 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CTSI-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LTC[0.04097911], LTC-PERP[0], LUNA2[0.00098455], LUNA2_LOCKED[0.00229730], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-4.28], USDT[2.61190934], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04023395 | | COPE[0.60000001] | | |
| 04023406 | | GOG[1676], USD[0.14] | | |
| 04023414 | Contingent, Disputed | ETH[.00000001], USD[0.52] | | |
| 04023418 | | TRX[.304081] | | |
| 04023423 | | COPE[0.38000001] | | |
| 04023428 | | TONCOIN[.06], USD[0.00] | | |
| 04023431 | | USD[0.68] | | |
| 04023432 | | AKRO[1], BAO[1], BTC[0.00098034], TRX[.000777], USDT[0.00022043] | | |
| 04023433 | | BNB[.00000001], USDT[0] | | |
| 04023436 | | TRX[.005509] | | |
| 04023439 | Contingent | ETH[4.6955052], ETHW[84.7770734], EUR[0.83], LUNA2[0.00309489], LUNA2_LOCKED[0.00722143], NEAR[999.8], SOL[349.104066], USD[34388.26], USTC[.438098] | | |
| 04023441 | | AKRO[1], DENT[1], RSR[1], TRU[1], USD[0.00], USDT[0] | Yes | |
| 04023442 | | USDT[0] | | |
| 04023443 | | EUR[8.75], TRX[.000001], USDT[0] | | |
| 04023447 | | TONCOIN[.08], USD[0.00] | | |
| 04023448 | | BTC[0.22506639], ETH[.53799202], ETHW[.53799202], EUR[0.00], USDT[0.99950951], XRP[3589] | | |
| 04023449 | | TRX[.001554], USDT[0.07857789] | | |
| 04023451 | | USD[0.00] | | |
| 04023452 | | USDT[1] | | |
| 04023456 | | COPE[.38000001] | | |
| 04023458 | | AKRO[2], BAO[2], DENT[3], KIN[5], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04023460 | | ALGO-PERP[0], AVAX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.82], USDT[0] | | |
| 04023467 | | NEAR[.09962], USD[0.04], USDT[11.93372768] | | |
| 04023469 | | COPE[0.00000001], UBXT[0] | | |
| 04023470 | | BTC[0.01726427], USD[1.09] | | BTC[.017096] |
| 04023472 | | USD[0.07] | | |
| 04023478 | | AKRO[77.32014775], AVAX[0], BAO[5760.08513085], DENT[369.34518062], EUR[0.00], GODS[1.53902415], GRT[2.68747568], KIN[21974.54052273], RSR[59.65625557], SKL[15.63054273], SOL[.04518383], TRX[2], UBXT[1], USD[0.00] | | |
| 04023480 | | BNB[0] | | |
| 04023484 | | UBXT[0] | | |
| 04023489 | | DENT[1], KIN[3], NFT[370780464721351168/FTX EU - we are here! #189249][1], NFT[384738797382579145/FTX EU - we are here! #189211][1], NFT[388314242666117145/FTX EU - we are here! #189141][1], USD[0.00], USDT[9.55205157] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04023493 | | 0 | | |
| 04023501 | | USDT[0] | | |
| 04023505 | | 0 | | |
| 04023508 | | USDT[19.68531310] | | |
| 04023509 | | COPE[0], UBXT[0] | | |
| 04023516 | | BAO[1], BRZ[0], BTC[0], ETH[0], KIN[3] | Yes | |
| 04023518 | | BAO[1000], BTC[.0001], ETH[.001], ETHW[.001], LTC[.01], SLRS[2], SOL[.01], UBXT[10], USD[0.01] | | |
| 04023522 | | COPE[0], UBXT[0] | | |
| 04023523 | | BTC[0] | | |
| 04023526 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BRZ-PERP[0], BSV-0325[0], BTC-0325[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EXCH-0325[0], FIL-0325[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-0325[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], USD[0.64], VET-PERP[0], XRP-PERP[0] | | |
| 04023527 | | BTC[.071519], ETH[.96916], ETHW[.96916], LTC[5.7837], XRP[1051.78] | | |
| 04023530 | | BAO[2], USDT[0.00000904] | | |
| 04023536 | | USD[0.00] | | |
| 04023537 | | COPE[0.38000001] | | |
| 04023541 | | BAO[1], KIN[2], NFT (397058229341040674/FTX EU - we are here! #190425)[1], NFT (456120142338292605/FTX EU - we are here! #190387)[1], NFT (558291688568408911/FTX EU - we are here! #190330)[1], TRX[.000001], USD[0.00], USDT[0.00000361] | | |
| 04023544 | | USD[0.19], USDT[0] | | |
| 04023546 | | BAO[2], BNB[0], DOGE[0], ETH[0.00000001], GMT[0], KIN[6], NFT (368893944689621030/FTX EU - we are here! #213203)[1], NFT (384286226702595915/FTX EU - we are here! #213270)[1], NFT (574667963477148022/FTX EU - we are here! #213248)[1], SOL[0], USD[0.00], USDT[0.00013550] | Yes | |
| 04023550 | | COPE[0.00000001], UBXT[0] | | |
| 04023560 | | BTC[.0041], ETH[.04], ETHW[.04], SHIB[300000], SOL[.11], USD[0.23] | | |
| 04023562 | Contingent | ALGO[282.9620849], BAO[5], BTC[.00000001], DOGE[.00302809], DOT[0], GALA[.01166881], GBP[0.00], KIN[2], LUNA2[2.26040261], LUNA2_LOCKED[5.08735886], MATIC[.00160597], SHIB[39.98654216], USD[0.00], XRP[0] | Yes | |
| 04023566 | | BTC[.01700846], NFT (328437854744748950/FTX Crypto Cup 2022 Key #21205)[1], NFT (442707893741999075/Mexico Ticket Stub #1111)[1], NFT (444207796370940545/Hungary Ticket Stub #260)[1], NFT (472554812169178844/Netherlands Ticket Stub #1825)[1], NFT (485198804250551177/The Hill by FTX #4377)[1], NFT (536465975013044358/Japan Ticket Stub #1604)[1], NFT (540044032890243773/France Ticket Stub #1914)[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 04023567 | Contingent | LUNA2[26.44104778], LUNA2_LOCKED[59.82007376], LUNC[2759928.60888962], TRX[.007012], USD[19230.77], USDT[501.99685488] | Yes | |
| 04023572 | | COPE[0.00000001], UBXT[0] | | |
| 04023576 | | USD[0.00], USDT[0] | | |
| 04023581 | | BTC[.00235628], USD[0.00], USDT[16.04630027] | | |
| 04023582 | | 0 | | |
| 04023583 | | FTM[2], LOOKS[.99677], LOOKS-PERP[0], PSY[.92286], SOL-PERP[0], THETA-PERP[0], TONCOIN[.097663], USD[0.00] | | |
| 04023587 | | SOL[0] | | |
| 04023592 | | ETH[.1619018], ETHW[.1614273], UBXT[1], USD[0.00] | Yes | |
| 04023595 | | USD[0.23], USDT[0] | | |
| 04023599 | | USDT[.84913192] | | |
| 04023601 | | BAO[1], ETH[6.6685625], ETHW[6.66611959], KIN[1], NFT (394639445586960010/FTX AU - we are here! #25298)[1], NFT (545571580259327708/FTX AU - we are here! #15641)[1], RSR[1], TRX[.000018], USD[5952.28], USDT[0] | Yes | |
| 04023605 | | USDT[0.00000001] | | |
| 04023607 | | ATLAS[1.8] | | |
| 04023609 | | EUR[0.00], FTT[4.03350441] | | |
| 04023618 | | USD[0.00] | | |
| 04023619 | | AVAX[1.36670417], BTC[0.00329961], ETH[0.04059114], ETHW[0.04037176], FTT[4.96953925], USDT[109.07846745] | | AVAX[1.311816], ETH[.040044], USDT[50] |
| 04023620 | | TONCOIN[.05], USD[0.00] | | |
| 04023621 | | BTC[0.18635600], ETHW[.1959608], USD[3.45] | | |
| 04023622 | | ANC-PERP[0], BTC[0], FTT[0], GMT[0], USD[0.00], USDT[0] | | |
| 04023629 | | AVAX[0], BTC[0], DAI[0], ETH[0], LUNC[0], MATIC[0], SOL[0], USD[31.35], USDT[0.00219746] | | |
| 04023631 | Contingent | AVAX[.00000001], BNB[0], BTC[0.00102399], LUNA2[0.00001446], LUNA2_LOCKED[0.00003375], LUNC[3.14988331], MATIC[0], TRX[0.00001200], USDT[0.00014618] | | |
| 04023637 | | USD[1.18], XRP[.90905] | | |
| 04023644 | | USD[0.00], USDT[0.01016474] | | |
| 04023645 | | ETH[0] | | |
| 04023646 | | BTC[0], USDT[0] | | |
| 04023656 | | NFT (302681467142025531/FTX EU - we are here! #11902)[1], NFT (340762035648943042/FTX EU - we are here! #119099)[1], NFT (574926288618550502/FTX EU - we are here! #18770)[1] | | |
| 04023658 | Contingent | LUNA2_LOCKED[5.35777445], LUNA2-PERP[0], SHIB-PERP[0], TRX[10.92783057], USD[-0.04], USDT[0], XRP[0] | | |
| 04023659 | | BNB[.00000001], DOGE[0] | | |
| 04023662 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00076646], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC[0], MATIC-PERP[0], NFT (541604825092700678/FTX Crypto Cup 2022 Key #3232)[1], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04023665 | | USDT[.837] | | |
| 04023666 | | TONCOIN[.09], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04023667 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.04706857], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[548.77], USDT[1724.46350066], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04023672 | | AKRO[1], BAO[4], BTC[.02780561], DENT[3], DOT[.00002812], ETH[.00150662], ETHW[.00149293], KIN[2], RSR[1], USD[0.00], USDT[0.00205629] | Yes | |
| 04023678 | | KIN[1], USD[0.00] | Yes | |
| 04023680 | | USDT[1] | | |
| 04023681 | | APE-PERP[0], FIDA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.37], USDT[.00586783] | | |
| 04023682 | | KIN[1], USDT[0.00000424] | | |
| 04023683 | | USD[0.43] | | |
| 04023686 | | SAND[32.82572534], SOL[.53664065], USD[0.00] | Yes | |
| 04023688 | Contingent | LINK[1.0123977], LUNA2[0.14804268], LUNA2_LOCKED[0.34543292], LUNC[.47690305], SHIB[195007.80031201], SOL[2.01756663], USD[0.00] | | |
| 04023689 | | NFT (450412972671501429/The Hill by FTX #44911)[1] | | |
| 04023694 | | BAO[2], BNB[.00267161], KIN[1], USD[0.00] | | |
| 04023702 | | BNB[0], ETH[0], LUNC-PERP[0], PERP[0], SUSHIBULL[44045745.62790697], TONCOIN[12.8], USD[0.04], USDT[0.00000202] | | |
| 04023703 | Contingent | SRM[7.18906585], SRM_LOCKED[50.35093415] | | |
| 04023704 | | USD[0.16] | | |
| 04023705 | | USDT[.5] | | |
| 04023719 | | ATLAS[2] | | |
| 04023721 | | RSR[1], USD[452.50], USDT[0] | Yes | |
| 04023725 | | CEL[.0235], USD[0.00] | | |
| 04023726 | | ETH[3.83221486], FTT[14.57749913] | Yes | |
| 04023732 | | NFT (419819583583997441/FTX EU - we are here! #177392)[1], NFT (443757761755485808/FTX EU - we are here! #177623)[1], NFT (548777448501782606/FTX EU - we are here! #177500)[1], USDT[.2] | | |
| 04023737 | | BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[0.00], XRP[0] | | |
| 04023739 | Contingent, Disputed | USD[26.35] | Yes | |
| 04023751 | | ETH[.00107212], ETHW[0.00107212] | | |
| 04023753 | | USDT[9.66828601] | Yes | |
| 04023756 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], DOGE-0325[0], LOOKS-PERP[0], LUNC-PERP[0], REEF-PERP[0], USD[46.04], USDT[0.12964678], USTC-PERP[0] | | |
| 04023759 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 04023762 | | USDT[0] | | |
| 04023763 | | AKRO[1], BAO[1], DENT[2], EUR[0.00], KIN[3], MANA[0], TRX[1] | Yes | |
| 04023765 | | COPE[0.20000001] | | |
| 04023778 | | USD[0.10], USDT[0.66983605], ZIL-PERP[0] | | |
| 04023781 | | SOL[1.03350928] | | |
| 04023790 | | ATLAS[15] | | |
| 04023793 | | BNB[0], USD[0.00], USDT[0] | | |
| 04023797 | Contingent | ETC-PERP[0], ETH[0.00000001], FTT[25.00931435], RAY[467.85800120], SOL[516.74682038], SRM[28.01286032], SRM_LOCKED[.33407325], USD[0.00] | | |
| 04023799 | Contingent | AAVE[1.6499221], BTC[0.02512836], ETH[0], FXS[54.2], LINK[70.68959686], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065], STETH[0.38560203], USD[0.20] | | |
| 04023802 | | USD[0.82] | | |
| 04023806 | | USD[0.00], USDT[292.20809890] | | |
| 04023814 | | BTC[0.00002013] | | |
| 04023817 | Contingent, Disputed | BAO[2], KIN[3], USD[0.00], USDT[0.00000247] | | |
| 04023823 | | AKRO[1], GALA[160.08759993], USD[0.01] | | |
| 04023825 | | BTC[.00024029] | | |
| 04023826 | | COPE[0.20000001] | | |
| 04023827 | | FTT[0], USD[0.00], USDT[0] | | |
| 04023833 | | EUR[26.52] | Yes | |
| 04023848 | | DOGE[0], ETH[.43932688], ETHW[.43932688] | | |
| 04023849 | | COPE[0.20000001] | | |
| 04023851 | | USDT[1.20418804] | | |
| 04023853 | | USD[0.00] | | |
| 04023861 | | EUR[0.00], USD[0.00] | | |
| 04023862 | | TRX[.000004] | | |
| 04023865 | | USDT[2.97405281] | | |
| 04023867 | | USD[0.09] | | |
| 04023880 | | ALGOBULL[982140], ASDBULL[.981], ATOMBULL[99.81], BALBULL[9.81], BNBBULL[.00074293], BSVBULL[99810], EOSBULL[9981], ETHBULL[.0098119], GRTBULL[9.81], LTCBULL[9.848], MATICBULL[.981], SOS[99981], SQS-PERP[0], SUSHIBULL[143958678], SXPBULL[998.1], TOMOBULL[9943], TRX[.000778], USD[0.01], USDT[0], VETBULL[9.905], XRPBULL[99.43] | | |
| 04023882 | | COPE[.20000001] | | |
| 04023884 | | GBP[0.82], USDT[0.28000001] | | |

FTX Trading Ltd.

Schedule F-45 comprises Unsecured Claims - Customer Page

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04023898 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.15], XRP-PERP[0], XTZ-PERP[0] | | |
| 04023899 | | NFT (328077118756826895/FTX EU - we are here! #275173)[1], NFT (331859055143694106/FTX EU - we are here! #275150)[1], NFT (358419896611927470/FTX EU - we are here! #275165)[1], SAND[0.01168787], TRX[.815927], USD[1108.22], USDT[0.30687058], XRP[.562] | | |
| 04023905 | | CRO-PERP[0], USD[0.00], USDT[0] | | |
| 04023906 | | COPE[.20000001] | | |
| 04023908 | | ANC-PERP[0], BTC[0], BTC-PERP[0], CHZ-0624[0], CHZ-PERP[0], GLMR-PERP[0], MTL-PERP[0], RAMP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04023912 | | AKRO[3], ALGO[4], ATOM[0], BAO[13], DENT[3], DOGE[0.00637797], DOT[0], ETH[0.00000002], GMT[0], KIN[15], NFT (344362409292711073/NFT)[1], NFT (534284107933403610/NFT)[1], SOL[0.08322673], TRX[1.000228], UBXT[1], USD[0.00], USDT[5.01425171] | Yes | |
| 04023918 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.07], USDT[0.00089216] | | |
| 04023921 | | ETH[.00095487], ETHW[0.00095487], USD[0.04], USDT[0.04595369] | | |
| 04023925 | | BTC[.00000147], USD[0.17] | Yes | |
| 04023926 | Contingent | AAVE[1.09485489], AKRO[3], ATOM[2.81496403], AXS[3.91600221], BAO[16], BTC[.00929048], CHZ[78.25073187], DENT[3], DOT[.97032568], ENJ[16.05762289], ETH[.13883483], ETHW[.13780922], FTM[211.92100382], FTT[.79008962], GALA[189.91534698], GMT[13.0951085], GOG[112.54842761], IMX[34.02710586], KIN[23], LINK[12.28778001], LUNA2[0.00004282], LUNA2_LOCKED[0.00009992], LUNC[9.32480504], MANA[9.88588743], MATIC[71.92817525], RSR[1], SAND[12.60755162], SHIB[1093838.36177072], SNX[40.46026832], SOL[1.04100651], SRM[36.42019846], SUSHI[58.69866884], TRX[5], UBXT[5], UNI[5.674140931], USD[90.28], USDT[0], XRP[53.41360515], YGG[13.52308245], ZRX[110.0723769] | Yes | |
| 04023928 | | FTT[0.07492753], SOL[0], TRX[.000008], USD[0.00], USDT[0.00985534] | Yes | |
| 04023930 | | COPE[.20000001] | | |
| 04023932 | | AAPL[5.34187041], BTC[20], ETH[0.68806218], ETHW[.68534982], NFT (324723118281971273/FTX EU - we are here! #262448)[1], NFT (426663358890306436/FTX EU - we are here! #262470)[1], NFT (435321538339441815/FTX EU - we are here! #262291)[1], SOL[0], TONCOIN[.07131286], USD[1.23], USDT[0] | | |
| 04023935 | | TRX[.420669], USD[2.45] | | |
| 04023937 | | ATOM[385.78642916], DENT[1], NFT (533475694979863268/FTX Crypto Cup 2022 Key #13812)[1], RSR[1], TRX[.000778], USD[0.04], USDT[0] | Yes | |
| 04023941 | | NFT (344325991336966389/FTX EU - we are here! #178493)[1], NFT (530710815076753896/FTX EU - we are here! #178742)[1], NFT (573741256491894857/FTX EU - we are here! #178691)[1] | | |
| 04023949 | | BCH[.00049404], ETH[0.00056175], ETHW[0.00056175], SHIB[31400000], USD[0.26], XRP[.21350374] | | |
| 04023951 | | COPE[.20000001] | | |
| 04023953 | | COPE[3.69999998] | | |
| 04023957 | | GALA[111.06649366], NFT (420978236178213320/The Hill by FTX #12674)[1], NFT (469221812466618125/FTX Crypto Cup 2022 Key #12763)[1], USD[0.00] | | |
| 04023963 | | USD[0.00] | | |
| 04023966 | | NFT (388518561075538441/FTX EU - we are here! #198068)[1], NFT (478331892177494330/FTX EU - we are here! #197172)[1], NFT (569133575036303671/FTX EU - we are here! #197062)[1] | | |
| 04023969 | | TONCOIN[22.65458083] | | |
| 04023973 | | USD[0.00] | | |
| 04023975 | | BTC[0], XRP[0] | | |
| 04023977 | Contingent | BEAR[6080.5], BTC[0.01922198], BULL[.00003195], DEFIBEAR[67.89], DEFIBULL[3980.77295], ETH[0.15164917], ETHBULL[.00686704], ETHW[0.15123544], EUR[0.00], LUNA2[0.39409307], LUNA2_LOCKED[0.91955050], LUNC[1.53597574], MATIC[0], RUNE[0], USD[0.00], USDT[148.67625420] | | ETH[.151147] |
| 04023988 | | COPE[.20000001] | | |
| 04023992 | | AKRO[1], GST[.00030122], KIN[1], MATH[1], SECO[1.00237738], SOL[.00000047], TRX[1.000152], USD[8605.98], USDT[0.00010177] | Yes | |
| 04023996 | | USD[25.00] | | |
| 04023999 | | 0 | | |
| 04024001 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], ETH[.01912138], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[.44951161], SOL-PERP[0], SPELL-PERP[0], TRX[.001786], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04024006 | | BAO[2], USD[46.07] | | |
| 04024008 | Contingent | BEAR[65.28], BULL[3.49998986], ETH[.05599886], ETHBULL[.000962], ETHW[.05599886], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], USD[0.00], USDT[2.70186072] | | |
| 04024009 | | USD[25.00] | | |
| 04024010 | | BTC[.00092003], MANA[74.70046862], TRX[.000782], USDT[183.50397811] | | |
| 04024013 | | TONCOIN[47.4], USDT[0] | | |
| 04024015 | | USD[0.00], USDT[0.00137200] | | |
| 04024027 | | BNB[0] | | |
| 04024028 | | COPE[.70000001] | | |
| 04024033 | | BTC[.00485429], ETH[.06846779], ETHW[.06846779], USD[0.00] | | |
| 04024034 | Contingent, Disputed | USDT[0] | | |
| 04024035 | | GMT[1], TRX[.000779], USD[0.17], USDT[0.13989424] | | |
| 04024036 | | LTC[.54057116] | Yes | |
| 04024037 | | ALTBULL[27.4826539], USDT[0] | | |
| 04024038 | Contingent | ETH[.00084363], ETHW[.00084363], LUNA2[0.08575765], LUNA2_LOCKED[0.20010119], LUNC[18673.91], USD[0.11], USDT[0.00000001], USTC[0] | | |
| 04024046 | | AKRO[2], ALPHA[1], BAO[2], ETHW[.05336063], HXRO[1], KIN[2], NFT (395908257482090378/FTX AU - we are here! #14456)[1], NFT (503060984754450727/FTX AU - we are here! #14524)[1], NFT (507157376130428526/FTX AU - we are here! #73016)[1], SXP[1.00696117], TRX[1], UBXT[2], USD[0.06], USDT[0.00000368] | Yes | |
| 04024051 | | USD[25.00] | | |
| 04024052 | Contingent | ETH[.0007792], ETH-PERP[0], ETHW[.0007792], FTT[.0071], NFT (320484711517838433/FTX EU - we are here! #95576)[1], NFT (331837169202728122/FTX EU - we are here! #96507)[1], NFT (412907217847037293/FTX EU - we are here! #97230)[1], NFT (454505910844571245/FTX AU - we are here! #19424)[1], SRM[1.11372637], SRM_LOCKED[8.06627363], TRX[.003109], USD[0.17], USDT[91.39704384] | | |
| 04024053 | | COPE[.20000001] | | |
| 04024054 | | EUR[0.00] | | |
| 04024058 | | USD[25.00] | | |
| 04024062 | | KIN[1], SGD[0.27], SLP[8204.42490508], USD[0.00] | Yes | |
| 04024065 | | APE[17.97946029], USD[0.00], USDT[0.00732954] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04024066 | | POLIS[102.6893], USD[0.02], USDT[0] | | |
| 04024070 | Contingent | LUNA2[0], LUNA2_LOCKED[0.971655597], LUNC[0], USD[0.22], USTC[.825] | | |
| 04024071 | | ETH[.0003], ETHW[.0003] | | |
| 04024073 | Contingent | BTC-PERP[0], FTT[1.1], LUNA2[2.53292536], LUNA2_LOCKED[5.91015917], LUNC[551549.83], SOL[1.03], USD[0.00], XRP-PERP[0] | | |
| 04024073 | | USD[0.00] | | |
| 04024076 | | APT-PERP[0], GST-PERP[0], HT-PERP[0], STG-PERP[0], USD[0.02], USDT[0] | | |
| 04024084 | | AVAX[0], BNB[0], USD[0.00], USDT[0.00000052] | | |
| 04024086 | | NFT (374015616347824541/FTX EU – we are here! #118138)[1], NFT (419802668798147861/FTX EU – we are here! #118326)[1], NFT (439316315290500545/FTX EU – we are here! #118438)[1] | | |
| 04024087 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00065728], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0.00555388], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001607], UNI-PERP[0], USD[0.00], SHIB-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04024088 | | COPE[.45000001] | | |
| 04024091 | | USD[25.00] | | |
| 04024096 | | NFT (469430734796417565/The Hill by FTX #31201)[1] | | |
| 04024103 | | ETH[.00011], ETH-PERP[0], ETHW[.00011], GOG[7.9984], USD[15.66] | | |
| 04024106 | | COPE[.20000001] | | |
| 04024107 | | ETH[0] | | |
| 04024108 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GLMR-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], RVN-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.05], USDT[0], XRP-PERP[0] | | |
| 04024109 | | BNB[1.03279423], BTC[.0234113], DENT[45044], DOGE[1521.2], ENJ[281.53], ETH[.891044], ETHW[.891044], LINK[11.807], SOL[1.66], XRP[296.25] | | |
| 04024119 | | USD[10.60] | Yes | |
| 04024123 | | USDT[0.00011168] | | |
| 04024124 | | SOL[12.09740684], USD[6.63] | | |
| 04024141 | | BNB[0], MATIC[12.51717654], NFT (411962609015601954/FTX EU – we are here! #174840)[1], NFT (485742058714606591/Austria Ticket Stub #1339)[1], NFT (546384145877427830/FTX EU – we are here! #172962)[1], NFT (570085570248351508/FTX EU – we are here! #174588)[1], SOL[0.49795572], USD[0.00], USDT[0.00615907] | | |
| 04024142 | | COPE[.20000001] | | |
| 04024148 | | EUR[0.01], USDT[0] | | |
| 04024154 | | ALPHA[0], BRZ[0], GOG[0], TRX[.002465], USDT[0] | | |
| 04024156 | | USD[0.20] | Yes | |
| 04024159 | | USDT[0] | | |
| 04024161 | | ETH[.00019953], ETH-PERP[0], ETHW[.00019953], USD[3738.88] | | |
| 04024163 | Contingent | AKRO[2], ATLAS[103.48235449], BAO[8], DOGE[63.34542856], FTT[16.69020864], GMT[.00050522], GRT[135.24159047], KIN[3], KSHIB[296.22951987], KSOS[1144.48951189], LUNA2[0.64964653], LUNA2_LOCKED[1.46220248], LUNC[141539.44290245], SKL[.00160771], TRX[1], USD[0.00] | Yes | |
| 04024165 | | COPE[.20000001] | | |
| 04024169 | | BTC[0.00069986], USD[2.69] | | |
| 04024174 | Contingent | BTC[0.00000411], LUNA2[0.00584194], LUNA2_LOCKED[0.01363119], USD[0.00], USTC[.826955] | | |
| 04024176 | | BAO[1], BNB[.06607437], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 04024190 | | ETH[0.00399794], ETHW[0.00399794] | | |
| 04024191 | | NFT (291117660572031071/The Hill by FTX #42841)[1], USD[0.00] | | |
| 04024200 | | EUR[0.84] | | |
| 04024202 | | KIN[1], TRX[.000778], USD[0.00] | | |
| 04024204 | | DOT[4.92], TRX[.000001] | | |
| 04024206 | Contingent | BTC[0.00004016], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.01359210], LUNA2_LOCKED[0.03171491], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[431.12], USTC[.7864], USTC-PERP[0] | | |
| 04024215 | | TRX[.000902], USDT[.005972] | | |
| 04024217 | | AVAX[.0998], BTC[.03658936], ETH[.2499076], ETHW[.2499076], PAXG[2.00189886], SOL[.0098], TRX[.000313], USDT[6428.401522] | | |
| 04024218 | | AAVE[.05898439] | | |
| 04024220 | | BTC[0], USD[0.00] | | |
| 04024235 | Contingent | DOGE[0], LTC[0], LUNA2[0.00917699], LUNA2_LOCKED[0.02141299], LUNC[1998.3102489], TRX[0], USDT[0.00061158] | | |
| 04024250 | | TRX[.000001], USD[25.00] | | |
| 04024251 | | USD[25.00] | | |
| 04024269 | | USD[0.00] | | |
| 04024272 | | BAO[1], EUR[0.00], KIN[1], TRX[2] | Yes | |
| 04024274 | | ETH[0] | | |
| 04024275 | | AUDIO[1.00894378], ETH[.20162146], TRX[1.000001], USD[0.00], USDT[7.97973277] | Yes | |
| 04024278 | | BNB[1.11978891], BTC[0.05139052], DOT[16.596846], ETH[2.65554090], ETHW[2.65554090], FTM[468.9135633], FTT[25.09533645], LINK[18.9964983], SOL[6.16598553], USD[0.00], USDT[0] | | |
| 04024298 | | BTC-PERP[0], ETH-PERP[0], USD[41.84], USDT[0] | | |
| 04024302 | | ETH[0], USD[0.01], USDT[1.36800000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Balance / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04024305 | Contingent | BTC[.02539492], LTC[.0183162], LUNA2[0.95774307], LUNA2_LOCKED[2.23473383], LUNC[208550.57], TONCOIN[10.9], USD[0.00] | | |
| 04024320 | | AUD[0.00], FTT[1.61194038], GALA[.00050991] | Yes | |
| 04024331 | Contingent, Disputed | USD[25.00] | | |
| 04024333 | | UBXT[1], USD[0.00] | | |
| 04024339 | | BTC[0] | | |
| 04024341 | | USDT[61] | | |
| 04024342 | | UBXT[1], USDT[0.15951060] | | |
| 04024353 | Contingent | LUNA2[9.20963940], LUNA2_LOCKED[21.48915861], USD[3113.11], XRP-PERP[0] | | |
| 04024354 | | BAO[1], ETH[0], MATIC[0], USD[0.00], USDT[0.00000011] | | |
| 04024363 | | BTC[.0078], ENJ[13.99748], ETH[.1149793], SOL[1.049811], USD[3.72], XRP[867.9613] | | |
| 04024364 | | AKRO[5], APE[.00018798], ATOM[.00003327], BAO[1], DENT[1], KIN[2], MATIC[.0005866], TRX[2], UBXT[2], USD[0.04], USDT[0.00000043] | Yes | |
| 04024370 | | USD[25.00] | | |
| 04024373 | | USDT[.028615] | | |
| 04024382 | | USD[0.00], USDT[0] | | |
| 04024386 | | BTC[0.00115588], FTT[.54120335], NEAR[1.32605269], TRX[1], USD[0.00], USDT[0.00000008] | Yes | |
| 04024389 | | BTC[-0.00000003], SOL[0.27555175], USD[0.00] | | |
| 04024390 | | BTC[0.00061311], FTT[.00001209], USD[0.00] | | |
| 04024393 | Contingent | GST[201.88], LUNA2[1.77087947], LUNA2_LOCKED[4.13205211], SOL[0], USD[0.00], USDT[0] | | |
| 04024403 | | BTC[1.40738651], FTM[44.99867], NEAR[.4], USD[0.91] | | |
| 04024409 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04024412 | | BTC[.00009602], BTC-PERP[0], TRX[.000234], USD[0.01], USDT[0] | | |
| 04024414 | | BAO[1], BTC[.05533185], FTT[.00009166], USD[0.28] | Yes | |
| 04024417 | Contingent | ETH[.3489302], LUNA2[1.14629963], LUNA2_LOCKED[2.67469914], LUNC[249609.158182], SOL[.0077969], USDT[1.23444591] | | |
| 04024427 | | BTC-PERP[0], FTM[.00000001], TRX[.000777], USD[2.80], USDT[0] | | |
| 04024432 | | NFT (554676658461963732/FTX EU - we are here! #200264)[1] | | |
| 04024439 | | USD[287.13] | | |
| 04024442 | | BAO[1], BTC[.00673905], DENT[1], KIN[1], UBXT[1], USD[10.40], USDT[0] | Yes | |
| 04024448 | | USD[2582.89] | | |
| 04024454 | | BTC[0.00061076], DOT[2.70496309], SOL[.33060676], SWEAT[16.9966], USD[0.21] | Yes | |
| 04024459 | | LTC[0], USDT[0.00000053] | | |
| 04024463 | | SOL[.9198252], USD[0.72] | | |
| 04024464 | | AURY[16], GOG[343], USD[3.44] | | |
| 04024466 | | GBP[0.00], USD[0.00] | | |
| 04024470 | | BTC[.00059331], FTT[.56463899], USD[0.00] | | |
| 04024476 | | NFT (525646855721222363/FTX Crypto Cup 2022 Key #17834;)[1], USD[0.00] | | |
| 04024480 | | USDT[0] | | |
| 04024492 | | CHF[0.80], FTT[29.994], USD[0.00] | | |
| 04024493 | Contingent | BAO[1], BF_POINT[300], ENJ[303.44403997], ETH[.0000648], ETHW[8.45877531], GALA[1395.80710855], GBP[0.35], HOLY[.00000669], KIN[4], LINK[111.07459632], LUNA2[1.24747068], LUNA2_LOCKED[2.83443644], LUNC[8.09465175], MANA[368.19372222], SOL[.00067381], TRX[1], UBXT[1], USD[0.12] | Yes | |
| 04024496 | | BTC[.03294946], ETH[.65233767], ETHW[.65233767], SHIB[17865976.14970736], SOL[3.03087876] | | |
| 04024498 | | ETH[0] | | |
| 04024499 | | LTC[0], TONCOIN[51.5] | | |
| 04024502 | | EUR[0.11], USD[0.01] | | |
| 04024506 | | BAO[2], EUR[15.04], UBXT[1], USD[0.00], USDT[0.00576581] | Yes | |
| 04024512 | | TONCOIN[0], USD[0.00], USDT[0.01380089] | | |
| 04024518 | | BTC[0], ETH[0], EUR[0.00], USDT[0] | | |
| 04024523 | | BAO[1], BTC[.15771099], ETH[1.09310183], ETHW[1.09314175], EUR[0.00], KIN[2], RSR[1], USDT[.01951591] | Yes | |
| 04024526 | | AKRO[1], BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04024528 | | POLIS[2.47116831], USDT[0.00000001] | | |
| 04024530 | | TONCOIN[.001], USD[0.00] | | |
| 04024533 | Contingent | BAO[2], DENT[1], EUR[0.00], KIN[5], LUNA2[0.91165826], LUNA2_LOCKED[2.05181741], RSR[1], USD[0.00], USDT[0], USTC[128.95305055] | Yes | |
| 04024534 | Contingent | BTC[0.00009993], LUNA2[0.21054386], LUNA2_LOCKED[0.49126901], LUNC[45846.37], USD[0.00] | | |
| 04024536 | | ADA-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETHW-PERP[0], FIL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], USD[0.06], USDT[0.00478110], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04024552 | | LTC[0] | | |
| 04024553 | | BTC[0.00379967], EUR[0.00], USD[55.80325886] | Yes | |
| 04024554 | Contingent | AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00347496], LUNA2_LOCKED[0.00810824], LUNC[756.68], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00665400], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04024556 | | USD[0.00] | | |
| 04024559 | | BTC-PERP[0], ETH[0.00700000], ETHW[0.00700000], MATIC[0], NFT (438005989795713585/FTX EU - we are here! #150737)[1], NFT (477230574606614376/FTX EU - we are here! #150604)[1], NFT (570961799219060671/FTX EU - we are here! #150901)[1], USD[-1.96], XRP[0] | | |
| 04024561 | | DOGE[0], USD[0.00], USDT[0.00000001] | | |
| 04024563 | | TONCOIN[.064], USD[0.00] | | |
| 04024571 | | AVAX[0], ETH[0], MATIC[0], NFT (377222396831621996/FTX EU - we are here! #165817)[1], NFT (393554480914176257/FTX EU - we are here! #166102)[1], NFT (449269886914612643/FTX AU - we are here! #204452)[1], NFT (467666836876790837/Austria Ticket Stub #1259)[1], NFT (512871059995905161/Netherlands Ticket Stub #1847)[1], NFT (529118038994563041/FTX EU - we are here! #165964)[1], SOL[.00000001], TRX[.000818], USD[27.07], USDT[0.00000001] | | |
| 04024578 | Contingent | AKRO[1], AUDIO[1.00682673], BAO[9], BTC[.0000005], DENT[2], KIN[7], LUNA2[1.95257833], LUNA2_LOCKED[4.39455635], LUNC[11.13443281], MATIC[.00022402], SOL[.00033264], TRX[2], UBXT[4], USD[0.01] | Yes | |
| 04024579 | | USD[0.00] | | |
| 04024582 | | NFT (288685125215034143/FTX AU - we are here! #26301)[1], NFT (319647506069220389/FTX AU - we are here! #142186)[1], NFT (463278801518956428/FTX AU - we are here! #26308)[1] | Yes | |
| 04024583 | | BTC[0], USD[0.00], USDT[0] | | |
| 04024585 | | USD[0.00] | | |
| 04024588 | | USDT[0] | | |
| 04024593 | Contingent | ANC-PERP[0], LUNA2[0.06222275], LUNA2_LOCKED[0.01451976], LUNC-PERP[0], TONCOIN[.02], TRX[.000779], USD[0.01], USDT[0], USDT-PERP[0], USTC[.880861], USTC-PERP[0] | | |
| 04024598 | | BNB[0], ETH[0], USD[0.00] | | |
| 04024600 | | BTC[0.04886679], FTT[0], USDT[0] | | |
| 04024610 | | APE-PERP[0], ETHW[0.01774263], USD[0.00], USDT[0] | | |
| 04024612 | | LTC[0] | | |
| 04024615 | | LTC[.009918], TONCOIN[.05], USD[1.61], USDT[0.66586301] | | |
| 04024617 | | BNB[.00000001], SOL[0], USD[0.00] | | |
| 04024634 | | TRX[.00002], USD[0.00], USDT[890] | | |
| 04024637 | | GST-PERP[0], TRX[.001556], USD[4.96], USDT[-0.00335076] | | |
| 04024651 | | USDT[0.00335864] | | |
| 04024652 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-110.3], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[0.00234303], LUNA2_LOCKED[0.00546707], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[1896.54], USDT[5134.73656095], USTC-PERP[0], WAVES-PERP[0] | | |
| 04024655 | | USD[0.30] | | |
| 04024656 | Contingent | ALGO[147.21036216], AMPL[0], AVAX[1.67584746], BNB[0], BTC[0.05583150], EUR[0.00], FTM[0.28131129], KIN[1], LUNA2[0.82322194], LUNA2_LOCKED[1.87557393], LUNC[1.60454993], MATIC[60.4069573], NEAR[13.33889633], NFT (437889649277780263/FTX Crypto Cup 2022 Key #14438)[1], RSR[1], SOL[9.87046318], UBXT[1], USD[0.96], USDT[0.00485674], USTC[1.04929234] | Yes | FTM[.2808] |
| 04024657 | | BTC[0.01419716], FTT[0.59657651], USD[0.00] | | |
| 04024658 | | BTC[.00006908], BTC-PERP[0], DOGE[20.9958], USD[0.27] | | |
| 04024669 | | BNB[19.2647762], USDT[718.35864962] | | |
| 04024670 | | BAO[3], BTC[.0002287], KIN[1], NEAR[.0011059], NFT (347463522816344418/Magic Eden Pass)[1], SOL[69.55320467], UBXT[1], USDT[0.00003319] | Yes | |
| 04024679 | | GMT[0], NFT (358298057413090209/FTX AU - we are here! #23982)[1], NFT (383451114956363858/FTX AU - we are here! #15817)[1], NFT (395913844700530190/Silverstone Ticket Stub #177)[1], TONCOIN[101.69998588], USDT[77.79534556] | Yes | |
| 04024681 | | USD[25.00] | | |
| 04024691 | | ETH[1.07069150], USD[0.00], USDT[1.18104872] | | |
| 04024692 | | ETH[.00682936], ETH-PERP[0], ETHW[0.00682935], USD[-0.61] | | |
| 04024693 | | ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COMP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.097036], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS[.09617], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1.59817100], TRX-PERP[0], USD[10.55], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00162068], XRP-PERP[0], ZIL-PERP[0] | | |
| 04024697 | | TONCOIN[.00000001], USD[0.00] | | |
| 04024701 | | TONCOIN[78.8] | | |
| 04024706 | | USDT[0] | | |
| 04024709 | Contingent | LUNA2[0.00333082], LUNA2_LOCKED[0.00777191], LUNC-PERP[0], USD[0.00], USTC[.471494], USTC-PERP[0] | | |
| 04024712 | | USD[68.37] | | |
| 04024713 | | SLP-PERP[0], USD[0.79] | | |
| 04024715 | | ATLAS[1279.7568], USD[0.15] | | |
| 04024727 | | LOOKS-PERP[0], USD[0.00] | | |
| 04024730 | | CRV[2781.20864879], FTT[97.23301284], NFT (427335949954030461/FTX EU - we are here! #160339)[1], NFT (439019577819022603/FTX AU - we are here! #24534)[1], NFT (463943663940967534/FTX EU - we are here! #160237)[1], NFT (532269773604300874/FTX AU - we are here! #4925)[1], NFT (538673819141874605/FTX AU - we are here! #4894)[1], NFT (561613875363773243/FTX EU - we are here! #159875)[1], USD[0.11], USDT[.01711389] | Yes | |
| 04024736 | | ETH[0.04295787], ETHW[0.04295787], HXRO[1] | | |
| 04024740 | | BTC[0.00180893], ETH[0.02020669], ETHW[0.02014402], EUR[0.00], TRX[0.66445760], USD[0.20], USDT[0.24388875], USTC[0] | | ETH[.020181] |
| 04024746 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00020163], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[3856.55461063], USTC-PERP[0], VET-PERP[0] | | |
| 04024749 | | ETH[1.39554495], ETHW[1.39554495], USDT[.820003] | | |
| 04024756 | | LTC[0] | | |
| 04024761 | | GMT[0], USD[0.00] | | |
| 04024768 | | BAO[1], DENT[1], KIN[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04024771 | | AKRO[6], BAO[6], BTC[.00000091], DENT[1], KIN[1], TRX[2.000016], USDT[0.00000020] | Yes | |
| 04024775 | | AKRO[1], DENT[2], KIN[3], RSR[2], UBXT[1], USD[0.00], USDT[0] | | |
| 04024776 | Contingent | ATLAS[5519.572], LUNA2[5.15846451], LUNA2_LOCKED[12.0364172], LUNC[398732.84725], USD[0.00], USDT[.00028832], USTC[471] | | |
| 04024778 | | ETHW[3.08250134], USD[0.02], USDT[0.09000000] | | |
| 04024799 | | CRO[10], ETH[0.00165110], ETHW[0.00165110], FTT[.00322226], USD[0.00] | | |
| 04024801 | | APE[0], AXS[0], BRZ[0.00368332], GMT-PERP[0], GOG[0], HBAR-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 04024804 | | 0 | | |
| 04024805 | | FTT[.3360145], KIN[1], USD[0.00] | Yes | |
| 04024806 | | BTC[.21150522], ETH[.00000485], ETHW[.3522072], NFT [360499260159485447/FTX EU - we are here# #180547][1], NFT [462683927172054982/Netherlands Ticket Stub #1000][1], NFT [472406847474125665/FTX Crypto Cup 2022 Key #21401][1], NFT [521411350964637466/FTX EU - we are here# #180650][1], NFT [535201457152579281/FTX EU - we are here# #180604][1], RSR[1], USD[4210.61], USDT[1002.90891456] | Yes | |
| 04024810 | | NFT [318733655385518006/FTX EU - we are here# #277283][1], NFT [321992106997885971/FTX EU - we are here# #277279][1], NFT [373620091793082874/FTX EU - we are here# #277291][1] | | |
| 04024813 | | USDT[0] | | |
| 04024815 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[98.141769], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[499.91524], ASD-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0624[0], BCH-PERP[0], BICO[48.99172], BIT-PERP[0], BITW-1230[0], BNB[0.26891002], BNB-PERP[0], BNT[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0.02059871], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0320[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0420[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0614[0], BTC-MOVE-0620[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1103[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], C98-PERP[0], CEL[.00000002], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[4.799334], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09998201], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIDA[148], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[24.76394446], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[199.99658], IMX-PERP[0], IOST-PERP[0], KBTT-PERP[0], KIN[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[499.937], LOOKS-PERP[0], LTC[0.99982000], LTC-PERP[0], LUNA2[0.11173187], LUNA2_LOCKED[0.26070770], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB[7.50169055], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MRNA[0], MSOL[0], MTA-PERP[0], MTL[.082], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], NIO-0624[0], OKB-1230[0], OKB-PERP[0], OMG[0], OMG-0930[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0.00000001], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[100], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[1.47201782], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.13813645], SOL-PERP[0], SPELL-PERP[0], SQ[0], SRM[.00032544], SRM_LOCKED[.1880316], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[15.9762254], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[698.78], USDT[0.00450710], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04024820 | | TRX[.000033], USD[0.06], USDT[7.98287040] | | |
| 04024822 | | BTC-PERP[0], USD[0.00], USDT[7.98287040] | | |
| 04024823 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-4.17], USDT[15.13508006] | | |
| 04024826 | | BTC[0] | | |
| 04024827 | | USD[0.00] | | |
| 04024830 | | EUR[0.00] | | |
| 04024831 | | BAO[1], DENT[1], GBP[0.00], KIN[1], MATIC[27.36215151] | | |
| 04024837 | | TONCOIN[.04] | | |
| 04024839 | | LTC[0], XRP[0] | | |
| 04024845 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CELO-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[10.98974056], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04024858 | | USD[0.00] | | |
| 04024862 | | USD[0.00] | | |
| 04024867 | | BTC[.00000685], USD[0.00], USDT[0.00026597] | | |
| 04024870 | Contingent | BTC[.0173], DOGE[4950], ETH[.00048587], ETHW[.00048587], LUNA2[0.00199356], LUNA2_LOCKED[0.00465164], LUNC[434.102212], USD[60.64] | | |
| 04024891 | | USD[25.00] | | |
| 04024892 | | CRV[14.99715], ETH[.06198822], ETHW[.06198822], MATIC[19.9962], SAND[11.99772], USD[0.27] | Yes | |
| 04024898 | | ATLAS[3006.53862019], CRO[97.47150469], EUR[3.56], LOOKS[43.75276725] | | |
| 04024899 | | BTC[.00002241], USDT[0] | | |
| 04024904 | | FTT[.9], TRX[.000001], USDT[4.41225535] | | |
| 04024909 | | SLP-PERP[0], USD[0.07], USDT[.52980539] | | |
| 04024915 | | TONCOIN[34.69], USDT[2.65744794] | | |
| 04024916 | | USD[0.75] | | |
| 04024919 | | BTC[.00252373] | | |
| 04024920 | | SAND[17.15060945], TONCOIN[24.42136519] | | |
| 04024922 | | AKRO[2], BAO[1], DAI[915.56279123], DENT[1], ETH[1.01941131], KIN[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 04024924 | | TRX[13.974663] | | |
| 04024928 | | BTC[.24281846], EUR[0.00] | | |
| 04024933 | | USDT[0] | | |
| 04024934 | | AKRO[1], AVAX[1.08853017], CRO[463.58326218], EUR[0.00], KIN[4], TRX[1] | Yes | |
| 04024936 | | XRP[8.5] | | |
| 04024937 | | DOGE[4950], ETH[0.58357236], SAND[27.36534245], SHIB[3798541], SOL[.99371574], TRX[299.000001], USDT[0.00000001] | | |
| 04024942 | | ADA-PERP[0], BNB[.00184512], ETH-PERP[0], RSR-PERP[0], SHIB[5598460], SHIB-PERP[0], TRX[.6802], TRX-PERP[0], USD[-55.74], USDT[113.84993602] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04024946 | | ETH[1.62455358], ETHW[1.62431622], FTT[137.62566252] | Yes | |
| 04024947 | | USD[25.00] | | |
| 04024952 | | BOBA[.0575], USD[0.44] | | |
| 04024954 | | BTC[.0001995], ETH[.0009922], ETHW[.0389922], USD[89.47] | | |
| 04024958 | | ETH[.00016889], ETHW[0.00016888], FTM[.80889005], SOL[.00420147], TRX[.987201], USD[0.03], USDT[0] | | |
| 04024960 | | AVAX[-0.00001135], AVAX-PERP[-1.2], BTC[0.00030166], KIN[1], TRX[.000001], USD[54.16], USDT[0.00019475] | Yes | |
| 04024961 | | CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.00000001], FTT[0], FTT-PERP[0], SOL-PERP[0], TONCOIN[.09724], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04024962 | | USDT[0] | | |
| 04024964 | | BTC-PERP[0], FTM-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.001557], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 04024967 | | COPE[.25000001] | | |
| 04024974 | | USD[0.00] | | |
| 04024979 | | ETH[0], USD[0.00], USDT[0] | | |
| 04024981 | | AKRO[1], BAO[1], KIN[1], NFT (396222128719491706/FTX EU - we are here! #193714)[1], NFT (436639491100125316/FTX EU - we are here! #193562)[1], NFT (484874728661969246/FTX EU - we are here! #193616)[1], TRX[.000349], UBXT[1], USD[1.57], USDT[0.09095037] | Yes | |
| 04024985 | | 0 | | |
| 04024987 | | DENT-PERP[0], DOGE-PERP[0], LINA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], TLM-PERP[0], USD[-0.26], USDT[.30061935], YFI-PERP[0] | | |
| 04024994 | | AAPL-0624[0], ETH[0.00000001], ETH-PERP[0], FTT[0], JPY[0.00], NFT (453286060701047595/Baku Ticket Stub #2294)[1], USD[0.00], USDT[0.94347995] | Yes | |
| 04024996 | | GBP[0.00], HNT[930.40715791] | | |
| 04024999 | | KIN[1], MOB[11.08223219], USDT[0.00000001] | | |
| 04025000 | | EUR[0.00] | | |
| 04025001 | | USD[0.00], USDT[0.00000001] | | |
| 04025003 | | MATIC[6.87005258], USD[26.42] | Yes | |
| 04025006 | | 0 | | |
| 04025008 | | ATOM-PERP[2.1], AVAX-PERP[1.6], BTC-PERP[.0014], CRO-PERP[290], DOT-PERP[4.6], ETH-PERP[.023], EUR[500.00], LUNC-PERP[0], MANA-PERP[-40], MATIC-PERP[35], USD[-119.03] | | |
| 04025016 | | BTC[0.00170440], EUR[0.00], FTT[.00000001], USDT[0.00000006] | | |
| 04025017 | Contingent, Disputed | USD[25.00] | | |
| 04025024 | | TONCOIN[.07] | | |
| 04025025 | | USDT[.36] | | |
| 04025034 | | ATLAS[1.8] | | |
| 04025036 | Contingent | CRO[199.96], DASH-PERP[0], ETH[0], FTM[-26.62943414], FTT[0.00164418], LINK[6.31459064], LUNA[5.55805466], LUNA2_LOCKED[12.96879422], LUNC[.00952301], RUNE[13.18494294], SUSHI[-55.65465223], UNI[4.74466056], USD[316.28], USDT[0.00000001], USTC[786.76949534], VET-PERP[0] | | |
| 04025037 | | ETH[.0459886], ETH-PERP[0], ETHW[.0459886], USD[-13.26], USDT[101.95661201] | | |
| 04025043 | | FTT[0], USDT[0] | | |
| 04025046 | Contingent | KIN[1], LUNA2[0.00005922], LUNA2_LOCKED[0.00013819], USD[0.00], USDT[.01271829], USTC[.008384] | | |
| 04025048 | | FTM[0], USD[0.00] | | |
| 04025052 | | EUR[0.00] | | |
| 04025060 | | FTT[0.00084798], USDT[0] | | |
| 04025078 | | USD[0.50], USDT[.00071268] | | |
| 04025084 | | ETH[.0006957], ETHW[.0006957], USDT[6.64045541] | | |
| 04025101 | | AKRO[1], APE[0], BAO[2], DENT[1], ETH[.00000027], ETHW[.00000027], KIN[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04025102 | | 1INCH-PERP[0], AAPL[.0067854], ATOM-PERP[0], BABA[0.02261873], BAND-PERP[3.1], BTC[0.00024883], BTC-MOVE-2022Q3[0], BTC-PERP[0], DOGE-PERP[23], EGLD-PERP[0], ETH[0.00214533], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTT[0.04004220], FTT-PERP[0], GALA-PERP[280], GBP[0.00], GRT-PERP[0], HOOD[0.08480426], HT-PERP[0], JPY[0.00], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], PAXG[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TSLA[0.00881823], USD[-15.49], USDT[0.00000683], USO[.019996], USTC-PERP[0], VND[0.00], XRP-0930[0] | | BTC[.000101], ETH[.001503] |
| 04025103 | | BTC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04025105 | | ETH[.00000001], FTM-PERP[0], TRX[0], USD[0.18], USDT[0.16256252] | | |
| 04025106 | | 0 | | |
| 04025107 | | USD[0.00] | | |
| 04025109 | | BTC[0], ETHW[6.56677654] | | |
| 04025118 | | SOL[0.01683126], USD[0.00] | | |
| 04025120 | | SOL[.00000001], TRY[0.00] | | |
| 04025128 | | BTC[0.00000441] | | |
| 04025131 | | BTC-PERP[0], DYDX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04025143 | | AVAX-PERP[0], BTC[.0121], BTC-PERP[0], DOT-PERP[0], ETH[.076], ETH-PERP[0], ETHW[.068], FTM-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 04025145 | | DOGE[268.94620000], LUNC-PERP[0], TONCOIN[.08], USD[0.04] | | |
| 04025148 | | AKRO[1], BAO[3], ETH[.00042726], HXRO[1], KIN[2], USD[0.97], USDT[0] | | |
| 04025152 | | AKRO[1], AVAX[8.85050334], AXS[6.89788188], BAO[15], BNB[.03821787], BTC[.02671277], DENT[3], ETH[1.1733584], ETHW[.09695096], EUR[67.69], FTM[678.76047142], KIN[10], LINK[21.60462166], LTC[3.55588889], MATIC[89.87112379], RAY[61.59513364], RSR[3], SOL[4.04539448], TRX[2], UBXT[5] | Yes | |
| 04025156 | | AVAX-PERP[0], BTC[.0005], ETH-PERP[0], USD[-2.43] | | |
| 04025160 | | NFT (389224606630792540/FTX EU - we are here! #109388)[1], NFT (444408370061991896/FTX EU - we are here! #109540)[1], NFT (449271665436328390/FTX EU - we are here! #109681)[1], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04025161 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[36.393718], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.58], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04025172 | Contingent, Disputed | AGL[0.08484], BADGER[.00751], CEL[.0838], DOGE[.9492], FTM[335.9548], KNC[.1914], LOOKS[.9954], LUNA2[0.00307631], LUNA2_LOCKED[0.00717806], LUNC[.00991], MATH[.03324], MATIC[139.972], MBS[.9682], MER[.6896], MTL[.09], RAY[.9926], RUNE[.29096], SPELL[191.66], SUSHI[.9928], USD[39.48], WAVES[.4998], WRX[.988] | | |
| 04025185 | | BTC[0], USD[10.85] | | |
| 04025191 | | FTT[22.87] | | |
| 04025192 | | USDT[0] | | |
| 04025193 | Contingent, Disputed | USD[0.00], USDT[0.00000832] | | |
| 04025195 | | BTC[.00847111], USDT[22.12806111] | | |
| 04025198 | | NFT (291826903456709668/The Hill by FTX #21828)[1], NFT (348642494634168533/FTX EU - we are here! #149826)[1], NFT (543113084068345070/FTX EU - we are here! #149518)[1], NFT (557649588964679498/FTX EU - we are here! #149324)[1], USD[0.01] | | |
| 04025204 | | TRX[.003108] | | |
| 04025205 | | BTC[.00151139], DOGE[2037.07878605], USDT[800.00000314] | | |
| 04025208 | | BTC[0], USD[1.37] | | |
| 04025212 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[25.09784], GALA-PERP[0], LUNA2[0.02754970], LUNA2_LOCKED[0.06428264], LUNC[5999.00631], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.97], USDT[93.27039815], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 04025217 | | GOG[24], USD[1.65] | | |
| 04025232 | | TRX[.000125], USD[0.00] | Yes | |
| 04025235 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[11.68], USDT[1473.5340727], XRP-PERP[0] | | |
| 04025236 | | BTC[.0084864] | | |
| 04025239 | | USDT[2] | | |
| 04025245 | Contingent, Disputed | APE-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 04025246 | | USDT[0] | | |
| 04025248 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[830.00], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0.4], SOL-PERP[-0.86999999], USD[7.71], USDT[61.41690263] | | |
| 04025249 | | BTC[0], USD[0.00] | | |
| 04025259 | | BCH[.06183], BNB[.5279], BTC[.01284], ETH[.34454], ETHW[.34454], LINK[4.704], XRP[215.11] | | |
| 04025271 | | ADA-PERP[0], APE-PERP[0], BTC[0.05260000], BTC-PERP[0], ETH[.00099761], EUR[0.00], FTT[0.01055496], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[963.63398848] | | |
| 04025274 | | AKRO[5], AUDIO[1], BAO[13], ETH[0], GMT[0], KIN[6], RSR[1], SOL[0], SXP[1], TRX[5.002087], UBXT[1], USDT[0] | | |
| 04025275 | | APE-PERP[0], BAO[69], BTC[.37021178], BTC-PERP[0], DENT[12], ETH[1.36450278], GMT-PERP[0], KIN[78], LUNC-PERP[0], TRX[0], UBXT[11], USD[863.14], USTC-PERP[0] | Yes | |
| 04025277 | | EUR[0.00] | | |
| 04025280 | | ETH[.00000001], EUR[0.00], USD[0.00], USDT[0] | | |
| 04025286 | | AKRO[1], BAO[1], BNB[0], DENT[1], ETH[0], KIN[2], USD[0.00], USDT[0] | | |
| 04025291 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 04025294 | | NFT (343600799232357119/FTX EU - we are here! #47200)[1], NFT (404548025032647874/FTX EU - we are here! #47655)[1], NFT (473715347709044428/FTX EU - we are here! #47028)[1], NFT (474595302341433196/The Hill by FTX #22999)[1], USDT[1] | | |
| 04025296 | | AKRO[3], AVAX[.97875556], BAO[11], DENT[1], ETH[0], FTM[86.78034365], HXRO[1], KIN[14], LOOKS[61.58284056], USD[0.00], USDT[0.00000001] | Yes | |
| 04025300 | | USD[0.82] | | |
| 04025301 | | ATLAS[1.2] | | |
| 04025305 | | SLP-PERP[0], TRX[36.725101], USD[-1.14] | | |
| 04025307 | | TRX[.000114], UBXT[1], USD[0.00] | Yes | |
| 04025318 | Contingent | ADA-PERP[757], APE-PERP[0], ATOM[27.5], ATOM-PERP[0], AVAX[54.99903], BTC[0.15039574], BTC-PERP[.1086], ETH[1.2999806], ETH-PERP[.228], ETHW[.7999806], FTT[78.12820325], GMT-PERP[870], LUNA2[0.53090530], LUNA2_LOCKED[1.23877903], LUNC[114929.8], NEAR[100.8], NEAR-PERP[0], SHIB[18300000], SOL[33.77515118], SOL-PERP[0], USD[-807.40], USDT[129], USDT-PERP[0], WAVES-PERP[0] | | |
| 04025322 | | USD[0.00] | | |
| 04025337 | | USD[25.00] | | |
| 04025339 | | 1INCH[1.0197262], BNB[.00004013], DENT[1], GBP[0.00], TOMO[1.0174472], USD[0.00] | Yes | |
| 04025340 | Contingent, Disputed | FTT[.00435506], USDT[4.1053431] | Yes | |
| 04025346 | | LUNC-PERP[0], SOL[0], USD[0.02] | | |
| 04025355 | | BTC[.00464645], USD[0.00] | | |
| 04025357 | | NFT (497227892037375276/Japan Ticket Stub #842)[1], TRX[.000033], USDT[.09133755] | Yes | |
| 04025358 | | ETH[.0032537], ETHW[.09932537], SOL[1.80591601], USD[0.00], USDT[221.95858328] | | |
| 04025364 | | USD[0.00] | | |
| 04025367 | | ATOM-PERP[0], BTC[0.01169872], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0318[0], BTC-MOVE-0323[0], BTC-MOVE-0328[0], BTC-MOVE-0902[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], ETH-PERP[0], EUR[452.24], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[2.33], SOL-PERP[0], THETA-0325[0], USD[35.37], USDT[0.00000002], VET-PERP[0] | | |
| 04025389 | | TONCOIN[.09], USD[0.00] | | |
| 04025394 | | CAD[121.07], GALA-PERP[0], USD[0.00], USDT[0.00000269], XRP-PERP[0] | | |
| 04025397 | | GBP[0.00], KIN[5], SHIB[664333.26155894], USD[0.00] | Yes | |
| 04025407 | | DFL[201.26918497], USD[0.00] | | |
| 04025408 | | USD[0.00], USDT[0] | | |
| 04025415 | | BNB[0], BTC[0], GST[.00000014], SOL[0], USD[0.00] | | |
| 04025418 | | BAO[1] | | |

Schedule F-16 Comprising Customer Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04025420 | | BCH[.00010851] | | |
| 04025422 | | BRZ[10], USDT[0.00008005] | | |
| 04025425 | | ATLAS[3.8] | | |
| 04025428 | | GENE[17.4965], GOG[626], USD[0.96] | | |
| 04025433 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 04025455 | | 1INCH-PERP[0], ALICE-PERP[0], BTC[.0002952], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[92.53], USDT[0] | | |
| 04025471 | | TRX[.969302], USD[0.76], USDT[0] | | |
| 04025472 | | ATLAS[14.9], COPE[.75] | | |
| 04025478 | Contingent, Disputed | AVAX[0], BNB[0], BTC[0], MATIC[0.00000001], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04025479 | | ETH[.21351068], ETHW[.21341123] | Yes | |
| 04025481 | | EUR[0.00] | | |
| 04025482 | | ADA-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], ETH-PERP[0], FTT[0.00011523], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04025484 | | NFT (455611082349885437/FTX AU - we are here! #63602)[1] | | |
| 04025487 | | SOL[0] | | |
| 04025488 | | LTC-PERP[0], USD[634.15] | | |
| 04025499 | | NFT (313143501949357771/FTX EU - we are here! #177858)[1], USD[0.00], USDT[0] | | |
| 04025501 | | TONCOIN[.03], USD[0.00] | | |
| 04025502 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 04025504 | | LTC[.00654657], USD[2700.79] | | |
| 04025505 | | USD[25.00] | | |
| 04025507 | | 1INCH[554.76690467], BNB[5.04416179], BTC[.22896145], CRV[106.56442093], ETH[1.03348313], ETHW[1.03304894], FTT[4.58158335], UNI[206.80745768], ZRX[107.61113565] | Yes | |
| 04025510 | | NFT (336665680570503646/FTX EU - we are here! #274020)[1], NFT (373433970804837025/FTX EU - we are here! #274015)[1], NFT (386761565014257421/FTX EU - we are here! #274024)[1], USDT[2.60096478] | | |
| 04025519 | | USD[0.00] | | |
| 04025522 | | USD[2.91] | | |
| 04025525 | | ALGO-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], SHIB[0], SHIB-PERP[0], TONCOIN[.1], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04025529 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00002], UNI-PERP[0], USD[7164.25], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04025535 | | DOGE[.58503998], ETHW[.72867526], SHIB[.06521568], USD[0.69], USDT[0.05136311] | | |
| 04025537 | | ETH[.00000116], ETHW[.00000116], TRX[.000001], USD[0.98], USDT[.000225] | | |
| 04025550 | | FTT[.00310766], SOL[0], USD[0.00], USDT[0.00000071] | | |
| 04025559 | | ETH[-0.00029290], ETHW[-0.00029112], NFT (315481195742717050/FTX EU - we are here! #225945)[1], NFT (462557795534107750/FTX EU - we are here! #225951)[1], NFT (507503480364250745/FTX EU - we are here! #225930)[1], NFT (537257204509147541/The Hill by FTX #27775)[1], SOL[0], USD[66.41], USDT[0.86839543], XPLA[5] | | |
| 04025562 | | SHIB-PERP[0], TRX[.068542], USD[0.07], USDT[0] | | |
| 04025562 | | USD[0.53] | | |
| 04025563 | | USD[0.00], USDT[0] | | |
| 04025567 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 04025571 | | TONCOIN[.03886717], USD[0.00] | | |
| 04025573 | | AVAX[0.09949489], BAND[41.65571582], BNB[.0099806], CHZ[9.94956], CLVI.0856828], DOGE[.971676], FIDA[.99903], FTT[.0992192], KNC[.0860804], LEO[43], MANA-PERP[0], MATIC[.99612], NEAR-PERP[0], PROM[.00502648], PROM-PERP[0], SOL[.004], TRX[.918714], USD[1289.88], WBTC[.00009984], XRP[.98448], ZRX[71] | | BAND[38.8970512] |
| 04025578 | | FTT[0], USD[0.00], USDT[0] | | |
| 04025583 | | BTC[.00000146] | Yes | |
| 04025587 | | ETHW[.004999], USD[0.01], USDT[.46] | | |
| 04025590 | | NFT (316152289679073773/FTX EU - we are here! #89207)[1], NFT (403466387555821546/FTX EU - we are here! #88672)[1], NFT (499794625208606538/FTX EU - we are here! #88946)[1], USD[25.00] | | |
| 04025593 | | USDT[100] | Yes | |
| 04025595 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006635], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000493], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000369], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 04025597 | | TONCOIN[.02], USD[0.00] | | |
| 04025605 | | TONCOIN[18.29634], USD[0.19] | | |
| 04025606 | | ETH-PERP[0], TRX[.000003], USD[-0.65], USDT[74.82061600] | | |
| 04025608 | | ETHW[20.12124588], TONCOIN[.05] | | |
| 04025620 | | BAO[4], DENT[1], EUR[0.00], KIN[3] | Yes | |
| 04025624 | | EUR[18.44] | | |
| 04025633 | | AKRO[2], CVX-PERP[0], DENT[1], EUR[0.00], FTT[.00004568], KIN[2], TRU[1], TRX[1], USD[0.00], USDT[709.21427046] | Yes | |
| 04025635 | | USD[0.33], USDT[0.24705522] | | |
| 04025640 | | EUR[0.00], USDT[0] | | |
| 04025645 | | ADA-PERP[0], ATOM[0], ATOM-PERP[0], BNB[0], BTC[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHW[.26896959], EUR[0.00], HBAR-PERP[0], LINK-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[226.07108641], USTC-PERP[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04025653 | | ETH[0], USD[0.00], USDT[0] | | |
| 04025655 | | FTT[26.00691788], USD[0.00] | | |
| 04025660 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], FTM-PERP[0], GALA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 04025661 | Contingent | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005668], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[182.46], USDT[1.41437640] | | |
| 04025664 | | USD[0.00] | | |
| 04025668 | | USD[25.00] | | |
| 04025678 | | AKRO[1], MATIC[0], SOL[0], USDT[0] | Yes | |
| 04025684 | | USD[25.00] | | |
| 04025688 | | CRO-PERP[0], TRX[.002085], USD[10019.90] | Yes | |
| 04025689 | | BTC[.00600838], NEXO[62.20081229], USD[0.00] | Yes | |
| 04025694 | | ADA-PERP[0], BNB-PERP[0], BTC[.11361878], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 04025700 | | BTC[.00511895], EUR[748.05], NFT (299999114440335329/Austin Ticket Stub #493)[1], NFT (339300073347167338/Netherlands Ticket Stub #358)[1], NFT (359798255951734999/Singapore Ticket Stub #8)[1], NFT (422930725829235804/Japan Ticket Stub #966)[1], NFT (510441572209937705/Monza Ticket Stub #1830)[1], NFT (533048914923139625/Belgium Ticket Stub #980)[1], NFT (540819444376258333/Mexico Ticket Stub #227)[1], USD[0.00] | Yes | |
| 04025713 | | ATLAS[4999], USD[66.00] | | |
| 04025724 | | BAO[14], KIN[4], MANA[22.26074248], ROOK[.97612686], SAND[37.16972923], TRX[1], USD[0.44], XRP[113.09186902] | Yes | |
| 04025731 | | USDT[0] | | |
| 04025738 | | BNB[1.42827177], BTC[.00203646], DOGE[569.1627], MATIC[89.1946] | | |
| 04025745 | Contingent | AKRO[2], AVAX[13.3127262], AXS[8.08228], BAO[14], BTC[.04735275], DENT[4], DOT[39.64796502], ETH[.7402991], ETHW[15.14824414], EUR[28.77], FTM[339.93199387], KIN[13], LUNA2[0.91673761], LUNA2_LOCKED[2.06324858], LUNC[199719.98325402], MANA[27.77806976], RAY[57.01857722], SECO[1.02921298], SOL[4.89189615], TRX[4], UBXT[3] | Yes | |
| 04025748 | Contingent, Disputed | BNB[0.00555463], BTC[.00106875], CEL-PERP[0], ENS-PERP[0], USD[-0.59], USDT[14.05080348] | | |
| 04025749 | | BNB[2.37653150], BTC[0], ETH[0.50177688], FTM[16.31], FTM-PERP[0], LOOKS[0], LOOKS-PERP[0], NFT (363865637698723748/FTX EU - we are here! #257315)[1], NFT (366478750893367694/FTX EU - we are here! #257322)[1], NFT (441305147399881524/FTX EU - we are here! #257290)[1], SOL[0.00000001], USD[106.94], USDT[11.02597960] | | |
| 04025751 | | LOOKS[0], USD[1.43], USDT[0] | | |
| 04025753 | | USD[25.00] | | |
| 04025761 | Contingent | LUNA2[0], LUNA2_LOCKED[0.00121616], NFT (376153135932382350/Baku Ticket Stub #1925)[1], NFT (547213442208752463/FTX Crypto Cup 2022 Key #14495)[1], NFT (569064961855056044/Montreal Ticket Stub #679)[1], TRX[.00218], USDT[.09812798], USTC[.07378047] | Yes | |
| 04025768 | Contingent | ALGO[210.15624811], CHZ[891.39544577], COMP[.44515577], CRV[34.56645151], ENJ[77.79067533], ETH[.05094083], ETHW[.05094083], FTM[625.70403249], IMX[26.85338021], LOOKS[577.40357025], LUNA2[0.00025728], LUNA2_LOCKED[0.00060032], LUNC[56.02395397], MANA[27.30060448], NEAR[53.76470941], RUNE[45.4167305], SLP[3269.16632893], SOL[.91131613], SUSHI[15.90330877], USD[0.00], USDT[0], XRP[1370.2211685] | | |
| 04025777 | | AXS[1], ETH[0.004194], GALA[538.42392238], SOL[1.05], USD[0.00], USDT[0] | | |
| 04025778 | | NFT (431860926890027497/Baku Ticket Stub #1649)[1], NFT (553503424346547219/The Hill by FTX #7783)[1], NFT (558777328923827085/FTX Crypto Cup 2022 Key #14834)[1] | Yes | |
| 04025780 | | AAVE[.42772625], AURY[4.39765658], BRZ[0.00807324], BTC[0.00179818], ETH[0.05707933], ETHW[0.05707933], FTM[28.74609809], LINK[3.6761135], MATIC[67.48056845], SAND[19.75691797], SOL[0.29352262], USD[0.00], USDT[0] | | |
| 04025783 | | USD[0.00] | | |
| 04025786 | | ETC-PERP[0], GBP[0.43], KNC-PERP[0], LDO-PERP[0], LINK[.09196744], LINK-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], USD[-1.06], USDT[0.00804190] | | |
| 04025793 | | BTC-PERP[0], EOS-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], USD[0.02], USDT[0] | | |
| 04025798 | | BTC[.18459307], EUR[1.65] | Yes | |
| 04025803 | | AKRO[1], BAO[10], BNB[0.03692520], DENT[1], KIN[9], RSR[1], USD[0.00], USDT[0.00000189] | | |
| 04025812 | | USD[0.16] | | |
| 04025818 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], CRV-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 04025828 | | UBXT[1], USDT[0] | Yes | |
| 04025837 | | USDT[0.05835300] | | |
| 04025841 | | USD[0.00] | | |
| 04025842 | | BAO[1], USD[0.00] | | |
| 04025844 | | AKRO[1], NFT (442511163792348820/FTX EU - we are here! #269013)[1], NFT (558117285236106167/FTX EU - we are here! #269015)[1], NFT (572452092612343974/FTX EU - we are here! #269010)[1], USD[0.00], USDT[50.29310986] | | |
| 04025847 | | USD[25.00] | | |
| 04025851 | | BAO[1], SHIB[9.10165597], USD[0.00] | Yes | |
| 04025853 | | AAVE-PERP[0], AVAX-PERP[0], FTM-PERP[0], HOT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[-0.59], USDT[.74215] | | |
| 04025856 | | ANC-PERP[0], GMT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04025859 | | GOG[17.9964], USD[0.57] | | |
| 04025861 | | 0 | | |
| 04025866 | Contingent, Disputed | AKRO[2], XRP[104.11] | | |
| 04025875 | | BNB[1.61531], XRP[104.11] | | |
| 04025887 | Contingent, Disputed | EUR[0.00], FTT[25], USD[0.00], USDT[6733.32615456] | | |
| 04025887 | | BNB[.00000001], GST[10198.48320904], NFT (292241055664857021/Mexico Ticket Stub #1711)[1], NFT (299865076965249440/France Ticket Stub #545)[1], NFT (325476009621221451/FTX EU - we are here! #166447)[1], NFT (372182594280362268/Singapore Ticket Stub #1493)[1], NFT (389425323434065838/FTX EU - we are here! #166384)[1], NFT (408491508544746416/The Hill by FTX #3397)[1], NFT (450356572672113306/Austin Ticket Stub #1696)[1], NFT (480506125718741939/FTX EU - we are here! #166258)[1], NFT (546974524481363414/FTX Crypto Cup 2022 Key #21496)[1], USD[0.00], USDT[.04426668] | Yes | |
| 04025892 | | BCH[0], BTC[0], TONCOIN[.00053457] | | |
| 04025896 | | KIN[4], MANA[18.37770068], TRX[1], USDT[0] | Yes | |
| 04025903 | | USD[0.43], USDT[500.006959] | | |
| 04025907 | | BAO[1], ETH[.00212956], ETHW[.20330342], FTT[.021074], TRX[.000028], USD[0.35], USDT[0.89485889] | Yes | |
| 04025909 | | AUDIO[1], CEL[205.78833087], DENT[1], KIN[3], TRX[1.000779], UBXT[1], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04025910 | | ETH[.00961206], ETHW[.00961206], EUR[0.00], SOL[.30579125] | | |
| 04025919 | | TONCOIN[2.1] | | |
| 04025928 | | BAO[3], BTC[.00052548], ETH[.00804926], ETHW[.00795343], EUR[0.00], KIN[1], SOL[.26181132] | Yes | |
| 04025929 | Contingent | BNB[0], ETH[0], LUNA2[0.00476059], LUNA2_LOCKED[0.01110805], LUNC[1036.63], USD[0.00], USDT[0] | | |
| 04025933 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04025937 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CREAM-PERP[0], EGLD-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04025941 | | BAO[6], DENT[2], GBP[12.11], KIN[8], RSR[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04025944 | | BAO[1], DENT[1], GBP[0.00], KIN[1], MATIC[.00988401], RSR[1], TRX[1], XRP[.72816421] | | |
| 04025945 | | ETH-PERP[0], USD[0.04], USDT[.00556097] | | |
| 04025951 | | BTC[0.00004738], BTC-PERP[0], USD[-0.43] | | |
| 04025952 | | GOG[2459.46200174], USDT[0.00000001] | | |
| 04025959 | Contingent, Disputed | ATOM[0], BNB[0], BTC[0], MATIC[0], SOL[0], TRX[0.07518300], USD[0.00], USDT[0.00000004], USTC[0] | | |
| 04025960 | | NFT (553464587427572878/The Hill by FTX #26257)[1] | | |
| 04025964 | | USD[25.00] | | |
| 04025966 | | USDT[0] | | |
| 04025968 | | BRZ[30] | | |
| 04025973 | | AXS[.5], GENE[2.9], GOG[37], IMX[7.7], IMX-PERP[0], RON-PERP[0], SPELL[4300], SUSHI[4.5], UNI[1.7], USD[0.15] | | |
| 04025977 | | BNB[.00000001], CRO[4.82743192], FTT[.57051598], GARI[290.32816], SOL[15.63398193], TONCOIN[84.9], USD[0.00], USDT[0.00] | | |
| 04025984 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04025989 | | USD[25.00] | | |
| 04025999 | | TRX[.000001] | | |
| 04026001 | Contingent, Disputed | USD[25.00] | | |
| 04026002 | | UBXT[1], USDT[0.07602262] | | |
| 04026006 | | USD[0.00] | | |
| 04026007 | | USD[1.00] | | |
| 04026010 | | ADA-PERP[0], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 04026011 | | BTC[.002], EUR[0.00], USDT[1400.11829677] | | |
| 04026013 | | FTT[6.5505412], USD[0.00] | | |
| 04026027 | | USD[0.05], USDT[.009892] | | |
| 04026028 | | NFT (324981962270097366/FTX EU - we are here! #209332)[1], NFT (378242484786143974/FTX EU - we are here! #209305)[1], NFT (458158672808918917/FTX EU - we are here! #209268)[1] | | |
| 04026032 | | BTC[1.00325854], ETH[18.0141506], ETHW[18.01411506], USD[1703.80] | | |
| 04026049 | Contingent | BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], LUNA2[0.62159992], LUNA2_LOCKED[1.45039981], USD[83.55], USDT[0.00000001], USTC-PERP[0] | | |
| 04026050 | | AAVE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[1417.361454], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[41.50361833], FTT-PERP[0], HNT-PERP[0], KIN[1], KSHIB-PERP[0], LDO-PERP[0], MATIC[77], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SOL[10.92365407], SOL-PERP[0], TRX[0.14664971], USD[3.04], USDT[655.16840344], XRP[157.28300107], XRP-PERP[0], YFI-PERP[0] | | SOL[10.922407] |
| 04026051 | Contingent | DOT[0], ETHW[.00084124], EUR[0.00], LUNA2[0.50900554], LUNA2_LOCKED[1.18767961], LUNC[1.6397048], MANA-PERP[0], MATIC[9.8956], SAND-PERP[0], SOL[.0076276], USD[2.31], USDT[0] | | |
| 04026054 | | USD[0.00], USDT[8.64514288] | | |
| 04026056 | | AVAX[97.591542], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[26.28082113], SRM-PERP[0], USD[2.50], USDT[0.00000001] | | |
| 04026060 | | ATOM-0325[0], AVAX[.19996], AVAX-0325[0], SOL-0325[0], USD[29.05], USDT[0], WAVES-0325[0], XRP-0325[0] | | |
| 04026061 | | LTC[.20795759], USD[0.00] | | |
| 04026064 | | BTC-PERP[0], ETH-PERP[0], USD[3.03] | | |
| 04026069 | | BTC[0.00000001], USDT[0] | | |
| 04026075 | | SOL[.31319162], USD[0.00] | | |
| 04026077 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001192], USD[0.00] | | |
| 04026078 | | USD[1.21] | | |
| 04026090 | Contingent | ALPHA[154.31782878], AUDIO[320.94222], BRZ[0], CHR[99.982], CHZ[779.8236], DOT[9.47765958], GALA[219.9604], GMT[10.28534238], LINA[1549.721], LINK[7.21470479], LUNA2[0.12082585], LUNA2_LOCKED[0.28192698], LUNC[26310.0833324], MATIC[324.36295515], NFT (299613194279613799/FTX EU - we are here! #267970)[1], NFT (510417668311951141/FTX EU - we are here! #260763)[1], NFT (522592024682161447/FTX EU - we are here! #260747)[1], POLIS[149.973], SOL[1.01626071], USD[67.62] | | DOT[9.470849], LINK[7.212275], MATIC[324.007114], SOL[1.009818] |
| 04026100 | | APE-PERP[0], ATOM-PERP[0], KNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], USD[16.46], USDT[0] | | |
| 04026101 | | BTC[0.01101520], ETH[0.33518557], ETHW[0.00000304], EUR[0.00], SOL[0], USDT[0.00001180] | Yes | |
| 04026106 | | USDT[121.95] | | |
| 04026111 | Contingent | BTC[0], ETH[.00012425], ETHW[.00012425], LUNA2[0.00039548], LUNA2_LOCKED[16.53270186], NFT (296388778142158566/Montreal Ticket Stub #677)[1], NFT (449393457996803488/Baku Ticket Stub #1861)[1], NFT (452620487952933588/FTX Crypto Cup 2022 Key #14508)[1], SOL[.0198879], USD[0.00], USDT[0.00000002], USTC[78986] | Yes | |
| 04026116 | | APT[0], BNB[0], ETH[0], FTT[5.38210812], KIN[1], NFT (383650099784700555/FTX EU - we are here! #58101)[1], NFT (467044969029715427/FTX EU - we are here! #58188)[1], NFT (498610925850012128/FTX EU - we are here! #57919)[1], NFT (574672687101906167/The Hill by FTX #34913)[1], SOL[0], TRX[0.86001677], USD[0.23], USDT[0.00000001] | | |
| 04026117 | | ETHW[10.9981], EUR[21.20], SOL[.1], USD[66.38] | | |
| 04026121 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 04026128 | | USD[25.00] | | |
| 04026131 | | CAD[0.01], ETH-PERP[0], SNX-PERP[0], USD[0.01], USDT[0] | | |
| 04026132 | Contingent, Disputed | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04026136 | | NFT [46126475841060865 54/FTX EU - we are here! #202945][1], NFT [4882211259365558 22/FTX EU - we are here! #202988][1], NFT [5156133211669492 58/FTX EU - we are here! #202972][1] | | |
| 04026137 | | ETH[.258], ETHW[.258], FTT[25.0951066], USDT[3.06731] | | |
| 04026140 | | USD[9.97], USDT[4.96304308] | | |
| 04026142 | Contingent, Disputed | BNB[0], BTC[0], TRX[0.00255100], USD[0.00], USDT[0.00019208] | | |
| 04026144 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], XRP[.75000001] | | |
| 04026145 | | BNB[0], SOL[0], TRX[0.00077700] | | |
| 04026146 | | EUR[130.00], GST[0], SOL[3.00376645], USD[0.95] | | |
| 04026147 | | ETH-PERP[0], FTT[.00018989], MATH[.06754], MINA-PERP[0], USD[0.00] | | |
| 04026166 | | BAO[1], USDT[0.20000000] | | |
| 04026172 | | ATLAS[.22143191], BAO[1], BAT[1], KIN[2], USDT[0] | Yes | |
| 04026175 | Contingent, Disputed | ETH[0], KIN[1], RSR[1], USDT[0.00000305] | | |
| 04026193 | | UBXT[0] | | |
| 04026206 | | USD[25.00] | | |
| 04026207 | | USD[25.00] | | |
| 04026209 | | ETH[.00339523], ETHW[.00335416], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 04026211 | | USD[25.00] | | |
| 04026212 | | ARS[0.01], USDT[0] | | |
| 04026213 | | GENE[0], GST[.05222868], GST-PERP[0], KIN[1], NFT [5714131574494738 66/The Hill by FTX #31473][1], USD[0.00] | Yes | |
| 04026215 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], BTC[.00001386], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04026219 | | BTC[0], ETH[0.02900000], EUR[0.82], LOOKS-PERP[0], MATIC[0], USD[0.44], USDT[0], USDT-PERP[0] | | |
| 04026222 | | BEAR[926.35], BULL[0.00005564], USD[0.00], USDT[0] | | |
| 04026229 | | BNB[0], TONCOIN[.09], USD[0.00], USDT[.00562228] | | |
| 04026238 | | ATOM[2.9994], AVAX[11.99896], AVAX-PERP[0], BTC[.04679552], ETH[.097], ETHW[.097], SOL-PERP[0], USD[1.50], XRP[0] | | |
| 04026250 | | USD[5.00] | | |
| 04026258 | | ARS[100.00], USD[9.00], USDT[0], XRP[2.0405095] | | |
| 04026261 | | BTC[0.00003750] | | |
| 04026266 | | TRX[.000001] | | |
| 04026271 | Contingent | FTT[52.28954], LUNA2_LOCKED[24.21419106], TONCOIN[.46356], USD[0.12], USDT[0.00000001] | | |
| 04026272 | | TONCOIN-PERP[0], USD[18.51], USDT[7.32] | | |
| 04026273 | | BNB[0], USD[0.00] | | |
| 04026274 | | COPE[.00000001] | | |
| 04026275 | | BNB[0], ETH[0], KIN[.0000001], UBXT[1], USD[0.00], USDT[0] | | |
| 04026279 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[1.05], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04026280 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04026283 | | 0 | | |
| 04026291 | | USD[0.00] | | |
| 04026299 | | COPE[2.05] | | |
| 04026303 | | BTC[0], FTT[0.06576486], TRX[.002331], USD[0.00], USDT[0.00000001] | Yes | |
| 04026310 | | BRZ[2.94688693], BTC[0.01134122], ETH[.00599886], ETHW[.00599886] | | |
| 04026321 | | USD[25.00] | | |
| 04026323 | | TRX[.375986], USDT[1.47897711] | | |
| 04026324 | | BNB[0], ETH[0], HT[0], MATIC[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 04026327 | | ETC-PERP[0], USD[0.00], USDT[.05852632], WAVES-PERP[0] | | |
| 04026329 | | TONCOIN[.05], USD[0.00] | | |
| 04026331 | Contingent, Disputed | USD[25.00] | | |
| 04026334 | | BNB[0], ETH[0.00090002], ETHW[0.00090002], TONCOIN[0] | | |
| 04026345 | | FTT[0], USD[0.00], USDT[0] | | |
| 04026346 | | 0 | | |
| 04026352 | | TRX[0], USD[0.00] | | |
| 04026354 | | KIN[1], USD[0.79], USDT[0] | | |
| 04026358 | | COPE[.00000001] | | |
| 04026365 | | SOL[.0089721], USD[0.01], USDT[0] | | |
| 04026366 | | BTC[0.00008816], EUR[0.08], USD[0.00], USDT[0] | | |
| 04026368 | | PROM-PERP[0], USD[0.00], USDT[0.00000109], USTC-PERP[0] | | |
| 04026372 | | BCH[.022976], BTC[.00459658], EUR[70.45], FTT[2.099154], LTC[1.97381541], TRX[350.051566], USD[1.94], XRP[76.293] | | |
| 04026375 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04026376 | | USD[0.00], USDT[14.94456448] | | |
| 04026378 | | TONCOIN[.03906082], USD[0.00] | | |
| 04026381 | | TRX[.000001] | | |
| 04026383 | | BNB[.0079525], SOL[.00000001], USD[0.11], USDT[0] | | |
| 04026384 | | COPE[.00000001] | | |
| 04026385 | | EUR[16.32], FTT[8.09847297], USD[14.63] | | |
| 04026391 | | BAO[5], KIN[5], USD[0.00] | Yes | |
| 04026392 | | BAO[3], CRO[359.17395398], KIN[3], TRX[.000119], UBXT[1], USDT[0.00031240] | Yes | |
| 04026399 | | ATLAS[3480], TRX[.000001], USD[0.01], USDT[0.00000002] | | |
| 04026401 | | ETH[.00088646], ETHW[.00088646], GOG[259], USD[0.63] | | |
| 04026407 | | BTC[0], ETH[0.00090180], ETHW[0.00090180], TONCOIN[0], USD[0.51], USDT[349.65912231] | | |
| 04026410 | | ALGO[123.9752], BTC[.00009498], CQT[608.8782], ETH[.0589882], ETHW[.0589882], GMT[.989], NFT (392651841852665124/The Hill by FTX #36135)[1], SRM[16.9966], USD[1176.42], USDT[0.00168700] | | |
| 04026411 | | BNB[0], ETH[0], LRC[.5152], LTC[0], MANA[.9572], USD[0.00], USDT[0], XRP[0] | | |
| 04026416 | | BNB[0], USDT[0] | | |
| 04026426 | | AVAX-PERP[0], FTT[.00056767], FTT-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], TONCOIN[1.474], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04026427 | | ALGO[.007579], APE[38.84923840], ATOM[.005276], BNB[0], CLV[2.91262137], ETH[0], ETHW[0.00000132], GALA[1837.20118485], LINK[15.84644749], LTC[0.00763226], MANA[152.25716964], MATIC[0], SNX[16.52809879], SOL[2.00325153], USD[0.00], USDT[0.59542857] | | |
| 04026429 | | ETH[0] | | |
| 04026435 | | BTC[0], FTT[.062173], LTC[.0051634], USDT[1.95276753] | | |
| 04026444 | | USDT[0] | | |
| 04026447 | | KIN[2], TRX[.000777], USD[0.00], USDT[0.00004000] | | |
| 04026451 | | AGLD-PERP[0], AR-PERP[0], BAND-PERP[0], BAO-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04026457 | | AURY[0], USD[0.00] | | |
| 04026463 | | ETH[.00233431], ETHW[.02233431], USD[3.00] | | |
| 04026472 | | CRV-PERP[0], GRT-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.07], USDT[0.00000005] | | |
| 04026474 | | TONCOIN[.0480287], USD[22.10] | | |
| 04026480 | | USD[25.00] | | |
| 04026481 | | USD[25.00] | | |
| 04026492 | | TRX[.000001] | | |
| 04026493 | Contingent | APE[0], AUDIO[0], BNB[0.02199109], BTC[0.00805314], DOGE[0], ETH[0], GMT[0], GST[0], LUNA2[0.30370846], LUNA2_LOCKED[0.70865308], LUNC[0.00213256], MATIC[11.56366746], TONCOIN[17.15], TRX[316.27173637], USD[0.00], USTC[42.9914] | | |
| 04026497 | | ETH[6.1649286], ETHW[6.1649286], SOL[10.31338958], USD[1.70] | | |
| 04026503 | | ATLAS[1.4], COPE[.00000001] | | |
| 04026505 | Contingent | BNB[0], FTT[0.00100725], LUNA2[0.09967876], LUNA2_LOCKED[0.23258377], USDT[0] | | |
| 04026511 | | GOG[248], USD[0.29] | | |
| 04026516 | | GOG[182], USD[0.21] | | |
| 04026521 | | USD[3.38] | | |
| 04026523 | Contingent | AKRO[1], BAO[4], FTM[.00005569], FTT[.00000674], KIN[2], LUNA2[0.00000454], LUNA2_LOCKED[0.00001059], LUNC[.98886306], RUNE[3.82818427], USD[0.00], USDT[0.00040682] | Yes | |
| 04026530 | | TONCOIN[3.59928], USD[0.12] | | |
| 04026542 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEO-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[201.67], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04026545 | Contingent, Disputed | ETH[.0062209], ETHW[.0062209], KIN[1], TRX[.000001], USD[0.00] | | |
| 04026549 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[8.12], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.93], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04026553 | | USD[98.82] | | |
| 04026561 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], USD[0.00], USDT[0.80831900] | | |
| 04026564 | | LTC[0.00000001] | | |
| 04026569 | | ETH[.0004998], ETHW[.0004998], NFT (324133191191863118/FTX EU – we are here! #59278)[1], NFT (517130744421445467/FTX EU – we are here! #59065)[1], NFT (519534365848762712/FTX EU – we are here! #59232)[1], USD[1.08], USDT[.00913768] | Yes | |
| 04026570 | | LOOKS[1156], USD[0.01] | | |
| 04026571 | | MATIC[0], NFT (386846924752564645/FTX EU – we are here! #116453)[1], NFT (431616157677092129/FTX EU – we are here! #116274)[1], NFT (567341480122591316/FTX EU – we are here! #115706)[1], USD[0.00], USDT[0] | | |
| 04026572 | | BTC[0] | | |
| 04026575 | Contingent | APE[1.06984932], BAO[6], BTC[.00268668], ETH[.01327756], ETHW[.01311328], EUR[398.45], FTM[30.1452334], KIN[4], LUNA2[0.00001301], LUNA2_LOCKED[0.00003037], LUNC[2.83474584], SOL[.19770438], TRX[1] | Yes | |
| 04026582 | | USDT[0] | | |
| 04026587 | | GOG[65], TRX[.000001], USD[0.71], USDT[1] | | |
| 04026589 | | BTC[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04026592 | | USD[25.00] | | |
| 04026593 | | AKRO[2], BAO[2], DENT[3], KIN[3], TRX[1], UBXT[1], USD[0.00], XRP[60.9650231] | Yes | |
| 04026594 | | 0 | | |
| 04026596 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04026598 | | ETH[.01913312], ETHW[.01913312], UBXT[1], USDT[0.00001235] | | |
| 04026603 | | NFT (297032094136550582/FTX EU - we are here! #267992)[1], NFT (332062202727540308/FTX EU - we are here! #267993)[1], NFT (356336300321769813/FTX EU - we are here! #267995)[1], NFT (410189429306657893/FTX AU - we are here! #29986)[1], NFT (441888151121622124/FTX AU - we are here! #7718)[1], NFT (477977012413017982/Austin Ticket Stub #989)[1], NFT (520730137467587132/FTX AU - we are here! #755)[1], NFT (535742011347317649/Japan Ticket Stub #187)[1], NFT (552797953945306670/Baku Ticket Stub #752)[1], NFT (553680549657312452/The Hill by FTX #30113)[1] | Yes | |
| 04026605 | | GOG[36.41542217], KIN[1] | | |
| 04026612 | | USD[0.00] | | |
| 04026633 | | USD[0.00], USDT[0.00494845] | | |
| 04026634 | | GOG[123.09675729] | | |
| 04026636 | | USD[0.00], USDT[0] | | |
| 04026644 | | 0 | | |
| 04026648 | | EUR[0.00] | Yes | |
| 04026650 | | ADA-PERP[0], BTC[.02132795], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[130.23] | | |
| 04026651 | | BTC[.00063616] | | |
| 04026658 | | GBP[0.00] | | |
| 04026659 | Contingent | APE[.09830413], AVAX[.00777329], ETH[.00000001], ETH-PERP[0], LUNA2[0.00071492], LUNA2_LOCKED[0.00166815], LUNC[.005003], LUNC-PERP[0], MINA-PERP[0], USD[89.87] | | |
| 04026665 | | EUR[0.00], TRX[1] | | |
| 04026666 | | USD[0.00] | Yes | |
| 04026669 | | BTC[.0393], EUR[502.05] | | |
| 04026674 | | TRX[.00057], USD[0.00], USDT[1.28943609] | | |
| 04026683 | | GENE[1], USD[0.31], USDT[0.01000015] | | |
| 04026684 | Contingent | AAVE[9.90000789], AVAX[23.99868732], BAND[2506.35666106], BNB[0], BTC[-0.00000350], DOT[88.25930272], ETH[2.22831730], ETHW[0], FTM[0], FTT[25.01], LINK[43.40134035], LUNA2[0.00662601], LUNA2_LOCKED[0.01546070], LUNC[28.40802023], MATIC[726.95956514], RAY[0], RNDR[590.6], SOL[34.52848997], TRX[0], UNI[88.83678343], USD[0.00], USDT[725.81739873] | | |
| 04026685 | | TONCOIN[11.57246707], USD[0.15], USDT[0.00175609] | | |
| 04026689 | | USD[0.00] | | |
| 04026696 | | BAO[1], TRX[5.68471064], USDT[0.00015250] | Yes | |
| 04026699 | | TRX[0], USD[0.09] | | |
| 04026705 | | ADA-PERP[0], DOGE[773.09268324], DOT[4.88078265], ETH[.08082285], ETHW[.08082285], EUR[0.00], FTM[82.12840154], NFT (355980874861475582/God Zeus Skull#4#1)[1], NFT (533598474442702703/Ape Art #381)[1], PERP[28.08935731], SOL[1.78055264], USD[0.00], XRP[289.85275555] | | |
| 04026708 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04026720 | | BTC[0], USD[0.00], XRP[.00003796] | Yes | |
| 04026721 | | BAO[1], BNB[0], ETH[0.00192328], ETHW[0.00192328], MATIC[0] | | |
| 04026722 | | GOG[43], USD[0.06] | | |
| 04026725 | | MATIC[741], USD[0.08] | | |
| 04026727 | | GOG[185.9832], USD[0.24] | | |
| 04026728 | | ETH[0.28833137], ETHW[0.28833137] | | |
| 04026729 | | APE-PERP[1], ATOM-PERP[1], BTC-PERP[.0002], CAKE-PERP[2], ETC-PERP[0], ETH-PERP[.002], EUR[14.65], GLMR-PERP[3], LUNC-PERP[0], RUNE-PERP[2], SOL[.21127714], SOL-PERP[0], SUSHI-PERP[0], USDI-23.58], USDT[0], WAVES-PERP[1] | | |
| 04026735 | | BNB[0], CRO[0], DOGE[0], EUR[0.00], FTT[0], HUM[0], LINK[0], NFT (355298084247342403/The Hill by FTX #42579)[1], SHIB[0], XRP[0] | Yes | |
| 04026739 | | GLD[0], USD[0.00], WNDR[.35606241] | Yes | |
| 04026741 | | USD[0.93], USDT[0] | | |
| 04026743 | | ATLAS[790], FTT[.00643148], USD[0.00] | | |
| 04026748 | | USD[0.00] | | |
| 04026760 | | USD[25.00] | | |
| 04026762 | | KIN[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 04026766 | | AKRO[1], APE[41.35575130], BAO[11], BTC[.00872437], DENT[1], ETH[.12315599], ETHW[.11445016], FTT[1.28911232], KIN[14], SOL[2.69016708], TRX[3], UBXT[1], USD[21.50] | Yes | |
| 04026767 | | USD[0.00] | | |
| 04026770 | | KNC-PERP[0], RUNE[.01359796], RUNE-PERP[0], TRX[.000777], USD[0.00], USDT[0.00205080] | | |
| 04026774 | | BTC[0] | | |
| 04026776 | | BAO[1], BTC[.00000003], UBXT[1], USD[0.00] | Yes | |
| 04026782 | | 0 | | |
| 04026783 | | USD[25.00] | | |
| 04026788 | | USDT[0] | | |
| 04026790 | | USD[1.00] | | |
| 04026799 | | FTT[0.02333814] | | |
| 04026803 | | GOG[105], USD[0.25] | | |
| 04026806 | | BAO[2], KIN[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04026810 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 04026812 | | USD[25.00] | | |
| 04026813 | | 0 | | |
| 04026816 | | CHZ[100], GENE[39.69702], GOG[740.944], NEXO[26], POLIS[291.9812], USD[0.94] | | |
| 04026833 | | AKRO[5], APE[0], BAO[4], BTC[0.00000006], CRO[0], DENT[3], ETH[0], FTM[0], FTT[0], IMX[0], IND[0], KIN[9], LTC[0], MATIC[0], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04026837 | | TONCOIN[.12564], USD[25.31], USDT[0] | | |
| 04026839 | | TONCOIN[.54] | | |
| 04026842 | | GOG[29], USD[0.32] | | |
| 04026845 | | USD[25.00] | | |
| 04026846 | | BAO[2], BTC[.00225608], USD[0.00] | | |
| 04026849 | | 0 | | |
| 04026854 | | BTC[0], NFT (320382847198809086/FTX EU - we are here! #134191)[1], NFT (324991874998743391/FTX EU - we are here! #133766)[1], NFT (385365683542684897/FTX EU - we are here! #133672)[1], SOL[0], USD[0.00], USDT[0] | | |
| 04026855 | Contingent | AVAX[-0.00035157], DOTI[-0.00259151], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00392445], MATIC[-0.01839305], SHIB[96093.35339430], SOL[-0.01887372], USD[132.87], USDT[0.00000001] | | |
| 04026858 | | GOG[36.15793216] | Yes | |
| 04026861 | | USDT[0] | | |
| 04026865 | | USD[0.02], XRP[25.949] | | |
| 04026871 | | BNB[.00000001], BTC[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], GALA-PERP[0], KSHIB-PERP[0], SLP-PERP[0], USD[0.00], VET-PERP[0] | | |
| 04026877 | | TRX[0] | | |
| 04026878 | | USD[0.00] | | |
| 04026882 | | GOG[149], USD[0.29] | | |
| 04026896 | | BNB[0], FTT[0], TRY[0.00], USD[0.00] | | |
| 04026898 | | EUR[106.09] | Yes | |
| 04026900 | | SOL[0], USD[0.00] | | |
| 04026905 | | AKRO[0], APE[0], AVAX[0], BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0.00000453], LTC[0], SOL[0], USD[0.00] | Yes | |
| 04026919 | Contingent | BTC[0.00140000], ETH[.12295934], ETHW[.00097948], EUR[0.00], LTC[.009], LUNA2[0.34436291], LUNA2_LOCKED[0.80351347], SAND[.99848], TRX[.00444], USD[0.00], USDT[222.03716310] | Yes | |
| 04026924 | | CEL-PERP[0], CVX-PERP[0], USD[0.13] | | |
| 04026926 | | TRX[.000778], USD[0.00], USDT[0.00000002] | | |
| 04026927 | | BTC[0], BTC-PERP[0], GST-PERP[0], TRX[.000915], USD[1.77], USDT[1.47399397], USDT-PERP[0] | | |
| 04026936 | | USD[0.00] | | |
| 04026946 | | 0 | | |
| 04026957 | Contingent, Disputed | NFT (361945031963834497/FTX EU - we are here! #194734)[1], USD[26.40] | Yes | |
| 04026958 | | BRZ[.00638499], USD[0.00] | | |
| 04026959 | | BTC[0] | | |
| 04026963 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 04026974 | | ETH[0.37710766], ETHW[0.37519703], USD[5.01] | | ETH[.372768] |
| 04026978 | | USD[0.00] | | |
| 04026981 | | ATLAS[0], BTC[0.00542523], SOL[0], USD[0.00] | | |
| 04026982 | | BF_POINT[200], FTT[1.36584899], TONCOIN[24.23551822], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 04026987 | | GBP[0.00], USD[0.00] | Yes | |
| 04026989 | | BNB[0], NFT (359033350686853349/FTX EU - we are here! #202529)[1], NFT (399895741711404520/FTX EU - we are here! #202474)[1], NFT (545800410928682700/FTX EU - we are here! #202554)[1], USD[0.00], USDT[0] | Yes | |
| 04026990 | Contingent | EUR[0.00], LUNA2[0.00000012], LUNA2_LOCKED[0.00000029], LUNC[.00000041], MATIC[9.12590062], USD[0.00] | Yes | |
| 04026994 | | AUD[0.00], XRP[9.22134578] | | |
| 04027001 | | BTC[0], ETH[0.00000001], ETHW[0.00000001] | | |
| 04027002 | Contingent | APT[14.01018074], AVAX[1.14619388], BNB[.61882853], BTC[.07393816], ETH[.81950152], ETHW[.56351952], FTM[89.60084363], FTT[3.66147019], GMT[22.79367755], LUNA2[0.24418812], LUNA2_LOCKED[0.56816074], LUNC[34997.27756455], SOL[5.6233284], TRX[727.38806849], USD[1000.35], USDT[1072.20846148], XRP[117.57958275] | Yes | |
| 04027010 | | GBP[0.00] | | |
| 04027011 | | AGLD-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND[20.955], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], USDT[0], XRP-PERP[0] | | |
| 04027012 | | BTC[.0080229], TRX[.000175], USDT[1177.73043205] | | |
| 04027025 | | DASH-PERP[0], USD[0.19], USDT[0] | | |
| 04027032 | | KIN[1], TRX[13436.87949777], USD[0.00] | Yes | |
| 04027033 | | TRX[.000001], USDT[0] | | |
| 04027037 | | KIN[1], NFT (348402047961621507/FTX EU - we are here! #59653)[1], NFT (357820269758569480/FTX EU - we are here! #60140)[1], NFT (551453544917463253/FTX EU - we are here! #59963)[1], RSR[1] | | |
| 04027046 | | ETH[0], TRX[.000039] | | |
| 04027062 | | USD[25.00] | | |
| 04027065 | Contingent | BEAR[971.69], BTC[0.00186423], BTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], USD[0.18], USDT[0.00003471] | Yes | |
| 04027066 | | TRX[.000001] | | |
| 04027094 | | NFT (493802348225239781/FTX EU - we are here! #231517)[1], NFT (526046592888545273/FTX EU - we are here! #231614)[1], NFT (566441281349170071/FTX EU - we are here! #231647)[1] | | |
| 04027097 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04027098 | | SOL[1.64], USDT[0.09209955] | | |
| 04027099 | | TRY[0.00], USD[0.00] | | |
| 04027101 | | BTC[.00000001], BTC-PERP[0], DOGEBEAR2021[.001092], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.37], FTT[.001], GRTBEAR[.6], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[-153], NEAR-PERP[0], UNISWAP-PERP[0], USD[20.96], USDT[0] | | |
| 04027110 | | TRX[.000001] | | |
| 04027112 | | BTC[.0002] | | |
| 04027114 | | ETH[.02614852], ETHW[.02614852], EUR[1801.68], USD[7.19] | | |
| 04027120 | | ALEPH[0], ETH[0.70244991], ETHW[0.25383993], USDT[0.00003187] | | |
| 04027121 | | BNB[0], USD[0.00], USDT[0] | | |
| 04027125 | | USD[25.00] | | |
| 04027126 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[16.86], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04027128 | | ETH[0], ETHW[0], GBP[0.00], USD[0.00] | Yes | |
| 04027130 | | AAVE[0], AMPL[0], BAL[0], BCH[0], BNB[0], BTC[0.00000001], BVOL[0], COMP[0], CREAM[0], ETH[0.00000001], FTT[0], LTC[0], LUNC[0], MKR[0], MSOL[0], ROOK[0], SOL[0], STETH[0], USD[0.00], USDT[0.00000001] | | |
| 04027136 | | AVAX-PERP[0], BTC[0.00008377], BTC-PERP[0], DOGE[0.00000762], DOGE-PERP[0], ETH[0.00099354], ETH-PERP[0], ETHW[0.00099354], GMT-PERP[0], MATIC[9.92963456], MATIC-PERP[0], SOL-PERP[0], USD[209.72], XRP[0.96165585], XRP-PERP[0] | | |
| 04027143 | Contingent, Disputed | TONCOIN[1.23] | | |
| 04027149 | | USD[25.00] | | |
| 04027164 | | BTC[0], DOGE-PERP[0], FTT[0.00000498], LTC[0.00011050], LTC-PERP[0], USD[0.14] | | |
| 04027166 | Contingent, Disputed | USDT[1] | | |
| 04027169 | | BTC[0], ETH[0], FTT[0.06296288], USD[0.00] | | |
| 04027173 | | GMT-PERP[0], USD[0.00], USDT[0] | | |
| 04027175 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04027176 | | ETH[.00005984], ETHW[.00005984] | Yes | |
| 04027184 | | 0 | | |
| 04027189 | Contingent | AKRO[1], ASD[.00016464], BAO[45], BTC[.01083764], CHZ[.201453], CONV[362.74515508], CRO[54.83819246], CVC[.00728934], DENT[2], FTM[442.67799866], GRT[.00029056], JST[.00779039], KIN[39], LOOKS[.03817401], LUNA2[0.00000341], LUNA2_LOCKED[0.00000797], LUNCI.74379564], RSR[2], TRX[3], UBXT[6], USD[0.00] | Yes | |
| 04027196 | | ATOM[120.643475], BTC[.00299943], ETH[.01699677], ETHW[.01699677], EUR[0.00], NEAR[53.289873], RUNE[29.394414], USD[0.00], USDT[211.72733222] | | |
| 04027197 | | USD[0.00], USDT[0] | | |
| 04027198 | | USD[0.00] | | |
| 04027201 | | BAO[2], DENT[2], KIN[2], RSR[1], TONCOIN[.08783693], TRX[1], UBXT[1], USDT[0] | | |
| 04027205 | Contingent | ANC-PERP[0], CEL-0930[0], ETH-PERP[0], EUR[1.70, FTM-PERP[0], LDO-PERP[0], LUNA2[0.06401049], LUNA2_LOCKED[0.14935782], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], USD[-0.13], USDT[0], XEM-PERP[0] | | |
| 04027206 | Contingent | BTC[2.00709876], BULL[0.19686562], ETH[0.09798288], ETHBULL[3.96330788], FTT[0.09764597], LUNA2[1.89264342], LUNA2_LOCKED[4.41616798], LUNC[412127.09013845], USD[0.58], USDT[0.59460091] | | |
| 04027211 | | ARS[0.03], BTC[.00037496], ETH[0.06733693], ETHW[0.07233693], TONCOIN[.6], USD[0.00] | | |
| 04027218 | | NFT (299882053369573006/FTX EU - we are here! #94561)[1], NFT (321933609122120410/FTX EU - we are here! #94863)[1], NFT (335026998884315357/FTX EU - we are here! #93267)[1] | | |
| 04027224 | | BTC[.00003304], TRX[.000001], USDT[44.00150456] | | |
| 04027237 | | BF_POINT[100] | Yes | |
| 04027243 | | BTC[0] | | |
| 04027244 | | USD[0.00] | | |
| 04027250 | | GOG[131], USD[0.51] | | |
| 04027264 | | MATIC[3.08420337], NFT (323289344785193924/Belgium Ticket Stub #1492)[1], NFT (343623476676990482/Singapore Ticket Stub #919)[1], NFT (414929309443634814/Mexico Ticket Stub #167)[1], NFT (440081203464819691/Japan Ticket Stub #1457)[1], NFT (449119551680017677/Austin Ticket Stub #277)[1], NFT (511583723476923562/Netherlands Ticket Stub #550)[1], NFT (519029192234204789/Monza Ticket Stub #632)[1], SAND[.95069914], SHIB[32241.86024696], USD[0.00] | Yes | |
| 04027265 | | USD[0.01], USDT[.6996] | | |
| 04027266 | | ROOK[.494], USDT[0.02274126] | | |
| 04027270 | | AKRO[1], SOL[.51848159], USD[0.01] | | |
| 04027276 | | MATIC[58.54832473], TRX[1], USD[0.00] | | |
| 04027277 | | ALPHA-PERP[0], ALTBULL[.08996945], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETCBULL[798.9412], ETH-0624[0], ETHBULL[0.02552138], ETH-PERP[0], EUR[0.00], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LUNC-PERP[0], PORT[80.3], RAMP-PERP[0], SHIB[100000], SOL-PERP[0], USD[1.29], USDT[0], USTC-PERP[0], XAUT-0624[0], ZIL-PERP[0] | | |
| 04027280 | | BRZ[0.70157351], NFT (408414824691088921/FTX Crypto Cup 2022 Key #20772)[1], NFT (530249034803120716/The Hill by FTX #34074)[1], USD[0.05], USDT[0] | | |
| 04027285 | | BTC[.08931709], USD[2368.89] | Yes | |
| 04027287 | | USD[25.00] | | |
| 04027293 | Contingent | AVAX[17.21748562], BNB[3.01685333], EUR[2284.65], FTM[619.10696415], GRT[1], JOE[142.79615629], KIN[1], LUNA2[3.53773887], LUNA2_LOCKED[1.21957764], LUNC[118053.65016059], MATIC[.02035832], RSR[1], TRX[1], USD[0.00], USDT[100.03909463] | Yes | |
| 04027301 | Contingent | BTC[.00005496], LUNA2[3.09493687], LUNA2_LOCKED[7.22151936], USD[12079.24], XRP[1.501187] | | |
| 04027303 | | BAO[2], BTC[0], GENE[1.05109968], NFT (307781077045256811/FTX EU - we are here! #229376)[1], NFT (501758439235813530/FTX EU - we are here! #229368)[1], NFT (538841644999859233/FTX EU - we are here! #229361)[1], USD[0.00] | Yes | |
| 04027304 | | 0 | | |
| 04027314 | | BTC-PERP[0], USD[0.64], USDT[0.00378824] | | |
| 04027319 | | USDT[.9779] | | |
| 04027326 | | USD[2.68] | | |
| 04027334 | | USD[10.00] | | |
| 04027356 | | TRX[.000782], USDT[0.00014395] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04027362 | | EUR[218.60], USD[0.00], USDT[0] | | |
| 04027363 | | AGLD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 04027367 | | GENE[16.30363134], GOG[288.9948], RON-PERP[0], USD[0.00] | | |
| 04027370 | | EUR[0.00], GALA-PERP[0], USD[0.41], USDT[9.17128740] | | |
| 04027387 | | USDT[0.00000095] | | |
| 04027388 | Contingent | AUD[0.00], ETH[.275], ETHW[.275], LUNA2[1.66202676], LUNA2_LOCKED[3.87806245], LUNC[5.3540345], SAND[57], USD[0.00], USDT[0.00000001] | | |
| 04027389 | Contingent | APE[2.73633416], AUDIO[31.796551], BAO[6], BTC[.00074449], ETH[.01942945], ETHW[.01918303], EUR[396.68], GMT[6.00982881], GRT[70.00859208], IMX[9.41360439], KIN[5], LUNA2[0.01147815], LUNA2_LOCKED[0.02678235], LUNC[2502.24672287], MANA[12.61103919], SOL[.37275831], TRX[2] | Yes | |
| 04027390 | Contingent | BAO[3], DENT[2], KIN[6], LUNA2[0.02541985], LUNA2_LOCKED[0.05931299], NFT (496566675770326457/FTX Crypto Cup 2022 Key #9600)[1], TONCOIN[370.81432043], TRX[1.001509], USD[0.47], USDT[178.37288228], USTC[3.59830362] | Yes | |
| 04027397 | | ADABULL[.07653197], AVAX[0], BTC[0], DAI[0], ETH[0], FTT[0.04019581], LTC[0], SOL[0], USD[0.00] | Yes | |
| 04027404 | Contingent | LUNA2[0.00003576], LUNA2_LOCKED[0.00008345], LUNC[7.788442], USD[0.04] | | |
| 04027408 | | BAND[0.00470511], LOOKS[0], TRX[.000099], USD[0.00], USDT[0] | | |
| 04027416 | Contingent | BTC[.00002], ETH[.00083229], ETHW[.00083229], LTC[.0073951], LUNA2[1.19689901], LUNA2_LOCKED[2.79276437], LUNC[260627.2808371], NFT (334866123671626087/FTX EU - we are here! #260361)[1], NFT (336685491390316428/FTX EU - we are here! #260379)[1], NFT (464580612591867688/FTX EU - we are here! #260350)[1], TONCOIN[.00881506], USD[0.00], USDT[0.00000259] | | |
| 04027420 | | TRX[.000777], USD[0.00], USDT[377.50900126] | | |
| 04027421 | | APT[16], BTC-PERP[0], BULL[.001], ETHBULL[.23], ETHW[16.399], FTT[.2], USD[7.72], USDT[1.47000000] | | |
| 04027429 | | ATLAS[3180], USD[0.73] | | |
| 04027440 | | BTC[0], USD[0.00], XRP[0.00000001] | | |
| 04027442 | | SOL[0], TRX[.001558], USDT[0.00000091] | | |
| 04027443 | | USDT[10.61760686] | Yes | |
| 04027448 | | 0 | | |
| 04027453 | | AUD[0.00], BAO[1] | | |
| 04027454 | | FTT[0.00325888], GMT[0], STG[0], TRX[.000783], USD[0.00], USDT[30.44245980] | | |
| 04027460 | | BTC[0], TRYB[0], TRYB-PERP[0], USD[0.00] | | |
| 04027462 | | AVAX[.03], BTC[0.00000276], CRO[.041502], ETHW[.09], FTT[20.39691212], TRX[78], USD[44.86] | | |
| 04027465 | | USD[0.00], USDT[0.00000008] | | |
| 04027491 | | USD[0.01], USDT[0] | | |
| 04027493 | | SOL[0], TRX[0.00155514] | | |
| 04027501 | | USD[25.00] | | |
| 04027509 | | ETH[.00002933], MATIC[.02221101] | Yes | |
| 04027511 | | USD[0.00] | | |
| 04027513 | | GOG[14], TRX[.000777], USD[0.09], XRP-PERP[0] | | |
| 04027515 | | USD[0.00], USDT[0.23914515] | | |
| 04027519 | | COPE[.00000001] | | |
| 04027523 | | 0 | | |
| 04027526 | Contingent | GST[.0981], LUNA2[0.66885767], LUNA2_LOCKED[1.56066791], LUNC[0], TRX[.000005], USD[0.00], USDT[32.59489693] | | |
| 04027539 | | BNB[0], BRZ[0], USD[0.00], USDT[0.00000109] | | |
| 04027548 | | BTC[.00403162], REN[695.319] | | |
| 04027552 | | ETH[.04661089], ETHW[0.04603420] | Yes | |
| 04027554 | | BAL-PERP[0], CLV-PERP[0], LOOKS-PERP[0], LRC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[-0.11], USDT[12.69965962] | | |
| 04027556 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04027571 | | COPE[.00000001] | | |
| 04027577 | | NFT (456496986478025907/The Hill by FTX #21250)[1] | | |
| 04027579 | | AKRO[1], BAO[4], DENT[1], EUR[0.00], KIN[5], RSR[2] | | |
| 04027583 | | COPE[.00000001] | | |
| 04027585 | | BTC[0] | | |
| 04027593 | | BTC-PERP[0], USD[0.07] | | |
| 04027595 | | USD[0.00] | | |
| 04027605 | | COPE[.00000001] | | |
| 04027610 | | BTC[0], ETH[0.01354173], ETHW[0.01354173], FTT[0] | | |
| 04027611 | | CEL-PERP[0], GLMR-PERP[0], SOL[.15516626], USD[11.08], USDT[0.00000032] | | |
| 04027614 | | BF_POINT[200] | | |
| 04027616 | | COPE[.00000001] | | |
| 04027620 | | BRZ[1.42176391], TRX[0], USD[0.00], USDT[0] | | |
| 04027630 | | KIN[1], USD[0.00] | | |
| 04027635 | | BAO[1], KIN[2], NFT (399310898020180386/FTX EU - we are here! #189554)[1], NFT (528774657740556403/FTX EU - we are here! #189627)[1], NFT (550724146236057194/FTX EU - we are here! #189666)[1], TRX[1.000819], USDT[0.00001002] | | |
| 04027643 | | USDT[0] | | |
| 04027650 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04027655 | | SOL[.26958382] | Yes | |
| 04027656 | | GOG[62], USD[0.48] | | |
| 04027664 | | AVAX[2.22181528], HXRO[1], USDT[0.20305078] | Yes | |
| 04027671 | | NFT (304797875518793379/Austin Ticket Stub #244)[1], NFT (352291153564267827/FTX EU - we are here! #149784)[1], NFT (354232268005986085/Mexico Ticket Stub #296)[1], NFT (357725567704875625/FTX Crypto Cup 2022 Key #1665)[1], NFT (393735493014243256/France Ticket Stub #1356)[1], NFT (408791530989076591/Netherlands Ticket Stub #1600)[1], NFT (413994097694167519/FTX EU - we are here! #149476)[1], NFT (508046827834130720/FTX EU - we are here! #149905)[1], NFT (556439940422484022/The Hill by FTX #2085)[1], NFT (572060962668496657/Hungary Ticket Stub #1720)[1] | | |
| 04027673 | | BAO[1], SXP[1], TRX[.000777], USDT[0] | | |
| 04027681 | | USDT[0.00021314] | | |
| 04027688 | | USD[0.00], USDT[31.72430339] | | |
| 04027695 | | BNB[0], NFT (436955583610586519/FTX EU - we are here! #277799)[1], NFT (460453339893630260/FTX EU - we are here! #277785)[1], NFT (507753866460881452/FTX EU - we are here! #277792)[1], USD[0.00], XRP[0] | | |
| 04027697 | | ETH[.0007], ETHW[.0007], USD[2.81] | | |
| 04027698 | | 0 | | |
| 04027699 | | COPE[.00000001] | | |
| 04027706 | | BAO[1], USD[0.01] | | |
| 04027708 | Contingent, Disputed | FTT[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 04027710 | | USD[0.00] | | |
| 04027720 | | ETH[.03151108], ETHW[.03151108], USD[0.00], USDT[0] | | |
| 04027722 | | COPE[.00000001] | | |
| 04027724 | | BTC[0.00189929], FTT[.399928], USD[2.03] | | |
| 04027726 | | GOG[6.865711], USD[0.00] | | |
| 04027727 | | USD[0.11] | Yes | |
| 04027738 | Contingent, Disputed | TONCOIN[.06328], USD[0.00] | | |
| 04027740 | | ATLAS[0] | | |
| 04027741 | | CHR-PERP[0], EOS-PERP[0], FTT-PERP[0], QTUM-PERP[0], USD[88.51] | | |
| 04027747 | | AVAX-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], USD[-7.31], USDT[129.20002407] | | |
| 04027750 | | ATLAS[2.5], COPE[.00000001] | | |
| 04027753 | | AUD[0.00], BAO[1] | Yes | |
| 04027754 | | FTT[64.09826447], SOL[11.12255013], USDT[0.00000009] | | |
| 04027761 | | USD[38.89] | | |
| 04027764 | | ATLAS[0] | | |
| 04027766 | | BTC-MOVE-0908[0], BTC-MOVE-WK-0916[0], FTT[0.00072341], TRX[.000052], USD[26.64], USD[350.47233239] | | |
| 04027773 | Contingent | APE[187.1633418], CRO[2598.478], FTT[15.48796], LUNA2[0.00000001], LUNA2_LOCKED[11.15758236], LUNC[.0028923], RAY[849.8351], SOL[.005756], USD[1.26] | | |
| 04027781 | | AVAX[1.64536224], FTM[114.05408412], USD[0.00] | | |
| 04027783 | | COPE[.00000001] | | |
| 04027784 | | GOG[250], USD[0.42] | | |
| 04027790 | | ATLAS[0], COPE[.00000001] | | |
| 04027798 | | NFT (315291978899566554/FTX EU - we are here! #103225)[1], NFT (403139396304062952/The Hill by FTX #8063)[1], NFT (403720834482236018/FTX AU - we are here! #18080)[1], NFT (497496543414708680/Mexico Ticket Stub #269)[1], NFT (519029005276084010/FTX AU - we are here! #24722)[1], NFT (535326681521365377/FTX EU - we are here! #102842)[1], NFT (572134933098923882/Austin Ticket Stub #1028)[1] | | |
| 04027813 | | BTC[0.23366732], DOGE[5338.88295987], ETH[2.15868787], ETHW[2.14775018], USD[919.74], XRP[2503.80674308] | | |
| 04027818 | | FTM[59.9886], MATIC[29.9943], RAY[25.99506], SOL[2.1895839], USD[1.24] | Yes | |
| 04027822 | | APE[0], BAO[3], CAD[0.00], DOGE[0], KIN[2], LUNC[0], RSR[1], SHIB[458654.00473255], SOL[0], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04027826 | | COPE[.00000001] | | |
| 04027835 | | BTC[0.00009384], GOG[.091824], USD[0.00] | | |
| 04027838 | | 0 | | |
| 04027840 | | COPE[.00000001] | | |
| 04027842 | | BAO[1], USD[12.76] | | |
| 04027851 | | ATLAS[2.5] | | |
| 04027852 | | APE[4.90508960], ETH[0], GMT[46.91436724], MATIC[.00000001], SOL[0], TRX[.789615], USD[0.03] | | |
| 04027855 | | BRZ[.00272956], ETH[0.00009537], ETHW[0.00009537] | | |
| 04027856 | | BTC[0], USD[0.00], USDT[0.00001413] | | |
| 04027863 | | COPE[.00000001] | | |
| 04027876 | | ETH[-0.00034149], ETH-PERP[0], ETHW[-0.00033931], TRX[.121217], USD[-1.08], USD[2.34110384] | | |
| 04027881 | | ETH[.45], ETHW[.45] | | |
| 04027890 | | COPE[.00000001] | | |
| 04027893 | Contingent | ETH[.004999], ETHW[.004999], LUNA2[0.25348874], LUNA2_LOCKED[0.59147373], LUNC[54249.495864], NEAR[1.4997], TRX[.000001], USD[0.00], USDT[0.59436483], USTC[.616407] | | |
| 04027899 | | BOLSONARO2022[0], CEL-PERP[0], TRUMP2024[0], USD[-0.04], XRP[.254511] | | |
| 04027904 | | ETHW[.011], TRX[0], USD[0.00] | | |
| 04027922 | | NFT (378531265797050686/FTX EU - we are here! #123565)[1], NFT (393647632980791302/FTX EU - we are here! #119153)[1], NFT (557174996476097307/FTX EU - we are here! #118743)[1] | | |
| 04027923 | | ETHW[37.7798377] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04027924 | | BTC-0325[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.05134894] | | |
| 04027933 | | XRP[0] | | |
| 04027934 | | GBP[0.15] | Yes | |
| 04027935 | Contingent, Disputed | USD[0.13] | | |
| 04027937 | | USD[0.85] | | |
| 04027941 | | USD[0.00], USDT[0.00007793] | | |
| 04027943 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[.09478817], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.14], BRZ-PERP[0], BTC[.00057222], BTC-0930[0], BTC-PERP[0.30520000], C98-PERP[0], CHZ[2.74352139], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1504.23], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.08678756], LINK-PERP[0], LTC[.00890275], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RNDR-PERP[0], RSR-PERP[.2166040], RUNE-PERP[0], SAND[894.90944187], SAND-PERP[0], SHIB[86098.65470852], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.07180004], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.60658502], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1826.15], USDT[1186.87672402], USTC-PERP[0], XLM-PERP[0], XRP[1577.00940173], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04027945 | | EUR[0.00], LTC[.54], LTC-PERP[0], TRX[.000028], USD[-0.48], USDT[0] | | |
| 04027953 | | ATLAS[9988.1019], LUNC-PERP[0], USD[65.56] | | |
| 04027954 | | BTC[0.39189174], ETH[4.0481904], ETHW[4.0481904], SOL[.039992], USD[0.96], USDT[2.00571131] | | |
| 04027955 | | TRX[.000042] | | |
| 04027960 | | USD[25.00] | | |
| 04027971 | | ETH[.000003], ETHW[.000003], FTT[25.07645979], MATIC[0], TRX[0.25508600], USD[0.97], USDT[0.44333786], XRP[.113668] | | |
| 04027972 | | USDT[0] | | |
| 04027977 | | KIN[1], MTA[20.81019125], XRP[164.41248022] | Yes | |
| 04027980 | | USD[275.00] | | |
| 04027991 | | USD[0.00] | | |
| 04027994 | | USD[0.00] | | |
| 04027997 | | BAO[1], NFT [439710355666649409/FTX Crypto Cup 2022 Key #16356][1], TRX[.000072], USD[0.00], USDT[0.07222316] | Yes | |
| 04027998 | | GOG[254.949], USD[0.60] | | |
| 04028002 | | BTC[0], ETH[.00000001], ETHW[.27608146], EUR[0.00], TONCOIN[.00001383], USDT[0.00022542] | Yes | |
| 04028005 | | USD[0.00] | | |
| 04028008 | | BTC[0.00060000], BTC-PERP[.0006], NFT [346454052214424532/FTX Crypto Cup 2022 Key #21118][1], NFT [507124977220983099/Ballpark Bobblers 2022 - ID: 838BE829][1], NFT [573832338145360355/The Hill by FTX #16581][1], USD[-4.19] | | |
| 04028010 | | SOL[1.33296701] | | |
| 04028011 | Contingent | AUD[0], AVAX[0], LUNA2[0.07378425], LUNA2_LOCKED[0.17216326], LUNC[.23768778], USD[0.00] | | |
| 04028014 | | USDT[0.00028805] | | |
| 04028018 | | TONCOIN[.01], USD[0.00] | | |
| 04028022 | | FTT[0.00000002], USD[0.00] | | |
| 04028025 | | 0 | | |
| 04028034 | Contingent | BOBA[0], BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00901], USD[0.00], USDT[0] | | |
| 04028036 | | ATOM-PERP[0], AXS-PERP[0], CEL-PERP[0], ETH-PERP[0], HT-PERP[0], LUNC-PERP[0], USD[-141.09], USDT[155.757] | | |
| 04028043 | | BTC[.001288], ETH[.01388], ETHW[.01388], SOL[.92484784] | | |
| 04028048 | | GENE[2.5], GOG[94], IMX[11.9], USD[0.03] | | |
| 04028050 | | NFT [417234831692470110/FTX EU - we are here! #1999][1], NFT [487113943643827019/FTX EU - we are here! #1872][1] | | |
| 04028057 | | FTT[.25268813], USD[0.00], USDT[0.00000001] | | |
| 04028067 | | TRX[.000779], USDT[16.402622] | | |
| 04028068 | | BTC[0] | | |
| 04028069 | | USD[0.00] | | |
| 04028075 | | ATLAS[2.5] | | |
| 04028079 | | BTC[.00643], ETH[.0001], ETHW[.0001], GBP[551.16], PAXG[.42537], USD[689.40], USDT[0] | | |
| 04028099 | | GOG[120], TRX[.000001], USD[0.44], USDT[0] | | |
| 04028102 | | ETH[.01740658], ETHW[.01740658], KIN[1], USD[0.01] | | |
| 04028107 | | ETH[.0008], TRX[.001554], USDT[13253.558005] | | |
| 04028112 | | COPE[.00000001] | | |
| 04028119 | | BNB[0], USD[0.00], USDT[0] | | |
| 04028120 | | ETH[1.002], ETHW[1.002], USD[1.82] | | |
| 04028122 | Contingent | FTT[150.00856604], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00256005], NEAR-PERP[0], SRM[.86589502], SRM_LOCKED[8.2451849], USD[0.40], USDT[1.87896193], XPLA[133750.3991] | | |
| 04028123 | | FTT[0.01802510], USDT[0.28136126] | | |
| 04028126 | Contingent | BTC[0], FTT[0], LUNA2[0.19718816], LUNA2_LOCKED[0.46010571], LUNC[.63521975], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 04028129 | | SOL[0], USD[0.00] | | |
| 04028132 | | BNB[.23642434], USDT[0.00812376] | | |
| 04028135 | Contingent | ADA-0930[0], APE[3.21669395], BNB[.07070683], BTC[0.01483933], BTC-PERP[0], DAI[2.08973831], DASH-PERP[0], FTT[2.00465791], LUNA2[16.72588754], LUNA2_LOCKED[39.02707094], LUNC[3469498.97651718], MATIC[32.49471701], NFT [454915748467537924/FTX Crypto Cup 2022 Key #13624][1], TONCOIN[104.97988992], TRX[0.00011200], USD[0.00], USDT[13.51099542], USTC[100.94715564], XRP[29.63566641] | | |
| 04028136 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04028140 | | BEAR[148.8], BTC-PERP[0], BULL[.0002782], ETH-PERP[0], TRX[.000062], USD[-162.36], USDT[181.96676117], YFI-PERP[0] | | |
| 04028143 | Contingent | AAVE[.0199532], APE[3.59892], ATOM[.09973], AXS[.099892], BCH[.00098722], BICO[26.98722], BTC[0.00189967], ENS[.6794384], FTM[.98902], GALA[9.973], INTER[.299244], KNC[.098938], LDO[7.99388], LINK[.099712], LUNA2[1.36281827], LUNA2_LOCKED[3.17990930], LUNC[224535.3184448], OMG[.99892], PERP[16.79217], RNDR[16.671038], STETH[0.00021319], USD[6.72], USDT[0.00007521] | | |
| 04028144 | | ETHW[.51950914], LTC[0], TONCOIN[.08], USD[0.00], XRP[0] | | |
| 04028153 | | TRX[.000174], USDT[0.00693200] | | |
| 04028156 | | BRZ[0.00116311], BTC[0], USD[0.00] | | |
| 04028161 | | FTT[25.29525], USDT[0] | | |
| 04028162 | | ANC-PERP[0], APE-PERP[0], BTC[0.00005779], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000311], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[678.05], USDT[0.00000001], XPLA[1.533426], XRP[.925542], XRP-PERP[0] | | |
| 04028164 | | ALICE[.099221], BRZ[73.69858514], GOG[.99316], POLIS-PERP[0], SPELL-PERP[0], USD[0.01], WAVES-0325[0] | | |
| 04028167 | | GOG[282.9434], USD[0.43] | | |
| 04028179 | | ETH[0] | | |
| 04028183 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 04028185 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[1.204467], USD[-0.04], XRP-PERP[0] | | |
| 04028187 | | BTC[0], NFT (522997926179441135/Monza Ticket Stub #901)[1], SOL[1.60003688], USD[0.00], USDT[0.00000019] | Yes | |
| 04028191 | | ETHW[.00076889], USD[49.48] | | |
| 04028199 | | USD[0.00] | | |
| 04028205 | Contingent | LTC[0], LUNA2[0.05090669], LUNA2_LOCKED[0.11878228], LUNC[11085.04], TONCOIN[1], USD[0.06] | | |
| 04028208 | | USDT[.00547067] | Yes | |
| 04028209 | | APE-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP[.00000001], XRP-PERP[0] | Yes | |
| 04028224 | | USDT[3623.89327569] | Yes | |
| 04028227 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[135.32], WAVES-PERP[0] | | |
| 04028234 | | BTC[0], SOL[28.96804895] | | |
| 04028238 | | BAO[1], BTC[.00102802], ETH[.01623503], ETHW[.01603493], USD[177.05], USDT[0] | Yes | |
| 04028239 | | USDT[450] | | |
| 04028242 | | ADABULL[0], ADA-PERP[0], AKRO[0], ALEPH[.9434], ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DYDX[0], ETC-PERP[0], ETHW[0.00000001], EUR[44.37], EXCH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LEO-PERP[0], LTC[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.89], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04028244 | Contingent | AKRO[3], BAO[6], DENT[1], DOGE[4129.61793387], FTT[81.59517999], KIN[3], LUNA2[0.00004839], LUNA2_LOCKED[0.00011292], NFT (312454913330638800/FTX AU - we are here! #25424)[1], NFT (350199044040663120/FTX EU - we are here! #26744)[1], NFT (388836871250090944/FTX AU - we are here! #126006)[1], NFT (393177554078317251/Mexico Ticket Stub #1599)[1], NFT (474204852793558643/Netherlands Ticket Stub #1599)[1], NFT (515686725139662069/FTX EU - we are here! #126670)[1], NFT (516324383924208773/FTX AU - we are here! #26664)[1], TRX[1], UBXT[1], USD[1448.62], USDT[0], USTC[.00685063] | Yes | |
| 04028251 | | LTC[0], TONCOIN[.08687422], USD[0.18], USDT[0.00012059] | | |
| 04028255 | | BAO[1], ETH[.00000546], ETHW[.00000546], NFT (414758885095953963/FTX EU - we are here! #101066)[1], NFT (445861347104969037/FTX AU - we are here! #26939)[1], NFT (542680507925284650/FTX AU - we are here! #25261)[1], NFT (568116740263686615/FTX AU - we are here! #100380)[1], NFT (573989207576744180/FTX EU - we are here! #100195)[1], USDT[971.21840955] | Yes | |
| 04028257 | | LTC[0], TONCOIN[5.8], USDT[0] | | |
| 04028265 | | NFT (343054948530517435/FTX AU - we are here! #26947)[1], NFT (458201169831459655/FTX EU - we are here! #188068)[1], NFT (490415157072607708/FTX AU - we are here! #3394)[1], NFT (508215392918281905/FTX AU - we are here! #188087)[1], NFT (512982845841363041/FTX AU - we are here! #188047)[1], NFT (514329956938456524/FTX AU - we are here! #3403)[1], USD[1761.99] | Yes | |
| 04028275 | | USD[0.00] | | |
| 04028279 | | BNB[0], MATIC[0], USDT[0] | | |
| 04028280 | | SHIB[.96062174] | | |
| 04028281 | | USD[25.00] | | |
| 04028283 | | BTC[.05401262] | Yes | |
| 04028292 | | BNB[0], USD[0.00] | | |
| 04028301 | | SOL[.00996089], TRX[.250002], USD[0.51], USDT[0.62205573] | | |
| 04028312 | | LTC[0] | | |
| 04028319 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[.70128655], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT[0.00220708], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.00586323], LUNA2_LOCKED[0.01368089], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04028332 | | USD[0.00] | | |
| 04028333 | | USDT[0] | | |
| 04028334 | | TONCOIN[1] | | |
| 04028347 | | LTC[0] | | |
| 04028349 | Contingent | ETH[.00000001], ETHW[0], LUNA2[22.98628751], LUNA2_LOCKED[53.63467087], USD[5803.17], USDT[0.00000001], XRP[0] | | |
| 04028350 | | USD[0.00] | | |
| 04028360 | | AMZN-0325[0], AUD[0.00], BTC[.0000999], BTC-PERP[0], MRNA-0325[0], USD[0.00], XRP-PERP[0] | | |
| 04028363 | | USD[0.00] | | |
| 04028367 | | LTC[0], SHIB[383944.02488232], TONCOIN[22.06], USD[0.31] | | |
| 04028377 | | BTC[.18768972], ETH[.00044211], ETHW[.00002235], FTM[2623.80566415], TRX[.000011], USD[3062.43352301], XRP[618.84167387] | Yes | |
| 04028381 | | AKRO[1], BAO[2], BRZ[0], KIN[4], USDT[0] | Yes | |
| 04028386 | Contingent | BRZ[150], ETH[.00220647], ETHW[.00220647], LUNA2[0.00546943], LUNA2_LOCKED[0.01276202], LUNC[1190.981756], USD[0.00] | | |
| 04028395 | | TRX[.496506], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04028396 | | ETH[.0009163], ETH-PERP[0], ETHW[0.73000000], NFT (303884520435270710/FTX AU - we are here! #46868)[1], NFT (364148208960798842/FTX EU - we are here! #99332)[1], NFT (412797986404190056/FTX EU - we are here! #99499)[1], USD[0.24] | | |
| 04028400 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[3.09176294], USD[0.00], USDT[1027.69814278] | | |
| 04028407 | Contingent | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00053645], LUNA2_LOCKED[0.00125173], LUNC[116.815618], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.81], USDT[0.00133503], XRP-PERP[0] | | |
| 04028412 | | NFT (366936599884357692/FTX EU - we are here! #210506)[1], NFT (461653119024596049/FTX EU - we are here! #210596)[1], NFT (572636665393084374/FTX EU - we are here! #210542)[1], TRX[.001554], USDT[.44491422] | | |
| 04028414 | | BNB[0], USD[0.00] | | |
| 04028420 | | TONCOIN[240], USD[0.10], USDT[21.49530610] | | |
| 04028425 | | FTT[0.01868907] | | |
| 04028435 | | BAO[1], KIN[1], USD[0.00] | | |
| 04028444 | | 0 | | |
| 04028446 | | FTT[.070587], USDT[2.40210683] | | |
| 04028448 | | XRP[0] | | |
| 04028457 | | SOL[52.2191759], XRP[13214.60987945] | Yes | |
| 04028458 | | NFT (442712735705288417/FTX EU - we are here! #271134)[1], NFT (560562232722392555/FTX EU - we are here! #271148)[1], NFT (566547278978232964/FTX EU - we are here! #271140)[1] | | |
| 04028464 | | ETH[0], USD[39.97], USDT[0] | | |
| 04028467 | | AKRO[1], BAO[3], BTC[0], CAD[0.75], DENT[2], KIN[5], TONCOIN[.00142078], UBXT[2], USDT[0] | | |
| 04028476 | | USD[0.01] | | |
| 04028480 | | TONCOIN[1.6], USD[0.00] | | |
| 04028485 | | USD[100.00] | | |
| 04028506 | | TONCOIN[.07], USD[1.12] | | |
| 04028507 | | EUR[0.00], USD[21.54] | | |
| 04028511 | | ATLAS[5], COPE[.00000001] | | |
| 04028512 | | USD[0.00] | | |
| 04028519 | Contingent, Disputed | TRX[.00282101], USD[0.00], USDT[0.00000004] | | |
| 04028524 | | USD[9.20] | | |
| 04028526 | | SOL[0], XRP[967.83508112] | | |
| 04028530 | | TRX[.000001], USD[0.01] | Yes | |
| 04028537 | | NFT (323839144506353650/The Hill by FTX #26933)[1] | | |
| 04028544 | | SOL[1.0389577], USD[0.05] | Yes | |
| 04028545 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.75891865], LUNA2_LOCKED[4.10414352], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.06], WAVES-PERP[0], XMR-PERP[0], XRP[1.98203802], XRP-PERP[0] | | |
| 04028554 | Contingent | ALGO[3143], BTC[0], DOT[67.5], ENJ[500], ETH[.193], FTM[2897.3044755], FTT[55.59806], GRT[4942.21815305], IOST-PERP[0], LDO[342.55129503], LUNA2[4.58448304], LUNA2_LOCKED[10.6971271], LUNC[26.838224], MATIC[499.9709], SKL[4489.8704], SOL[101.89121134], SWEAT[36647.3559589], USD[0.44], XRP[2414.517] | | |
| 04028556 | Contingent, Disputed | USD[0.05] | | |
| 04028575 | | APT[26.99487], FTT-PERP[0], LOOKS-PERP[0], NFT (315131764974978615/FTX EU - we are here! #264433)[1], NFT (351323518194479320/FTX EU - we are here! #264453)[1], NFT (414951950870813843/FTX AU - we are here! #63582)[1], NFT (526654169332229468/FTX EU - we are here! #264442)[1], TRX[0], USD[0.18], USDT[0.01167364] | | |
| 04028576 | | XRP[8.803922] | | |
| 04028579 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[-0.00000157], BTC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.48999567], LUNA2_LOCKED[1.14332324], LUNC[.00000001], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.04], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04028580 | | TRX[0], USD[0.00], USDT[0] | | |
| 04028590 | | SHIB[299960], USD[0.85] | | |
| 04028604 | | NFT (312379057721332743/FTX EU - we are here! #8278)[1], NFT (370280690889094283/FTX EU - we are here! #43957)[1], NFT (406353995372662947/FTX EU - we are here! #44170)[1] | | |
| 04028612 | | COPE[.00000001] | | |
| 04028615 | | BTC-PERP[0], USD[0.03] | | |
| 04028617 | | BAO[1], USD[0.00], USDT[9.29472656] | Yes | |
| 04028634 | | COPE[.00000001] | | |
| 04028638 | | NFT (313968317289440269/FTX EU - we are here! #228686)[1], NFT (335327606229133582/FTX EU - we are here! #228691)[1], NFT (346647027874045931/FTX AU - we are here! #51257)[1], NFT (436752365546059821/FTX AU - we are here! #51271)[1], NFT (566663805679916698/FTX EU - we are here! #228680)[1], USD[1398.29], XRP[.219512] | | |
| 04028648 | | FTT[0], USD[0.00], USDT[0] | | |
| 04028651 | | USDT[.242] | | |
| 04028653 | | USD[0.00] | | |
| 04028659 | | XRP[.12771774] | | |
| 04028661 | | BTC[0], FTT[2451.49337426], USD[0.00], USDT[0.07996023], WRX[.00459318], XRP[2.00513261] | Yes | |
| 04028662 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT[0.00000001], IMX-PERP[0], PEOPLE-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 04028671 | | USDT[0] | Yes | |
| 04028677 | | USD[36.57] | | |
| 04028678 | | BTC[.00894271], ETH[.13042044], ETHW[.08814415], NFT (331989543620323445/FTX EU - we are here! #251384)[1], NFT (506479726888965392/FTX EU - we are here! #251424)[1], NFT (564635225729003166/FTX EU - we are here! #251397)[1], USD[0.00] | Yes | |
| 04028680 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04028681 | | ETH[0.00014032], ETHW[0.00014032], USDT[0.00001401] | | |
| 04028683 | | GALA[53.56373675], USD[4.00] | | |
| 04028688 | | BTC-PERP[0], USD[99.86] | | |
| 04028690 | Contingent | AVAX[0], BAO[79000], BTC[0.00006851], ETH[0.00030055], ETHW[0.00015026], FTT[0.00465417], LUNA2[23.59102285], LUNA2_LOCKED[55.04571998], LUNC[0], SLP[1720], SOL[0], SOS[22700000], USD[2894.39] | | |
| 04028693 | | COPE[.00000001] | | |
| 04028695 | | ALPHA[14], CRO[10], FTT[1.05827457], PERP[3.21510832], REEF[370], TRX[2.99940461], USD[0.11], USDT[0.00275212] | | |
| 04028705 | | BTC[0], ETHW[1.89772459], FTT[.01205661], USD[0.00] | Yes | |
| 04028708 | | ATLAS[18.6] | | |
| 04028709 | | AKRO[7], AVAX[24.99713213], BAO[10], BNB[1.78253712], DENT[3], FTT[14.12117889], KIN[14], SOL[2.50392835], TRX[3], UBXT[3], USD[378.15] | Yes | |
| 04028711 | | NFT (313323597326259068/FTX EU - we are here! #189788)[1], NFT (483838074068254148/FTX EU - we are here! #189565)[1], NFT (521043931336635096/FTX EU - we are here! #189699)[1] | | |
| 04028713 | | COPE[0.00000001] | | |
| 04028716 | | AUD[0.41], BAO[5], ETH[.43233226], KIN[2], RSR[1], TRX[3], UBXT[1] | Yes | |
| 04028718 | | USD[2222.54] | Yes | |
| 04028720 | Contingent | BTC[0.00000012], CEL-PERP[0], ETH[0.00000093], ETH-PERP[0], ETHW[0.00000093], FTT[.05617688], LUNA2[0.00331480], LUNA2_LOCKED[0.00773453], TRX[.000816], USD[0.08], USDT[100.00672613], USTC[.4692262], USTC-PERP[0] | | |
| 04028728 | | SRM[1], TRX[.000239], USD[0.00], USDT[1.06085891] | | |
| 04028739 | | ATLAS[74.2], COPE[.47] | | |
| 04028748 | | NFT (349273316515947328/FTX EU - we are here! #47636)[1], NFT (454574548183722279/FTX EU - we are here! #47897)[1], NFT (508307123057772017/FTX EU - we are here! #47843)[1], USDT[0.01689904] | Yes | |
| 04028759 | Contingent | BNB[0.00000001], DOGE[0], GENE[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00477885], MANA[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04028763 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CEL-PERP[0], FLM-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-2.18], USDT[2.45348837], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04028871 | | COPE[.00000001] | | |
| 04028779 | | RSR[135356.20343772], USDT[0] | | |
| 04028783 | | COPE[.00000001] | | |
| 04028786 | | 0 | | |
| 04028787 | | ETH[0.02590049], ETHW[0.02575973], SOL[0] | | ETH[.025741] |
| 04028788 | Contingent | LUNA2[0.48926810], LUNA2_LOCKED[1.14162557], USD[0.00] | | |
| 04028789 | | TRX[.000778] | | |
| 04028797 | Contingent, Disputed | KIN[1], USD[0.00] | | |
| 04028800 | | TRX[.000946], USD[0.34] | Yes | |
| 04028802 | | TONCOIN[40.37842805], USD[0.00] | | |
| 04028819 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], EUR[20000.00], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE[25100], SAND-PERP[0], SKL-PERP[0], USD[-3264.51], USTC-PERP[0], VET-PERP[0], XRP-0325[0], ZIL-PERP[0] | | |
| 04028824 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008784], TONCOIN[.00000001], TRX[.000032], UMEE[1.122], USD[0.00], USDT[0] | | |
| 04028825 | | BTC[0], SUSHI[0] | | |
| 04028829 | | ATOM-PERP[0.28000000], COMP-PERP[0], DODO-PERP[0], KAVA-PERP[0], KNC-PERP[0], SNX-PERP[0], USD[-2.75], USDT[32.82238853], VET-PERP[0] | | |
| 04028832 | | USD[0.005] | | |
| 04028842 | | LRC[1164.7868], USD[0.98], USDT[.00831701], XRP[.4701] | | |
| 04028847 | | ATLAS[0] | | |
| 04028869 | | NFT (369250114387309991/FTX EU - we are here! #262027)[1], NFT (531474120791749611/FTX EU - we are here! #262026)[1], NFT (554377157006134850/FTX EU - we are here! #262030)[1], USDT[.60679864] | | |
| 04028871 | | BTC[0] | | |
| 04028882 | | USDT[.689071] | | |
| 04028893 | | USD[0.00] | | |
| 04028897 | | MATIC[6.21966323], USD[6.37] | Yes | |
| 04028902 | | ETHW[.08130991], SOL-PERP[0], USD[0.00], USDT[100.4626285] | | |
| 04028903 | | TRX[.000001], USD[74.41], USDT[.006677] | | |
| 04028914 | | GALA-PERP[0], USD[0.00], USDT[.08879828] | | |
| 04028924 | | USDT[.12375075] | Yes | |
| 04028925 | | NFT (496534905533765490/FTX EU - we are here! #254305)[1], NFT (524077044004736854/FTX EU - we are here! #254319)[1], NFT (535865536410425247/FTX EU - we are here! #254315)[1], USD[0.07] | Yes | |
| 04028926 | | TRX[.001332], USDT[1627] | | |
| 04028933 | | BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04028944 | | SAND-PERP[0], USD[-226.23], USDT[550] | | |
| 04028946 | | BTC[0.02720765], USD[0.00], USDT[-0.00032065] | | |
| 04028948 | | USDT[0.00039061] | | |
| 04028949 | Contingent | BAO[4], BTC[0], DENT[1], KIN[1], LUNA2[0.00002540], LUNA2_LOCKED[0.00005927], LUNC[5.53213428], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 04028950 | | ATLAS[33.8], COPE[.34998421] | | |
| 04028961 | | TRX[0], USD[0.00] | | |
| 04028963 | Contingent | AKRO[3], ATLAS[629.22580615], AVAX[.00003515], BAO[9], BTC[.02286121], DENT[1], DOT[7.42507464], ETH[.04232248], ETHW[.32739851], EUR[348.41], GALA[2486.68847466], JOE[196.53564016], KIN[12], LUNA2[0.00636160], LUNA2_LOCKED[0.01484374], LUNC[0], MATIC[99.09742753], SOL[7.17758892], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 04028965 | | BTC[.00410255], USDT[0.00028523] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04028966 | | BTC[0.00039387], USD[0.00] | | |
| 04028968 | | TRX[4] | | |
| 04028980 | | ETH[0.01599759], FTM[0], MATIC[0], NFT (462516792347378836/FTX AU - we are here! #48354)[1], NFT (567700219255899970/FTX AU - we are here! #48375)[1], SOL[0] | | |
| 04028984 | | COPE[.00000001] | | |
| 04028987 | | LTC[0] | | |
| 04028997 | | NFT (430107346454644710/FTX EU - we are here! #28236)[1], NFT (450702828596269450/FTX EU - we are here! #28113)[1], NFT (526494377576321394/FTX EU - we are here! #28318)[1] | | |
| 04028998 | | NFT (406836161405553768/FTX EU - we are here! #137030)[1], NFT (497660926938750846/FTX EU - we are here! #136930)[1], NFT (510670623912113339/FTX AU - we are here! #50616)[1], NFT (526089732655341273/FTX EU - we are here! #136857)[1], TRX[.000287], USDT[7159.89066638] | Yes | |
| 04029004 | | TRX[1], USD[0.00] | | |
| 04029006 | | ATLAS[0] | | |
| 04029007 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOT[0], DOT-0624[0], DOT-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[410.0003], FTT-PERP[0], GRT-0624[0], GRT-PERP[0], KNC[0], KNC-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], TRX[482680.68436], TRX-0624[0], TRX-PERP[0], USD[1684682.15], USD T[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0] | | |
| 04029008 | | BAO[3], NFT (289421594298385338/FTX EU - we are here! #67658)[1], NFT (370636320857761289/FTX EU - we are here! #67588)[1], NFT (390972280195550427/FTX EU - we are here! #67490)[1], NFT (499650170686631267/FTX Crypto Cup 2022 Key #10770)[1], USDT[0.00000712] | | |
| 04029009 | | 1INCH-PERP[0], AUDIO-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], MTL-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRYB[-0.09044472], TRYB-PERP[0], USD[36273.74], XRP-PERP[0], ZRX-PERP[0] | | |
| 04029013 | | USD[0.82] | | |
| 04029014 | | ATLAS[0] | | |
| 04029015 | | COPE[.00000001] | | |
| 04029022 | | NFT (416962881395719478/FTX EU - we are here! #30080)[1], NFT (421389425327922170/FTX EU - we are here! #29891)[1], NFT (431520528350965784/FTX EU - we are here! #29996)[1] | | |
| 04029025 | | AKRO[1], BAO[8], DENT[7], ETH[0], GENE[0], KIN[15], NFT (298976072803536028/FTX EU - we are here! #50035)[1], NFT (322145415027197614/FTX EU - we are here! #50117)[1], NFT (518868464989663888/FTX EU - we are here! #50255)[1], RSR[2], SOL[0], UBXT[4], USD[0.00], USDT[0.14888200] | | |
| 04029028 | | BTC[.0240502], TRX[.00005], USD[192.14], USDT[1820.79069353] | Yes | |
| 04029031 | | NFT (563732827550225045/FTX AU - we are here! #60991)[1] | | |
| 04029032 | | NFT (364314489487002963/FTX EU - we are here! #272003)[1], NFT (417484855180509019/FTX EU - we are here! #272013)[1], NFT (477516312349162838/FTX EU - we are here! #271996)[1], SAND[0], USD[0.00], USDT[0.00000828] | | |
| 04029033 | | USD[25.00] | | |
| 04029034 | | USD[0.20] | | |
| 04029036 | | BNB[.00002748], BTC[.15139318], FTT[92.58809129], GMT[.00293565], NFT (295022429986880920/Netherlands Ticket Stub #1062)[1], NFT (296683553479038334/Singapore Ticket Stub #567)[1], NFT (296821167086869124/FTX AU - we are here! #154939)[1], NFT (329531872577192366/FTX Crypto Cup 2022 Key #4941)[1], NFT (443655028645494432/FTX AU - we are here! #154448)[1], NFT (505719052363162035/The Hill by FTX #3480)[1], NFT (575015499798887023/FTX AU - we are here! #155388)[1], SOL[.00029421], TRX[.000778], USD[0.69], USDT[.51248863], XPLA[7391.44857405] | Yes | |
| 04029037 | | SOL[.00009756] | | |
| 04029046 | | GALA-PERP[0], MATIC-PERP[0], USD[21.17], XRP[.2781848] | | |
| 04029049 | | TONCOIN[23.26] | | |
| 04029057 | | SOL[.00009756] | | |
| 04029072 | | NFT (346902322031906475/FTX EU - we are here! #200260)[1], NFT (503781729438489998/FTX EU - we are here! #201151)[1], NFT (573004477277190627/FTX EU - we are here! #200706)[1], USDT[1.647661] | | |
| 04029075 | | USD[0.00] | | |
| 04029080 | Contingent | BTC[-0.01079495], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000303], LUNA2_LOCKED[0.00000707], LUNC[.66], LUNC-PERP[0], SOL[-1.01750753], USD[352.43] | | |
| 04029094 | | NFT (454196990410885693/FTX EU - we are here! #2275)[1], NFT (484271937457749862/FTX EU - we are here! #1588)[1], NFT (525495474992769873/FTX EU - we are here! #2061)[1] | | |
| 04029095 | Contingent | BTC[.01073018], LUNA2[0.00038801], LUNA2_LOCKED[0.00090535], LUNC[84.49], TONCOIN[.08], USD[2.27], USDT[1.0610152] | | |
| 04029102 | | NFT (344861789010572150/FTX EU - we are here! #241966)[1], NFT (390041358215193565/FTX EU - we are here! #241932)[1] | | |
| 04029104 | | OMG[1.05216408], USDT[0] | | Yes | |
| 04029106 | | ETH-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04029110 | | AVAX[0], BNB[0], ETH[0.00021275], FTM[0], HT[0], LUNC[0], MATIC[0], SOL[0], TOMO[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 04029111 | | AKRO[1], BAO[3], EUR[0.00], KIN[1], TRX[1], UBXT[1] | | |
| 04029112 | | ETH[.00000001], GMT-PERP[0], GST-PERP[0], USD[620.22], USDT[0] | Yes | |
| 04029113 | | USD[25.00] | | |
| 04029116 | | ATLAS[3.8] | | |
| 04029117 | | SOL[0] | | |
| 04029122 | | NFT (429529063748497839/FTX EU - we are here! #50173)[1], NFT (449074169013898133/FTX EU - we are here! #49864)[1], NFT (495806251009071223/FTX EU - we are here! #50066)[1], USDT[0.00014188] | | |
| 04029124 | | USDT[13.52] | | |
| 04029128 | | LTC[0], USD[0.00], USDT[0] | | |
| 04029134 | | ATLAS[0], NFT (394576947037847753/FTX EU - we are here! #26030)[1], NFT (480010574740503718/FTX EU - we are here! #25794)[1], NFT (493544167180882970/FTX EU - we are here! #25908)[1], TRYB[0], USD[0.00], USDT[0] | | |
| 04029150 | | COPE[.00000001] | | |
| 04029151 | | BTC[.00004703], UBER[.05594941], USD[0.00] | Yes | |
| 04029152 | | COPE[.00000001] | | |
| 04029153 | | APT[.01053099], ETH[.001], SOL[1.12047866], USD[2235.87], USDT[0], USDT-PERP[0] | | |
| 04029157 | Contingent, Disputed | DOGE[.44], LUNA2[0.08667668], LUNA2_LOCKED[0.20224559], LUNC[18874.03], USD[0.01], USDT[0.13912200] | | |
| 04029158 | | BAO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 04029162 | Contingent | ADA-PERP[0], AVAX-PERP[0], BCH[.00051717], BCH-PERP[0], CLV-PERP[0], DOT-0325[0], DOT-PERP[0], ETH-PERP[0], LTC[.00143589], LUNA2[0.00011834], LUNA2_LOCKED[0.00027613], LUNC[25.77], LUNC-PERP[0], MATIC-PERP[0], RAY[.14335456], TRX[.010352], USD[0.01], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04029168 | | TRX[.001616], USDT[2873.29129482] | Yes | |
| 04029169 | | COPE[.00000001] | | |
| 04029172 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 04029181 | | BAO[1], ETHW[1.81604646], KIN[3], LTC[0], TONCOIN[.23], TRX[1], USD[0.00], USDT[69.63967189] | Yes | |
| 04029182 | | USDT[0] | | |
| 04029183 | | BNB[0], LTC[0], TRX[0], USD[0.00] | | |
| 04029184 | | 0 | | |
| 04029185 | | BTC[0], LTC[0], NFT (313587676947963570/FTX EU - we are here! #279899)[1], NFT (334232571294661214/FTX EU - we are here! #279875)[1] | | |
| 04029187 | | XRP[15.10433701] | Yes | |
| 04029193 | | FTT[10.6], MBS[581], USD[0.00], USDT[.01381802] | | |
| 04029194 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.150.11970131], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[26.02171057], SRM_LOCKED[800.77828943], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1969404.06], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04029195 | | NFT (471298336970537002/FTX AU - we are here! #37884)[1], NFT (474137964543370715/FTX AU - we are here! #37788)[1] | | |
| 04029197 | | BTC-PERP[.0011], USD[-1.10] | | |
| 04029199 | | ETH[0.12605163], ETHW[0.12605163], TONCOIN[19], USD[0.54] | | |
| 04029201 | Contingent | ATLAS[168.16834512], AVAX[1.10591842], BF_POINT[200], BNB[0], BTC[.01051492], CRO[37.29734096], ETH[.05992189], ETHW[.05917819], EUR[0.02], FTM[145.76799401], GALA[789.10172541], GMT[15.91118402], LUNA2[0.00000302], LUNA2_LOCKED[0.00000705], LUNC[.65840399], MATIC[133.59001125], SKL[556.86012367], SOL[2.15988839], SWEAT[.26703673], TRX[95.50675659], USD[0.00], USDT[0.00022486] | Yes | |
| 04029203 | | USDT[0.00000029] | | |
| 04029205 | | TRX[.000778], USD[0.35], USDT[.005833] | | |
| 04029206 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04029211 | | ATLAS[4.2] | | |
| 04029213 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0219[0], BTC-MOVE-0407[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0629[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000805], USD[-2.30], USDT[2.57146240], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04029218 | | LTC[.002472], USD[0.00] | | |
| 04029223 | | ATLAS[4], COPE[.00000001] | | |
| 04029228 | Contingent | LUNA2[0.11325676], LUNA2_LOCKED[0.26426579], LUNC[24661.9], USD[0.00] | | |
| 04029230 | | BNB[.00000001], TRX[.001554], USD[0.00], USDT[2.59797842] | | |
| 04029232 | | BTC[0], LTC[0.00000001], MANA[.00000001], SNX[.00000001] | | |
| 04029235 | | ATLAS[.2], COPE[.49999999] | | |
| 04029244 | | USDT[11] | | |
| 04029246 | | ATLAS[4], COPE[.00000001] | | |
| 04029247 | | BTC[0], USD[788.94], USDT[0.00000001] | | |
| 04029258 | | USD[25.00] | | |
| 04029262 | | COPE[.00000001] | | |
| 04029263 | Contingent | BNB[.00479702], BTC[0], ETH[.0053222], FTT[0], GAL[10], GMT[0], GST[60.53965613], NFT (295443148027041730/FTX AU - we are here! #12784)[1], NFT (357791497901381458/FTX AU - we are here! #12878)[1], NFT (361433648525446618/The Hill by FTX #4874)[1], NFT (444877177892766495/Austria Ticket Stub #1902)[1], NFT (470354081240669805/FTX EU - we are here! #112330)[1], NFT (522029149383528054/FTX AU - we are here! #42494)[1], NFT (543770249078008588/FTX EU - we are here! #112067)[1], SOL[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[244.56], USDT[0.00000897] | | |
| 04029269 | | TRX[.000002], USDT[4250.02] | | |
| 04029272 | | ATLAS[1.3], COPE[.7] | | |
| 04029289 | | BTC[.00000001], NFT (424145530643780136/FTX EU - we are here! #279008)[1], NFT (430527666741148462/FTX EU - we are here! #278997)[1] | | |
| 04029291 | | COPE[.90000001] | | |
| 04029296 | | NFT (440925220185997196/FTX EU - we are here! #238625)[1], NFT (452872355651300330/FTX EU - we are here! #238637)[1], NFT (538248991290112323/FTX EU - we are here! #238631)[1], NFT (551803866026159270/FTX AU - we are here! #19486)[1], USD[0.00] | | |
| 04029297 | | COPE[.18382504] | | |
| 04029298 | | USD[1.54] | | |
| 04029300 | | ATLAS[0], COPE[0.00000001], MTL[0], SLRS[0], SNY[0], STEP[0] | | |
| 04029306 | | SOL[8.5] | | |
| 04029309 | | ATLAS[1.2] | | |
| 04029310 | | NFT (294207641627285070/FTX EU - we are here! #152290)[1], NFT (361136585765508755/FTX EU - we are here! #152449)[1], NFT (483679380317740151/FTX EU - we are here! #152531)[1] | | |
| 04029312 | | ANC[.819393], USD[0.10], USDT[.0839491] | Yes | |
| 04029313 | | SOL[.00838614], USDT[0.00626638] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04029316 | | BTC[0.00003461], DOGE[.5192], DOT[.09912], ETH[.15499978], LINK[.09258], TRX[.7926], USD[151.60], USDT[0.42690897] | | |
| 04029318 | | ETH[.023], ETHW[.023], SOL[3], USD[493.27] | | |
| 04029320 | | NFT (298505856455927456/FTX AU - we are here! #35898)[1], NFT (308050942507499485/FTX EU - we are here! #168945)[1], NFT (398931880595436180/FTX AU - we are here! #19686)[1], NFT (482612465659811297/FTX EU - we are here! #168652)[1], NFT (503551703474850985/FTX EU - we are here! #168911)[1], USD[27156.46], USDT[95912.94919723] | Yes | |
| 04029325 | | ATLAS[4] | | |
| 04029326 | | USD[2.68] | | |
| 04029327 | | AVAX-0325[0], SHIB-PERP[0], USD[13.59] | | |
| 04029329 | | ETH[0.00508729], ETHW[0.00508729] | | |
| 04029332 | | BTC[0.00002174], ETH[.0009031], ETHW[.0009031], TRX[.000001], USD[0.00], USDT[0] | | |
| 04029339 | | BNB[.03], USDT[8.99424863] | | |
| 04029342 | | ATLAS[14.9], COPE[2.05] | | |
| 04029344 | Contingent | AAVE[1.02116399], APE[.00000001], BF_POINT[200], BNB[2.61390473], BTC[.02001769], ETH[3.78614074], ETHW[1.00704374], FTT[48.73218688], LINK[25.24406212], LUNA2[0.00938157], LUNA2_LOCKED[0.02189034], LUNC[.00605022], NFT (407080904061143330/FTX EU - we are here! #116217)[1], NFT (431919031605237388/FTX EU - we are here! #114897)[1], NFT (506838283730644330/FTX EU - we are here! #116048)[1], SOL[9.16646442], USD[0.00], USDT[0], USTC[1.32800355] | Yes | |
| 04029345 | | MXN[0.00] | Yes | |
| 04029353 | | USD[25.00] | | |
| 04029354 | | BNB[.5], USD[0.00], USDT[10872.10488630] | | |
| 04029365 | | COPE[0.88590694] | | |
| 04029365 | | SOL[.00009756] | | |
| 04029370 | | ATLAS[4] | | |
| 04029371 | | GODS[.029], USD[0.62] | | |
| 04029373 | | BNB[.49593603], CHZ[744.89094563], DOGE[538.14], ETH[1.06846267], ETH-PERP[0], ETHW[2.23819231], LUNC-PERP[21000], MANA[48.31], TRX[1844.62805], UNI[32.28], USD[-2.11], USDT[0.22323292], XRP[6514.645551] | | |
| 04029375 | | AAVE[.0099981], TRX[.000034], USD[0.32], USDT[0] | | |
| 04029376 | | COPE[.00000001] | | |
| 04029377 | | USD[0.00], USDT[0] | | |
| 04029387 | | DOGEBULL[8.3], MATICBEAR2021[15500], MATICBULL[290], TRX[.000002], USD[0.23], USDT[0] | | |
| 04029391 | | USD[1.19] | | |
| 04029392 | | COPE[.00000001] | | |
| 04029393 | | ATLAS[4] | | |
| 04029399 | Contingent | LUNA2[0.00673946], LUNA2_LOCKED[0.01572542], USD[1.53], USDT[.90170917], USTC[.954004] | | |
| 04029401 | | SOL[.00009756] | | |
| 04029404 | | USDT[0], YGG[3.22058571] | Yes | |
| 04029415 | | COPE[.00000001] | | |
| 04029427 | | SOL[.00009756] | | |
| 04029443 | | DOT[22.9954], USD[-99.21], USDT[1.34642080], USDT-PERP[100] | | |
| 04029464 | | SOL[.00009756] | | |
| 04029469 | | ETHW[.09581922], LTC[0], USDT[0] | | |
| 04029470 | Contingent | 1INCH[0], 1INCH-PERP[1821], ADA-PERP[0], APE[0], APE-PERP[0], BTC[0.00001031], BTC-PERP[0], DOGE[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[35.3], ETH[0.08721442], ETH-PERP[0], FTT[0.01122833], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00681842], LUNA2[0.00509164], LUNA2_LOCKED[0.01188050], LUNC[1108.71676967], LUNC-PERP[0], RSR-PERP[0], RUNE[.00000464], SUSHIHALF[.00000722], SUSHI-PERP[0], TONCOIN[0], USD[88.54], USDT[0.00000001] | | |
| 04029476 | | ANC-PERP[0], BAND-PERP[0], BNB[0], BTC[0], OP-PERP[0], RSR-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 04029477 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000018], UNISWAP-PERP[0], USD[0.30], USDT[5.11000000], XRP-PERP[0] | | |
| 04029480 | | DENT[1], KIN[2], TRX[.000035], USD[0.00001471] | | |
| 04029482 | | TRX[.81] | Yes | |
| 04029497 | | USD[25.00] | | |
| 04029499 | | SOL[.00009756] | | |
| 04029501 | | ATLAS[9660], ETH[.00000001], FTM[775], SAND[212.41228705], USD[0.96] | | |
| 04029505 | | TRX[.030001] | | |
| 04029507 | Contingent | ALGO[6.9986], BNB[.00397224], ETH[0.00038524], ETHW[0.03138524], GALA[104.4578714], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00622], SOL[.54989], USDT[0.00000012], XRP[26.9922] | | |
| 04029511 | | KIN[1], USD[0.00] | | |
| 04029513 | | ATLAS[1.7] | | |
| 04029519 | | TONCOIN[.05], USD[0.00] | | |
| 04029522 | | BTC[0], MATIC[1], USD[0.00], USDT[0] | | |
| 04029524 | | BTC[0.0009532], BTC-PERP[0], ETH[.00037377], ETHW[0.00000376], USD[334.92] | | |
| 04029525 | | TRX[.000001] | Yes | |
| 04029527 | | TONCOIN[7.5] | | |
| 04029531 | | USD[24.30] | | |
| 04029532 | | NFT (317568812014011883/FTX EU - we are here! #102441)[1], NFT (343417418722509158/FTX EU - we are here! #108043)[1], NFT (558419436662827803/FTX EU - we are here! #107631)[1], USD[0.00] | | |
| 04029540 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 04029542 | | FTT[21.6947602], USD[0.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04029546 | | USD[0.01] | | |
| 04029549 | | SOL[.00009756] | | |
| 04029550 | Contingent | AAVE[.00043807], AVAX[.03203248], BTC[0.12860324], DOGE[.64048137], ETH[2.06722705], ETHW[.00016383], KIN[1], LUNA2[0.00002757], LUNA2_LOCKED[2.18568291], LUNC[6.00344578], SOL[.00705056], TRX[12.99753], USD[7673.72], USDT[56059.00697189], USTC[.768942], WBTC[.00009558] | Yes | |
| 04029552 | | BTC[0.00000103], BTC-PERP[0], FTT[0.00022017], LINA-PERP[0], MATICBULL[22097.5205], USD[0.01] | | |
| 04029554 | | FTT[.64465694], TRX[.000001], USDT[0.00000039] | Yes | |
| 04029556 | | ATLAS[2] | | |
| 04029561 | | ATLAS[1949.25780825], DENT[1], USD[0.01] | Yes | |
| 04029562 | | BTC-PERP[0], USD[500.29], USDT[0] | | |
| 04029563 | | ATLAS[1.2] | | |
| 04029571 | | COPE[.00000001] | | |
| 04029578 | | SOL[.00009756] | | |
| 04029583 | Contingent | AAVE[.019942], ATOM[66.26825816], AUDIO[1.98461], AVAX[.19972], BCH[.00009612], BNB[.00998836], BTC[0.10098771], CHZ[9.978], COMP[.00003576], DOGE[3.7816], DOT[.0998], FTT[.2984488], HNT[.09964], KNC[.0984], LTC[4.7091486], LUNA2[1.32861948], LUNA2_LOCKED[3.10011213], LUNC[4.28], MKR[.00199015], RUNE[.1986], SOL[.009962], SRM[54.989356], SXP[.09742], TRU[.961], TRX[1.665256], UNI[.04871], USD[510.49], USDT[595.91621066], WRX[1.9692], XRP[190.925374], YFI[.0009992] | | |
| 04029587 | | ETH[.0007396], ETHW[0.00073953], FTT[0.00425154], MATIC[6], USD[0.23], USDT[0.00187144] | | |
| 04029589 | | AKRO[1], ATOM[8.40570766], BAO[6], DOT[17.80579835], KIN[3], LINK[13.53347025], TRX[2], UBXT[1], USD[0.05], XRP[.71293032] | Yes | |
| 04029595 | | ATLAS[6.4] | | |
| 04029597 | | AKRO[1], LTC[.00006315], USD[0.03], USDT[0] | Yes | |
| 04029604 | | USDT[0.00001423] | | |
| 04029619 | | BNB[0], TRX[1], UBXT[2], USDT[0.00001259] | | |
| 04029623 | | COPE[.00000001] | | |
| 04029626 | | BAO[2], BAT[.00002841], BNB[.00000001], KIN[2], LRC[.00010545], LTC[.00000125], NEXO[.00008634], SAND[.00008628], USD[0.00], USDT[0], XRP[.00004032] | Yes | |
| 04029631 | | LTC[0], TONCOIN[-0.00000001] | | |
| 04029636 | | NFT (431694743855547093/FTX EU - we are here! #263249)[1], NFT (541661901570026780/FTX EU - we are here! #263231)[1], NFT (572848580824722939/FTX EU - we are here! #263220)[1], USD[2.99] | | |
| 04029639 | Contingent | ETH[.0003776], ETHW[0.00037758], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083152], SOL[.00986166], SOL-PERP[0], TONCOIN[.09], USD[0.01], USDT[0.00000006] | | |
| 04029642 | | MBS[11494.96746548], USD[0.33], USDT[0] | | |
| 04029648 | | AXS[0], BTC[0], ETH[0.30938000], ETHW[0], EUR[0.00], USDT[0] | Yes | |
| 04029675 | | AUD[0.00], SOL[.14680135] | | |
| 04029682 | | COPE[.00000001] | | |
| 04029684 | Contingent | LUNA2[10.92945598], LUNA2_LOCKED[25.50206395], NFT (321299901843373229/Road to Abu Dhabi #101)[1], NFT (419944070603231292/Road to Abu Dhabi #100)[1], TRX[.00777], USD[0.00], USDT[515.03517637] | | |
| 04029689 | | NFT (506755785124526884/FTX EU - we are here! #137679)[1], NFT (547680526980160094/FTX EU - we are here! #138213)[1], NFT (559735629207901770/FTX EU - we are here! #138295)[1] | | |
| 04029691 | | ETH[0], TRX[0], XRP[1] | | |
| 04029697 | | USDT[36] | | |
| 04029704 | | COPE[.00000001] | | |
| 04029711 | | FTT[25], GST[130], SOL[6.16579233], STG[.00479529], USD[3.80] | | SOL[6.086546] |
| 04029715 | | SOS[2000000] | | |
| 04029716 | | ATLAS[1.5] | | |
| 04029718 | | 0 | | |
| 04029724 | | USD[520.00] | | |
| 04029733 | Contingent, Disputed | USDT[0.00003589] | | |
| 04029737 | | USD[0.00] | | |
| 04029739 | | EUR[5.00], TONCOIN[2.12944829], USD[0.18] | Yes | |
| 04029756 | | NFT (508160036920947460/FTX EU - we are here! #54080)[1] | | |
| 04029757 | | USD[0.00] | | |
| 04029776 | | AKRO[1], BAO[8], BTC[.02876155], DENT[3], ETH[.57074135], KIN[8], NFT (425594198246715528/FTX AU - we are here! #4026)[1], NFT (516333989338145923/FTX AU - we are here! #4127)[1], NFT (522001707964166368/FTX AU - we are here! #53828)[1], NFT (567801035825388507/FTX EU - we are here! #202722)[1], NFT (574295384578577607/FTX EU - we are here! #202626)[1], UBXT[4], USD[58.33] | Yes | |
| 04029779 | Contingent | AAVE[2.88744283], BAT[804.11715584], BTC[.13579635], COMP[3.34791948], ETH[0.00287205], ETHW[0.00287205], GALA[3165.87710351], GRT[4202.44983977], LINK[78.16086936], LUNA2[5.79928929], LUNA2_LOCKED[13.53167502], LUNC[18.681765871], RNDR[268.95798175], SUSHI[474.26594671], YFI[0.01828315] | | |
| 04029780 | | BAO[1], GMT[11.41427996], USD[0.00], USDT[.281185] | | |
| 04029782 | | USD[0.00] | | |
| 04029788 | Contingent | LUNA2[0.00006033], LUNA2_LOCKED[0.00014078], LUNC[13.13816], SOL[1.0420295], TONCOIN[.05], USD[0.41] | | |
| 04029790 | | BNB[.05885996], ETH[1.723659], ETHW[1.723659], USDT[369.85718549], XRP[94.6] | | |
| 04029802 | | BAO[1], USD[0.01] | | |
| 04029813 | | AKRO[1], BAO[4], BTC[.00315083], CRV[11.06961473], ETH[.07754219], ETHW[4.64474997], KIN[6], SHIB[5663067.54069297], SOL[1.33939177], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 04029814 | | USD[0.00], XRP-PERP[0] | Yes | |
| 04029815 | | ALCX-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], CEL-PERP[0], CREAM[.009504], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-0325[0], FTM-PERP[0], LUNC-PERP[0], MTA-PERP[0], PAXG[.00002441], SHIB[99360], SLP[9.7739387], SLP-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 04029818 | | TONCOIN[.025], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04029824 | | ETH[0.00000001], NFT (333110282531117839/FTX EU - we are here! #82140)[1], NFT (338237201553648214/FTX EU - we are here! #84411)[1], NFT (370752668514633611/FTX Crypto Cup 2022 Key #3823)[1], NFT (477664940353114528/FTX EU - we are here! #81998)[1], NFT (484630508848095750/The Hill by FTX #6453)[1], NFT (524111681612236484/FTX AU - we are here! #33678)[1], NFT (568286190247542010/FTX AU - we are here! #34470)[1], SOL[0.00000230], USD[0.00], USDT[00] | | |
| 04029835 | | AAVE[.00927434], BTC[0], TRX[.001486], USD[0.00], USDT[0] | | |
| 04029838 | | USD[26.46] | Yes | |
| 04029841 | | NFT (445319438746230892/FTX EU - we are here! #92819)[1], NFT (496943929410420381/FTX EU - we are here! #92452)[1], NFT (499148628484485051/FTX EU - we are here! #92709)[1] | Yes | |
| 04029848 | | FTT[11.19776], USD[1.23] | | |
| 04029856 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[422155.446159941], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04029858 | | USD[0.00] | | |
| 04029859 | | AUD[0.00], USD[0.00] | | |
| 04029860 | Contingent | BTC[.05214576], ETH[1.63065709], ETHW[1.63065709], LUNA2[1.27061847], LUNA2_LOCKED[2.96477644], LUNC[191.41559335], USD[12.93] | | |
| 04029861 | | USD[0.00] | | |
| 04029866 | | BTC[0], USD[0.00] | | |
| 04029867 | | FTM[1035.32493424] | Yes | |
| 04029871 | | COPE[.38000001] | | |
| 04029882 | | USD[0.00], USDT[0.00000008] | | |
| 04029887 | | TRX[.000001], USDT[0.86624083] | | |
| 04029889 | | AKRO[1], BAO[2], DENT[1], FRONT[1], FTT[0.00010221], MATIC[1.00001826], TRX[1], UBXT[1], USD[5.66] | Yes | |
| 04029890 | | EUR[0.00] | | |
| 04029898 | | BAO[2], CRO[.00192957], DENT[1], FTT[.00002142], GBP[491.58], KIN[2], SOL[.00020518], USDT[0] | Yes | |
| 04029899 | | ATLAS[2] | | |
| 04029904 | | USDT[0] | | |
| 04029912 | | 0 | | |
| 04029913 | | USD[0.63], XRP[.028355] | | |
| 04029916 | Contingent | APT-PERP[0], BNB[.0099639], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH[.000522], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00772], MATIC-PERP[0], NFT (434183983388284644/The Hill by FTX #21431)[1], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[.0006], XRP-PERP[0] | | |
| 04029919 | | ATOM[1.550733], BTC[0.00119074], FTT[0], LTC[.17], USD[910.88], USDT[0] | | |
| 04029925 | | COPE[.30000001] | | |
| 04029932 | | BTC[.00002554], TRX[.98905], USDT[0.00039018] | | |
| 04029935 | | BNB-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OP-PERP[0], USD[6808.05], USDT[0] | | |
| 04029947 | | ETH[.00023943], ETHW[0.00023943], FTT[.08538576], USDT[0.00000018] | | |
| 04029955 | | TONCOIN[.05593542], USD[0.00] | | |
| 04029963 | | AKRO[1], BTC[.00000341], FIDA[1], KIN[1], TRU[1], UBXT[1], USDT[0.01792047] | Yes | |
| 04029965 | | BTC[0], EUR[0.00], USDT[0.08688138] | Yes | |
| 04029968 | | ATLAS[2] | | |
| 04029969 | Contingent, Disputed | APE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], ONE-PERP[0], USD[0.56], USDT[0], ZIL-PERP[0] | | |
| 04029976 | | BTC[.00000582], FTT[.4999], TONCOIN[37.64594604], USD[0.00], USDT[0] | Yes | |
| 04029977 | | COPE[0.38000001] | | |
| 04029983 | | BTC[.00003166], USDT[0.89711141] | | |
| 04029989 | | ATLAS[1.2] | | |
| 04029990 | | APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETHW[.027], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.8199424], SOL-PERP[0], USD[0.00] | | |
| 04029993 | | BTC[0.245512061, EUR[0.01], SOL[.0038139], STG[1699.677], USD[30236.99], USDT[1] | | |
| 04029994 | | ATLAS[7.1] | | |
| 04030000 | Contingent, Disputed | USD[25.00] | | |
| 04030001 | | COPE[0.38000001] | | |
| 04030002 | | AKRO[1], BAO[1], GST[0], KIN[2], RSR[1], UBXT[1], USD[0.00], USDT[0.00403081] | Yes | |
| 04030003 | | BTC[.0000258], BTC-PERP[0], USD[14947.45] | | |
| 04030010 | | USD[25.00] | | |
| 04030017 | | BAO[1], BTC[.00052936], SOL[1.34737329], USDT[0.00001977] | Yes | |
| 04030019 | Contingent | AMPL[0], CAD[0.00], CRO[0], DAI[0], ETH[0], EUR[0.00], GBP[0.00], LUNA2[0.00041882], LUNA2_LOCKED[0.00097724], MANA[0], SHIB[0], SLP[0], SOL[0], TRX[0.25382031], USD[0.00], USTC[.05928617] | Yes | |
| 04030029 | | USD[0.05], USDT[69.630189] | | |
| 04030042 | | FTT-PERP[0], USD[2.61], USDT[0] | | |
| 04030043 | | BTC[0] | | |
| 04030048 | | COPE[0.00000001], UBXT[0] | | |
| 04030049 | | KIN[1], NFT (304808345340688259/FTX EU - we are here! #217220)[1], NFT (362742055804368570/FTX EU - we are here! #217187)[1], NFT (389052212034441869/FTX EU - we are here! #217206)[1], USD[0.00], USDT[0.00000398] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04030050 | | TRX[.000003], USD[2.10], USDT[1.003424] | | |
| 04030060 | | MOB[9], USD[1.56] | | |
| 04030071 | | COPE[0.00000001], UBXT[0] | | |
| 04030072 | | BTC[0], BTC-PERP[0], EUR[0.00], HT[.02234], TRX[.000304], USD[0.00], USDT[0.00734901], WAVES[.22278703] | | |
| 04030075 | | USD[25.00] | | |
| 04030079 | Contingent | ATOM-PERP[0], AVAX[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005656], BTC-PERP[0], DOT[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LUNA2[0.04592381], LUNA2_LOCKED[0.10715557], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], USD[-0.22], USDT[0], XRP-PERP[0] | | |
| 04030082 | | SOL[0] | | |
| 04030083 | | TONCOIN[.07], USD[0.00] | | |
| 04030084 | | ATLAS[2.4] | | |
| 04030085 | | COPE[0.00000001], UBXT[0] | | |
| 04030095 | | ALPHA[1], BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 04030097 | | USDT[206.75438426] | | |
| 04030100 | Contingent | ETHW[.05742519], LUNA2[0.24629906], LUNA2_LOCKED[0.57469781], USD[0.00] | | |
| 04030110 | | COPE[0.00000001], UBXT[0] | | |
| 04030115 | | BNB-PERP[0], DOGE-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.017], EUR[12.31], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[-12.08] | | |
| 04030116 | | TONCOIN[70.88582], USD[0.01] | | |
| 04030118 | | BTC[0], USD[0.45] | | |
| 04030120 | | BTC[0.00000536] | | |
| 04030122 | | BTC[0.00046994], FTT[0], USD[0.00] | | |
| 04030124 | | BAO[4], BTC[.00243937], ETH[.01112319], ETHW[.01098629], EUR[0.00], FTM[89.55504803], KIN[4], USD[0.00] | Yes | |
| 04030126 | | COPE[0.00000001], UBXT[0] | | |
| 04030129 | | BAO[1], KIN[1], NFT (423359671885533120/The Hill by FTX #18122)[1], USD[0.00] | Yes | |
| 04030130 | | 1INCH[.98727], USD[3.13] | | |
| 04030132 | | COPE[.00000001], UBXT[0] | | |
| 04030134 | | TONCOIN[1.82], USD[0.00] | | |
| 04030135 | | AKRO[1], BAO[5], KIN[4], RSR[1], UBXT[2], USD[495.00] | | |
| 04030138 | | ETH[0], USD[0.00] | | |
| 04030146 | | COPE[.00000001] | | |
| 04030150 | | BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 04030151 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04030152 | | BAO[2], KIN[2], USD[0.00] | Yes | |
| 04030163 | | USD[0.00], USDT[0.00000001] | | |
| 04030167 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04030176 | | ATLAS[5], COPE[.00000001] | | |
| 04030177 | | USDT[963] | | |
| 04030183 | Contingent | AMPL[0.04923058], AMPL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], KNC-PERP[0], LUNA2[0.00579578], LUNA2_LOCKED[0.01352348], USD[0.00], USDT[0], USTC[0.82042082] | | |
| 04030188 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04030189 | | NFT (294896294979667009/FTX AU - we are here! #43719)[1], NFT (322236672617064900/FTX EU - we are here! #163076)[1], NFT (333098993405244707/FTX AU - we are here! #43669)[1], NFT (424786440043570155/FTX EU - we are here! #163030)[1], NFT (533708618994248580/FTX EU - we are here! #163122)[1] | | |
| 04030192 | Contingent | LUNA2[0.00004784], LUNA2_LOCKED[0.00011163], LUNC[10.41846223], TRX[.000001], USD[0.00], USDT[0.00000041] | | |
| 04030194 | | USD[25.00] | | |
| 04030200 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04030205 | | UMEE[10], USD[7.02], USDT[.00422908] | | |
| 04030213 | | ATLAS[.3], UBXT[0] | | |
| 04030216 | | BNB[0] | | |
| 04030219 | | USDT[3.03422433] | Yes | |
| 04030220 | | ATLAS[5] | | |
| 04030224 | | ATLAS[1.4], BCH[.00032747], COPE[.2] | | |
| 04030228 | | BAO[1], BNB[0], DENT[1], ETH[3.77804538], ETHW[2.36642854], TONCOIN[.01799078] | Yes | |
| 04030229 | | ATLAS[.3], UBXT[0] | | |
| 04030230 | | NFT (398567239491984864/FTX EU - we are here! #285360)[1], NFT (544996550038530072/FTX EU - we are here! #285347)[1] | | |
| 04030231 | | USD[0.00], USDT[11.92436901] | | |
| 04030233 | | 0 | | |
| 04030238 | Contingent | BAO[1], BNB[0], KIN[3], LTC[0], LUNA2[0.15219349], LUNA2_LOCKED[0.35511815], LUNC[0], SOL[0], TONCOIN[0], TRX[0.00001300], USD[0.00], USDT[0.00009179] | Yes | |
| 04030242 | Contingent | ETH[.00004421], ETHW[.00004421], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], USD[143.54] | | |
| 04030244 | | TONCOIN[.04063991], USD[0.01], USDT[0] | | |
| 04030246 | | TRX[.940001], USD[0.44] | | |
| 04030247 | | ATLAS[1.4] | | |
| 04030254 | | ATLAS[.3], UBXT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04030255 | Contingent, Disputed | USD[25.00] | | |
| 04030256 | | ATLAS[5], COPE[.00000001] | | |
| 04030263 | | AKRO[2], KIN[1], NFT (391392891081855870/FTX Crypto Cup 2022 Key #7266)[1], NFT (558692136051523689/The Hill by FTX #17476)[1], TONCOIN[0], USD[0.00] | | |
| 04030274 | | BAO[6], BNB[.00000001], KIN[5], NEAR[.00000001], TRX[.001722], UBXT[1], USD[0.07], USDT[9310.32374288] | Yes | |
| 04030279 | | ATLAS[1.2] | | |
| 04030280 | | BTC[.00022381], USD[0.00] | | |
| 04030281 | Contingent, Disputed | BNB[.00000001], SLP-PERP[0], SOL-PERP[0], USD[3.07] | | |
| 04030285 | | ATLAS[3], COPE[.00000001], UBXT[0] | | |
| 04030290 | Contingent | AKRO[3], BNB[.00000001], BTC[.00000002], DENT[3], ETH[.00346292], ETHW[.00342185], FTM[.00000001], KIN[41], LUNA2[36.42276496], LUNA2_LOCKED[0.01162209], RSR[2], TRX[1.001236], USD[0.00], USDT[581.35], USDT[2107.45009723], USTC[.70507] | Yes | |
| 04030292 | | ATLAS[16] | | |
| 04030295 | | AKRO[1], KIN[1], USD[0.00] | Yes | |
| 04030297 | | ATLAS[1.4] | | |
| 04030317 | | NFT (366340720455652031/The Hill by FTX #10842)[1], TRX[123917.08718736], USD[0.09], USDT[0] | | |
| 04030318 | | BNB[0], ETH[0.00000001], ETHW[0.00000001], USDT[0] | | |
| 04030324 | | ATLAS[3], COPE[.00000001], UBXT[0] | | |
| 04030325 | | DFL[1413.70593447], DOT[4.36460386], SHIB[3779349.90606287], SPELL[15180.25209933], USDT[0] | | |
| 04030326 | | COPE[.00000001] | | |
| 04030327 | | USD[0.00] | | |
| 04030333 | | ATLAS[1.2], COPE[.25] | | |
| 04030334 | | EUR[0.00] | Yes | |
| 04030341 | Contingent | ATOM[8.57068934], BTC[0.00600153], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[0.10034772], ETH-0624[0], ETH-PERP[0], ETHW[0.07834771], FTT[2.79996], LUNA2[0], LUNA2_LOCKED[0.12313529], LUNC[.17], LUNC-PERP[0], NFT (302695188964318491/FTX EU - we are here! #106045)[1], NFT (510815533243714454/FTX EU - we are here! #107079)[1], NFT (546121120117584908/FTX EU - we are here! #106750)[1], SOL[1.18681749], SOL-PERP[0], USD[28.79], USDT[8.09071827] | | |
| 04030344 | | ATLAS[3], COPE[.00000001], UBXT[0] | | |
| 04030347 | | USDT[2.48] | | |
| 04030354 | | DOGE[.22345061], MATIC[19.01557367], TONCOIN[.08], USD[0.00], USDT[0.00686340] | | |
| 04030355 | | ATLAS[3], COPE[.00000001], UBXT[0] | | |
| 04030357 | | COPE[.00000001] | | |
| 04030366 | | BTC[0], BTC-PERP[-0.00089999], ETH[.21490801], ETH-PERP[0], ETHW[.21490801], USD[587.07], XAUT[0] | | |
| 04030372 | | NFT (428189034292469665/FTX EU - we are here! #48527)[1], NFT (459319229893048829/FTX EU - we are here! #48877)[1], NFT (466801253013350217/FTX EU - we are here! #48426)[1] | | |
| 04030373 | | ATLAS[3], COPE[.00000001], UBXT[0] | | |
| 04030377 | | ETH[0], USDT[0] | | |
| 04030378 | | USD[25.00] | | |
| 04030381 | | USD[0.00] | | |
| 04030383 | | GRT[402.92746], LRC[184.93502], SLP[33700.46], USD[0.32] | | |
| 04030384 | | TRX[.001556], USD[0.00], USDT[0] | | |
| 04030389 | | USD[1.15], XRP[.596786] | | |
| 04030390 | Contingent, Disputed | BTC[0], FTT[.59388338], LTC[0], TRX[.000904], USD[0.00], USDT[0.00012872] | | |
| 04030391 | | ATLAS[1.2], COPE[.7] | | |
| 04030392 | Contingent, Disputed | NFT (292096586003071244/FTX EU - we are here! #249769)[1], NFT (340592199540928413/FTX EU - we are here! #249827)[1], NFT (541706284354998411/FTX EU - we are here! #249795)[1], TRX[.000001], USDT[0.000000001] | | |
| 04030393 | | TRX[.001556], USDT[2.14038055] | | |
| 04030402 | | GOG[139], USD[0.18] | | |
| 04030404 | | CLV[3433.68], USDT[0] | | |
| 04030405 | | ATLAS[1.01], AUDIO[0], BAND[0], C98[0], COPE[0], CVC[0], DFL[0], FRONT[0], HXRO[0.00000001], MAPS[0], MEDIA[0], PORT[0], PRISM[0], REAL[0], REN[0], RNDR[0], SLND[0], STSOL[0], TULIP[0] | | |
| 04030407 | | APE-PERP[0], APT[10.35102849], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[1.08703511], ETH-0930[0], ETH-PERP[0], ETHW[1.08987330], FTT[303.97], FTT-PERP[-.300], HT-PERP[0], JPY[1002.34], MASK-PERP[0], MATIC[861.99786166], NFT (422812246696746348/FTX AU - we are here! #23316)[1], NFT (557686461976125707/Belgium Ticket Stub #1681)[1], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000012], USD[1526.61], USDT[0.00228068] | Yes | |
| 04030408 | | USD[0.00], USDT[0] | | |
| 04030411 | | ATLAS[3], UBXT[0] | | |
| 04030416 | | MATIC[0] | | |
| 04030417 | | AURY[1.06855397], GENE[12.844493], GOG[313.59368934], USD[325.07] | | |
| 04030422 | | TONCOIN[.09], USD[0.00] | | |
| 04030425 | | AKRO[1], BAO[1], DENT[1], ETH[.00000001], ETHW[.00000001], KIN[3], NFT (315258715728807242/FTX AU - we are here! #52018)[1], NFT (366833067231387489/FTX EU - we are here! #78579)[1], NFT (396409117412356143/FTX AU - we are here! #2171)[1], NFT (517822305414306426/FTX AU - we are here! #2527)[1], NFT (574851430228188268/FTX EU - we are here! #78301)[1], SOL[.00000004], TRX[.000043], USD[0.00], USDT[0.00018956] | Yes | |
| 04030427 | | USD[0.01] | | |
| 04030428 | Contingent | LEO[436.00347788], LUNA2[0.10277939], LUNA2_LOCKED[0.23981859], LUNC[22380.43], USD[5.63] | | |
| 04030432 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[13.30839887], ETH[0.07800384], ETH-PERP[0], ETHW[0.07800384], GALA-PERP[0], LUNA2[1.14809455], LUNA2_LOCKED[2.67888729], LUNC[250000.006288], LUNC-PERP[0], SHIB-PERP[2600000], SLP-PERP[0], SOL-PERP[0], USD[8.34], XRP-PERP[0] | | |
| 04030442 | | AVAX-PERP[0], FTT[2.07722765], LINK-PERP[0], USD[1511.31], USDT[0.00564007] | | |
| 04030444 | | ATLAS[3], UBXT[0] | | |

Schedule F-16 Comprising Disbursing Customer Receivables

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04030450 | | BTC[0.00209868], DYDX[5.298993], ETH[.00699164], ETHW[.00699164], JOE[.99848], MANA[32.98727], PEOPLE[719.6409], RSR[1289.7549], SAND[20.99677], SHIB[4299031], TLM[159.9696], TRX[.996011, USD[1.03], USDT[0] | | |
| 04030456 | | BTC[.00365], DOGE[143], FTT[2], SOL[5.1698822], SOL-PERP[0], USD[0.09] | | |
| 04030458 | | EUR[0.00] | | |
| 04030459 | | BNB[.05216859], TRY[0.00], USD[0.00] | Yes | |
| 04030461 | | NFT (351171200138597278/FTX EU – we are here! #203069)[1], NFT (405774022215463818/FTX EU – we are here! #203017)[1], NFT (488678955376821440/FTX EU – we are here! #202985)[1], USD[0.00] | | |
| 04030462 | | NFT (312815377257592674/FTX EU – we are here! #232590)[1], NFT (353472035980506724/FTX EU – we are here! #232503)[1], NFT (393591132789639173/FTX EU – we are here! #232606)[1] | | |
| 04030464 | | BNB[0.00490210], ETH[.10097818], ETHW[.10097818], USD[0.00], USDT[9.08550835] | | |
| 04030467 | | ATLAS[2] | | |
| 04030471 | | USD[0.01], USDT[0] | | |
| 04030472 | Contingent, Disputed | USD[25.00] | | |
| 04030490 | | TONCOIN[.05], USD[0.19] | | |
| 04030494 | | EUR[0.00], LTC[0], TRX[.000924], USD[0.00], USDT[92.35011717] | | |
| 04030498 | | BTC[0], EUR[0.03], USDT[0] | | |
| 04030500 | Contingent, Disputed | 1INCH[0], AVAX[0], AXS[0], BAT[0], CRV[0], DOGE[0], FTM[0], GRT[0], LINA[0], LUNC[0], SAND[0], SHIB[0], SOL[0], STEP[0], USD[0.00], XRP[0] | Yes | |
| 04030509 | | COPE[.00000001] | | |
| 04030510 | | BTC[.00140265] | | |
| 04030511 | | BTC[0], DOGE[0], ETH[.00000001], KIN[0], SHIB[84786197.43445934], USD[0.00] | | |
| 04030512 | | TONCOIN[.05] | | |
| 04030515 | | TRX[.891719], USD[2.03] | | |
| 04030519 | | USDT[4] | | |
| 04030521 | | COPE[.00000001] | | |
| 04030524 | | ATLAS[.3], UBXT[0] | | |
| 04030525 | | BTC[0.00101062], ETH[0.02438558], ETHW[0.02425343], LINK[0.40468586], SOL[.05220253], USD[0.20] | | BTC[.001008], ETH[.024288], LINK[.403974], USD[0.19] |
| 04030528 | | EUR[0.00] | | |
| 04030533 | | COPE[.00000001] | | |
| 04030538 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04030540 | | BNB-PERP[0], FTT-PERP[0], GST[.05000465], GST-PERP[0], NFT (294400643349120924/The Hill by FTX #3361)[1], NFT (312585956987199926/Hungary Ticket Stub #644)[1], NFT (313194566008719527/Monza Ticket Stub #489)[1], NFT (391733222492956391/Mexico Ticket Stub #1211)[1], NFT (431358623189934081/Belgium Ticket Stub #527)[1], NFT (433574197669011772/France Ticket Stub #1118)[1], NFT (460983167736743992/Singapore Ticket Stub #1331)[1], NFT (481670826545795068/Austria Ticket Stub #444)[1], NFT (491872704141755101/Netherlands Ticket Stub #428)[1], NFT (501704137483871692/FTX Crypto Cup 2022 Key #1398)[1], NFT (504880726280412967/Baku Ticket Stub #1959)[1], NFT (542739688885834261/Japan Ticket Stub #1058)[1], NFT (571410910586011708/Montreal Ticket Stub #1035)[1], SOL-PERP[0], USD[0.32], USDT[0.00000001] | Yes | |
| 04030547 | | EUR[300.00] | | |
| 04030550 | | COPE[.00000001] | | |
| 04030557 | | FTT[0], TRX[0], USD[0.03], USDT[0] | | |
| 04030559 | | SHIB[5881335.11809941] | Yes | |
| 04030560 | | COPE[.00000001] | | |
| 04030566 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04030568 | | AUD[0.00], USD[0.00], USDT[74.44177342] | | |
| 04030570 | | TRX[.000789], USD[0.00], USDT[16.92459860] | | |
| 04030578 | | COPE[.00000001] | | |
| 04030584 | | ATLAS[.3], UBXT[0] | | |
| 04030589 | | TONCOIN[.07], USD[0.00] | | |
| 04030591 | | TONCOIN[1783.3], USD[25.08], USDT[0] | | |
| 04030594 | | COPE[.00000001] | | |
| 04030601 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04030603 | | BTC[.0012338], SHIB[1449118.91346872] | | |
| 04030606 | | 0 | | |
| 04030607 | | TONCOIN[.0848], TRX[.403319], USD[0.17] | | |
| 04030609 | | USD[0.39] | | |
| 04030611 | | USD[25.00] | | |
| 04030612 | | TRX[.001555], USDT[.30688646] | | |
| 04030615 | | USD[0.00], USDT[.07010493] | | |
| 04030618 | | NFT (566261619323728096/The Hill by FTX #34350)[1] | | |
| 04030619 | | EUR[0.00], TONCOIN[1413.61972], USD[0.08], USDT[0] | | |
| 04030620 | | USD[25.00] | | |
| 04030621 | | USD[25.00] | | |
| 04030622 | | USD[0.00] | | |
| 04030623 | | USD[0.00], USDT[0] | | |
| 04030624 | | COPE[.00000001] | | |
| 04030627 | | ETH[0], TONCOIN[.0005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04030628 | | ATLAS[3], COPE[.00000001], UBXT[0] | | |
| 04030630 | | USD[0.15], USDT[0.00000001] | | |
| 04030632 | | ETH[.00046634], LTC[0], TRX[.000071], USD[0.00], USDT[0] | | |
| 04030633 | | TONCOIN[10.5], USD[0.00], USDT[0] | | |
| 04030635 | | USD[25.00] | | |
| 04030641 | | USD[25.00] | | |
| 04030646 | | BAO[1], BNB[0], TRX[1], USD[0.00], USDT[0.00001419] | | |
| 04030648 | Contingent, Disputed | USD[25.00] | | |
| 04030652 | | USD[0.00], USDT[0.00000001] | | |
| 04030654 | | ATLAS[5.9], COPE[.00000001] | | |
| 04030659 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04030660 | | AVAX[0], BAO[3], BNB[.06238266], BTC[.00095002], DENT[1], DOT[.22903981], FTM[5.65441806], USD[0.00], USDT[1.35233851] | Yes | |
| 04030663 | | TONCOIN[20.9], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 04030664 | | USD[0.00] | | |
| 04030666 | | USD[25.00] | | |
| 04030672 | | USD[0.00], USDT[0] | | |
| 04030674 | | TONCOIN[21.09506], USD[0.23], USDT[0] | | |
| 04030675 | | USD[25.00] | | |
| 04030684 | | USD[0.06] | | |
| 04030688 | | ATLAS[5], COPE[.00000001] | | |
| 04030693 | | BTC[0.02968299], EUR[3.77] | | |
| 04030694 | | USD[0.00] | | |
| 04030695 | | BAO[1], TONCOIN[107], USD[0.00], USDT[.14482841] | | |
| 04030698 | | ETH[.00000001], ETHW[.00000001] | | |
| 04030700 | | SHIB[77685237], TRX[2995.000001], USD[147.23], USDT[1064.46614001] | | |
| 04030702 | | USD[25.00] | | |
| 04030704 | | FTT[0], TONCOIN[0.00098010], USD[0.01], USDT[0] | | |
| 04030707 | | USD[0.12], USDT[0.00028800] | | |
| 04030708 | | ATLAS[3.7] | | |
| 04030711 | | USD[25.00] | | |
| 04030713 | | ATLAS[.3], COPE[.00000001], UBXT[0.16290067] | | |
| 04030714 | | TONCOIN[.09782], TRX[.9646], USD[0.00], USDT[0] | | |
| 04030717 | | AKRO[1], BNB[0], DENT[1], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.05] | Yes | |
| 04030718 | | TRX[4.15187968] | | |
| 04030719 | | BTC[.00008233], TONCOIN[.03778], USD[0.00], USDT[193.16004826] | | |
| 04030720 | | USD[0.00], USDT[0] | | |
| 04030722 | | TONCOIN[100.77984], USD[0.00], USDT[0] | | |
| 04030727 | | NFT (354167352897648509/The Hill by FTX #12900)[1] | | |
| 04030728 | | USD[0.00] | | |
| 04030739 | | USD[0.00] | | |
| 04030740 | | USD[0.01], USDT[0.06023155] | | |
| 04030742 | | USD[0.00] | | |
| 04030743 | | SLND[.083945], USD[57.38], USDT[0.32339510] | | |
| 04030744 | | NFT (356837785912963851/FTX EU - we are here! #200640)[1], NFT (454270678066596589/FTX EU - we are here! #200663)[1], NFT (548177498316315518/FTX EU - we are here! #200587)[1], USD[0.00] | | |
| 04030745 | | ATLAS[2], COPE[.00000001] | | |
| 04030746 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04030747 | | USD[25.00] | | |
| 04030750 | | LINK[2881.820174], TONCOIN[19451.966491], USD[31.18], USDT[0] | | |
| 04030752 | | ATLAS[.1] | | |
| 04030755 | | USD[25.00] | | |
| 04030758 | | APE[0], BNB[0], BTC[0], DAI[0], DOGE[0], DOGEBULL[0], FTT[0.00004932], GBP[0.00], KNC[0], KNCBULL[0], LUNC[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0.02873288], USD[0.00], USDT[0], WAVES[0] | | |
| 04030760 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USDI-1.12], USDT[1.64241353], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 04030775 | | TONCOIN[.09094], USD[0.00] | | |
| 04030776 | | TONCOIN[34.81884524], USD[0.00], USDT[0.92255242] | | |
| 04030779 | | USD[26.46] | Yes | |
| 04030780 | | BTC[.00049305], KIN[1], USD[0.00] | | |
| 04030782 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04030783 | | ATLAS[.3], COPE[.00000001], UBXT[.0] | | |
| 04030790 | | USD[25.00] | | |
| 04030791 | | USD[171.27] | | |
| 04030794 | Contingent | LUNA2[0.19186862], LUNA2_LOCKED[0.44769344], LUNC[41779.79602], USD[0.00], USDT[0.40612375] | | |
| 04030799 | | USD[25.00] | | |
| 04030800 | | BTC[0], USD[1.55], WBTC[.00005339] | | |
| 04030802 | | COPE[.00000001] | | |
| 04030810 | | USD[0.00] | | |
| 04030812 | | BTC[0], OXY[.03628869], USD[0.00] | | |
| 04030816 | Contingent | BAO[4], DENT[1], GBP[0.07], KIN[5], LUNA2[2.10618755], LUNA2_LOCKED[4.74027597], LUNC[458853.01752962], PERP[.00000012], SPELL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04030818 | | FTM[4.2703], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL[-0.11316257], TRX[.001555], USD[6.03], USDT[.82254508] | | |
| 04030819 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.20], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04030820 | | AUDIO[1], BAO[2], KIN[1], USD[0.00] | | |
| 04030824 | | USD[25.00] | | |
| 04030825 | Contingent | LUNA2[0.44549151], LUNA2_LOCKED[1.03948020], LUNC[97006.7152215], SHIB[34893369], USD[0.08] | | |
| 04030827 | | TONCOIN[163.6], TRX[.000001], USD[0.11], USDT[0] | | |
| 04030828 | | TONCOIN[.0169], USD[0.01], USDT[0] | | |
| 04030830 | | TRX[.000001], USD[0.00], USDT[28.27380082] | | |
| 04030834 | | USD[25.00] | | |
| 04030836 | | 1INCH[.00755], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 04030839 | Contingent, Disputed | USD[25.00] | | |
| 04030840 | | USD[0.00], USDT[0] | | |
| 04030841 | | USD[25.00] | | |
| 04030843 | | GOG[376.28631162] | | |
| 04030848 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00069820], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04030857 | | TONCOIN[164.2], USD[7.54] | | |
| 04030858 | | ATLAS[.3], COPE[.38000001], UBXT[11] | | |
| 04030859 | | USD[0.00], USDT[0] | | |
| 04030862 | | TONCOIN[.09976] | | |
| 04030863 | | ETH[0], TRX[0.00002500] | | |
| 04030865 | | USD[25.00] | | |
| 04030866 | | USD[25.00] | | |
| 04030869 | | USD[25.00] | | |
| 04030870 | | USD[25.00] | | |
| 04030871 | | BAO[2], KIN[2], NFT (40795157592970783/The Hill by FTX #45827)[1], SOL[0], TRX[1], USD[0.00], USDT[0] | | |
| 04030874 | | USD[25.00] | | |
| 04030879 | | TONCOIN[3550.08984], USD[25.24], USDT[0] | | |
| 04030880 | | ATLAS[.3], UBXT[0] | | |
| 04030881 | Contingent, Disputed | BAO[2], USD[1.00] | | |
| 04030884 | Contingent, Disputed | BAO[1], USD[0.00], USDT[26.36087987] | Yes | |
| 04030886 | | USD[25.00] | | |
| 04030889 | | USD[25.00] | | |
| 04030890 | | ATOM[.053983], MBS[252], MER[1400], USD[0.01] | | |
| 04030895 | | USD[-0.07], XRP[.921] | | |
| 04030896 | | USD[25.00] | | |
| 04030897 | | COPE[1.5] | | |
| 04030899 | | BNB[0], FTT[0.00188302], TONCOIN[0], USD[0.00], USDT[0] | | |
| 04030900 | | USD[25.00] | | |
| 04030906 | | BAO[2], SOL[0], TONCOIN[.00039033], TRX[.000001], USDT[0.00000002] | Yes | |
| 04030908 | | USD[25.00] | | |
| 04030909 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04030910 | | FTT[0.00168079], USD[0.06] | | |
| 04030920 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], HNT-PERP[0], NEAR-PERP[0], SOL-PERP[0], TONCOIN[172.22264443], TRX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 04030923 | | BAO[1], KIN[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04030925 | | USD[0.00], USDT[0.00009643] | | |
| 04030926 | Contingent | FTT[0.24822161], GENE[6.5], GOG[221], LUNA2[0.47343055], LUNA2_LOCKED[1.10467129], LUNC[103090.5], USD[0.00] | | |
| 04030929 | | BTC[.14417116], USD[1823.50] | | |
| 04030930 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04030933 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 04030936 | | FTT[.00152388], LOOKS[0], NFT (319164461042440525/FTX EU - we are here! #128415)[1], NFT (394440211692891436/FTX EU - we are here! #128281)[1], NFT (569013643045226761/FTX EU - we are here! #127090)[1], RUNE[.04487113], TRX[.848313], USD[0.01], USDT[0] | | |
| 04030941 | | COPE[1.5] | | |
| 04030946 | | BTC[0.00000232], COPE[.00000001], UBXT[.63483282] | | |
| 04030949 | | MOB[175.5], USDT[2.58946625] | | |
| 04030950 | | BAO[1], TONCOIN[6.88553773], USD[0.00] | | |
| 04030951 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00004143], BTC-MOVE-0413[0], BTC-MOVE-0426[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061325], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[5.7], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002524], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.35275914], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04030954 | | FTT[.61042688], TONCOIN[34.20116745], USD[0.00], USDT[0.00000002] | | |
| 04030956 | | AKRO[1], BAO[4], BAT[1], BNB[0], KIN[1], RSR[1], SOL[48.04040998], TRX[3], USD[0.00], USDT[0] | Yes | |
| 04030958 | | BTC[0], FTM[0], USDT[0.00000001] | | |
| 04030959 | | TRX[.001768], USD[0.00], USDT[2.72050253] | | |
| 04030960 | | 0 | | |
| 04030961 | | ETH[0], TRX[.000035] | | |
| 04030963 | | TRX[.719316], USDT[0.54934541] | | |
| 04030965 | | BTC[.01459708], TONCOIN[.04], USD[0.63] | | |
| 04030968 | | DOT[2.09759201], KIN[1], USD[0.00], USDT[0] | | |
| 04030970 | | TONCOIN[1337.53546015], TRU[1], USDT[0.00000001] | | |
| 04030975 | Contingent | AKRO[2], ATLAS[1742.37060763], AVAX[21.59774026], BAO[26], BTC[.03159534], DENT[1], DOT[15.80519235], EUR[1006.40], FTM[1139.18398277], GALA[1908.32314684], HNT[29.48003068], KIN[16], LUNA2[0.00002591], LUNA2_LOCKED[0.00006045], LUNC[5.64222027], MATIC[17.83882791], NEAR[47.54763603], RAY[86.86962169], SOL[26.138671], TRX[3], UBXT[3], UNI[10.80175099] | Yes | |
| 04030976 | | 0 | | |
| 04030978 | | SLP[9.746], TONCOIN[.09298], TRX[.03866304], USD[0.00], USDT[0] | | |
| 04030981 | | 0 | Yes | |
| 04030982 | | TONCOIN[.06], USD[0.00], USDT[0.00012642] | | |
| 04030985 | | BNB[.4886], ETH[.271592], ETHW[.271592], USD[43.53] | | |
| 04030987 | | USD[25.62] | | |
| 04030988 | | COPE[.00000001] | | |
| 04030991 | | BRZ[4.32264474], USDT[0.94832670] | | |
| 04030993 | | USD[0.00] | | |
| 04030999 | | BTC[.00010789], NFT (488404924255047116/The Hill by FTX #15952)[1], TRX[0.00001400], USD[0.00], USDT[0.00578978] | | |
| 04031000 | | USD[25.00] | | |
| 04031005 | | ATLAS[.3], UBXT[0] | | |
| 04031006 | | TONCOIN[15.4], USD[1.77] | | |
| 04031008 | | BTC[0], TONCOIN[0], USD[0.00] | | |
| 04031009 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[6.92], USDT[0.00000001], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04031013 | | USD[0.00], USDT[0] | | |
| 04031014 | | USD[2.01] | | |
| 04031017 | | DASH-PERP[0], USD[0.01], USDT[0.00000027] | | |
| 04031018 | | ADA-PERP[0], BTC[0.00480000], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[.02406824], FTT-PERP[0], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04031019 | | TONCOIN[3.5], USD[0.22] | | |
| 04031021 | Contingent, Disputed | TONCOIN[39.433], USD[25.00] | | |
| 04031022 | | COPE[.00000001] | | |
| 04031037 | | TONCOIN[24.78824811], TRX[1], USDT[0.90000001] | Yes | |
| 04031034 | | FTT[.00613819], USD[0.00] | | |
| 04031037 | | ATLAS[.3], UBXT[0] | | |
| 04031038 | | USD[25.00] | | |
| 04031047 | | TONCOIN[2], USD[0.38] | | |
| 04031048 | Contingent | AXS-PERP[0], BTC[0.00001867], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[1.29481301], LUNA2_LOCKED[3.02123036], LUNC-PERP[0], MATIC-PERP[0], SOL[.00563], SOL-PERP[0], SRM[.72868], USD[2270.29], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[74], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04031049 | | BTC[0.01193407], ETH[.06598746], ETHW[.06598746], USD[0.00] | | |
| 04031051 | | DOGE[0], DOT[34.28237251], MATIC[0], TRX[54.88220396], XRP[0] | | TRX[53.982806] |
| 04031054 | | AKRO[2], BAO[1], DENT[1], KIN[2], TONCOIN[168.37645021], UBXT[3], USD[102.64] | | |
| 04031055 | | USD[0.04] | | |
| 04031056 | | USD[25.00] | | |
| 04031058 | | TONCOIN[.01824], USD[0.00], USDT[0] | | |
| 04031065 | | BNB[0], ETH[0], KIN[2], MATIC[0], NFT (512028575567478635/The Hill by FTX #43308)[1], NFT (540815774162339242/FTX Crypto Cup 2022 Key #17816)[1], SOL[.000004], USD[0.00], USDT[2.04282550] | Yes | |
| 04031066 | | USD[0.00], USDT[0.00983084] | | |
| 04031068 | | FRONT[1], USD[25.00], USDT[0] | | |
| 04031073 | | BNB[0.00000001], ETH[0.00070091], ETHW[0.00070091], HT[0] | | |
| 04031074 | | USD[25.00] | | |
| 04031080 | | NFT (379317841766728323/FTX EU - we are here! #240970)[1], NFT (456097207643248608/FTX EU - we are here! #240978)[1], NFT (492692226147835651/FTX EU - we are here! #240956)[1], USD[25.00] | | |
| 04031081 | | ATLAS[.3], UBXT[0] | | |
| 04031085 | | BNB[0], ETH[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 04031089 | | ALPHA[1], ETH[.009], ETHW[.009], TRX[1], USDT[17.13236617] | | |
| 04031092 | | ATLAS[.3], UBXT[0] | | |
| 04031099 | Contingent, Disputed | TONCOIN[.01388016], USD[25.01], USDT[0] | | |
| 04031101 | | USD[25.00] | | |
| 04031102 | | USD[0.00] | | |
| 04031103 | | COPE[.00000001] | | |
| 04031104 | | APE-PERP[0], AXS[4.83739324], AXS-PERP[0], BTC[0.11740473], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[.39616615], ETH-PERP[0], ETHW[.39616615], FTT[150.6646636], LOOKS[.00850787], NEAR-PERP[0], TRX-PERP[0], USD[3302.08], USDT[.00433743], WAVES-PERP[0], XMR-PERP[0], XRP[163.98170984] | Yes | |
| 04031107 | | DOGE[0], TRX[0], USD[0.02] | | |
| 04031108 | | USD[25.00] | | |
| 04031109 | | ATLAS[.3], UBXT[0] | | |
| 04031112 | | NFT (486189731518899409/The Hill by FTX #43031)[1], USD[0.00], USDT[.00000001] | | |
| 04031113 | | USDT[0] | | |
| 04031124 | | LTC[0], USD[0.00] | | |
| 04031130 | | BTC[0.00063667], EUR[0.00], USD[0.00], USDT[0.00004403] | | |
| 04031137 | | USDT[11.50291798] | Yes | |
| 04031140 | Contingent | AAVE[1.4396686], AMPL[33.70338080], ATOM[.394665], AVAX[.5976804], BNB[.01992956], BTC[0.02438771], CHZ[39.74004], COMP[0.00004111], DOGE[6.798078], DOT[.29794], ETH[0.00396788], ETHW[0.00297788], FIDA[2.879202], FTT[12.3935946], HXRO[.969154], KNC[.1787764], LINK[.6792808], LUNA2[0.76844758], LUNA2_LOCKED[1.79304435], LUNC[.0869724], MAPS[.952276], MKR[0.00094464], MOB[2.459842], NEAR[19.49628], RUNE[.48564], SOL[5.23560234], SRM[.968184], TOMO[.1591436], TRU[4.478692], UNI[.1929287], USDT[19.10197078], USTC[106.199794], YFI[.00099903] | | |
| 04031142 | | ATLAS[.3], UBXT[7.78321833] | | |
| 04031147 | | USDT[1.11220508] | Yes | |
| 04031150 | | USD[25.00] | | |
| 04031151 | | AKRO[2], BAO[7], KIN[3], TRX[1], UBXT[1], USD[0.00], USDT[0.00026196], USTC[0] | Yes | |
| 04031152 | | TONCOIN[.09988], USD[0.00], USDT[0] | | |
| 04031154 | | TRX[.002331], USD[2.00], USDT[0] | | |
| 04031157 | | AKRO[1], BAO[1], CRO[1103.44443071], KIN[2], TONCOIN[70.36579880], TRX[1], USD[0.00] | | |
| 04031160 | | ARKK[.00629524], PAXG[0], USD[0.00], USDT[0.00000001] | | |
| 04031171 | | KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 04031172 | | ETH[.26906487], ETHW[.26906487], EUR[0.00], USD[1.19] | | |
| 04031174 | | COPE[.00000001] | | |
| 04031178 | | RSR[138573.29132078] | | |
| 04031181 | | EUR[0.00], USD[0.00] | | |
| 04031182 | | USD[25.00] | | |
| 04031185 | | ATLAS[.3], UBXT[0] | | |
| 04031186 | | LTC[0] | | |
| 04031187 | | AKRO[4], BTC[.06821898], DENT[2], ETH[.22978974], ETHW[.22958814], KIN[8], NFT (289601922680014777/FTX EU - we are here! #233495)[1], NFT (315738515239597694/FTX AU - we are here! #48370)[1], NFT (365489674616429429/FTX AU - we are here! #48349)[1], NFT (423851510396400453/FTX EU - we are here! #233489)[1], NFT (458710581640706792/FTX EU - we are here! #233476)[1], SOL[4.19485365], TRX[1], UBXT[1], USDT[1479.83855740] | Yes | |
| 04031189 | | ATLAS[1869.66], ETHW[0.00037558], SOL-PERP[0], TRX[0.21320700], USD[0.04], USDT[0.88518395] | | |
| 04031192 | | USD[0.00] | | |
| 04031195 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04031200 | Contingent | 1INCH[.994], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[58.9602], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.19886], APE-PERP[0], AR-PERP[0], ATOM[1.3987], ATOM-PERP[0], AVAX[.69936], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.0035378], BCH-PERP[0], BICO[.9968], BIT-PERP[0], BNB[.029934], BNB-PERP[0], BTC[0.00658847], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ[59.94], CHZ-PERP[0], COMP[.00002874], COMP-PERP[0], CRO[9.982], CRV[1.9918], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[.9662], DOGE-PERP[0], DOT[1.79764], DOT-PERP[0], DYDX[.0532], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.004969], ETH-PERP[0], ETHW[.0409842], FIL-PERP[0], FLM-PERP[0], FTM[.0807882B], FTM-PERP[0], FTT[.19984], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.029596], LTC-PERP[0], LUNA2[.00034442], LUNA2_LOCKED[0.00080366], LUNC[75], LUNC-PERP[0], MANA-PERP[0], MATIC[19.992], MATIC-PERP[0], MTL-PERP[0], NEAR[4.09698], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF[9.55], REN-PERP[0], ROSE-PERP[0], RSR[9.226], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL[.944], SNX-PERP[0], SOL[.029676], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.001018], TRX-PERP[0], UNI[.09932], UNI-PERP[0], USD[248.34], USDT[106.37881394], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.9848], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04031201 | | ETH[.00000001], SOL[.008914], TONCOIN[0], USD[0.00], USDT[2.53274443] | | |
| 04031204 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-125.43], USDT[979.92447400], XRP-PERP[0], ZIL-PERP[0] | | |
| 04031205 | | AAVE[0.41075789], AVAX[2.08403870], AXS[6.76054253], BNB[0.00521617], BTC[.00304941], DOGE[0.89357707], ETH[0.12526949], ETHW[4.11408949], FTT[2], HNT[10], LTC[0.69153924], MANA[96], MKR[.16598722], SHIB[64000000], SOL[4.7997703], USD[50.56] | | |
| 04031209 | | USD[25.00] | | |
| 04031210 | | LTC[0] | | |
| 04031213 | | AKRO[1], BAO[14], BTC[.00231211], CHZ[62.13484252], DENT[10490.75794749], ETH[.05256253], ETHW[.05190765], KIN[11], LINK[1.46096897], NFT (383436041182847510/FTX EU - we are here! #255432)[1], NFT (465665923654768562/FTX Crypto Cup 2022 Key #15227)[1], NFT (513001691943157823/The Hill by FTX #15590)[1], NFT (534859379672208604/FTX EU - we are here! #255438)[1], NFT (546359552026645531/FTX EU - we are here! #255411)[1], REEF[870.90543934], SXP[18.54618714], TRX[.000029], USD[0.00], USDT[462.12296652], XRP[891.85831425] | Yes | |
| 04031214 | | COPE[.00000001] | | |
| 04031215 | | USDT[1087.511076] | | |
| 04031217 | | 0 | | |
| 04031218 | | NFT (348712708476585581/FTX EU - we are here! #127526)[1], NFT (407177378738540356/FTX EU - we are here! #127200)[1], NFT (500949161124044037/FTX EU - we are here! #127789)[1] | | |
| 04031219 | | USD[25.00] | | |
| 04031224 | | BAO[2], BTC[0.00063416], GBP[0.00], KIN[7], SOL[.00004164], USD[0.00] | | |
| 04031227 | Contingent, Disputed | USD[0.00] | | |
| 04031231 | Contingent | BTC[0.00009234], ETH[.000829], ETHW[.899829], LUNA2[0.78523570], LUNA2_LOCKED[1.83221665], USD[0.00], USTC[111.15391] | | |
| 04031234 | | USD[0.00] | | |
| 04031236 | | TRX[.491868], USD[2.89] | | |
| 04031237 | | ATLAS[20.2], COPE[.00000001] | | |
| 04031238 | | NFT (326953302537262707/FTX EU - we are here! #107115)[1], NFT (485491874283588093/FTX EU - we are here! #107237)[1], NFT (561499050199518095/FTX EU - we are here! #107316)[1], TONCOIN[.09774], USD[0.07] | | |
| 04031240 | Contingent | CHF[0.00], LUNA2[0.00002897], LUNA2_LOCKED[0.00006761], LUNC[6.30979099], USD[0.01], USDT[0.00000001] | | |
| 04031242 | | ETH[0.01993308], EUR[0.00] | | |
| 04031246 | | AKRO[1], BTC[.00727677], CRO[108.06812379], ENJ[47.24477321], EUR[0.45], FTM[31.4825994], JOE[55.69910222], SOL[.28862861] | Yes | |
| 04031249 | | ETH[0], NFT (397040088332735371/FTX AU - we are here! #40771)[1], NFT (402948289814796080/FTX AU - we are here! #40742)[1] | | |
| 04031254 | | BCH[0], BTC[0] | | |
| 04031257 | | COPE[.00000001] | | |
| 04031258 | | BNB[0] | | |
| 04031263 | | AUD[.25], BTC[.0033], ETH[.059], ETHW[.059] | | |
| 04031264 | | APE[5.8093934], ETH[.27433783], ETHW[.27417978], FRONT[1], LUNC-PERP[0], NFT (435902545768622447/France Ticket Stub #939)[1], USD[75465.94], USDT[100] | Yes | |
| 04031266 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04031267 | | USD[0.00], USDT[0] | | |
| 04031268 | | TONCOIN[.05], TRX[36], USD[0.00] | | |
| 04031269 | | LOOKS-PERP[0], USD[70.71], USDT[0.00000001] | | |
| 04031271 | | TRX[.284601], USD[0.09] | | |
| 04031273 | | COPE[.00000001] | | |
| 04031282 | | ETH[0], USD[0.00] | | |
| 04031285 | | TONCOIN[.34] | | |
| 04031290 | | ALICE[0], DAI[0], GBP[0.00], MATIC[0] | Yes | |
| 04031291 | | BTC[.00536733] | | |
| 04031295 | | MATICBULL[3866.0371], USD[29.25], XRP[.94927] | | |
| 04031299 | | USD[25.00] | | |
| 04031304 | | COPE[.00000001] | | |
| 04031307 | | USD[25.00] | | |
| 04031317 | | USD[0.00] | | |
| 04031324 | Contingent | BEAR[0], COMPBULL[640], DOGEBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006612], SHIB[99640], THETABULL[0], USD[87.46], USDT[0.00632887] | | |
| 04031327 | | COPE[.00000001] | | |
| 04031337 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | | |
| 04031339 | | BRZ[5.49], BTC[0.03639308], USDT[0.00032828] | | |
| 04031342 | | 1INCH[16.87426825], APE[4.25738271], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], KSHIB-PERP[0], TRX-PERP[0], USD[-0.04], XRP[137.55100882] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04031343 | Contingent | FTT[8.88353436], LUNA2[0.96906258], LUNA2_LOCKED[2.26114603], LUNA2-PERP[0], TOMO[0], TONCOIN[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04031364 | | GST[394.74000038], TONCOIN[1.17988], USD[0.00], USDT[0] | | |
| 04031366 | | BNB[0], MATIC[0], TRX[0.00000100] | | |
| 04031367 | | USD[25.00] | | |
| 04031372 | | BCH[.00064209], USDT[0.00000273] | | |
| 04031374 | | USD[25.00] | | |
| 04031375 | | TONCOIN[.08], USD[0.10] | | |
| 04031380 | | ETH[0.02508758], ETHW[0.02508758] | | |
| 04031381 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.22] | | |
| 04031389 | | USD[25.00] | | |
| 04031395 | Contingent | BNB[3.0622712], ETH[0.53413261], ETHW[0.53413261], LINK[7.78641], LUNA2[1.12661779], LUNA2_LOCKED[2.62877485], LUNC[3.629274], USD[0.70] | | |
| 04031401 | | TONCOIN[35.25174439], USDT[0.00000001] | | |
| 04031406 | | USD[25.00] | | |
| 04031412 | | NFT (540237937900651107/FTX EU - we are here! #234578)[1], USD[98.74], USDT[0] | | |
| 04031413 | | NFT (386785926444873017/The Hill by FTX #41445)[1], UMEE[2460], USD[18.39] | | |
| 04031417 | | ATLAS[18.4] | | |
| 04031420 | | BAO[3], KIN[1], TRX[.001621], USD[0.00], USDT[4.15773305] | Yes | |
| 04031421 | | BAO[1], BTC[.03263014], ETH[.30286342], ETHW[.30269988], GBP[2.30], KIN[2], USD[0.17] | Yes | |
| 04031422 | | TRX[.000777], USDT[0] | | |
| 04031434 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (302364903762576136/FTX EU - we are here! #66966)[1], NFT (380194680128743167/FTX EU - we are here! #66621)[1], NFT (485432002477733890/FTX EU - we are here! #67080)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.70], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04031437 | | USD[26.46], USDT[0.00000029] | Yes | |
| 04031442 | | NFT (423932948556129866/FTX AU - we are here! #43859)[1], NFT (439061661385962817/FTX AU - we are here! #43871)[1], USD[0.60], USDT[9.65267182], XRP[.147121] | | |
| 04031448 | | USD[0.00] | | |
| 04031449 | | BNB-PERP[0], BTC[0.00006574], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 04031450 | Contingent | APE[200.0606585], APE-PERP[0], GMT[800.46021], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047708], SAND[999.8], SHIB[.00000001], SOL[25], USD[0.00], USDT[0], XPLA[1009.2287], ZRX-PERP[0] | | |
| 04031451 | | USD[25.00] | | |
| 04031453 | | ATLAS[17.1] | | |
| 04031459 | | BAO[6], BTC[0.00323742], DENT[1], DOGE[2.81403318], ETH[.04053315], ETHW[.04002662], EUR[0.00], KIN[3992.82159387], RSR[1], SPELL[0], TRX[1], USD[69.10] | Yes | |
| 04031470 | Contingent, Disputed | AAPL-0325[0], ACB-0325[0], ACB-0624[0], BABA-0325[0], BABA-0624[0], BILI-0325[0], BILI-0624[0], BITO-0325[0], BITW-0325[0], BTC-PERP[0], CGC-0325[0], CRON-0624[0], ETHE-0325[0], FB-0325[0], GBTC-0325[0], GDX-0325[0], GDXJ-0325[0], GME-0325[0], LUNC-PERP[0], MSTR-0325[0], NOK-0325[0], PENN-0325[0], TLRY-0325[0], TLRY-0624[0], USD[0.57], XRP[1.45731] | | |
| 04031474 | | ATOM[0], EUR[0.00], NEAR[638.17687701], USD[0.00], USDT[0] | Yes | |
| 04031482 | | SOL[0], USD[0.00] | | |
| 04031486 | | USD[25.00] | | |
| 04031487 | | AKRO[1], DENT[1], KIN[2], TRX[1], UBXT[1], USDT[1.59304399] | | |
| 04031488 | | GRT[1], TRX[1], USD[0.00] | | |
| 04031489 | | BTC[.00000058], USD[0.00] | | |
| 04031490 | | APE[.07355653], APE-PERP[0], ETH[0], FTT[0], NFT (320517663487115180/FTX EU - we are here! #165586)[1], NFT (367611263823278673/FTX EU - we are here! #165662)[1], NFT (430304818347152820/FTX EU - we are here! #165639)[1], NFT (451198965087150211/FTX AU - we are here! #44044)[1], NFT (530330969597599906/FTX AU - we are here! #44003)[1], USD[0.16], USDT[0] | | |
| 04031492 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], C98-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098111], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.22], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04031502 | | USD[0.00] | | |
| 04031503 | | XRP[20] | | |
| 04031504 | | USD[25.00] | | |
| 04031507 | | NFT (358769128694269924/FTX AU - we are here! #55785)[1] | | |
| 04031520 | | USD[25.00] | | |
| 04031522 | Contingent | LOOKS[.75465342], LUNA2[0.00707258], LUNA2_LOCKED[0.01650269], LUNC[1540.07], USD[0.00], USDT[0.00004280] | | |
| 04031524 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], CHZ[179.9676], DOGE-PERP[0], EOS-PERP[0], ETH[.00755613], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], SOL[1], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], TULIP-PERP[0], USD[328.64], USDT[0.00000002], ZIL-PERP[0] | | |
| 04031526 | | SLP[769.846], USD[0.06], USDT[0] | | |
| 04031528 | | AAVE[.0299658], ALGO[2.9946], APE[1.49982], ATOM[.099946], BCH[.01358744], BNB[.8685447], BTC[0.01279736], DOGE[2016.81246], ETH[.04993884], ETHW[.0379761], KNC[.198902], LINK[3.97975], LTC[1.1673576], MANA[14.9982], NEAR[1.899676], SHIB[1299514], SOL[1.44945101], TRX[1.97372], UNI[1.299712], USD[367.32], USDT[1.1301056], XRP[210.39005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04031531 | | USD[25.00] | | |
| 04031534 | | TONCOIN[5.81] | | |
| 04031536 | | USD[25.00] | | |
| 04031549 | | AKRO[1], BAO[1], DENT[1], KIN[3], USD[0.00], USDT[0] | | |
| 04031550 | | USD[25.00] | | |
| 04031552 | | BTC[.00000128], TONCOIN[126.58572], TONCOIN-PERP[0], USD[0.00] | | |
| 04031553 | | UNI[2.73178929], USD[0.00] | | |
| 04031554 | | FTT[3.3], USD[1.62] | | |
| 04031567 | | UBXT[1], USDT[0] | Yes | |
| 04031569 | | USD[25.00] | | |
| 04031571 | | FTT[.03533681], USD[0.01] | | |
| 04031573 | | MATIC[0] | Yes | |
| 04031574 | | AKRO[2], ALGO[329.94341767], AXS[1.00205775], BAO[2], DENT[1], EUR[0.00], FTT[7.51121533], KIN[3], LDO[202.02447246], MANA[31.64751964], PERP[150.80923178], RSR[1], RUNE[8.88880298], SAND[25.87550662], SECO[1], SOL[1.04903251], UBXT[1], USDT[0.00000001] | | |
| 04031579 | | USD[5235.66] | Yes | |
| 04031582 | | GENE[0], SOL[0.02000000], TRX[.00777], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04031584 | | SOL[0] | | |
| 04031585 | | COPE[.00000001] | | |
| 04031586 | | XRP[2164.78629152] | | XRP[2160.67649] |
| 04031591 | | USD[25.00] | | |
| 04031602 | | COPE[.00000001] | | |
| 04031604 | | TONCOIN[.01688758], USD[0.96] | | |
| 04031608 | | AVAX[.32328747], ETH[.00005803], ETHW[.00005803], GBP[0.00], TRX[.05690356], USD[0.00], USDT[0] | | |
| 04031609 | | SOL[.08719005] | | |
| 04031618 | | USD[.05] | | |
| 04031624 | | COPE[.00000001] | | |
| 04031625 | | ATOM-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 04031628 | | TRX[9] | Yes | |
| 04031632 | | USD[0.00], USDT[0] | | |
| 04031637 | | TRX[200.000042] | | |
| 04031638 | Contingent, Disputed | USD[25.00] | | |
| 04031640 | | FTT[.09074246], GMT[.6], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04031643 | | XRP[0] | | |
| 04031645 | | FTT[0], USD[0.00], USDT[15.76478268] | | |
| 04031647 | | BAO[2], BTC[0.00000025], EUR[0.00], KIN[2], USDT[0.00035659], USTC[0] | Yes | |
| 04031650 | | BF_POINT[200], BTC[.40610522], USD[0.00] | Yes | |
| 04031654 | Contingent | AKRO[3], AUDIO[2], BAO[6], BF_POINT[400], DENT[1], ETH[0.75614785], ETHW[0.66523440], KIN[4], LUNA2[0.08859405], LUNA2_LOCKED[0.20671946], LUNC[20009.46488371], SOL[.00000198], STETH[0], SXP[1], TONCOIN[134.98427635], UBXT[3], USDT[0.00975923], XRP[250.55787579] | Yes | |
| 04031655 | | COPE[.70000001] | | |
| 04031656 | | LTC[0], XRP[0] | | |
| 04031657 | | BNB[.00883713], USD[0.07], USDT[.00088158] | | |
| 04031661 | | MTL[.0656], TONCOIN[.06] | | |
| 04031665 | | USD[0.00] | | |
| 04031666 | | BNB[0.47145904], BTC-PERP[0], USD[0.00], USDT[.96109841] | | |
| 04031672 | | USD[0.00], USDT[517.99092898] | | |
| 04031673 | | USDT[6.04] | | |
| 04031674 | | ATLAS[1.4], COPE[.2] | | |
| 04031680 | | BTC[.00000036], RSR[1], TRX[.00777], USD[0.00], USDT[.31300883] | | |
| 04031689 | | BAO[2], DENT[1], ETH[.00000081], ETHW[.00000165], NFT (415769374869730811/FTX EU – we are here! #183214)[1], NFT (439145645060961171/FTX EU – we are here! #183176)[1], TOMO[1], TRX[1], UBXT[2], USD[14034.69] | Yes | |
| 04031696 | | TONCOIN[.07], USD[0.00] | | |
| 04031697 | Contingent | DOGE[.00030799], KIN[1], LUNA2[0.01296471], LUNA2_LOCKED[0.03025099], LUNC[2823.09312271], NFT (378644219165371011/FTX EU – we are here! #179617)[1], NFT (403016309886936645/FTX EU – we are here! #179722)[1], NFT (471140349653946341/FTX EU – we are here! #179762)[1], SHIB[179918.56118362], USD[0.00] | Yes | |
| 04031701 | | TONCOIN[.02], TRX[.00777], USD[0.00] | | |
| 04031705 | | USDT[196] | | |
| 04031707 | | USD[25.00] | | |
| 04031710 | | TONCOIN[23], USD[0.80] | | |
| 04031713 | Contingent | 1INCH[0], ADA-PERP[0], ALT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.76224639], LUNA2_LOCKED[1.77857491], MATIC-PERP[0], MKR[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[3.20492784], XRP-PERP[0] | | |
| 04031723 | | SOL[0] | | |
| 04031726 | | BAO[1], BTC[0], KIN[1], LTC[1.25865218], NFT (351961176992399972/FTX EU – we are here! #101703)[1], NFT (553452192693469685/The Hill by FTX #36096)[1], NFT (559204328270229467/FTX EU – we are here! #101557)[1], NFT (570892483964893130/FTX EU – we are here! #101627)[1], TONCOIN[6.36315738], USD[14.85], USDT[0.00000010] | Yes | |
| 04031728 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04031734 | | USD[0.57] | | |
| 04031736 | Contingent | BAO[1], ETH[.00918249], ETHW[.05973071], GBP[0.00], KIN[3], LUNA2[0.69480418], LUNA2_LOCKED[1.56375651], USD[0.00], USDT[0.00000007] | Yes | |
| 04031737 | | BTC-PERP[0], TRX[.922869], USD[101.33] | | |
| 04031739 | | COPE[.00000001] | | |
| 04031744 | | ETH[0], TRX[.000928], USD[3062.18] | | |
| 04031746 | | 1INCH-PERP[34], ADA-PERP[-269], LOOKS-PERP[2], SLP[14726.884], SOL[4.01816837], USD[71.90], XRP[171.10172] | | |
| 04031747 | Contingent | ADA-PERP[0], ANC[.9984], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000358], BTC-PERP[0], C98[.9922], C98-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0000104], ETHW[.00078], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB[99960], SHIB-PERP[0], SOL-PERP[0], STEP[.071], STEP-PERP[0], TRX-PERP[0], UMEE[309.694], USD[-0.05], USDT[0], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 04031750 | | USDT[102.8501] | | |
| 04031751 | | NFT (359332982295140708/The Hill by FTX #27856)[1] | | |
| 04031759 | | USD[25.00] | | |
| 04031762 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[1.9696], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00993], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[91.45593888], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.00949], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[495.40905692], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04031763 | | BTC[.00372144], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00001751] | | |
| 04031764 | | BTC[0], ETHW[6.88387439], LTC[0], TONCOIN[10] | | |
| 04031766 | | BTC[.0065], BTC-PERP[.0096], ETH[.101], ETH-PERP[.13], ETHW[.101], USD[-320.71], USDT[543.48709260] | | |
| 04031777 | | AKRO[3], BAO[4], BNB[1.07362837], BTC[.05728366], DENT[3], KIN[6], RAY[225.93609164], RSR[3], SOL[10.06309946], TRX[6], UBXT[5], USDT[0.00000506] | Yes | |
| 04031785 | | LTC[0.00] | | |
| 04031791 | | BTC[0.00187721], BTC-PERP[0], CEL[0], FTT[0.00003929], LTC[0], USD[0.22], USDT[0.11483503] | | |
| 04031793 | | BCH[0], BTC[0], ETH[0], FTT[0.00000585], LTC[0.00000026], SOL[0], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04031798 | | ETH[17.59923344], ETHW[17.59354418], USD[0.12] | Yes | |
| 04031801 | | ADA-PERP[0], BTC[.0131], BTC-MOVE-0214[0], BTC-MOVE-0219[0], BTC-MOVE-0323[0], BTC-MOVE-0327[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0515[0], BTC-MOVE-0522[0], BTC-MOVE-0529[0], BTC-MOVE-0605[0], BTC-MOVE-0626[0], BTC-MOVE-0703[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-31.70], USTC-PERP[0] | | |
| 04031806 | | USD[25.00] | | |
| 04031814 | | COPE[.00000001] | | |
| 04031819 | | USD[0.00], USDT[.93569804] | | |
| 04031820 | | TONCOIN[3.91198352], USD[0.00] | Yes | |
| 04031826 | Contingent, Disputed | BTC[0], USD[0.03] | | |
| 04031827 | | BTC-PERP[0], CRO-PERP[0], USD[0.09], USDT[0.00000001] | | |
| 04031841 | Contingent | ALGO-0624[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[8.03666167], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[7.12], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04031844 | | USD[25.00] | | |
| 04031846 | | ETH[.000854], ETHW[.000854], TONCOIN[.04], USD[0.00] | | |
| 04031850 | | BRZ[.48644509], USD[0.00] | | |
| 04031852 | | ETH[.11058721], ETHW[.10948687] | Yes | |
| 04031856 | | USDT[0] | | |
| 04031863 | | AKRO[1], BAO[3], BTC[.05436072], CAD[0.00], DENT[1], KIN[4], LINA[14748.70788656], RSR[1], TRX[1], UBXT[1], USD[0.00], XRP[528.78180679] | | |
| 04031866 | | BNB[1.68913] | | |
| 04031867 | Contingent | LUNA2[56.46194967], LUNA2_LOCKED[131.7445492], USD[3.21], USDT[1.74593], USTC[7992.461873] | | |
| 04031872 | | BAO[10], BNB[0], BRZ[0], CHZ[0], DENT[1], ENJ[0.00008533], ETH[0], KIN[9], MANA[0.0000965], SHIB[0], USDT[0] | Yes | |
| 04031873 | | USD[0.00] | | |
| 04031874 | | APE-PERP[0], BTC[0], ETH-PERP[0], USD[0.05] | | |
| 04031875 | | GOG[105.2730015] | | |
| 04031879 | | LTC[0] | | |
| 04031880 | Contingent | BTC[0.15521923], DODO[.005], DOGE[14], FTM[200], GMT[25.99506], GODS[80], IMX[200.481057], LINK[.7], LUNA2[0.62100482], LUNA2_LOCKED[1.44901125], LUNC[61.34962], MANA[19.9962], PEOPLE[219.9582], SOL[.5062931], SUSHI[.4525], USD[0.08] | | |
| 04031894 | | BNB[1.82000594] | | |
| 04031909 | | USD[0.00] | | |
| 04031939 | | ETH[.019], ETHW[.019], SOL[.61], USD[0.89] | | |
| 04031941 | | KIN[1], USD[41.67], USDT[0] | | |
| 04031945 | | USD[2.40] | Yes | |
| 04031947 | | BNB[0.00010527], ETH[0], FTT[25], USDT[0.03069114] | Yes | |
| 04031949 | | BAO[3], DENT[1], NFT (4135807227182249147/The Hill by FTX #7903)[1], NFT (45054751425348579847/FTX Crypto Cup 2022 Key #21645)[1], USDT[0] | Yes | |
| 04031950 | | ADABULL[164.13735665], BALBEAR[512836587], EUR[0.00], USD[0.00] | | |
| 04031954 | | TONCOIN[.00334425], USD[0.00] | | |
| 04031958 | | AKRO[1], BAO[2], DENT[1], DOGE[862.37504396], USD[1.00], USDT[3] | | |
| 04031959 | | BTC[.01] | | |
| 04031960 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.00], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04031961 | | EUR[0.00] | | |
| 04031963 | | TONCOIN[.08], USD[0.00] | | |
| 04031968 | | 0 | | |
| 04031969 | | ETHBULL[.0069688], USD[980.16] | | |
| 04031970 | | SOL[0], USD[0.25] | | |
| 04031971 | | USD[0.00], USDT[0] | | |
| 04031976 | | USD[0.00], USDT[0.00000349] | | |
| 04031978 | | USD[25.00] | | |
| 04031979 | | USD[0.00] | | |
| 04031983 | Contingent | AKRO[1], BAO[2], BNB[.02967645], BTC[0.00568194], DENT[1], ETH[.01316222], EUR[0.00], FTT[1.6079325], KIN[4], LUNA2[0.15872825], LUNA2_LOCKED[0.37033547], LUNC[.32006847], MATIC[12.60690975], POLIS[14.08338979], SOL[1.42177919], UBXT[1], USD[0.00], USDT[210.71707815] | Yes | |
| 04031990 | | USD[0.00], USDT[0] | | |
| 04032001 | | BTC[.00005721], GOG[124], USD[1.77] | | |
| 04032004 | | TONCOIN[13.9], USD[0.14], USDT[0] | | |
| 04032012 | | USD[26.46] | Yes | |
| 04032013 | Contingent, Disputed | USD[0.00] | | |
| 04032015 | | BTC[0.00016670], BTC-PERP[0], ETH[0.00000590], ETHW[0.00000590], FTT[0.05000000], GALA-PERP[0], SOL-PERP[0], USD[0.07] | | |
| 04032016 | | AKRO[2], BAO[3238691.96330808], DENT[1], GBP[0.00], KIN[3], KSOS[247897.78477653], LINA[5746.27934669], LRC[359.11244913], MATH[1], RSR[1], SAND[63.72928584], SKL[1834.52929095], SPELL[45173.07838982], SRM[121.22756817], STG[268.53963632], TRX[2591.97690714], UBXT[2], USD[83.23], ZRX[347.90558057] | Yes | |
| 04032018 | | SOL[2.47768096], USD[0.00], USDT[0.00000034] | | |
| 04032019 | | NFT (364180056942919835/FTX EU - we are here! #34697)[1], NFT (440677197942340999/FTX EU - we are here! #34567)[1], NFT (475162963686898323/FTX EU - we are here! #34621)[1], TRX[.000034], USDT[0] | | |
| 04032023 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USDi-3.72], USDT[5.90137876], VET-PERP[0] | | |
| 04032034 | | AKRO[1], BAO[11], BNB[0], BTC[0], DENT[1], KIN[12], TONCOIN[.00000002], USD[0.00], USDT[0] | | |
| 04032047 | | BTC[0.03963497], ETH[0], FTT[3.34233087], USD[1000.87], USDT[4662.09387893] | | |
| 04032054 | | TRX[.030336], USDT[13.402489] | | |
| 04032058 | | EUR[0.00], USD[0.52] | | |
| 04032060 | | NEXO[13.99734], USD[6.10] | | |
| 04032062 | | NFT (343842175915449295/The Hill by FTX #16942)[1] | | |
| 04032066 | | APE-PERP[0], BTC-PERP[0], USD[0.00], XRP[0] | | |
| 04032068 | | USD[26.46], USDT[.00596334] | Yes | |
| 04032078 | | ATLAS[0], XRP[0] | | |
| 04032086 | | ATLAS[2.5] | | |
| 04032089 | | 0 | | |
| 04032095 | | USD[25.00] | | |
| 04032098 | | ETH[.02998461], ETHW[.02998461], USD[0.79] | | |
| 04032104 | | BTC[.00000048], DENT[2], ETHW[.52177761], NFT (312680403182260582/FTX EU - we are here! #53961)[1], NFT (461949732095266080/FTX EU - we are here! #54530)[1], RSR[2], USD[0.00], USDT[0.00000171] | Yes | |
| 04032108 | | DENT[2], KIN[13], MBS[2673.45889155], STARS[774.57658697], USD[0.00] | Yes | |
| 04032112 | | USDT[0] | | |
| 04032113 | | SOL-PERP[0], TRX[.000777], USD[-0.15], USDT[.17927766] | | |
| 04032115 | Contingent | FTM[25.42655796], LUNA2[1.22302355], LUNA2_LOCKED[2.85372163], LUNC[266315.954498], SOL[.51768034], TRX[.000016], USD[0.02], USDT[0.05806868] | | |
| 04032117 | | BNB[0], BTC[0], GALA[0], GARI[0], SAND[0], TONCOIN[0], USD[0.07] | | |
| 04032118 | | COPE[.25000001] | | |
| 04032122 | | BTC[.0006761], SOL[.0000023], USD[0.00] | | |
| 04032124 | | ETH[0] | | |
| 04032125 | | DENT[1], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04032126 | | USD[25.00] | | |
| 04032127 | | ATLAS[1.2], COPE[.4] | | |
| 04032133 | | ARKK[2.61561858], BAO[2], BTC[.01277647], CRO[488.14097125], ETH[.02133336], ETHW[.02133336], EUR[100.00], KIN[2] | | |
| 04032137 | | BTC[0] | | |
| 04032138 | | NFT (366052949041558684/The Hill by FTX #17412)[1], USD[0.00], USDT[.60160533] | | |
| 04032140 | | AKRO[1], BAO[1], CAD[0.71], ETH[.0219121], ETHW[.0216383], MANA[.9875448], USD[0.01] | Yes | |
| 04032141 | | ATLAS[2] | | |
| 04032142 | | BTC[0], FTT[0], SOL[.000002], USD[0.00], USDT[0] | | |
| 04032144 | | BRZ[1268.85170221], BTC[.0056], MATIC[10], USD[0.00] | | |
| 04032145 | | 0 | | |
| 04032150 | | AAVE[0.96633512], ALGO[134.40147128], AUDIO[103.34374316], BAT[124.79190846], BNT[37.53923569], BTC[.11645706], COMP[2.35809173], CREAM[2.24338147], CRV[48.91901786], CVC[269.93006255], ETH[1.65268759], FTT[2.47145568], GRT[705.58331867], LINK[9.71859091], REN[796.23814150], SKL[374.80151151], SNX[19.7563437], SOL[1.05726584], STMX[4327.61725168], TRX[1416.28277836], USD[0.00], USDT[0.00402031] | Yes | |
| 04032153 | | USD[0.00], USDT[0.68810865] | | USD[0.00], USDT[.684034] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04032154 | | USD[0.00], USDT[0] | | |
| 04032155 | | SOL[.84095938], USD[0.00] | | |
| 04032156 | | USD[227.21], USDT[0] | | |
| 04032158 | | USD[25.00] | | |
| 04032170 | | COPE[.50000001] | | |
| 04032172 | | COPE[.50000001] | | |
| 04032175 | | USD[25.00] | | |
| 04032178 | Contingent | BAO[1], EUR[0.00], KIN[4], LUNA2[0.00002853], LUNA2_LOCKED[0.00006658], LUNC[6.21399285], TRX[1] | | |
| 04032180 | Contingent | AAVE[0], AVAX[0], AXS[0], BTC[0.31847013], ETH[0.00003947], ETHW[1.39747053], FTT[25.1074957], LUNA2[0.00005050], LUNA2_LOCKED[14.54508272], LUNC[1.42953100], MATIC[0], RUNE[0], SUSHI[0], TRX[0], UNI[0], USD[0.48] | Yes | |
| 04032183 | | USD[0.00] | | |
| 04032191 | | BTC[.02543205], ETH[.23079494] | Yes | |
| 04032193 | | COPE[.20000001] | | |
| 04032195 | | USD[0.00] | | |
| 04032200 | | USD[25.00] | | |
| 04032203 | | NFT (339310891661374620/FTX AU - we are here! #1918)[1], NFT (340059897198569095/FTX EU - we are here! #115387)[1], NFT (455627228061922518/FTX AU - we are here! #1916)[1], NFT (457291772901435116/Netherlands Ticket Stub #1607)[1], NFT (461357330935434952/FTX AU - we are here! #54214)[1], NFT (478483271845135242/FTX EU - we are here! #115238)[1], NFT (487757090131006023/FTX EU - we are here! #115092)[1], NFT (538118493202858270/Singapore Ticket Stub #1519)[1] | Yes | |
| 04032212 | | ATLAS[1600], GOG[828], POLIS[71], USD[0.09] | | |
| 04032214 | | BTC[0], ETH[0], USDT[0] | | |
| 04032219 | | BRZ[0], BTC[0], ETH[0], ETHW[0.12599325], MATIC[158.90374911], USD[0.00], USDT[0.00000568] | | |
| 04032220 | | COPE[.00000001] | | |
| 04032229 | | ETH[.00275513], ETHW[.00275513] | | |
| 04032232 | | BTC-PERP[0], CRO[50], TONCOIN[245], USD[170.68] | | |
| 04032232 | | FTT[.10034973], USD[0.01], USDT[61992.86315607] | Yes | |
| 04032233 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04032240 | | FTT[1.28973552], USDT[0.00000010] | | |
| 04032248 | | ATLAS[1.4], COPE[.50000001] | | |
| 04032253 | | BAO[1], BTC[.00000014], SOL[17.97253628], USDT[1271.68212816] | Yes | |
| 04032254 | | USD[25.00] | | |
| 04032255 | | USD[0.00] | | |
| 04032261 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00066895], EUR[0.00], FTM-PERP[0], MANA-PERP[0], SOL-PERP[0], SUN[90.501], TRX[.000777], USD[2515.65], USDT[63.80770795] | | |
| 04032263 | | ETH[0.00000001], FTT[19.37195108], USDT[0.00001359] | | |
| 04032266 | | USD[0.00] | | |
| 04032267 | | BNB[1.26000000], USD[0.35] | | |
| 04032268 | | COPE[1.7] | | |
| 04032269 | Contingent | BNB[0.00025064], BTC[0.00119421], LUNA2[0.04657356], LUNA2_LOCKED[0.10867165], LUNC[0.15003157], SOL[.14037286], USD[0.00] | | |
| 04032281 | | USDT[75.80015339] | Yes | |
| 04032284 | | ATLAS[3], UBXT[0] | | |
| 04032287 | | TONCOIN[.05280486], USD[0.00], USDT[0] | | |
| 04032289 | | BNB[0], USDT[0.00006383] | | |
| 04032296 | | APE[.074692], AVAX[31.090215], USD[4.71], USDT[36.44679702] | | |
| 04032298 | | USD[25.00] | | |
| 04032304 | | BNB-0930[0], BTC[0], BTC-0930[0], BTC-MOVE-0217[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0312[0], BTC-MOVE-0317[0], BTC-MOVE-0526[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], ETH[0], ETHW[0.06498802], FTT[10], LUNC-PERP[0], SOL-0930[0], SRM-PERP[0], USD[0.00], USDT[189.73606769] | | |
| 04032309 | | BTC[0] | | |
| 04032310 | Contingent | BTC[0.00007987], ETH[0.07074389], ETH-PERP[0], ETHW[0.05998894], FTT[9.22734286], GMT[.81756582], GMT-PERP[0], LUNA2[0.13801706], LUNA2_LOCKED[0.32200453], LUNC[31169.65233996], NFT (296235715142288477/FTX EU - we are here! #125835)[1], NFT (386945361412355849/Japan Ticket Stub #1688)[1], NFT (446447781544601194/FTX EU - we are here! #126144)[1], NFT (467501988901039398/Belgium Ticket Stub #1891)[1], NFT (511223481489220045/FTX EU - we are here! #126240)[1], NFT (524387008930573541/The Hill by FTX #7431)[1], SOL[24.92878937], SOL-PERP[0], TRX[.000778], USD[194.80], USDT[0] | Yes | |
| 04032313 | | ATLAS[1.2], COPE[.50000001] | | |
| 04032317 | | COPE[.2] | | |
| 04032322 | | TRX[1.000009], UBXT[1], USDT[0.04219037] | Yes | |
| 04032323 | | USD[25.00] | | |
| 04032327 | | ETHW[.0008], TONCOIN[.64], USD[0.00] | | |
| 04032328 | | USD[0.00] | | |
| 04032336 | | ATLAS[1.2], COPE[.50000001] | | |
| 04032337 | | TRX[.001558], USD[0.00], USDT[0.25092500] | | |
| 04032343 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[0], LTC-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.90], USDT[0] | | |
| 04032344 | | BTC[0], DOGE[0], ETH[0], SHIB[0], SNX[0] | | |
| 04032346 | | ETH-PERP[.045], USD[61.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04032348 | | USD[0.35] | | |
| 04032350 | | BNB[0], DOGE[0.15542961], ETH[0], FTT[0], LTC[0.00054885], TRYB[0.21268907], USD[0.00] | | |
| 04032352 | | BTC[.00000043] | Yes | |
| 04032357 | | EUR[0.00], ROOK[3.8930894], USD[1.01] | | |
| 04032358 | | TONCOIN[2.49], USD[0.27] | | |
| 04032361 | | BNB[.00118652] | | |
| 04032363 | | ATLAS[1.2], COPE[.50000001] | | |
| 04032364 | | BTC[0], ETH[0], NFT (550015789598394149/FTX AU - we are here! #45038)[1], NFT (576231692075984453/FTX AU - we are here! #46159)[1], TRX[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 04032367 | | ETHW[.963514], FTT[15.09698], SOL[14.032471], USD[0.53], USDT[1.62141887] | | |
| 04032374 | | AKRO[1], ETH[.16213927], ETHW[.16213927], EUR[0.00] | | |
| 04032385 | | APE-PERP[0], TONCOIN[.0819], USD[0.00], USDT[0] | | |
| 04032387 | | SOL[6.5866978], USD[92.53], USDT[0] | | |
| 04032388 | | ETH[.00014912], ETHW[.00014912], USDT[0.00507012] | | |
| 04032389 | | USDT[53.05594454] | Yes | |
| 04032395 | | KIN[1], TRU[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04032396 | | USD[25.00] | | |
| 04032399 | | ATLAS[0], COPE[.00000001] | | |
| 04032405 | | ATLAS[1.1], COPE[.50000001] | | |
| 04032406 | | BTC[.00044084], EUR[0.95], TRX[55.92309662], USD[0.00], USDT[0] | Yes | |
| 04032410 | | LTC[.001], TONCOIN[.03], USD[0.51] | | |
| 04032412 | | RNDR[125.090538], USD[0.17] | | |
| 04032420 | | ETH-PERP[0], MKR-PERP[0], SOL[.00000001], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 04032429 | | BAO[3], BTC[.00000012], ETH[.00000174], EUR[553.42], KIN[1], TRX[1], UBXT[1] | Yes | |
| 04032441 | | TONCOIN[.49710486] | | |
| 04032442 | | BTC[.07114323], SOL[1.14973601] | Yes | |
| 04032445 | | USD[0.00], USDT[1.02543196], USTC[.00678061] | Yes | |
| 04032448 | | TONCOIN[27.4] | | |
| 04032449 | Contingent | ASD[.00614], ASD-PERP[0], CEL[-111.46067305], CEL-PERP[0], LUNA2[0.00297001], LUNA2_LOCKED[0.00693004], LUNC[413.57934453], SWEAT[115], USD[0.00], USDT[166.40122950], USTC[0.15156368], USTC-PERP[0] | | |
| 04032460 | | USD[25.00] | | |
| 04032461 | | HT-PERP[0], NFT (291859751340823322/FTX EU - we are here! #149439)[1], NFT (506893274404948755/FTX EU - we are here! #147934)[1], NFT (513425388321362142/FTX EU - we are here! #149267)[1], TRX[0], USD[0.01], USDT[0], XRP[.999985] | | |
| 04032469 | | AKRO[2], BAO[2], BTC[.00119179], KIN[4], USD[24.01] | | |
| 04032472 | | ATLAS[.3], UBXT[0] | | |
| 04032477 | | AKRO[5], BAO[7], DENT[1], ETH[0], KIN[18], SOL[0], TRX[5], UBXT[2], USD[0.00], USDT[0] | | |
| 04032479 | | USD[26.46] | Yes | |
| 04032485 | | APE[.09696], USD[0.00], USDT[0], XRP[.236124] | | |
| 04032489 | | NFT (348497153382299895/FTX EU - we are here! #177689)[1], NFT (480648225101454630/FTX EU - we are here! #180783)[1], NFT (512514965766840386/FTX EU - we are here! #178476)[1], USDT[0] | | |
| 04032491 | | BTC[.0044991], USDT[1.4974] | | |
| 04032496 | | ATLAS[.3], UBXT[0] | | |
| 04032504 | | BTC[0], FTT[.099943], LTC[.00850666], NFT (452498341987661630/Mystery Box)[1], PAXG[0], SOL[.005], TRX[.000066], USD[0.00], USDT[0] | | |
| 04032505 | | COPE[.00000001] | | |
| 04032507 | | FTT[4.96910758], USDT[0.00000032] | | |
| 04032508 | | NFT (308005477654131925/FTX EU - we are here! #32409)[1], NFT (334474467172279863/FTX EU - we are here! #32264)[1], NFT (359777557043911574/The Hill by FTX #25783)[1], NFT (361026497513006653/FTX EU - we are here! #32479)[1] | | |
| 04032510 | Contingent | ETH[.2451796], LUNA2[0.17661000], LUNA2_LOCKED[0.41209001], TONCOIN[.00005988], TRX[.000001], USD[10009.79] | Yes | |
| 04032512 | | USD[0.00] | | |
| 04032513 | | USD[0.00] | | |
| 04032515 | | BAO[8], DENT[1], ETHW[.0003078], KIN[4], NFT (540047040435366767/FTX EU - we are here! #159412)[1], NFT (565997550423052707/FTX EU - we are here! #159494)[1], SAND[.00627123], SXP[1], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 04032516 | | ATLAS[.3], UBXT[0] | | |
| 04032519 | | USD[10.29] | Yes | |
| 04032528 | | ETH[0], MATIC[0], USD[0.00] | | |
| 04032531 | | TONCOIN[5], USD[0.00], USDT[0] | | |
| 04032536 | | USD[25.00] | | |
| 04032537 | | TONCOIN[0], USD[0.03], USDT[0] | | |
| 04032540 | | COPE[0], UBXT[0] | | |
| 04032541 | | TONCOIN[.06], USD[0.22] | | |
| 04032544 | | BNB[0] | | |
| 04032545 | | USD[25.00] | | |
| 04032549 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04032553 | | USDT[0] | | |
| 04032558 | | ATLAS[ 3], UBXT[0] | | |
| 04032569 | Contingent | LTC[0.34993475], LUNA2[0.04412346], LUNA2_LOCKED[0.10295475], LUNC[9607.978076], USDT[0.00227821] | | |
| 04032570 | | BTC[.00018023], EUR[21.47] | | |
| 04032574 | | FTT[.03158047], USDT[0] | | |
| 04032577 | | ATLAS[ 3], UBXT[0] | | |
| 04032588 | | COPE[.00000001] | | |
| 04032590 | | USD[0.00] | | |
| 04032591 | | TRX[.0001105], USDT[0.00020806] | | |
| 04032593 | Contingent | BNB[0], BRZ[0.00607207], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007938], MATIC[0], USD[0.00] | | |
| 04032599 | | DFL[1631.81773687] | Yes | |
| 04032604 | | NFT (305290624096304197/The Hill by FTX #19221)[1], USD[0.00] | | |
| 04032607 | | TONCOIN[2277.099829], TRX[.000777], USD[0.19], USDT[3.20218585] | | |
| 04032608 | | ATLAS[ 3], UBXT[0] | | |
| 04032617 | | AVAX[1.5], BIT[56], BTC[.002], CONV[30], CRO[338.13081679], DYDX[5.3], LOOKS[9], SOL[4.599892], USD[0.03] | | |
| 04032619 | Contingent | BNB[0], CRO[0], ETH[.00000001], EUR[0.01], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], USD[0.00], USDT[0] | | |
| 04032620 | | FTT[.06698559], TONCOIN[16.39672], USD[2.02], USDT[0] | | |
| 04032621 | | 0 | | |
| 04032622 | | ATLAS[ 3], UBXT[0] | | |
| 04032625 | | BTC[0.00116229], SOL[.50019502], TSLA[2.25], USD[109.96], USDT[.92735169] | | |
| 04032630 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], RUNE-PERP[-17], SOL-PERP[0], USD[616.36], XMR-PERP[0], ZEC-PERP[-0.35] | | |
| 04032634 | | TONCOIN[608.31] | | |
| 04032636 | | ATLAS[ 3], UBXT[0] | | |
| 04032651 | | ATLAS[ 3], COPE[.00000001], UBXT[0] | | |
| 04032652 | | USD[0.00] | | |
| 04032653 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0415], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[9.65950294], LUNA2_LOCKED[22.5388402], LUNC[2103377.1024042], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04032658 | Contingent, Disputed | BNB[.00000098], FTM[0.00078479], TRX[0], USDT[0.00781143] | | |
| 04032664 | | ATLAS[ 3], UBXT[0] | | |
| 04032680 | | ATLAS[ 3], UBXT[0] | | |
| 04032684 | | BTC-PERP[0], USD[0.43] | | |
| 04032685 | | AKRO[1], APT[.00002929], BAO[5], BNB[.05943009], EUR[0.00], KIN[3], RSR[1], TRX2[2], USD[0.00], USDT[53.00023154] | Yes | |
| 04032687 | | USD[0.00] | | |
| 04032688 | | COPE[.00000001] | | |
| 04032691 | | ATLAS[ 3], UBXT[0] | | |
| 04032693 | | GOG[153], USD[0.00] | | |
| 04032696 | | EUR[0.00], USD[0.36], USDT[0.54129928], XRP[4864.48878971] | | |
| 04032698 | Contingent | BTC[.5163683], ETH[8.5233572], ETHW[4.5838394], EUR[26916.65], LUNA2[6.28449139], LUNA2_LOCKED[14.66381325], USD[9.68], USDT[203.60862294] | Yes | |
| 04032700 | | DENT[1], DOGE[383.52929486], FTM[119.96293088], FTT[2.09480923], TRX[1], USDT[0.00000042] | Yes | |
| 04032702 | | USDT[0.20299212] | | |
| 04032705 | | BTC[0], ETH[0], FTT[0], MATIC[0], TRX[0], USD[0.00], USDT[4.99967739] | | |
| 04032708 | | ATLAS[ 3], UBXT[0] | | |
| 04032716 | | COPE[.00000001] | | |
| 04032722 | | BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], LOOKS[248.95269], LOOKS-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 04032724 | | SOL[.00000001], USD[0.00] | | |
| 04032725 | | ATLAS[5.5], UBXT[0] | | |
| 04032728 | | AUDIO-PERP[0], KSM-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04032730 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.00], USDT[0.06601361] | | |
| 04032734 | | ATOM[-3], FTM[125.82827], FTT[.599886], USD[28.54], USDT[0.00000001] | | |
| 04032736 | | COPE[.00000001] | | |
| 04032741 | | ATLAS[ 3], COPE[.00000001], UBXT[0] | | |
| 04032745 | | BTC[.00000001] | | |
| 04032747 | | COPE[.00000001] | | |
| 04032748 | | ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04032752 | Contingent | BTC[.04509639], ETH[.54396827], ETHW[.16696827], EUR[2000.74], LUNA2[0.96523867], LUNA2_LOCKED[2.25222357], LUNC[3.1094091], USD[0.94], USDT[1318.4838913], XRP[655.87536] | | |
| 04032754 | | ATLAS[ 3], UBXT[0] | | |
| 04032759 | | COPE[.00000001] | | |
| 04032760 | | ETH[.30663467], ETHW[.30663467], USD[200.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04032762 | | FTT[0.01085852], USD[0.90], USDT[0.00678000] | | |
| 04032764 | | USDT[1.17533549] | | |
| 04032765 | Contingent | BNB[2.0187660], BTC[0.00001447], BTC-PERP[0], DOT[100.96434282], ETH[3.02223737], ETHW[0.90414391], GALA[8.404], LUNA2[2.69114302], LUNA2_LOCKED[6.27933372], SHIB[45986700], SOL[287.48902149], STG[.715], USD[1.55] | | BNB[2.006999], BTC[.000014], DOT[100.838319] |
| 04032766 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[90], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], LDO-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP2[2.04233964], XRP-PERP[0] | | |
| 04032770 | | TRX[0] | | |
| 04032774 | | LTC[0], SHIB[0], USDT[0] | | |
| 04032781 | | ETH[0] | | |
| 04032790 | | BTC[.00000027] | Yes | |
| 04032792 | | COPE[.00000001] | | |
| 04032793 | | ATLAS[.3], UBXT[0] | | |
| 04032795 | | UBXT[2], USDT[0.00000001] | Yes | |
| 04032802 | | BNB[0] | | |
| 04032806 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00239.3], TRX-PERP[0], USD[9.17], USDT[0.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 04032810 | | COPE[.00000001] | | |
| 04032813 | | ATLAS[.3], UBXT[0] | | |
| 04032825 | Contingent | ETH-PERP[0], IP3[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031], NFT (312177546563362837/FTX EU - we are here! #27262)[1], NFT (474475201949441837/FTX EU - we are here! #27498)[1], NFT (484288177236496875/FTX EU - we are here! #27422)[1], NFT (488583569939461578/FTX AU - we are here! #36999)[1], NFT (561942142353994984/FTX AU - we are here! #36806)[1], USD[10.92], USDT[0.445345860] | | |
| 04032833 | | BTC[.16796673], DOT[89.62367421], ETH[1.72923646] | Yes | |
| 04032834 | | EUR[0.01] | | |
| 04032835 | | COPE[.00000001] | | |
| 04032840 | | BAO[4], BRZ[0], KIN[1], MATIC[0.00543239], USDT[0.00000002] | | |
| 04032844 | Contingent | ETH[.83729062], ETHW[3.83729062], FTT[0.09623165], LUNA2[0.00203166], LUNA2_LOCKED[0.00474055], LUNC[442.4], USD[1.36] | | |
| 04032846 | | TONCOIN[30.1], USD[3.22], USDT[0] | | |
| 04032847 | Contingent | BNB[.41560238], BTC[20], BTC-0624[0], DENT[1], ETH[0], ETHW[.00033171], FTT[150.61230281], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JPY[106588.19], NFT (327554655725209341/FTX EU - we are here! #242440)[1], NFT (369732934221620380/FTX EU - we are here! #242522)[1], NFT (571227053325460219/FTX EU - we are here! #242511)[1], SOL[0.51355162], SRM[.88141226], SRM_LOCKED[14.41026267], TSMI0.00476849], USD[0.52], USDT[3502.30401741] | Yes | |
| 04032852 | | BAO[1], TONCOIN[11.18277975], USD[0.00] | | |
| 04032855 | | TONCOIN[1.8] | | |
| 04032857 | | ETH[1.03457524], ETHW[0.00045918], FTT[7.19856361], USD[2159.56], USDT[0.18972681] | | |
| 04032861 | | COPE[.00000001] | | |
| 04032862 | | ATLAS[.3], UBXT[0] | | |
| 04032863 | | USDT[0] | | |
| 04032869 | | USDT[0.68725602] | | |
| 04032872 | | USD[0.01] | | |
| 04032877 | Contingent | BTC[0.00006974], BTC-PERP[0], ETHW[.312], LUNA2[4.65859914], LUNA2_LOCKED[10.87006467], LUNC[.0000014], LUNC-PERP[0], TRX-PERP[0], USD[1.67], WAVES-PERP[0], XRP-PERP[0] | | |
| 04032881 | | USD[25.00] | | |
| 04032886 | | AKRO[1], BAO[1], EUR[1.51], KIN[1], TRX[.000777], USD[0.00], USDT[0.02455590] | Yes | |
| 04032888 | | COPE[.00000001] | | |
| 04032889 | | UBXT[0] | | |
| 04032891 | | MATIC[.022], USDT[0] | | |
| 04032892 | | ADA-0325[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], CAKE-PERP[0], DOT-0325[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.02], USDT[0.00000001], WAVES-0325[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 04032893 | | BTC[0] | | |
| 04032895 | Contingent | AXS[272.18050183], BTC[1.07662252], ETH[74.57376076], ETHW[74.55405365], FTT[148.65], LINK[331.35939993], LUNA2[845.0106979], LUNA2_LOCKED[1971.691629], LUNC[31587048.57078098], SOL[1195.12068096], TRX[871], USD[348091.99], USDT[0.46569699], USTC[99081.45106045] | Yes | LINK[331.184497], SOL[191.428674] |
| 04032896 | | BTC[0.0001000], SOL[.01523281], USD[-0.90] | | |
| 04032903 | | LOOKS[20.01087928], USD[0.00], USDT[0] | | |
| 04032906 | | BTC[0.00038397], TRX[.000777], USD[0.00], USDT[0] | | |
| 04032912 | | COPE[.00000001] | | |
| 04032916 | | ATLAS[.3], UBXT[0] | | |
| 04032925 | | USD[0.00] | | |
| 04032930 | | ETHW[1.40588723], NFT (355025509701072597/FTX Crypto Cup 2022 Key #3573)[1], NFT (406144856000164987/The Hill by FTX #5206)[1], TRX[.000061], USD[0.40], USDT[0] | Yes | |
| 04032933 | | FTT[1.77187235], USD[0.03], USDT[0.70632969] | Yes | |
| 04032935 | | ETH[-0.00120861], ETHW[0.00095431], FTT[25.09498], LTC[.00068], SOL[0.00697259], USD[1383.74] | | |
| 04032939 | | COPE[.00000001] | | |
| 04032952 | | GOG[324.8968], USD[0.72] | | |
| 04032956 | | ATLAS[.3], UBXT[0] | | |
| 04032958 | | USD[4.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04032960 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-0624[0], DOT-PERP[0], ENS-PERP[0], ETH[.00082], ETHW[.00082], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[1.20], ZRX-PERP[0] | | |
| 04032961 | | BNB[0], EUR[0.00], FTT[0.00000654], USDT[0] | Yes | |
| 04032966 | | COPE[.00000001] | | |
| 04032971 | | CAD[0.00], ETH[0], NVDA[0], USD[0.00] | Yes | |
| 04032973 | | USD[25.00] | | |
| 04032978 | | USD[25.00] | | |
| 04032982 | | BTC-MOVE-0213[0], BTC-MOVE-0214[0], SOL[.69900162], USD[-5.10], USDT[0], XAUT-PERP[0] | | |
| 04032984 | | COPE[.00000001] | | |
| 04032988 | | BTC[.00046826], TRX[10.1246854], USD[0.00], USDT[23.02950583] | | |
| 04032995 | | USD[25.00] | | |
| 04033001 | | USD[25.00] | | |
| 04033005 | | COPE[.00000001] | | |
| 04033009 | | BTC[.00001912], ETH[.00000001], ETHW[.00166999], KIN[1], LTC[.0016194], USDT[0.00000121] | | |
| 04033012 | | COPE[0] | | |
| 04033017 | | BNB[.00000001], TONCOIN[0], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04033018 | | BNB[0], USD[0.00], USDT[0.00000183] | | |
| 04033019 | | COPE[.00000001] | | |
| 04033022 | Contingent | APE[4.11158184], APT[5.0055931], ATOM[.00074273], BNB[.00200449], BTC[.0000019], BTC-PERP[0], ETH[0.03735632], ETH-PERP[0], ETHW[1.7272109], EUR[0.00], FTT[101.21591791], GMT[541.36927967], GST[.06294727], LUNA2[37.91967040], LUNA2_LOCKED[0.00123631], LUNC[.002175], NFT (401628217490642176/The Hill by FTX #7273)[1], PSG[2.03418273], SOL[15.29941476], SRM-PERP[0], TRX[.000011], USD[2187.00], USDT[433.61590336], USTC[.0750014] | | ETH[.03734], SOL[15.268237], USD[1000.00], USDT[33.577404] |
| 04033023 | | BRZ[0.32370935], TONCOIN[.07], USD[1.42] | | |
| 04033024 | Contingent | FTT[1.14230608], LUNA2[2.40055157], LUNA2_LOCKED[5.60128701], LUNC[522725.16], USD[4.20] | | |
| 04033028 | | ATLAS[2], UBXT[0] | | |
| 04033029 | | COPE[.00000001] | | |
| 04033033 | | AAVE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], EUR[2.88], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[23.04] | | |
| 04033034 | | FTM[1.56040204], USD[12.73] | Yes | |
| 04033036 | | SOL-PERP[0], USD[0.11], USDT[0] | | |
| 04033044 | | COPE[.00000001] | | |
| 04033045 | | USD[25.00] | | |
| 04033048 | | ATLAS[.3], UBXT[0] | | |
| 04033053 | | ATLAS[.3], UBXT[0] | | |
| 04033054 | | BTC[.00470316], SHIB[2195406.01747007], USD[0.25] | | |
| 04033055 | | BTC[0], CHF[10.00], EUR[1571.63], LTC[0], NFT (375595834023041024/FTX AU - we are here! #6611)[1], NFT (376957461865111227/FTX AU - we are here! #6597)[1], PAXG[0], SAND[0], USD[0.00], USDT[0] | Yes | |
| 04033056 | Contingent | BTC[0], DOGE-PERP[0], ETCBULL[0], KLUNC-PERP[0], LUNA2[0.00432273], LUNA2_LOCKED[0.01008637], LUNC[.00000001], THETABULL[0], TRX[1], USD[0.03], USDT[0] | | |
| 04033057 | | COPE[.00000001] | | |
| 04033058 | | KIN[2], UBXT[1], USD[0.00], USDT[0.33758371] | Yes | |
| 04033064 | | ETH[.53935387], ETHW[.53928334], USDT[3590.43174552] | Yes | |
| 04033065 | | BNB[0] | | |
| 04033069 | | ATLAS[.3], UBXT[0] | | |
| 04033071 | | APE[0.18706180], DOGE[16], EUR[0.00], USD[0.31] | | |
| 04033073 | | COPE[.00000001] | | |
| 04033075 | | ETH[0], USDT[6.63007358] | | |
| 04033078 | Contingent | ALPHA[1], BAO[1], DENT[1], GALA[35.68880668], GMT[41.70682677], KIN[1], LUNA2[0.77663158], LUNA2_LOCKED[1.74792041], LUNC[149034.58045757], RSR[1], SLP[358.6329338], USD[9.37], USTC[12.63733522] | Yes | |
| 04033080 | | BTC[0.00013979] | | |
| 04033082 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 04033087 | | NFT (417623630495601844/FTX EU - we are here! #64192)[1] | | |
| 04033089 | | ATLAS[.3], COPE[.00000001], UBXT[18.79841784] | | |
| 04033090 | | COPE[.00000001] | | |
| 04033093 | Contingent, Disputed | USD[25.00] | | |
| 04033094 | | AKRO[1], ALPHA[1], BAO[2], BTC[.15386988], DOGE[29615.29390197], ETH[2.63779882], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 04033100 | | USDT[.275733] | | |
| 04033101 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04033103 | | AKRO[3], ALPHA[1], ARS[0.01], BAO[2], BAT[1], BTC[0], DENT[1], ETH[0], KIN[3], RSR[2], SHIB[82.89387144], TRX[4], UBXT[5], USDT[0] | | |
| 04033110 | Contingent, Disputed | BNB[0] | | |
| 04033117 | Contingent | LUNA2[0.06410158], LUNA2_LOCKED[0.14957036], USDT[0], USTC[9.07388924] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04033118 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-0930[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-1230[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04033119 | | MATIC[33.015852], USDT[0] | | |
| 04033121 | | BTC-PERP[0], USD[0.64], USDT[24.36758735] | | |
| 04033122 | | COPE[.00000001] | | |
| 04033123 | | BTC[0], DOGE[0], SHIB[0], SLP[0], USD[0.00], XRP[0] | Yes | |
| 04033125 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 04033132 | | BAO[3], ETH[.00710252], ETHW[.00702038], KIN[2], TONCOIN[425.97607511], USD[0.88], USDT[0.00000001] | Yes | |
| 04033133 | | BTC[.0136], ETH[.056], ETHW[.056], EUR[0.31], USDT[3.24686006] | | |
| 04033135 | | AKRO[1], BAO[5], BNB[.00085864], DENT[1], ETH[.00000002], ETHW[.00000002], KIN[2], NFT (429460033184755635/The Hill by FTX #21744)[1], RSR[1], UBXT[1], USD[0.09], USDT[1.17380253] | Yes | |
| 04033144 | | COPE[.00000001] | | |
| 04033149 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00383282], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 04033154 | | USD[25.00] | | |
| 04033155 | | GMT[.27068661], TRX[.001557], USD[0.00], USDT[0.37651461] | | |
| 04033158 | | ATLAS[5200], POLIS[98.1], USD[0.23], USDT[.006354] | | |
| 04033160 | | BAO[1], ETH[.016], ETHW[.016], NFT (530882770890797195/The Hill by FTX #15562)[1], USD[0.00], USDT[1.3528469] | | |
| 04033165 | | NFT (334562166822037260/FTX EU - we are here! #71467)[1], NFT (346399909481893453/FTX EU - we are here! #72057)[1], NFT (497773647452714093/FTX EU - we are here! #72128)[1], USD[0.00] | | |
| 04033166 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04033169 | | 0 | | |
| 04033173 | Contingent | BTC[.00139972], ETH[.0169968], ETHW[.0169968], LUNA2[0.00045919], LUNA2_LOCKED[0.00107144], LUNC[99.98986], USD[4.88], USDT[79.21136900] | | |
| 04033174 | | LTC[0] | | |
| 04033176 | | BTC[.0110613], KIN[1], USDT[10001.03923388] | Yes | |
| 04033177 | | USD[2.26], USDT[0] | | |
| 04033180 | | COPE[.00000001] | | |
| 04033181 | | USD[0.00] | | |
| 04033182 | Contingent | BAO[1], KIN[2], LRC[147.3349746], LUNA2[40.30701896], LUNA2_LOCKED[90.71670168], LUNC[8781267.69593658], NFT (383304026285326548/FTX EU - we are here! #138888)[1], NFT (397232033907517521/FTX EU - we are here! #139093)[1], NFT (416999841164213694/France Ticket Stub #1341)[1], NFT (423113437649916084/FTX Crypto Cup 2022 Key #2331)[1], NFT (482869216457873098/Hungary Ticket Stub #757)[1], NFT (539731508827214300/Netherlands Ticket Stub #821)[1], NFT (552044216693074316/FTX EU - we are here! #139318)[1], SAND[37.44781523], USDT[0] | Yes | |
| 04033184 | | USDT[14] | | |
| 04033188 | | FTT[1.09978], USD[0.46], USDT[.581488] | | |
| 04033192 | | AXS[6.73319239] | | AXS[6.4] |
| 04033194 | | ETH[.0009526], ETHW[.0009526], USD[0.00], USDT[0] | | |
| 04033200 | | BRZ[0.00014322], BTC[0.00486327], USD[0.00] | | |
| 04033204 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04033205 | | BRZ[.00523463], BTC-PERP[0], USD[0.00] | | |
| 04033207 | Contingent, Disputed | USD[25.00] | | |
| 04033209 | | USD[0.00], USDT[0] | | |
| 04033210 | | SHIB[99981], TONCOIN[10.99791], USD[0.18] | | |
| 04033212 | Contingent | LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], USD[5.24], USDT[3.9167594] | | |
| 04033217 | | COPE[.00000001] | | |
| 04033227 | | BTC[.00002313], BTC-PERP[0.00420000], ETH-PERP[0], SOL-PERP[0], USD[-63.60] | | |
| 04033231 | | BTC[.00161533] | Yes | |
| 04033236 | | FTT[2.12676225], SOL[.839894], USD[0.00], XRP[30.79560595] | | |
| 04033240 | | ATLAS[2], UBXT[0] | | |
| 04033247 | | BTC[.00122973], DENT[1], ETH[.01783817], ETHW[.01761913], FTT[1.17315717], KIN[1], SOL[.53945961], UBXT[2], USD[318.26] | Yes | |
| 04033254 | | COPE[.00000001] | | |
| 04033263 | | DENT[1], KIN[3], USD[0.00] | | |
| 04033273 | | ETH[0] | | |
| 04033276 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04033278 | Contingent | BNB[0], BTC-PERP[0], ETH[0.00009128], ETHW[.09598176], LUNA2[0.03489163], LUNA2_LOCKED[0.08141380], LUNC[7597.7260328], TRX[.000869], TRX-PERP[0], USD[1.20], USDT[6.04862892] | | |
| 04033281 | | TONCOIN[.01], USD[0.00] | | |
| 04033284 | | DOT[.27094683], ETH[.00180171], ETHW[.00177433], FTT[.10217229], GMT[3.00914938], KIN[2], NEAR[6.63509223], NFT (310521060909395337/FTX EU - we are here! #119091)[1], NFT (351512307265581114/FTX EU - we are here! #119863)[1], NFT (386427002457704427/FTX EU - we are here! #120200)[1], SOL[.05586667], TONCOIN[2.85211154], UBXT[1], USD[0.00], USDT[0.00000020], XRP[4.90105569] | Yes | |
| 04033287 | | COPE[.20000001] | | |
| 04033290 | | COPE[.00000001] | | |
| 04033292 | | ATLAS[.3], UBXT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04033304 | | USD[10.73] | Yes | |
| 04033305 | | NFT (316030402579108121/FTX EU - we are here! #213558)[1], NFT (429364482741226508/FTX EU - we are here! #213584)[1], NFT (503406782651470866/FTX EU - we are here! #213505)[1] | | |
| 04033306 | | TRX[.360406], USD[0.48] | | |
| 04033307 | | ALPHA[1], BAO[1], DENT[1], TOMO[2.04084241], UBXT[2], USD[53377.55], USDT[0] | Yes | |
| 04033314 | | COPE[.00000001] | | |
| 04033317 | | BCH[0], BNB[0], BTC[0.12032088], CAD[0.00], DENT[1], ETH[0], ETHW[0.04333487], FTT[2.86164500], KIN[1], MATIC[2.20467542], USD[0.00], USDT[2870.86342820] | Yes | |
| 04033318 | | USD[10.00] | | |
| 04033321 | | ATLAS[.3], UBXT[0] | | |
| 04033328 | | BAO[1], RSR[728.92271016], SRM[104.95881547], TRX[1], UNI[25.28346252], USD[17.28] | Yes | |
| 04033332 | | COPE[.20000001] | | |
| 04033333 | | BAO[3], BTT[0], CRO[.00075041], DENT[1], DOGE[100.61360672], ETH[.66812142], ETHW[0.55006294], EUR[0.00], TRX[10485.53688034] | Yes | |
| 04033335 | | ETH[.02], MATIC[.9], USD[0.00], USDT[.58788973] | | |
| 04033336 | | ETH[.00014941], ETHW[.00014941], KIN[1], USDT[0.20000648] | | |
| 04033343 | | COPE[.00000001] | | |
| 04033345 | Contingent | LUNA2.28950642], LUNA2_LOCKED[5.34218165], LUNC[498544.844422], TRX[.000783], USDT[7.50327375] | | |
| 04033348 | Contingent | ANC-PERP[0], APE[4.74], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETH[.006], ETHW[.006], FTM-PERP[0], FTT[.00852664], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[11.52686903], LUNA2_LOCKED[26.89602774], LUNC[2510000], LUNC-PERP[0], MATIC[60.63102636], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[4213.85], USTC-PERP[0], XRP-PERP[0] | | |
| 04033350 | | ATOM[2.02015807], BNB[.25964834], BTC[.01289456], FTT[0.10035862], MATIC[54.57164607], TRX[140.65650585], USD[0.00] | Yes | |
| 04033353 | | BTC[.00000078] | Yes | |
| 04033358 | | BAO[2], EUR[0.00] | | |
| 04033363 | | COPE[.20000001] | | |
| 04033368 | | CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], USD[0.00], USDT[14.09468763] | | |
| 04033371 | | USD[0.00], USDT[0] | | |
| 04033379 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04033381 | | BTC[.01338988], USD[8387.87], USDT[1011.28913714] | Yes | |
| 04033388 | | TONCOIN[.00782973], USD[0.00] | | |
| 04033390 | | USD[0.00] | | |
| 04033392 | | COPE[.00000001] | | |
| 04033393 | | COPE[.20000001] | | |
| 04033395 | | 1INCH[.13802906], LTC[.009], MTA[.38845899], TRX[.013216], USD[0.01] | | |
| 04033396 | | AVAX-PERP[0], BTC[.0004999], FTM[9.998], FTT[.0999], GALA-PERP[0], MANA[.9986], USD[71.08] | | |
| 04033400 | | USDT[.15] | | |
| 04033401 | Contingent | FTT[0.09844328], LUNA2[0], LUNA2_LOCKED[0.77360423], USDT[0] | | |
| 04033410 | | ATLAS[.3], UBXT[0] | | |
| 04033412 | | USDT[510] | | |
| 04033414 | | USD[35.01] | | |
| 04033422 | Contingent, Disputed | 0 | | |
| 04033425 | Contingent, Disputed | USD[388.75] | | |
| 04033431 | | COPE[.00000001] | | |
| 04033435 | | ATLAS[.3], COPE[.38000001], UBXT[11] | | |
| 04033440 | | NFT (441826090043699069/FTX EU - we are here! #214257)[1], NFT (455094780946314402/FTX EU - we are here! #214178)[1], NFT (466712007005649876/FTX EU - we are here! #214307)[1], USDT[2] | | |
| 04033442 | | USD[0.00], USDT[0.00000001] | | |
| 04033444 | | USD[0.00] | | |
| 04033445 | Contingent | DOGE[0], LUNA2[0.52753415], LUNA2_LOCKED[1.23091303], LUNC[0], USD[0.00], USDT[0], XRP[0] | | |
| 04033446 | | USD[0.74] | | |
| 04033449 | | ALGO-PERP[0], APE-PERP[0], ATOM[.07279732], ATOMBULL[10402.259], ATOM-PERP[0], BNB-PERP[0], BTC[0.00009599], BTC-PERP[0], CEL[.06109427], EGLD-PERP[0], ETH[0.00081098], ETHBULL[0.00991694], ETH-PERP[0], FTM-PERP[0], FTT[.03046151], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND[.9472902], SHIB[74253.29], SOL[0.00036724], TRX[.000901], USD[474.63], USDT[3786.88840630], XRPBULL[16759.4158] | | |
| 04033453 | | BAO[5], DENT[3], KIN[4], NFT (380960253751521217/FTX EU - we are here! #240589)[1], NFT (410544973300734053/FTX EU - we are here! #240569)[1], NFT (438094123490675875/FTX EU - we are here! #240593)[1], NFT (472179544599992677/The Hill by FTX #20546)[1], RSR[3], TRX[2.000777], UBXT[2], USD[0.00], USDT[0.00000972] | | |
| 04033455 | | TONCOIN[110.6], USD[0.06] | | |
| 04033458 | | ATLAS[.3], UBXT[0] | | |
| 04033463 | | TONCOIN[1] | | |
| 04033465 | | USD[25.00] | | |
| 04033467 | | USD[3.83] | | |
| 04033471 | Contingent | APT[11.9976], EUR[2042.86], LUNA2[9.18108234], LUNA2_LOCKED[21.42252546], LUNC[1000000.009184], SOL[.001638], USD[9522.16], USDT[495.01000001] | | |
| 04033476 | | COPE[.00000001] | | |
| 04033480 | | MANA[3.9992], TONCOIN[.00519682], USD[0.16], USDT[0] | | |
| 04033481 | | BNB[0] | | |
| 04033490 | | ATLAS[.3], UBXT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04033493 | | BNB[0], BRZ[0] | | |
| 04033496 | | BTC[0], SOL[.00091465], TRX[0], USD[0.00] | | |
| 04033500 | | ETHW[44.63973132], HNT[0], SHIB[0], USD[0.00] | | |
| 04033503 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04033510 | | TONCOIN[19.97] | | |
| 04033511 | Contingent, Disputed | USD[0.00] | | |
| 04033514 | | USD[25.00] | | |
| 04033515 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04033517 | | LTC[0] | | |
| 04033529 | Contingent | APT[0], BTC[0], ETH-PERP[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[10041.89], USDT[0] | | |
| 04033531 | | DENT[1], DOGE[0], KIN[1], USDT[0.00074251] | | |
| 04033533 | | COPE[.00000001] | | |
| 04033536 | | ATLAS[.3], UBXT[0] | | |
| 04033539 | | TONCOIN[62.41417374], USD[25.00], USDT[0] | | |
| 04033541 | | BTC[0], LTC[0], TONCOIN[5.68], USD[0.01], USDT[0] | | |
| 04033552 | Contingent, Disputed | USD[25.00] | | |
| 04033560 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINA-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000843], UNI-PERP[0], USD[10.78], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04033561 | | 0 | | |
| 04033565 | | ATLAS[.3], UBXT[0] | | |
| 04033569 | | ETH-PERP[0], USD[0.00] | | |
| 04033570 | Contingent | AVAX[2.03331864], BNB[.059988], DOT[1.59968], EUR[0.00], LUNA2[0.24165572], LUNA2_LOCKED[0.56386336], LUNC[52621.043686], MATIC[18.96574267], SOL[.4999], USD[0.00], USDT[0] | | |
| 04033574 | | ATLAS[.3], UBXT[0] | | |
| 04033576 | | BAO[5], DENT[1], KIN[7], TONCOIN[.00002572], TRX[3], USDT[0] | Yes | |
| 04033579 | Contingent | DOGE[3.9712], LUNA2[0.00036433], LUNA2_LOCKED[0.00085010], LUNC[79.33413], TONCOIN[.19776], USD[0.01] | | |
| 04033580 | | ETH[.00000001] | | |
| 04033582 | | COPE[.20000001] | | |
| 04033587 | | USD[25.00] | | |
| 04033590 | | USDT[0] | | |
| 04033593 | | COPE[.00000001] | | |
| 04033596 | | AKRO[1147.94932108], AVAX[.09990626], BAO[3], CHZ[142.62817381], DENT[2], FTM[51.4304073], KIN[262360.41351997], REN[69.2047969], SHIB[7610217.93241359], SOL[.56547946], SPELL[17680.36628745], TRX[1174.80449587], UBXT[4], USD[0.00], XRP[391.69920127] | Yes | |
| 04033599 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04033602 | | USD[25.00] | | |
| 04033612 | | EUR[0.01], USDT[0] | | |
| 04033613 | | ATLAS[.3], UBXT[0] | | |
| 04033615 | | COPE[.2] | | |
| 04033617 | | ATLAS[4.4] | | |
| 04033619 | | USD[0.00] | | |
| 04033624 | | ATLAS[.3], UBXT[0] | | |
| 04033627 | | USD[25.00] | | |
| 04033630 | | BNB[0], BTC[0], ETH[0], FTT[0], GMT[0], GST[0], LTC[0], NFT (393661778726667857/FTX EU - we are here! #196634)[1], NFT (485875684219315298/FTX EU - we are here! #196552)[1], NFT (519136152275521117/FTX EU - we are here! #196600)[1], TRX[.000001], USDT[0] | | |
| 04033638 | | COPE[.00000001] | | |
| 04033640 | | BNB[.00000001], SHIB[0] | | |
| 04033641 | | ATLAS[.3], UBXT[0] | | |
| 04033647 | | USDT[2.954935] | | |
| 04033650 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0] | | |
| 04033653 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04033659 | | AXS[.1], BAL[.007588], BTC[.000098], FTT[.1987], LRC[.9914], USD[67.48], USD[0.00009692] | | |
| 04033660 | | COPE[.00000001] | | |
| 04033662 | | MATIC[41.09467704], TRX[.000015], USD[46.59], USDT[0] | Yes | |
| 04033663 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.01124877], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000006], GMT-PERP[0], LEO-PERP[0], LINK[0.0000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-7470.54], USDT[1.13154059] | | |
| 04033665 | Contingent | LUNA2[21.18454585], LUNA2_LOCKED[49.43060698], LUNC-PERP[0], USD[0.00], USDT[11.76619115] | | |
| 04033668 | | BTC[.0059897], DENT[63212.5429353], ETH[1.03276254], ETHW[1.03245135], FTT[27.13503685], NFT (293135810075416309/Monza Ticket Stub #1209)[1], NFT (293332535392695154/Netherlands Ticket Stub #608)[1], NFT (296749374246237748/The Hill by FTX #2413)[1], NFT (315008378265510407/Silverstone Ticket Stub #243)[1], NFT (330852184250240234/Baku Ticket Stub #2057)[1], NFT (350848837398493058/FTX Crypto Cup 2022 Key #968)[1], NFT (351302205800288691/FTX AU - we are here! #55535)[1], NFT (391677059382112326/Belgium Ticket Stub #403)[1], NFT (409685892880308008/Hungary Ticket Stub #1865)[1], NFT (410951801922726067/France Ticket Stub #660)[1], NFT (423313586588504811/FTX AU - we are here! #19547)[1], NFT (464054090252373182/Singapore Ticket Stub #1275)[1], NFT (468724742496839261/Mexico Ticket Stub #1529)[1], NFT (504901775990556784/Japan Ticket Stub #1319)[1], NFT (518773863519054985/FTX EU - we are here! #121910)[1], NFT (532626153129790693/FTX EU - we are here! #123062)[1], NFT (560449608513667785/Austria Ticket Stub #585)[1], NFT (574362687874453138/FTX EU - we are here! #121770)[1], TRX[.000002], USDT[2892.82787798] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04033671 | | ETH[.0338426], ETHW[.0338426], NFT (306337943561231591/FTX EU - we are here! #239088)[1], NFT (307920978992193999/FTX EU - we are here! #239143)[1], NFT (460747427688807787/FTX EU - we are here! #239120)[1], TRX[.270753], USDT[0.604793441] | | |
| 04033673 | | USD[0.00], USDT[1.43940476] | | |
| 04033676 | | ATLAS[.3], UBXT[0] | | |
| 04033677 | | 1INCH[2], APE-PERP[0], CHZ-PERP[0], DOT-PERP[0], GALA[10], GALA-PERP[0], KSHIB-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04033684 | | TRX[.000777], USD[0.01] | | |
| 04033686 | | TONCOIN[.09] | | |
| 04033689 | | USD[25.00] | | |
| 04033690 | | COPE[.00000001] | | |
| 04033694 | | SOL[1.02327044], TRX[.000001], USD[0.00], USDT[25.09301768] | | |
| 04033696 | | USD[25.00] | | |
| 04033697 | | ATLAS[.3], UBXT[0] | | |
| 04033702 | Contingent | GST[.068993], LUNA2_LOCKED[0.00000001], LUNC[.0017716], TONCOIN[.8], TRX[.000779], USD[0.01], USDT[0] | | |
| 04033710 | | BNB[0], USD[0.24] | | |
| 04033711 | | COPE[.00000001] | | |
| 04033714 | | USD[0.00] | | |
| 04033715 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04033716 | Contingent | LUNA2[0], LUNA2_LOCKED[5.36115163], LUNC[.00000008] | Yes | |
| 04033720 | | USDT[0] | | |
| 04033727 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0.00099999], EUR[7011.84], MATIC-PERP[0], NFT (421265196102719959/The Hill by FTX #40073)[1], SOL-0930[0], SOL-PERP[0], SRN-PERP[0], TRX[301.2], USD[3660.60], USDT[0], XRP-PERP[0] | | |
| 04033733 | | USDT[39.0895] | | |
| 04033739 | | COPE[.00000001] | | |
| 04033742 | | BTC[0.00063239], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04033747 | | ETH[12.34438829], SOL[0], USD[6211.88], USDT[0] | Yes | |
| 04033748 | | ETH[.0000001], TRX[.315768], USD[0.80], USDT[0.00894696] | | |
| 04033749 | | USDT[0.00008613] | | |
| 04033750 | | ETH[.0770885], ETHW[.02014088], UBXT[1], USD[9900.70] | | |
| 04033758 | | TONCOIN[3.19936], USD[0.42], USDT[0] | | |
| 04033759 | | COPE[.00000001] | | |
| 04033765 | | TONCOIN[.07], USD[0.00] | | |
| 04033768 | | EUR[0.00], MATIC[20566.08819537] | Yes | |
| 04033769 | | BNB-PERP[0], BTC[.00005], BTC-PERP[0], FTM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC[.00564729], LUNC-PERP[0], PEOPLE-PERP[0], PUNDIX[0], SLP[7.486], SOL[.00462926], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[499.26], USDT[4.93312789] | | |
| 04033772 | | BAO[3], KIN[7], UBXT[1], USDT[0] | | |
| 04033774 | | PERP[.00047154], USDT[0] | | |
| 04033778 | | TONCOIN[270] | | |
| 04033784 | | NFT (307116435989299242/The Hill by FTX #16089)[1], NFT (446978755829524602/FTX EU - we are here! #200062)[1] | | |
| 04033785 | | AVAX-PERP[0], AXS-PERP[0], ETH[.00007558], ETHW[.00007558], USD[0.00] | | |
| 04033787 | | AVAX[.6], BTC[.0115], BTC-PERP[0], ETH[.128], ETHW[.128], USD[94.60] | | |
| 04033790 | | GOG[835], USD[0.04] | | |
| 04033799 | | TRX[.020002], USD[0.48], USDT[.002] | | |
| 04033802 | | ETH[.00000044], GBP[0.64], USD[0.11] | | |
| 04033807 | | AVAX[2.45093253], BTC[.02937629], ETH[.18159906], ETHW[.18159906], USD[0.00], USDT[0.00000003] | | |
| 04033809 | | BAO[.00000001], DOGE[0], KIN[0], SHIB[0], USD[0.00], USDT[0.0014426] | Yes | |
| 04033813 | | BTC[0.00816632], CEL[31.04296423], ETH[.03648003], ETHW[.0279973], EUR[82.36], USD[26.91] | | |
| 04033821 | | USD[25.00] | | |
| 04033823 | | MANA[132], USD[1.27] | | |
| 04033824 | | BTC[0], SOL[0], USD[0.20] | | |
| 04033825 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[-3.68], USDT[0.91128900], XRP[21.63218227] | | |
| 04033826 | | BAO[1], NFT (348530392464700869/FTX EU - we are here! #247687)[1], NFT (399741663869677059/FTX EU - we are here! #247668)[1], NFT (442833568332979760/FTX EU - we are here! #247676)[1], USD[0.00], USDT[.8228155] | | |
| 04033827 | | USD[0.00] | | |
| 04033831 | | COPE[.00000001] | | |
| 04033836 | | TONCOIN[.04], USD[0.14] | | |
| 04033839 | | USDT[0] | | |
| 04033840 | | BTC[.0869], ETH[1.106], ETHW[1.106], EUR[1.66] | | |
| 04033842 | | ETH[0] | | |
| 04033851 | | COPE[.00000001] | | |
| 04033863 | | TONCOIN[.08], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04033866 | | COPE[.00000001] | | |
| 04033881 | | BAT[4.04196053], SOL[0], TRX[0] | | |
| 04033882 | Contingent | BTC[0], ETH[0.00036549], ETHW[0.00036549], EUR[0.00], LUNA2[0.00023237], LUNA2_LOCKED[0.00054221], LUNC[50.6003841], TRX[.000778], USD[0.00], USDT[0.00003155] | | |
| 04033884 | | ETH[.00000072], ETHW[.00000072], EUR[0.00] | | |
| 04033886 | | AKRO[1], EUR[0.00], USDT[0] | Yes | |
| 04033887 | | BAO[1], USD[0.00], USDT[.23871829] | | |
| 04033889 | | ATLAS[1.9], UBXT[0] | | |
| 04033891 | | COPE[.00000001] | | |
| 04033903 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 04033904 | | NFT (362601264939693758/FTX EU - we are here! #257266)[1], NFT (507183644829655880/FTX EU - we are here! #257275)[1], NFT (557376208674481599/FTX EU - we are here! #257251)[1], TONCOIN[154.28403852], TRX[.000015], USD[0.00], USDT[7.38905181] | | |
| 04033910 | | UBXT[8.44422526] | | |
| 04033916 | | USD[0.00] | | |
| 04033926 | | ETHW[.0228421] | | |
| 04033928 | | COPE[.00000001] | | |
| 04033932 | Contingent, Disputed | USD[26.46] | Yes | |
| 04033943 | | DOGE[.06080544], LTC[.00007668] | Yes | |
| 04033945 | | USD[25.00] | | |
| 04033950 | | USD[0.00], USDT[.002] | | |
| 04033951 | | USD[0.00] | | |
| 04033953 | | COPE[.00000001] | | |
| 04033955 | | BNBBULL[206.21204056], USD[0.00] | Yes | |
| 04033964 | | BAO[1], CEL[13.4419019], EUR[7.20], MATIC[5199.34011452], UBXT[1] | Yes | |
| 04033965 | Contingent, Disputed | USD[25.00] | | |
| 04033971 | | COPE[.00000001] | | |
| 04033972 | | ATLAS[.3], UBXT[0] | | |
| 04033988 | | USD[0.79] | | |
| 04033989 | Contingent | AUDIO[1], BAO[2], CEL[0.00122766], DENT[2], EUR[0.00], KIN[2], LUNA2[0.00059358], LUNA2_LOCKED[0.00138503], LUNC[129.25496374], SOL[.0008164], TRX[2], USD[0.00], USDT[0.00299355] | Yes | |
| 04033993 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.16], USDT[0], WAVES-032S[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04033995 | | ATLAS[.3], UBXT[0] | | |
| 04034002 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[-0.001], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[12.85], XRP-PERP[0] | | |
| 04034004 | | BAO[1], DAI[1.12319688], DENT[1], KIN[1], NFT (302254281876268258/FTX EU - we are here! #153661)[1], NFT (536280950545797648/FTX EU - we are here! #154530)[1], NFT (563297544409737186/FTX EU - we are here! #153597)[1], USD[0.00], USDT[0] | | |
| 04034012 | | ATLAS[9.2], COPE[.4] | | |
| 04034013 | | AUD[0.00], BTC[0.00790185], BTC-PERP[0], ETH[0.11426837], ETH-PERP[0], ETHW[.11426837], USD[-220.21] | | |
| 04034027 | | BNB[0], ETH[0], FTT[0], LTC[0.00000001], SOL[0] | | |
| 04034036 | | ATLAS[.3], UBXT[0] | | |
| 04034039 | | SOL[.0077332], USD[0.01], USDT[0] | | |
| 04034041 | | CRO[3064.1923287], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LOOKS-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[627.77] | | |
| 04034045 | | USD[0.00] | | |
| 04034048 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04034054 | | USD[25.00] | | |
| 04034058 | | ATLAS[9.2] | | |
| 04034060 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.094], APE-PERP[0], ATLAS[12497.5], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[-0.00000848], BTC-PERP[0], BTT[55988800], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], ETH[0.00015070], ETH-PERP[0], ETHW[0.00015070], FTM[.922], FXS-PERP[0], GALA[9.2], GALA-PERP[0], GMT-PERP[0], GRT[.7], GRT-PERP[0], GST-PERP[0], IMX[.0402], IMX-PERP[0], IND[1499.7], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.15217413], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[22.98690542], LUNA2_LOCKED[36.96944598], LUNC[649942.09767113], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR[28248.96240947], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00155843], SOL-PERP[0], SUSHI-PERP[0], TLM[5233.953], TRX[1758.82239415], TRX-PERP[0], UNI-PERP[0], USD[12250.95], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[9.986], XRP[1023.24814084], XRP-PERP[0], ZIL-PERP[0] | | TRX[1699.66], XRP[1016.688931] |
| 04034061 | | BAO[2], BTC[0.00000008], ETH[.00000144], ETHW[.00000144], KIN[4], RSR[2], USD[0.42], USDT[0.00008205] | Yes | |
| 04034067 | Contingent | AAVE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[2.85231441], LUNA2_LOCKED[6.65540031], LUNC[621097.47], MANA-PERP[0], MATIC[.38127347], SOL-PERP[0], USD[60.74], USDT[0.00000065] | | |
| 04034069 | | 0 | | |
| 04034075 | | USDT[.04328115] | | |
| 04034078 | | XRP[0] | | |
| 04034082 | | USD[0.00] | | |
| 04034090 | | BAO[1], FTT[3.6796249], USD[0.00] | Yes | |
| 04034092 | | ATLAS[.3], UBXT[0] | | |
| 04034098 | | LTC[.00207742], USD[0.00], USDT[1.36429381] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04034107 | | NFT (4647288388844404696/Montreal Ticket Stub #1451)[1], NFT (498827255244951594/The Hill by FTX #5948)[1], NFT (537901398639647751/FTX AU - we are here! #63931)[1], TRX[.001554], USDT[347.444554291] | Yes | |
| 04034114 | | EUR[1722.42] | Yes | |
| 04034115 | Contingent | LUNA2[0.00947310], LUNA2_LOCKED[0.02210391], LUNC[2062.7869895], LUNC-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 04034118 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[.03819176], EUR[0.00], GAL-PERP[0], USD[0.00], XRP[19.83109830], YFI-PERP[0] | | |
| 04034120 | | USD[0.01] | | |
| 04034122 | | AKRO[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04034127 | | LOOKS[8.2552311], USDT[10.39205445] | Yes | |
| 04034139 | | ATLAS[3], UBXT[0] | | |
| 04034159 | | ATLAS[3], UBXT[0] | | |
| 04034160 | | XRP[.00001629] | Yes | |
| 04034174 | | NFT (398310906108822773/FTX EU - we are here! #257978)[1], NFT (453979686501316755/FTX EU - we are here! #257993)[1], NFT (472953976420091360/FTX EU - we are here! #257988)[1] | | |
| 04034177 | | ATLAS[3], UBXT[0] | | |
| 04034180 | | NFT (426137759361800650/FTX EU - we are here! #240150)[1], NFT (521390918929279139/FTX EU - we are here! #240186)[1], NFT (545099729157030357/FTX EU - we are here! #240110)[1] | | |
| 04034181 | | BTC[0], TONCOIN[0.07699100], USD[0.74], USDT[0], XRP[.93046] | | |
| 04034189 | | ADA-PERP[0], BTC[0], ETH[0.00098496], ETHW[0.00098496], EUR[0.21], USD[-0.42], USDT[-0.46523205] | | |
| 04034195 | | EUR[100.00], MINA-PERP[0], USD[-8.10], XRP-PERP[0] | | |
| 04034206 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 04034207 | | ATLAS[3], UBXT[0] | | |
| 04034209 | | ALGO[8.973], BNB[.02504394], DOGE[299.946], EUR[700.00], GALA[2289.5878], MATIC[97.982], USD[73.42], USDT[7.84364362], XRP[2188.55361451], XRPBULL[4082265.06] | | |
| 04034231 | | FTT[9.53] | | |
| 04034237 | | USD[0.00], USDT[0] | | |
| 04034238 | | ATLAS[3], COPE[.00000001], UBXT[0] | | |
| 04034241 | | BNB[0], DOT[0], ETH[0], FTT[0], MATIC[0], NFT (330167019096811090/FTX EU - we are here! #135809)[1], NFT (399365474772312744/FTX EU - we are here! #135489)[1], NFT (447243533699109906/The Hill by FTX #39792)[1], SOL[0], TONCOIN[0], TRX[.000019], USD[0.00], USDT[0.00000915] | | |
| 04034243 | | NFT (446981533617763491/FTX AU - we are here! #21472)[1] | | |
| 04034250 | | DOGE[0], SHIB[0], USDT[0], XRP[0] | | |
| 04034254 | | EUR[0.00] | | |
| 04034256 | | AKRO[1], BAO[2], BNB[1.39795924], BTC[.06543035], CHF[0.00], KIN[3] | | |
| 04034258 | | AXS[.10984741], BAO[1], CHR[10.09861193], ETH[.00170249], ETHW[.00167511], KIN[2], MANA[1.94483541], RNDR[1.80253894], USD[0.00], YGG[1.02159279] | Yes | |
| 04034260 | Contingent | ETHW[.214957], IMX-PERP[0], LUNA2[1.61770242], LUNA2_LOCKED[3.77463898], LUNC[0], USD[11.11] | | |
| 04034262 | | ALGO-PERP[2], ATLAS[1000], ATLAS-PERP[0], USD[0.86] | | |
| 04034264 | | GBP[0.00], USDT[0] | | |
| 04034267 | | ATLAS[2.3], UBXT[0] | | |
| 04034271 | | BNB[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], UNI-PERP[0], USD[104.53], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 04034273 | | BNB[0] | | |
| 04034279 | | BTC[0.03712598], EUR[0.00], USD[1.38] | | |
| 04034284 | | BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.03210245] | | |
| 04034288 | | ATLAS[2.3], UBXT[0] | | |
| 04034290 | | BAO[2], KIN[2], USD[0.00], USDT[0] | Yes | |
| 04034291 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USTC[0] | | |
| 04034297 | | AXS[0], ETH-PERP[0], FTT-PERP[0], NEXO[0], USD[.15], USDT[0] | | |
| 04034299 | | COPE[.00000001] | | |
| 04034300 | | 0 | | |
| 04034302 | | 0 | | |
| 04034304 | | BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0404[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], USD[8.06] | | |
| 04034305 | | LTC[.00818594], USDT[2.42558229] | | |
| 04034306 | | ATLAS[2.3], UBXT[0] | | |
| 04034309 | | COPE[1.5] | | |
| 04034316 | | EUR[0.10], USD[0.00] | | |
| 04034319 | | HT[0], MATIC[0], SHIB[0], USD[0.00] | | |
| 04034320 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.01258822], GALA-PERP[0], HNT-PERP[0], JPY[0.00], KBTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04034323 | | COPE[.00000001] | | |
| 04034328 | | ATLAS[2.3], UBXT[0] | | |
| 04034334 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 04034336 | | COPE[.00000001] | | |
| 04034337 | | TONCOIN[.0001] | | |
| 04034338 | | ATLAS[2.3], COPE[.00000001], UBXT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04034339 | | TONCOIN[18.01], USD[0.00], USDT[0] | | |
| 04034344 | | COPE[.00000001] | | |
| 04034346 | | USD[0.01], USDT[.00890133] | | |
| 04034351 | | ATLAS[2.3], UBXT[0] | | |
| 04034352 | Contingent | BNB[0.00000002], BNB-PERP[0], BTC-MOVE-0825[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOT[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[28.61973430], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SRM[.03175101], SRM_LOCKED[3.03227565], UNI-PERP[0], USD[0.83], USDT[0.00000003] | | |
| 04034354 | | COPE[.00000001] | | |
| 04034355 | | USD[0.01] | Yes | |
| 04034372 | | ATLAS[2.3], UBXT[0] | | |
| 04034374 | | USD[0.00] | | |
| 04034376 | Contingent | APE[8.671877557], AVAX[17.49885516], BTC[.10037155], DOT[154.18996167], ETH[2.02810702], ETHW[2.02810702], EUR[100.00], FTT[9.01683915], LINK[16.67352092], LUNA2[0.37258962], LUNA2_LOCKED[0.86937579], LUNC[1.20025607], MATIC[1083.40780296], SHIB[2177700.34843205], SOL[37.71865196], TRX[1291.00489755], XRP[326.19081567] | | |
| 04034379 | | COPE[.00000001] | | |
| 04034391 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.62], LUNA2[0.00000442], LUNA2_LOCKED[0.00001032], LUNC[.96338249], SRM-PERP[0], USD[-0.46], USTC-PERP[0] | Yes | |
| 04034396 | | ATLAS[.3], UBXT[0] | | |
| 04034397 | | COPE[.00000001] | | |
| 04034399 | | KIN[1], UBXT[1], USD[0.00], USDT[3716.78275131] | Yes | |
| 04034410 | | 0 | | |
| 04034411 | | BTC[0.00002232], UBXT[0.63897859] | | |
| 04034412 | | BAO[1], GBP[0.00], KIN[2], USD[0.00] | | |
| 04034415 | | APE[4], BTC[0.01283049], PAXG[.0443], SWEAT[141], USD[0.03], USDT[0.00036928] | | |
| 04034416 | | COPE[.00000001] | | |
| 04034417 | | COPE[.00000001] | | |
| 04034422 | | MATIC[0] | | |
| 04034425 | | BAT[2], BTC[0], DENT[1], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.05795630], GRT[1], KIN[1], RSR[1], SXP[1], TONCOIN-PERP[0], USD[0.00], USDT[0.00015442] | Yes | |
| 04034429 | | BTC[0.00559975], COMP[0], DOT[6.99867], EUR[0.20], GBP[0.92], GLMR-PERP[0], RUNE[.09924], SLP[19.5326], UMEE[1019.8765], USD[0.01], USDT[0] | | |
| 04034431 | | ATLAS[.3], UBXT[0] | | |
| 04034435 | | COPE[.5] | | |
| 04034437 | | COPE[.00000001] | | |
| 04034446 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[-10000], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-0930[0], UNI-PERP[0], USD[185.89], USDT[160.20296398], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04034447 | | ATLAS[106760], POLIS[1928.9], USD[0.26], USDT[0] | | |
| 04034448 | | ATLAS[.3], BTC[0], UBXT[0] | | |
| 04034453 | Contingent | APE-PERP[0], BNB[0], BTC[0.00009990], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00307196], LUNA2_LOCKED[0.00716792], LUNC[0.00009600], LUNC-PERP[0], USD[-1.16], USDT[0], XMR-PERP[0] | | |
| 04034454 | | COPE[.00000001] | | |
| 04034460 | | AKRO[1], AXS[2.35231115], BAO[7], BAT[36.09027969], BICO[77.64433159], DENT[2], DOGE[242.99984676], ENJ[26.85847265], ENS[2.25097567], FTT[2.19614115], GALA[622.11502669], KIN[11], SAND[34.23968641], SHIB[2211524.59858304], TRXI.00440169], UBXT[11], USD[0.00], WRX[37.11955374] | Yes | |
| 04034463 | | COPE[.00000001] | | |
| 04034467 | | USD[25.00] | | |
| 04034468 | | AUDIO[.98632], USDT[0] | | |
| 04034470 | | ATLAS[1.9], UBXT[0] | | |
| 04034473 | | COPE[.00000001] | | |
| 04034480 | | BTC-PERP[0], USD[-0.36], USDT[.395956], WAVES-PERP[0] | | |
| 04034482 | | TONCOIN[.051], USD[0.00] | | |
| 04034483 | | BTC-PERP[0], USD[133.94] | | |
| 04034484 | | COPE[.00000001] | | |
| 04034491 | | EUR[0.05], FTT[4.24553783], UBXT[1] | Yes | |
| 04034495 | Contingent, Disputed | USD[25.00] | | |
| 04034497 | | ATLAS[.3], COPE[.00000001], UBXT[0] | | |
| 04034502 | | ETH[0.18545221], FTT[0] | | |
| 04034507 | | COPE[.00000001] | | |
| 04034519 | Contingent | AKRO[3], BAO[12], KIN[5], LOOKS[2.29788302], LUNA2[0.01524168], LUNA2_LOCKED[0.03556392], LUNC[.04913448], TRX[1], USD[0.00] | Yes | |
| 04034525 | | USDT[0] | | |
| 04034527 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04034531 | | ATLAS[.3], UBXT[.00] | | |
| 04034533 | | USD[0.00] | | |
| 04034538 | | COPE[.00000001] | | |
| 04034542 | | EUR[0.00], TOMO[97.2], USD[1.25], USDT[0.63175512] | | |
| 04034552 | | NFT (290290833454853234/FTX EU - we are here! #215641)[1] | | |
| 04034556 | | ATLAS[.3] | | |
| 04034559 | | COPE[.00000001] | | |
| 04034562 | | USDT[0] | | |
| 04034566 | | ETH[0], KIN[1] | | |
| 04034571 | | BNB[0.00005518], TRX[.000001], USD[0.00], USDT[0] | | |
| 04034573 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.20], WAVES-PERP[0], XRP-PERP[0] | | |
| 04034576 | | COPE[.00000001] | | |
| 04034578 | | ATLAS[5.2] | | |
| 04034584 | | BTC[0], ETH[0], TONCOIN[.00005118], USD[0.00], USDT[0.00011847] | | |
| 04034585 | | USDT[0] | | |
| 04034590 | | EUR[0.00], KIN[1] | | |
| 04034591 | | USD[25.00] | | |
| 04034592 | | USDT[.333341] | | |
| 04034594 | | COPE[.00000001] | | |
| 04034595 | | TONCOIN[.09753201], USD[25.00], USDT[0] | | |
| 04034598 | | USD[25.00] | | |
| 04034600 | | NFT (289755872271566014/FTX EU - we are here! #223722)[1], NFT (321887734296320622/FTX EU - we are here! #223710)[1], NFT (424495478122838718/FTX EU - we are here! #223733)[1], USDT[0.00000001] | | |
| 04034602 | | AXS-PERP[0], ETH-PERP[0], GOG[328.9342], MANA-PERP[0], USD[0.10] | | |
| 04034603 | | ATLAS[3.6] | | |
| 04034612 | | BTC[.0165672], EUR[0.00], USD[0.00] | | |
| 04034613 | | AAPL[.009968], ACB[.09892], AMD[.00998], AMZN[.0009546], APE[.0998], ATLAS[9.956], AXS[.09992], BABA[.004973], BCH[.0009962], BNB[.009986], BNTX[.009986], BTC[0.00000785], BYND[.009906], C98[.9994], CGC[.09946], COIN[.009966], DOGE[.982], DYDX[.09978], EUR[1.00], FB[.009982], FTM[.9962], FTT[.09944], GBP[1.00], GDX[.009908], GDXJ[.009912], GLD[.009992], GLXY[.09982], GMT[10.9958], GOOGL[.00098], IMX[.09958], LINA[9.938], LOOKS[.9992], MRNA[.004987], MSTR[.004994], NFLX[.009992], NIO[.004742], NVDA[.0024775], PAXG[.00009754], PEOPLE[9.97], PFE[.009972], PYPL[.004986], RSR[9.782], SAND[.9992], SLV[.09992], SOL[.009918], SPELL[99.1], STG[.9996], TONCOIN[.01], TONCOIN-PERP[0], TSLA[.029988], TSM[.004947], UNI[.04983], USD[2.60], USDT[.008320060], USDC[.009952], WNDR[.9976], XAUT[.00009946], XRP[.9872], ZM[.009992] | | |
| 04034614 | | TONCOIN[.03], USD[0.00] | | |
| 04034616 | | AKRO[1], BAO[6], BTC[.01475629], ETH[.06135972], ETHW[.06059629], KIN[3], MANA[61.85899953], NFT (478013886573211066/Crypto Kermit #1 #1)[1], SOL[.1161135], TRX[1], USD[1.69] | Yes | |
| 04034622 | | USDT[84.86] | | |
| 04034628 | | MATIC[.01] | | |
| 04034630 | | TONCOIN[14.30806341], USD[0.00], USDT[0] | | |
| 04034631 | | USD[112.59], USDT[.00286133] | Yes | |
| 04034632 | | BNB[.00991638], USD[60217.33] | | |
| 04034633 | | FTT[1.816], NIO[1.22480852], USD[0.01] | | |
| 04034634 | | ATLAS[.3] | | |
| 04034635 | | APE-PERP[0], ETH[2.0365926], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (343321188787474334/FTX Crypto Cup 2022 Key #17019)[1], NFT (346113146724707363/The Hill by FTX #19964)[1], NFT (423884875181264742/FTX EU - we are here! #191331)[1], NFT (484322096667336344/FTX EU - we are here! #191600)[1], NFT (487288234374438890/FTX EU - we are here! #191491)[1], SOL[0], SRN-PERP[0], USD[12.41], USDT[0], YFII-PERP[0] | Yes | |
| 04034639 | | AKRO[1], BAO[1], GST[10], GST-PERP[0], KIN[1], SOL[.19222882], TRX[.002331], USD[-0.91], USDT[1.15244358] | | |
| 04034652 | | ETH[0] | | |
| 04034658 | Contingent | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[21.3945107], LUNC-PERP[0], USD[0.18], USDT[7.81734685] | | |
| 04034666 | | ATLAS[.3] | | |
| 04034673 | | GALA[750.59983763], SNX[36.50718745], SRM[74.90862436], USD[0.00], XRP[0] | | |
| 04034674 | | ATLAS[23220], USD[0.00], USDT[238.65081251] | | |
| 04034681 | | EUR[0.00] | | |
| 04034684 | | AKRO[1], BAO[6], DENT[1], KIN[1], TRX[4], UBXT[3], USD[0.00] | Yes | |
| 04034685 | Contingent | APE[5.16173472], BTC[0.00004727], LUNA2[0.00033519], LUNA2_LOCKED[0.00078212], LUNC[72.98940911], USDT[0] | | |
| 04034700 | | ALGO[692.88043346], ATOM[5.25478211], BNB[.00000503], DOT[10.30859244], ETH[.10861686], ETHW[.10779265], FTT[.00059562] | Yes | |
| 04034701 | | COPE[.00000001] | | |
| 04034703 | | ATLAS[.3] | | |
| 04034706 | | AKRO[5], BAO[16], DENT[4], DOGE[.00833951], ETH[0], FTT[.00006477], KIN[10], RSR[1], SHIB[75.50207257], SOL[0], TRX[0], UBXT[5], USD[0.00], USDT[64.65412874] | Yes | |
| 04034708 | Contingent | APE-PERP[0], ATOM[0.00000001], ATOM-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0326[0], BTC-MOVE-0422[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LTC[.00462447], LUNA2[0.02576803], LUNA2_LOCKED[0.06012540], LUNC[5611.04325684], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.00875], TRX-PERP[0], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 04034709 | | TRX[.000019], USD[95.05], USDT[83.99389601] | | |
| 04034720 | | ALGO[.976002], BTC[.00005871], ETH[.0079956], ETHW[.0079956], GALA[9.858], NEXO[.9988], SOL[.12961], TONCOIN[.032], USD[0.92] | | |
| 04034721 | | USD[5.00] | | |
| 04034722 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04034724 | | AKRO[2], BAO[1], EUR[0.00], FRONT[1], RSR[2] | | |
| 04034734 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04034735 | | USD[0.92] | | |
| 04034738 | | ATLAS[3] | | |
| 04034741 | | AUDIO[127.97696], BCH[.2399568], ETH[.07750351], ETHW[0.07750350], EUR[2.40], FTT[2.699514], USD[1.29] | | |
| 04034742 | | USD[0.00], USDT[0.96331006] | | |
| 04034746 | | TONCOIN[.06958326], USD[4.73] | | |
| 04034749 | | AKRO[1], TONCOIN[140.8787325], USD[0.00] | | |
| 04034754 | | COPE[1] | | |
| 04034759 | | BTC-PERP[.0052], EUR[100.00], USD[-100.00] | | |
| 04034763 | Contingent | ANC[35.993016], APE[2.0995926], BTC[0.01370053], CHZ[59.98836], CQT[27.994568], CRO[69.98612], DOGE[14.99709], ETH[0.07878607], ETHW[0.07878607], FTM[29.03846809], FTT[5.39825889], GMT[39.108232], GMT-PERP[0], LUNA2[0.07543078], LUNA2_LOCKED[0.17600517], LUNC[16425.21315698], PEOPLE[129.97478], RAY[3.20321324], RSR[189.962], SHIB[399922.4], SOL[.5495272], SPELL[99.98], USD[0.19], USDT[0] | | |
| 04034764 | | TONCOIN[47.1], USD[0.14], USDT[.005477] | | |
| 04034767 | | BRZ[2000] | | |
| 04034771 | | ATLAS[3] | | |
| 04034772 | | COPE[15000001] | | |
| 04034774 | | APE[.09988], USD[0.00], USDT[0] | | |
| 04034779 | | KIN[1], TONCOIN[57.59216001], UBXT[1], USD[0.06], USDT[0.00000003] | Yes | |
| 04034781 | Contingent | ETH[.00037977], ETHW[0.00037975], LUNA2[0.33863522], LUNA2_LOCKED[0.79014886], TRX[.925], USD[0.50], USDT[0] | | |
| 04034785 | | LOOKS[131.97768], USD[0.83], USDT[0] | | |
| 04034788 | | USDT[0.00000008] | | |
| 04034790 | | COPE[15000001] | | |
| 04034794 | | BTC[0.00108909], ETH[0.02481010], ETHW[0.02481010], FTT[0.27717786], MKR[.0096561], SAND[8.06102715], TONCOIN[16.27] | | |
| 04034796 | | USD[25.00] | | |
| 04034797 | | DOGE[.00848801], EUR[4.17], KIN[1], TRX[.52769687] | | |
| 04034801 | | AKRO[1], BAO[2], BAT[1], DENT[1], ETHW[.00001225], KIN[1], NFT (354954600069712081/FTX EU - we are here! #152295)[1], NFT (379138101712744013/FTX EU - we are here! #152450)[1], NFT (509887787510614685/FTX EU - we are here! #152161)[1], TRX[1], USD[0.00], USDT[0.01426269] | Yes | |
| 04034808 | | AKRO[1], BAO[1], USDT[0] | | |
| 04034812 | | COPE[ 15000001] | | |
| 04034819 | | USD[0.01] | | |
| 04034823 | | BTC[.00683092] | | |
| 04034829 | | COPE[15000001] | | |
| 04034834 | Contingent, Disputed | USD[25.00] | | |
| 04034845 | | COPE[ 15000001] | | |
| 04034855 | | COPE[00000001] | | |
| 04034858 | | USD[25.00] | | |
| 04034861 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[.9882], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00002], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.00002274], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0004642], ETH-PERP[0], ETHW[.0004642], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[0.01494875], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04034862 | | ETHW[.049], USD[0.01], USDT[60.42] | | |
| 04034866 | | USD[0.00], USDT[0] | | |
| 04034867 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04034879 | | COPE[ 00000001] | | |
| 04034881 | Contingent | APE[.00096199], ATOM[23.9], BCH[0.00098195], BTC[0.02134983], DOT[7.3], ETH[0.00385881], ETHBULL[.4909], ETHW[0.00385881], FTT[28.07681852], GMT[94], LINK[74.697302], LTC[2.4159449], LUNA2[8.18795284], LUNA2[9.10522330], LUNC[26.37658], MATICBULL[19567], RUNE[.376383], SAND[142], SOL[28.8371861], SPELL[11700], STG[58], UNI[1.282463], USD[635.39], USDT[1943.67146556], WAVES[32], XRP[26] | | |
| 04034882 | | BAO[3], DENT[2], ETHW[.06097835], EUR[296.88], KIN[2] | Yes | |
| 04034887 | | AKRO[1], ATLAS[250.95990529], BAO[37817.31353219], BIT[6.19930363], BRZ[186.04080837], CONV[1918.79017938], ETH[.0053119], ETHW[.0052434S], EUR[0.00], FTM[5.81426262], KIN[22353A.89916098], LOOKS[5.32363345], SHIB[388155.47946977], SPELL[1992.93136103], TRX[178.96761575] | Yes | |
| 04034891 | | COPE[ 00000001] | | |
| 04034898 | Contingent | APE-PERP[0], BTC-MOVE-0317[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009729], LUNC-PERP[0], SOL-PERP[0], USD[5.47], USDT[0.00338037] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04034900 | | USD[0.00] | | |
| 04034901 | | BTC[0], DOT[0], LTC[0.00000001] | | |
| 04034905 | | ATLAS[1.8], COPE[.00000001] | | |
| 04034906 | Contingent | FTT[4.60673176], LUNA2[0.02132075], LUNA2_LOCKED[0.04974843], LUNC[4642.64], TRX[.000045], USD[0.44], USDT[0] | | |
| 04034908 | | USDT[.00011142] | Yes | |
| 04034911 | | LTC[.27801981] | | |
| 04034913 | | ATLAS[8.2] | | |
| 04034914 | | ATOM[4.73333656], BAO[3], USDT[0.00000002] | Yes | |
| 04034917 | | USD[25.00] | | |
| 04034921 | | COPE[.00000001] | | |
| 04034923 | | TRX[0] | | |
| 04034928 | | AKRO[1], ALCX[.07596809], APE[2.12835332], ATLAS[2.11081858], BAO[4], CRO[106.66653604], DOGE[104.02618705], GALA[35.23138697], KIN[1], PEOPLE[167.88819554], SHIB[699140.231171], TRX[1], USD[19.04] | Yes | |
| 04034934 | | ATLAS[.3] | | |
| 04034943 | | BAO[2], CRO[127.69273258], FRONT[1], KIN[2], NEAR[16.40939488], TRU[1], USD[0.01], USDT[0.00913551] | Yes | |
| 04034944 | | AKRO[1], BAO[8], BAT[1], BTC[.00000005], CHZ[2], DENT[4], DOGE[2], ETH[.01050315], EUR[925.06], FIDA[1], KIN[4], MATH[1], RSR[3], SOL[0], TRX[1.040116], UBXT[3], USD[0.00], USDT[5.92013809] | | |
| 04034947 | | BTC[.00002606] | | |
| 04034949 | | ATLAS[.3] | | |
| 04034956 | | BTC[.01023731], GBP[0.23], SOL[.004252], USD[0.00], USDT[294.14666989] | | |
| 04034958 | | ATLAS[.3] | | |
| 04034959 | | COPE[.15000001] | | |
| 04034961 | | BTC[0], BTC-PERP[0], CRO[0], SHIB-PERP[0], USD[0.00] | | |
| 04034964 | | USD[10.00] | | |
| 04034977 | | BTC[.00000049], DOGE[8483.40997654], ETH[1.37160984], ETHW[1.37103383], SOL[3.17640512] | Yes | |
| 04034978 | | COPE[.00000001] | | |
| 04034979 | | USD[0.00] | Yes | |
| 04034983 | | ATLAS[.3] | | |
| 04034985 | | GOG[189.974], USD[0.04], USDT[0] | | |
| 04034986 | Contingent, Disputed | BNB[.00097503], NFT (353264250053806557/FTX Crypto Cup 2022 Key #10726)[1], NFT (382101207057182054/The Hill by FTX #14442)[1], USD[0.00], USDT[0] | Yes | |
| 04034989 | | APE[5.1981182], CHZ[1180], FTT[.03], MAGIC[1407], MANA[378], MATIC[1140], TRX[.000007], USD[230.81], USDT[0.29898501] | | |
| 04034992 | | GOG[133], USD[0.01] | | |
| 04034999 | | BTC[0.10602804], ETHW[.67079575], USD[0.00], USDT[12.60063859] | | |
| 04035002 | | KIN[1], USD[0.00] | Yes | |
| 04035004 | | BAO[1], ETHW[9.12798461], LTC[0] | | |
| 04035012 | | ATLAS[.3], COPE[.00000001] | | |
| 04035018 | | SOL[1.50806248], TRX[.001554], USD[0.00], USDT[0] | | |
| 04035019 | | ATLAS[1.7], COPE[1.89] | | |
| 04035020 | | USD[0.00], USDT[0] | | |
| 04035021 | | ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLM-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.00078], UNI-PERP[0], USD[-15.52], USDT[111.06904], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04035024 | | CONV-PERP[0], EUR[0.15], USD[8.55], XRP[890] | | |
| 04035031 | | COPE[.00000001] | | |
| 04035032 | | LTC[.01909314] | Yes | |
| 04035037 | | ATLAS[.3] | | |
| 04035039 | | TONCOIN[8.10269517], USDT[0.00000002] | | |
| 04035040 | | BTC[0], BTC-PERP[-0.0008], FXS-PERP[0], SOL[11.69868604], TRX[.000001], USD[22.55], USDT[0] | | |
| 04035042 | | BAO[1], FIDA[1], SOL[.00297604], TRX[2], USDT[0.00000090] | | |
| 04035046 | | COPE[.15000001] | | |
| 04035047 | | USD[0.00] | | |
| 04035048 | | BNB[0] | | |
| 04035051 | | GOG[70.15472951], USD[0.00] | | |
| 04035052 | | AAPL[0], AKRO[2], AVAX[0], BAO[11], BNB[0], BTC[0.00042361], CRO[.00029149], ETH[0], KIN[14], TLRY[0], TRX[0.00000636], UBXT[1], USD[0.00], USDT[0.00000001], USO[0], XRP[0] | Yes | |
| 04035057 | | AKRO[1], BAO[4], BTC[.00000009], GBP[0.00], KIN[7], SOL[13.17612134], TRX[1], USDT[0] | Yes | |
| 04035059 | | USD[0.00] | | |
| 04035060 | | USD[25.00] | | |
| 04035061 | | BAO[1], BTC[.02863858], ETH[.1169761], ETHW[.11587777], EUR[0.00], FTM[33.24604361], GALA[10.42436957], KIN[1], TRX[1] | Yes | |
| 04035062 | | BNB[1.02], FTT[2.4], SAND[20], USD[6.46] | | |
| 04035064 | | ATLAS[.3] | | |
| 04035069 | | COPE[.15000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04035073 | | 0 | | |
| 04035075 | | USDT[0] | | |
| 04035079 | | USDT[.6362694] | | |
| 04035085 | | ATLAS[.3] | | |
| 04035086 | Contingent, Disputed | USD[25.00] | | |
| 04035087 | | MAPS-PERP[0], SRN-PERP[0], USD[0.49], USDT[0] | | |
| 04035100 | Contingent | AVAX[4.42755186], BTC[0.03051412], ETH[.4407725], ETHW[.4407725], FTM[273.24831734], GBP[0.00], LINK[21.14118665], LUNA2[0.32361607], LUNA2_LOCKED[0.75510418], LUNC[1.04249323], MANA[22.62939502], MATIC[287.02191925], SAND[18.47665247], SOL[2.6294581], USD[2780.99], USDT[0] | | |
| 04035102 | | ATLAS[5.3], COPE[3.24] | | |
| 04035110 | | USD[0.00], USDT[0] | | |
| 04035115 | | ATLAS[.3], COPE[.00000001] | | |
| 04035120 | | DENT[1], USDT[0] | | |
| 04035127 | | USD[0.27] | | |
| 04035148 | | APT[7], BAO[1], ETH[0], FTM[16.78006188], MATIC[.54764949], TRX[.000017], USD[0.00], USDT[0.00000014] | | |
| 04035150 | | ATLAS[.3], COPE[.00000001] | | |
| 04035157 | | BNB[0], TRX[14.00000800], USDT[0.05706315] | | |
| 04035161 | | BAO[1], KIN[2], USDT[0] | | |
| 04035167 | | COPE[.15000001] | | |
| 04035189 | | ATLAS[.3], COPE[.00000001] | | |
| 04035191 | | USD[-0.07], USDT[.67907934], XRP[0], XRP-PERP[0] | | |
| 04035193 | Contingent | ETHW[.002], LUNA2[0], LUNA2_LOCKED[0.22171494], PAXG[.00000012], STETH[0.00270852], USD[0.00], USDT[0.00], USTC[.707407] | Yes | |
| 04035194 | | COPE[2.14] | | |
| 04035206 | | AVAX[0], BAO[3], BNB[.00000002], BTC[0], ETH[0.00000001], FTT[0], KIN[2], LTC[0], MATIC[0], SNX[0], SOL[0], TRX[0.00077700], USD[0.01], USDT[0] | | |
| 04035211 | | SHIB[33658.70077415], USDT[0] | | |
| 04035214 | | BAO[1], KIN[1], USDT[0.00002204] | | |
| 04035223 | | BTC[.016097] | | |
| 04035224 | | AURY[1.66810078], FTT[.48626263], USD[30.01] | | |
| 04035230 | | USD[25.00] | | |
| 04035236 | | BTC[-0.00023072], DOGE[270], EUR[7.00], USD[-0.59] | | |
| 04035246 | | UBXT[1], USD[0.00], USDT[.30760771] | | |
| 04035248 | | ATLAS[7.2] | | |
| 04035271 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GST-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 04035280 | | USD[1.55] | | |
| 04035285 | | BAO[4], DENT[2], EUR[0.00], FIDA[1], HXRO[1], KIN[1], RSR[2], TOMO[1], TRX[2], UBXT[1], USD[0.00] | | |
| 04035301 | | USDT[0] | | |
| 04035327 | | ATLAS[.3], COPE[.38000001] | | |
| 04035352 | | TONCOIN[52] | | |
| 04035359 | Contingent | LUNA2[0.00054267], LUNA2_LOCKED[0.00126623], LUNC[118.16815316] | | |
| 04035385 | | ATLAS[2] | | |
| 04035399 | | SLP[414.35834538], USD[0.00] | | |
| 04035406 | Contingent | BTC[0.00000898], ETH[.37389095], EUR[0.16], FTT[.00000001], LUNA2[0.06631818], LUNA2_LOCKED[0.01474244], LUNC[.00000001], SOL[0.26640922], USD[121.50], USDT[0.00002802] | Yes | |
| 04035407 | Contingent | CRO[210], GENE[12.2], GOG[445], LUNA2[3.37624721], LUNA2_LOCKED[7.87791017], LUNC[735184.94], SHIB[14700000], USD[0.44] | | |
| 04035430 | | BAO[1], NFT (340874125700095660/FTX EU - we are here! #88648)[1], NFT (386849336767911386/FTX EU - we are here! #88255)[1], NFT (511475258104360533/FTX EU - we are here! #88522)[1], TRU[1], USDT[0.00000037] | | |
| 04035438 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[39.14], XRP-PERP[0] | | |
| 04035445 | | AKRO[1], BAO[9], DENT[1], KIN[4], UBXT[1], USD[0.00], USDT[0] | | |
| 04035447 | | FTT[7.8986228], SWEAT[528.897374], USD[0.01], USDT[0] | Yes | |
| 04035458 | | TONCOIN[.00594921], USD[0.00], USDT[234.75592769] | | |
| 04035466 | | USD[0.00], USDT[0] | | |
| 04035467 | | ATLAS[.7], COPE[.00000001] | | |
| 04035469 | | ATLAS[7070.65814746], AVAX[3.02983619], BTC[.01524003], EUR[0.76], HNT[11.17290863], SOL[6.04873664] | | |
| 04035477 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[44.43], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04035508 | | BTC-PERP[0], ENS-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (333026497028421071/FTX EU - we are here! #269573)[1], NFT (396930313254509284/FTX EU - we are here! #269568)[1], NFT (424227884319923615/FTX EU - we are here! #269578)(1), TRX[0.00155400], USD[0.01], USDT[.8585296], WAVES-PERP[0] | Yes | |
| 04035509 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 04035512 | | BTC[0], ETH[.101], ETHW[.101], MATIC[.00000001], USD[0.01], USDT[7.11000000] | | |
| 04035513 | | EUR[0.00], USD[0.04] | | |
| 04035515 | | COPE[.15000001] | | |
| 04035536 | | USD[25.00] | | |
| 04035541 | | KIN[1], TWTR[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04035551 | | GENE[10], GOG[13], USD[0.60] | | |
| 04035593 | | BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0226[0], BTC-PERP[0], ETH-PERP[0], USD[-0.31], USDT[.37427131] | | |
| 04035605 | | BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04035608 | | ETH[.000906], ETH-0624[0], ETH-PERP[0], ETHW[.000906], GOG[21.9982], USD[27.67] | | |
| 04035616 | | ATLAS[10.6], COPE[3.24] | | |
| 04035641 | | BAO[3], KIN[2], NFT (412291858471253688/FTX EU - we are here! #43131)[1], NFT (432096016412409693/FTX EU - we are here! #42991)[1], NFT (512608820873671738/FTX EU - we are here! #43225)[1], TRX[1.000001], USDT[0.00000984] | | |
| 04035661 | | AMPL[0], USD[0.20], USDT[0] | | |
| 04035672 | | EUR[100.00] | | |
| 04035673 | | COPE[.15000001] | | |
| 04035703 | | BTC[0.09322610], LTC[0], USD[0.01], USDT[0.00029642] | | |
| 04035706 | | SOL[.00812606], USD[3.92] | | |
| 04035711 | | BAO[1], MATIC[.95020317], USD[0.28], USDT[0] | | |
| 04035724 | Contingent | DOGE[.8942], GALA[1.85], LUNA2[0], LUNA2_LOCKED[23.19920475], SOL[.009972], SRM[.7996], USD[1.12], USDT[1.095997] | | |
| 04035756 | | COPE[.15000001] | | |
| 04035758 | | USD[0.00] | | |
| 04035761 | | USD[0.00] | | |
| 04035765 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00193338], CRO-PERP[0], ETH[.32402777], ETHW[.32402777], LUNA2-PERP[13.4], LUNC-PERP[18000], TONCOIN[40.07493163], TONCOIN-PERP[0], USD[-32.04], USDTl-84.504875890 | Yes | |
| 04035781 | Contingent | FTT[0.06955929], LUNA2[0.02246995], LUNA2_LOCKED[0.05242989], USD[0.00], USDT[0] | | |
| 04035791 | Contingent, Disputed | AGLD[143.49120813], ALCX[.00079366], ALPHA[6], ASD[.077371], ATOM[.2], AVAX[5.29924], BADGER[9.9277048], BCH[.12], BICO[10.99582], BNB[0.48984454], BNT[16.096352], BTC[0.02125156], CEL[.050106], COMP[0.02400000], CRV[.99753], DENT[5498.29], DOGE[468.73153], ETH[0.05794835], ETH-0930[0], ETHW[.01396295], FIDA[42.98803], FTM[107.982957], FTT[4.69962], GRT[405.7870765], JOE[225.9107912], KIN[459986.7], MOB[.498385], MTL[.09582], PERP[59.42289952], PROM[2.6384059], PUNDIX[.09183], RAY[135.9481528], REN[.8919926], RSR[5100], RUNE[4.496504], SAND[48.99582], SKL[256.819699], SPELL[98.518], SRM[38.9990557], SXP[.08068783], USD[806.13] | | |
| 04035804 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC[0], LTC-PERP[0], USD[0.00], XRP[-0.00000001], XRP-PERP[0] | | |
| 04035814 | | ETH-PERP[0], USD[0.87], USDT[0.78592349] | Yes | |
| 04035861 | | AKRO[1], BNB[.00000112], KIN[1], USD[0.00], USDT[0.00003359] | Yes | |
| 04035887 | | COPE[.0000001] | | |
| 04035890 | | TONCOIN[.08] | | |
| 04035892 | | ADA-PERP[0], AR-PERP[0], BCH-PERP[0], BTC[.00072294], EOS-PERP[0], LTC-PERP[0], SRM-PERP[0], TRX-PERP[-922], USD[76.07] | | |
| 04035909 | | BTC-MOVE-0215[0], BTC-MOVE-0216[0], USD[0.00], USDT[0] | | |
| 04035913 | | BAO[1], TRX[.88068144] | | |
| 04035927 | | BNB[0], MATIC[0], SOL[0], TRX[0.00003500], USD[0.00], USDT[1.05710145] | | |
| 04035936 | | EUR[0.00], USD[2286.85] | | |
| 04035939 | Contingent | BTC[.00912497], DOGE[109.76610461], ETH[.27225532], ETHW[.2721134], GBP[0.00], LUNA2[0.22041140], LUNA2_LOCKED[0.51310202], MKR[.00389675], SHIB[7788.21716649], USD[0.00], USTC[31.77455168] | Yes | |
| 04035941 | | BAO[1], USD[0.00], XRP[179.24995323] | | |
| 04035953 | | TONCOIN[.005] | | |
| 04035960 | | LOOKS[100], USD[2.28], USDT[284.13724001], YFI[.009] | | |
| 04035967 | | APT[0], BAO[1], ETH[0], KIN[1], TRX[2], USDT[0.00002744] | | |
| 04035970 | | FTT[3.11793568], XRP[48.441418] | | |
| 04035979 | | ETH[.083], ETHW[.083], EUR[0.31] | | |
| 04035981 | | CELO-PERP[0], DENT-PERP[0], HOT-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 04035983 | Contingent | APE[.31213225], BAO[1], BRZ[.53501248], BTC[.00247267], CRO[52.0391487], ETH[.02370488], ETHW[.02341778], FTT[.70185599], KIN[1], LUNA2[0.19474565], LUNA2_LOCKED[0.45354263], LUNC[43533.63745519], SOL[.16726817], USD[0.80], USTC[23110204] | Yes | |
| 04035984 | Contingent | APT[5.049], AVAX[.07], DENT[1], ETHW[.00080967], EUR[0.00], GMT[27.07958875], KIN[1], LUNA2[0.11026654], LUNA2_LOCKED[0.25728859], LUNC[.34952], MATIC[0.186], NFT (534647739341081830/FTX Crypto Cup 2022 Key #7679)[1], NFT (561504503386768836/The Hill by FTX #20160)[1], TRX[.000002], UBXT[1], USD[1487.34], USDT[1], USTC[.250093], XRPBULL[.90000] | | |
| 04035994 | | GBP[0.00] | | |
| 04035999 | | SOL[0], TRX[.001555], USD[0], USDT[0.00000001] | | |
| 04036003 | | USD[0.00], USDT[0.00000002] | | |
| 04036006 | Contingent, Disputed | USD[0.00] | | |
| 04036009 | | COPE[0] | | |
| 04036010 | | USD[26.46] | Yes | |
| 04036013 | | APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.53], USDT[0], XRP[.00027372], XRP-PERP[0] | Yes | |
| 04036014 | | BCH[0.00952771], BTC[.00020064], DOGE[20.56807125], USD[0.00] | Yes | |
| 04036018 | | BTC[.0023], USD[2.61] | | |
| 04036019 | | ETH[0.23187913], ETHW[0.23187913], EUR[0.00], USD[0.00] | | |
| 04036021 | | TRX[.021363], USD[0.00], USDT[1534.33181606] | | |
| 04036025 | | TONCOIN[.01] | | |
| 04036027 | | COPE[.15] | | |
| 04036032 | | TONCOIN[16.39924781], USDT[0] | | |
| 04036034 | | CRO[64.59271225], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04036035 | | USD[0.93] | | |
| 04036041 | | USDT[1.02543196] | Yes | |
| 04036042 | | BTC[0], SHIB[830761.70498843], USD[0.00], USDT[.00053248] | | |
| 04036048 | | USD[25.00] | | |
| 04036052 | | AKRO[1], FTT[2.35415328], USD[0.00] | Yes | |
| 04036061 | | BTC[.00000828] | Yes | |
| 04036064 | | USDT[0.00000003] | | |
| 04036068 | | AVAX-PERP[0], BTC[0], ETHW[.39192552], EUR[0.00], MANA-PERP[0], USD[2081.50] | | |
| 04036073 | | ETHW[0.00000001], TRX[.000062], USDT[0] | | |
| 04036075 | | USD[25.00] | | |
| 04036081 | Contingent | AVAX[.2943478], BAO[3], ENJ[15.44333506], EUR[0.73], FTM[.00012283], KIN[6], LUNA2[0.00002610], LUNA2_LOCKED[0.00006091], LUNC[5.68482387], RSR[1], TRX[1], UBXT[1] | Yes | |
| 04036085 | | BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0709[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0813[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0903[0], BTC-MOVE-0910[0], BTC-MOVE-0917[0], BTC-MOVE-0924[0], BTC-MOVE-1001[0], BTC-PERP[0], FTT-PERP[0], SOL[.00000001], SOL-PERP[0], USD[2711.81], USDT-PERP[0] | | |
| 04036100 | | COPE[.75000001] | | |
| 04036102 | | AAVE-PERP[.67], ALGO-PERP[135], ALICE-PERP[-35.49999999], ALPHA-PERP[37], BCH-PERP[0], BTC-PERP[0.00019999], DOGE-PERP[-35], ETH-PERP[0], FTT-PERP[0], LINA-PERP[-1500], LINK-PERP[0], RSR-PERP[2350], SNX-PERP[-1.70000000], SOL-0624[0], THETA-PERP[0], UNI-PERP[-8.5], USD[518.14], USDT[0.00352091], XMR-PERP[0], XTZ-PERP[3.255] | | |
| 04036104 | | KIN[1], KSHIB[3340.33246428], RSR[1], TONCOIN[38.41970281], UBXT[1], USDT[0.53316316] | Yes | |
| 04036106 | | BAO[6], KIN[2], NFT (333830831044945614/FTX EU - we are here! #207491)[1], NFT (370222056887109544/FTX EU - we are here! #207425)[1], NFT (407346938060093255/FTX EU - we are here! #207465)[1], SOL[.04489684], TRX[1], USD[0.00], USDT[456.18397795] | | |
| 04036107 | | TONCOIN[46.7], USD[149.87] | | |
| 04036112 | | AVAX-PERP[0], DOT-PERP[0], USD[-85.35], USDT[93.75493905] | | |
| 04036116 | | BNB-PERP[0], ROSE-PERP[0], USD[0.07] | | |
| 04036121 | | ATLAS[1.7] | | |
| 04036134 | Contingent | BNB[0], GBP[37.16], LUNA2[152.4839147], LUNA2_LOCKED[355.7958009], LUNC[491.2099825], TRX[1609.92051465], USD[94195.03], USDT[84155.36078523] | | |
| 04036141 | | BAO[1], ETHW[.00000242], KIN[2], TONCOIN[.71506369], USD[0.00] | Yes | |
| 04036145 | | USD[25.00] | | |
| 04036155 | | 0 | | |
| 04036159 | | BTC[.0009155] | | |
| 04036160 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[10808.24], USDT[.005363], ZIL-PERP[0] | | |
| 04036163 | | TONCOIN[.075], USD[0.00], USDT[0] | | |
| 04036177 | | BF_POINT[200], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 04036180 | | USD[0.00] | | |
| 04036183 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000392], ETH-PERP[0], ETHW[0.00000391], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04036186 | | USD[25.00] | | |
| 04036187 | | TONCOIN[.72715119] | | |
| 04036200 | | BABA[.01958244], BTC[.00017268], DOGE[2.84724397], ETH[.00061102], ETHW[.00061078], EUR[1.96], GBP[0.00], GOOGL[.004358], USD[0.00] | Yes | |
| 04036205 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT[.97758], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.01], USDT[.18610881] | | |
| 04036206 | | BAO[.00000001], CRO[24.77073889], GBP[0.00], USD[0.00] | Yes | |
| 04036219 | | EUR[10.61] | Yes | |
| 04036222 | | USD[0.00] | | |
| 04036252 | | ADA-PERP[0], BTC[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], DOGE-0930[0], DOGE-PERP[0], FLOW-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEO-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX[.872157], USD[1.07], USDT[0.00900689], USDT-0930[0], VET-PERP[0], XRP-PERP[0] | | |
| 04036262 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000116], BTC-0325[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-1230[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00096926], LUNA2_LOCKED[0.00226161], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[-0.01], USDT[0], WAVES-PERP[0], XRP[35.00000002], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04036271 | | USD[0.00] | | |
| 04036282 | | USD[25.00] | | |
| 04036296 | | APE-PERP[0], ATLAS[7760], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.19], WAVES-PERP[0] | | |
| 04036303 | | BAO[2], GBP[0.00], KIN[1], TONCOIN[1.1.], USD[0.00] | | |
| 04036316 | | BAO[1], DOGE[127.85221762], USDT[0] | Yes | |
| 04036319 | | UBXT[1], USD[0.00], USDT[0] | | |
| 04036336 | | BNB[.00470302] | | |
| 04036337 | | USD[0.00] | | |
| 04036344 | | TRX[.000013] | | |
| 04036345 | | BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], USD[0.00] | | |
| 04036364 | | NFT (551841161048103875/The Hill by FTX #26244)[1] | | |
| 04036370 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000979], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04036375 | | USD[0.00] | | |
| 04036380 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], SAND-PERP[0], TOMO-PERP[0], USD[-0.37], USDT[0.41018356] | | |
| 04036381 | | KIN[1], USDT[0] | | |
| 04036385 | | BTC[.00156157], CEL[.0408688], FTT[26.492907], GOG[31.337728], IMX[32], STETH[0], TRX[.00085], USD[0.10], USDT[0] | | |
| 04036392 | | FTM[29.9946], FTT[1.699694], SLND[27.9], SOL[.49991], USD[0.70] | | |
| 04036397 | Contingent | LUNA2[0.00031566], LUNA2_LOCKED[0.00073655], USTC[.04468388] | Yes | |
| 04036401 | | BTC[0], TRX[.000777] | | |
| 04036427 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.15954934], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[3.70670016], LUNA2_LOCKED[8.64896704], LUNC[807141.7639215], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.41], USDT[0.00850800], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04036434 | | TONCOIN[81.69] | | |
| 04036436 | Contingent, Disputed | USD[25.00] | | |
| 04036443 | | USD[5.00], USDT[0.05861275] | | |
| 04036452 | | USD[25.00] | | |
| 04036453 | | USD[25.00] | | |
| 04036475 | | EUR[0.00], USD[0.00] | | |
| 04036482 | | ATLAS[320], USD[0.18] | | |
| 04036496 | | TONCOIN[1] | | |
| 04036501 | | USD[25.00] | | |
| 04036510 | | ETH[0], TONCOIN[.07731585], USD[0.00], USDT[0] | | |
| 04036521 | | FTT[0.15784156], USD[0.01], USDT[0] | | |
| 04036530 | | BTC[.0000755], BTC-MOVE-0214[0], BTC-PERP[0], ETH-PERP[0], USD[-96.41], USDT[334.63857240] | | |
| 04036545 | | USD[25.00] | | |
| 04036578 | | AVAX[.00000001], FTT[0], GENE[79], GOG[3150], MATIC[0], USD[0.00] | | |
| 04036587 | | ALGO-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], RNDR-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.001555], USD[0.00], USDT[0.00000001] | | |
| 04036588 | | BTC-PERP[0], USD[1.00], USDT[0] | | |
| 04036598 | | EUR[2.00] | | |
| 04036634 | | SOL[6.09780929], USD[0.00] | | |
| 04036635 | | USD[0.13], USDT[.0023] | | |
| 04036703 | | BTC[.0009347] | | |
| 04036714 | | GALA[26.2582219], RNDR-PERP[0], USD[0.00], USDT[0] | | |
| 04036717 | | ADA-PERP[-2], BTC-PERP[0.00970000], ETH-PERP[-3.451], FTT[1.9996], MATIC-PERP[0], SOL-PERP[0], SOS[21140221.40221402], TRX[.000028], USD[4704.78], USDT[4955.09771900] | | |
| 04036730 | | ETH[0.00000001], ETHW[0.00000001], GMT[0], LINK[0] | | |
| 04036771 | | GENE[11.2585541], GOG[303], USD[0.57] | | |
| 04036794 | Contingent | BNB[.27416448], LUNA2[0.04595046], LUNA2_LOCKED[0.10721774], LUNC[10005.81], USD[0.00] | | |
| 04036814 | Contingent, Disputed | DOT[-0.05322600], ETH[0], NEAR[0], SOL[0], TRX[.000782], USD[-1.52], USDT[1475.82] | | |
| 04036861 | Contingent | LUNA2[4.49890515], LUNA2_LOCKED[10.49744537], USD[0.00], USDT[0.00733781] | | |
| 04036866 | | USD[25.00] | | |
| 04036902 | | BTC[0] | | |
| 04036906 | | USD[25.00] | | |
| 04036952 | | BNB[0.00000001], BRZ[1.54883272], ETH[0] | | |
| 04036965 | | TRX[.001554], USDT[1000] | | |
| 04036967 | | BTC[.00004891], ETH[.00075855], ETHW[.00004592], USD[24075.06] | Yes | |
| 04037040 | | GOG[64.86222784], USD[0.00] | | |
| 04037073 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00006532], LUNA2_LOCKED[0.00015243], LUNC[1.41505616], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00099391], MATIC-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-062400], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04037116 | | USD[15] | | |
| 04037143 | | TONCOIN[331], TRX[10], USD[7.29], XRP[190] | | |
| 04037151 | | AUD[0.00], GBP[0.00], USD[0.00], USDT[0] | | |
| 04037211 | | USDT[0] | | |
| 04037225 | | BNB[0] | | |
| 04037230 | | BTC[0] | | |
| 04037252 | | USDT[0] | | |
| 04037255 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04037279 | | DENT[1], NFT (506520707007815128/FTX EU - we are here! #89442)[1], NFT (516380965630247691/FTX EU - we are here! #134709)[1], NFT (573002295103019281/FTX EU - we are here! #89275)[1], UBXT[2], USD[0.00], USDT[0.59418679] | | |
| 04037317 | | USD[0.68] | | |
| 04037319 | | TRX[.000001], USD[0.04] | | |
| 04037357 | | AKRO[1], ALPHA[1], BAO[3], BTC[.00039037], ETH[1.00037443], EUR[0.00], HXRO[1], KIN[3], MATH[1], SOL[2.00074906], TRX[2], UBXT[2.69], XRP[.00019947] | Yes | |
| 04037373 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 04037377 | | AKRO[1], BAO[2], BNB[0], BTC[0.01573523], CRO[0], DOT[0], ETH[1.39150323], ETHW[0.00000678], EUR[1.00], KIN[2], NEXO[0], TRX[0], USDT[0], XRP[0] | Yes | |
| 04037411 | | TONCOIN[.08], USD[0.00] | | |
| 04037416 | | USD[0.00] | | |
| 04037427 | Contingent, Disputed | USD[25.15] | | |
| 04037467 | | ETH[0], FTT[0.00005509], USD[0.00], USDT[0.00800000], XRP[0] | | |
| 04037481 | | AKRO[1], BAO[12], BTC[.00000003], CREAM[.00001394], DENT[1], EUR[0.00], KIN[13], RSR[2], UBXT[1], USD[0.00] | Yes | |
| 04037483 | | BTC[0.00000130], ETH[0], USD[0.00], USDT[0] | | |
| 04037497 | | BTC[0], ETH[0], ETHBULL[0], EUR[0.00], LTC[0], SPY[0], SPY-1230[0], USD[0.00], USDT[0] | | |
| 04037506 | | LTC[0.00000010], TRX[.000202], USDT[0.00000001] | | |
| 04037507 | Contingent | BNB[.10197687], BTC[.05405078], CHF[4453.43], ETH[.12747522], ETHW[.12662928], FTT[25.05383133], LUNA2[1.17081702], LUNA2_LOCKED[2.67888722], LUNC[253928.12609235], PAXG[.07648017], USD[20088.16] | Yes | |
| 04037517 | | BTC[0], ETH[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 04037543 | Contingent | AKRO[15], ATLAS[4122.29294952], ATOM[.00001644], AVAX[.0000542], BAO[56], BTC[.00000014], CHZ[1], DENT[10], ETH[.00000051], ETHW[.33464003], GOG[544.56035687], GRT[1], HNT[47.24005365], IMX[.0027949], KIN[43], LUNA2[0.73825372], LUNA2_LOCKED[1.66154531], LUNC[158809.15162162], NEAR[.00039771], RSR[6], SAND[.000992[3], TRX[9], UBXT[12], UNI[.0001897], USD[0.96], USDT[0], XRP[.00150734] | Yes | |
| 04037557 | | 0 | | |
| 04037565 | Contingent | AAVE[0], AKRO[1], APE[0], BAO[12], BTC[0], CRV[0.0004905], ETH[.05077591], EUR[0.00], FTT[0.00001559], FXS[0], GBP[0.00], KIN[14], LUNA2[0.22832558], LUNA2_LOCKED[0.53148794], LUNC[1.71364279], MANA[0], NEXO[0], RUNE[0], TRX[0], UBXT[2], USD[0.00] | Yes | |
| 04037582 | | BRZ[0.00410373], MATIC[0], USDT[0] | | |
| 04037646 | | AVAX[1.04798483], BTC[.01046846], CHZ[4.78323218], DOT[7.9661983], ETH[.10481852], ETHW[.10374911], EUR[0.00], KIN[1], USD[88.27], USDT[0.00000001] | Yes | |
| 04037664 | | BAO[1], KIN[2018910.4378945] | | |
| 04037678 | | USD[0.00] | | |
| 04037697 | Contingent, Disputed | USD[25.00] | | |
| 04037733 | | ATOMBULL[9034], TRX[.000008], USD[0.00], USDT[77.81666069] | | |
| 04037759 | | TONCOIN[527.42113814] | | |
| 04037788 | | USDT[0] | | |
| 04037799 | | BRZ[0], GOG[12.89702902] | | |
| 04037831 | | BTC[0], EUR[1.20], USD[0.00] | | |
| 04037836 | | BNB[0.07168332] | | |
| 04037841 | | BTC[0.08790057], DENT[1], GBP[0.00], RUNE[.0030168], SAND[0] | Yes | |
| 04037842 | | BAND[0], BCH[0], BTC[0.00074444], FTT[2.48332520], LTC[0], MATIC[0], XRP[0] | Yes | |
| 04037879 | | BTC[0], LTC[0], TONCOIN[.00000001], USD[0.00] | | |
| 04037882 | | CEL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 04037901 | | USD[25.00] | | |
| 04037904 | | APE-PERP[0], BNB[.00000065], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[2.83], USDT[0] | Yes | |
| 04037934 | Contingent | ETH-PERP[0], FTT[0.05882636], LUNA2[0.00455646], LUNA2_LOCKED[0.01063175], MSOL[.00000001], NFT (315518346806998763/Singapore Ticket Stub #1923)[1], STSOL[.00189127], USD[87.99] | | |
| 04037961 | | FTT[0], USD[0.00], USDT[0] | | |
| 04037968 | | ADABULL[4.2], ALTBULL[27.8], ATOMBULL[926600], DOGEBULL[82.23], TRX[.000778], USD[0.09], USDT[0.00512995] | | |
| 04037973 | | BF_POINT[200], BTC[.1028245], EUR[0.00], USDT[.01121726] | Yes | |
| 04037998 | Contingent | BNB[0], BTC[0], LUNA2[0.15305016], LUNA2_LOCKED[0.35711706], LUNC[33326.9966673], PAXG[0], SOL[0], USD[0.00] | | |
| 04037999 | | BTC[.00000093], USD[100.84] | Yes | |
| 04038011 | | SOL[.55], USD[0.17] | | |
| 04038044 | | BTC[2.12860314], EUR[1.74], GBP[20.00], USD[32.25] | | |
| 04038077 | | TONCOIN[.02], USD[0.00], USDT[0] | | |
| 04038093 | | FTT[0.06424500] | | |
| 04038102 | Contingent, Disputed | BTC[.05029653], ETH[.258701], ETHW[.258701], EUR[0.00], SOL[5.00692309] | | |
| 04038105 | | ALT-PERP[0], BNB[.00000192], BTC[0.00011289], BTC-PERP[0], DOGE-PERP[0], ETH[.00007429], EUR[1025.18], FTT[8.596751], SOL[.00084267], UNI[3.149145], USD[0.36], USDT[31.24671097], USDT-PERP[0] | Yes | |
| 04038127 | | BTC[0.00006715], FTT[0], GBP[3228.00], SOL[.0039558], USD[0.61], USDT[0] | | |
| 04038141 | Contingent | ATOM[17.998448], AVAX[3.1993792], BCH[.99981], BNB[.61987972], BTC[1.089294], DOGE[999.806], DOT[14.99709], ETH[.101265], ETHW[.101265], FTM[224.981], FTT[25.0488942], GALA[999.806], LINK[48.498751], LTC[22.499525], LUNA2[0.93109467], LUNA4_LOCKED[2.17255423], LUNC[2.99418], MANA[99.9806], MATIC[161.902097], SAND[119.97722], SHIB[4199202], SOL[70.702729], SUSHI[100], TRX[1999.62], USD[0.00], USDT[4361.66218574] | | |
| 04038172 | Contingent | BRZ[0.05083453], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00734], USD[0.00] | | |
| 04038175 | | KIN[1], SOL[0], USD[0.00], XRP[.00005686] | Yes | |
| 04038181 | | CEL-PERP[0], USD[0.81] | | |
| 04038228 | | BTC[0], TRX[0], USDT[0.00001796] | | |
| 04038239 | Contingent | APE[0], APE-PERP[0], CEL-PERP[0], ETH[.0009654], ETH-PERP[0], EUR[0.34], FTT[0.08733031], GMT[0], GMT-PERP[0], KNC[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], PAXG[0], RUNE[.0977], SNX-PERP[0], SOL-PERP[0], USD[24.55], USDT[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04038248 | | BTC[.00041366], EUR[0.01], TRX[.001554], USDT[0.00000001] | | |
| 04038253 | | BTC[0] | | |
| 04038255 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04038258 | | ETH[.00006464], ETHW[0.00006463], USD[0.01] | | |
| 04038265 | | USD[4.52], USDT[0] | | |
| 04038274 | | EUR[0.00], USD[0.00] | | |
| 04038287 | | NFT (345072063604330169/FTX EU - we are here! #163890)[1], NFT (391561247300533249/FTX EU - we are here! #163444)[1] | | |
| 04038328 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MINA-PERP[0], NEO-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.02205801], USD[0.04], USDT[0.00000001], WAVES-PERP[0] | | |
| 04038351 | | CHZ[6829.9982], USD[0.16], VET-PERP[0] | | |
| 04038368 | | APE[0], BCH[0], BTC[0], DOGE[0], ETH[.00000001], EUR[0.00], FXS[0], LTC[0], LUNC[0], SOL[0], USD[0.00] | | |
| 04038371 | Contingent | FTT[0.44707228], SRM[2.02454316], SRM_LOCKED[.02192712], USD[0.00] | | |
| 04038384 | | AGLD[0], ANC[0], AUDIO[0], BNB[0], BTT[0], DENT[2.58077697], DOGE[0], FTT[0], ORBS[0], SHIB[0], SOL[0], SOS[0], USD[0.00], USDT[0] | Yes | |
| 04038387 | | KIN[1], MATIC[0], TRX[1], UBXT[1], USDT[0.00002606] | | |
| 04038403 | | USDT[0], XPLA[54043.7661], XRP[.981] | | |
| 04038416 | | BAO[137181.91125782], BTT[1461645.88096475], GALA[475.68640827], GRT[36.56597992], KIN[333061.90238463], KSHIB[1436.14029347], REEF[3882.37839156], SHIB[1245841.45914079], TRX[1], USD[0.00] | Yes | |
| 04038453 | | NFT (325546534345580341/FTX EU - we are here! #222266)[1], NFT (404559869969217926/The Hill by FTX #20752)[1] | | |
| 04038456 | | BTC[0], TRX[.000027], USD[0.06] | | |
| 04038482 | | AKRO[0], AUDIO[0], AURY[.00025548], BAO[3], BTC[0.00029163], EUR[0.00], USD[0.00] | Yes | |
| 04038511 | | KIN[3], TONCOIN[324.24084228], USDT[.0000144] | | |
| 04038551 | | BAO[2], BNB[0], BTC[0], COMP[0.00000686], DOT[0], ETH[0.00000400], ETHW[0.00000400], EUR[0.00], FTM[0.00125779], KIN[3], LTC[0], SOL[0], WAVES[0] | Yes | |
| 04038577 | | BRZ[.00737002], BTC[0], TRX[.000174], USD[0.00], USDT[0] | | |
| 04038592 | | DOGE[50] | | |
| 04038596 | | GOG[615], USD[0.13] | | |
| 04038619 | | GOG[163], USD[0.03] | | |
| 04038622 | | BTC[0], CEL[117.72997389], USD[0.04] | | |
| 04038625 | | USDT[0] | | |
| 04038633 | | BTC[.0151], EUR[50.50], USD[0.00], USDT[0.00017503] | | |
| 04038634 | | AVAX[0.04717084], BAO[1], EUR[0.00], RSR[1] | Yes | |
| 04038674 | Contingent | BTC[0.13729941], EUR[0.00], LUNA2[0.00054309], LUNA2_LOCKED[0.00126722], LUNC[118.26], USD[0.50], USDT[2.49585110] | | |
| 04038760 | | USD[0.00] | | |
| 04038840 | | BAO[12], BTC[.00410356], DENT[1], DOGE[334.79509995], ETH[.01083786], ETHW[.01070096], GARI[26.02390977], KIN[12], MANA[4.6495173], SAND[3.58615182], SHIB[413443.46293066], USD[0.00], XRP[18.98561689] | Yes | |
| 04038920 | | KIN[2], TRX[1], USDT[0] | | |
| 04038951 | | GOG[425], USD[149.64] | | |
| 04038956 | | AVAX[.00003701], USD[0.00], USDT[0.02042291] | | |
| 04038968 | | BAO[3], DENT[1], KIN[2], USD[0.00] | Yes | |
| 04038977 | | AKRO[1], KIN[2], SLP[8.49611224] | Yes | |
| 04038979 | | BRZ[1.03652577], TRX[.000926], USDT[0] | | |
| 04038985 | | APE[.02648], APE-PERP[0], ETH[0.00116255], ETH-PERP[0], ETHW[0.00075558], GMT-PERP[0], NFT (302296195420236565/FTX EU - we are here! #120212)[1], NFT (307262890825546053/FTX EU - we are here! #120368)[1], NFT (432397381865858196/FTX EU - we are here! #120516)[1], NFT (433629935510742370/FTX AU - we are here! #52498)[1], SOL[.0071845], USD[0.01], USDT[0.96558474] | | |
| 04039108 | | NFT (499338470574433852/FTX EU - we are here! #170564)[1], NFT (575641126311091014/FTX EU - we are here! #170445)[1] | | |
| 04039110 | | APE-PERP[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0318[0], CHZ-PERP[0], CREAM-PERP[0], FTM-PERP[0], IMX-PERP[0], KNC-PERP[0], USD[0.00], USDT[0.00017219], WAVES-PERP[0] | | |
| 04039144 | | BAO[2], RSR[1], TONCOIN[293.6917256], USDT[0.00000002] | Yes | |
| 04039173 | | SOL[.1] | | |
| 04039192 | | NFT (366411286522403845/FTX AU - we are here! #38540)[1], NFT (375070994596612347/FTX AU - we are here! #38458)[1] | | |
| 04039207 | | LTC[0], USD[0.00], USDT[0] | | |
| 04039222 | | BTC[0.00004826], DOGE[0], DOGE-PERP[0], LTC[0], SOL-PERP[0], USD[0.00] | | |
| 04039272 | | USD[25.00] | | |
| 04039311 | | BNB[.00028404], USD[0.00] | | |
| 04039032 | | KIN[1], USD[0.01], USDT[0.00026390] | Yes | |
| 04039364 | | AUD[0.00], KIN[2], RSR[1], USD[0.00] | | |
| 04039369 | | BNB[0], USDT[0.00000093] | | |
| 04039395 | | BTC[.00248976], USDT[0.00002008] | | |
| 04039406 | | USD[0.00] | | |
| 04039421 | | 1INCH[.9886], SHIB[99640], USD[0.60], USDT[0.00000001] | | |
| 04039428 | | BAO[9], BTC[.00253094], CRV[13.49830209], DENT[1], ETHW[.02690352], GALA[59.2110228], GBP[0.00], KIN[7], MATIC[.00020404], TRX[158.15647533], UBXT[2], USD[0.00], USDT[24.73470556] | Yes | |
| 04039431 | | BRZ[.00032877] | Yes | |
| 04039441 | | ETH[.00000007], ETHW[0.00000007] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04039448 | Contingent | BTC[0.02398397], DOT[26.97248854], ETH[0.79627712], ETHW[0.79627712], EUR[0.00], FTT[3.07369454], LUNA2[0.28996679], LUNA2_LOCKED[0.67658919], USD[0.95], USDT[2.10097749], XAUT[0.81494513] | | |
| 04039450 | | TRX[.349405], USD[2.13], USDT[2.56822465] | | |
| 04039462 | | AKRO[1], BAO[5], DENT[1], KIN[5], TRX[2], UBXT[3], USD[0.41], USDT[0] | | |
| 04039472 | | ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0.00000001], DOT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04039479 | | BAO[2], GBP[0.00], KIN[2], RSR[1], USD[0.00] | | |
| 04039496 | | TRX[0], USD[0.00], USDT[0] | | |
| 04039512 | | MATIC[0], USD[2.36] | | |
| 04039513 | | DENT[2], TONCOIN[.0001047], USDT[0.01650671] | | |
| 04039527 | | BTC[0.14487246], ETH[.76785408], ETHW[.76785408], USD[4.65] | | |
| 04039538 | | 0 | | |
| 04039548 | | ETH[.1], ETHW[.1] | | |
| 04039549 | | 0 | | |
| 04039590 | | BNB[.84], BTC-PERP[0], DOGE[152], ETH-PERP[0], ETHW[2.269], SHIB[7598085.78020688], SOL[6.35], USD[0.01], USDT[0.78355686] | Yes | |
| 04039592 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[-1.151], MATIC-PERP[0], SOL-PERP[0], USD[1859.39], USDT[3782.21] | | |
| 04039607 | | USDT[0.00000001] | | |
| 04039631 | | USD[0.00] | | |
| 04039649 | | TONCOIN[3.7], USD[0.06] | | |
| 04039669 | | GENE[8.69984], GOG[191], USD[2.13] | | |
| 04039670 | | BTC[.10112432], BTT[4784688.99521531], DOT[58.43257714], ETH[1.76020298], ETHW[1.76020298], SHIB[3521617.85216178], USDT[567.25933481] | | |
| 04039678 | | AKRO[2], BAO[1], BTC[.00258451], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 04039681 | | GOG[33.58481777], USD[0.00] | | |
| 04039690 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.219], ETH-1230[0], ETH-PERP[0], EUR[0.17], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[10], SOL-PERP[0], TRX[0.0671], USD[4294.56], USDT[5854.11994360], VET-PERP[0], YFII-PERP[0] | | |
| 04039696 | | SOL[.079984], USDT[0.16140550] | | |
| 04039723 | | BAO[1], DOGE[73.12879226], EUR[0.00], KIN[2], USDT[3.97286838] | Yes | |
| 04039757 | | GENE[13.9], GOG[720], USD[0.10] | | |
| 04039761 | | AAVE[.00008186], AVAX[1.01842939], BF_POINT[300], BTC[0.03918400], ETH[.01686861], EUR[0.00], FTT[0.22118966], LUNC[0015084], TRX[3.02430096], USD[3.00], XAUT[0.00567051] | | |
| 04039768 | | XRP[0] | | |
| 04039845 | | APE[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0.00000001], FTT[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | Yes | |
| 04039848 | | USDT[1.10269878] | Yes | |
| 04039868 | Contingent | ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[2.79294482], NFT (293382459310730781/The Hill by FTX #10456)[1], NFT (371249158947837658/FTX AU - we are here! #38806)[1], NFT (395756383320379230/FTX EU - we are here! #25554)[1], NFT (408192170678017246/FTX AU - we are here! #25364)[1], NFT (488168471402789529/FTX AU - we are here! #38603)[1], NFT (499318463843029219/FTX EU - we are here! #24955)[1], USD[0.25], USDT[0.00157844] | | |
| 04039870 | | BAO[5], DENT[1], ETH[.21909673], FTT[6.87010962], KIN[10], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04039914 | | KIN[2], USDT[0.00001368] | Yes | |
| 04039922 | | GOG[78.212757] | | |
| 04039928 | | BTC[.00253089] | | |
| 04039929 | | GOG[131], USD[0.54] | | |
| 04039931 | | USD[100.00] | | |
| 04039951 | | GBP[0.00], MATIC[0.00], USD[0.00], XRP[55.36626198] | Yes | |
| 04040040 | | XRP[0] | | |
| 04040052 | | BNB[0], BRZ[0.00490461], DOGE[0], MANA[0], SHIB[0], USD[0.00] | | |
| 04040104 | | AVAX[0], ETH[.00008764], ETHW[.00008764], USD[0.18], USDT[0] | | |
| 04040114 | | TONCOIN[.08], USD[209.77], USDT[35] | | |
| 04040136 | | GOG[91], USD[0.40] | | |
| 04040158 | Contingent | BTC[.07228762], DOGE[47731], FTT[301.48336186], LUNA2[.03571463], LUNA2_LOCKED[107.4166675], NFT (345979285843776381/FTX AU - we are here! #56680)[1], USD[0.00], USDT[0], XRP[13551] | | |
| 04040195 | | BTC[0], MATIC[.00000001], TRX[.000154], USD[0.00], USDT[0], USTC[0] | | |
| 04040209 | | BTC-PERP[0], RSR[1], USD[0.47] | | |
| 04040215 | | NFT (475808174176290057/FTX AU - we are here! #21722)[1], NFT (537940938870659689/Ballpark Bobblers 2022 - ID: 78FCEB3B)[1] | Yes | |
| 04040227 | | BTC[0.00003596], ETH[.00000116], ETHW[0.00000116], USDT[0.05112635] | | |
| 04040245 | | FTT[2.30240777], TRX[1], USDT[0.00000009] | Yes | |
| 04040247 | | NFT (312613624636315813/Netherlands Ticket Stub #581)[1], NFT (314438685712594694/FTX AU - we are here! #1968)[1], NFT (342497797981178815/Baku Ticket Stub #834)[1], NFT (344442030523388703/Singapore Ticket Stub #72)[1], NFT (363809489295712019/Mexico Ticket Stub #627)[1], NFT (366619479407164076/The Hill by FTX #1804)[1], NFT (376019004414176913/Hungary Ticket Stub #416)[1], NFT (387860156637104365/FTX EU - we are here! #76437)[1], NFT (411567229453028405/Monza Ticket Stub #218)[1], NFT (436362148829368805/Monaco Ticket Stub #520)[1], NFT (462402991741691532/France Ticket Stub #244)[1], NFT (489827056505709143/Montreal Ticket Stub #272)[1], NFT (508010021844134873/FTX AU - we are here! #23740)[1], NFT (511024342182548866/FTX EU - we are here! #76618)[1], NFT (518279551909687619/FTX AU - we are here! #1966)[1], NFT (530076729880622325/Belgium Ticket Stub #332)[1], NFT (539778961785631688/FTX Crypto Cup 2022 Key #261)[1], NFT (542908012435544978/FTX EU - we are here! #76168)[1], NFT (544495916408590096/Austin Ticket Stub #99)[1], NFT (552833939469555951/Japan Ticket Stub #142)[1] | Yes | |
| 04040288 | | BNB[0], BTC[0] | | |
| 04040337 | | AAVE[0], ADA-PERP[0], AVAX[0], BTC[0.00070000], BTC-PERP[0], EGLD-PERP[0], ETH[0.04200000], ETHW[0.07709203], FTM-PERP[0], FTT[0.91801804], LUNC-PERP[0], SOL[0], USD[0.01], USDT[70.30607838], USTC-PERP[0], WAVES[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04040341 | | NFT (351150335112406383/FTX AU - we are here! #3111)[1], NFT (510546779783656888/FTX AU - we are here! #56402)[1], NFT (55911826831319185/FTX AU - we are here! #3105)[1] | Yes | |
| 04040345 | | TONCOIN[6.5], USD[0.01], USDT[9.33] | | |
| 04040346 | | EUR[0.00], FTT[0.00024185], USD[0.00], USDT[0] | Yes | |
| 04040347 | | USD[0.41] | | |
| 04040353 | | BAO[1], BTC[.00000002], EUR[0.00], XRP[.00009132] | Yes | |
| 04040443 | | CEL[256.2053] | | |
| 04040465 | | BAO[2], TRX[1], UBXT[1], USDT[7764.20935365] | Yes | |
| 04040492 | | DOGE[.165], FTT[2.199582], USDT[0.33813030] | | |
| 04040515 | | TONCOIN[8.3] | | |
| 04040531 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04040582 | | USDT[0.00000763] | | |
| 04040649 | | LUA[860.4], USD[0.00], USDT[0.00114276] | | |
| 04040658 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00286966], LUNA2_LOCKED[0.00669587], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 04040682 | | USD[0.00] | | |
| 04040708 | | DOGE[11.37993499], KIN[1], USD[0.00] | Yes | |
| 04040712 | Contingent | BAT[0], BNB[0], BTC[0], BTT[200.96576394], ETH[0.00000001], ETHW[0.00000001], GBP[0.00], LTC[0], LUNA2[0], LUNA2_LOCKED[0.20088305], LUNC[.17136232], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04040755 | Contingent | ETH[.0006], ETHW[0.00060000], LUNA2_LOCKED[38.91300074], MATIC[9.68206528], NFT (309205984809592707/FTX EU - we are here! #62981)[1], NFT (445464381242921733/FTX EU - we are here! #61698)[1], NFT (510476159540111956/FTX EU - we are here! #63186)[1], TRX[.044002], USD[1758.29], USDT[0.22104296], USTC[2360.71] | | |
| 04040761 | | DENT[1], KIN[1], USDT[0.00417564] | Yes | |
| 04040774 | | GOG[166], USD[0.30] | | |
| 04040777 | | TONCOIN[.05], USD[0.00], USDT[0.01698739] | | |
| 04040787 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04040792 | | USD[0.00] | | |
| 04040801 | | ALT-PERP[0], DOGE-PERP[0], FTT-PERP[0], KIN[1], LUNC-PERP[0], USD[0.00], USDT[10199.38388127] | Yes | |
| 04040825 | | NFT (309054759287402417/FTX EU - we are here! #234416)[1], NFT (336599661449695301/FTX EU - we are here! #234193)[1], NFT (390846359104990805/FTX AU - we are here! #67355)[1], NFT (410422378897131689/FTX Crypto Cup 2022 Key #13541)[1], NFT (537995804385521565/The Hill by FTX #9752)[1], NFT (539971524139693564/FTX EU - we are here! #234281)[1], USDT[.87706314] | | |
| 04040828 | | GOG[435], USD[0.25] | | |
| 04040836 | | AAPL[0], BAO[1], BTC[.00000002], RUNE[0], SLV[0], USD[0.00] | | |
| 04040840 | Contingent | LUNA2[0.00309121], LUNA2_LOCKED[0.00721283], LUNC[.009958], SOL[.15705], USD[-0.46], USDT[0] | | |
| 04040845 | | BTC[0], CEL[0], CEL-PERP[0], DOT[0], EUR[0.00], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 04040847 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04040862 | | BTC[0], FTM[0], FTT[0], GMT[0], USD[0.00], USDT[16.20071175], XRP[0] | | |
| 04040864 | | ATLAS[.7] | | |
| 04040886 | | ATLAS[.7] | | |
| 04040900 | | BAO[1], LTC[0], USDT[0] | | |
| 04040910 | | ATLAS[2.4] | | |
| 04040913 | | DOT[0] | | |
| 04040927 | | AVAX[0.31635635], BNB[0.61443375], SOL[0.33323763], USD[161.44] | | AVAX[.300255], BNB[.111461], SOL[.32164082], USD[3.82] |
| 04040931 | | ATLAS[2.4] | | |
| 04040945 | | SGD[0.01], USD[99.54], USDT[0.02000000] | | |
| 04040954 | | ETH[0], ETHW[0.00000001], SOL[0], TRX[.000022] | | |
| 04040957 | | ATLAS[5.6], COPE[3.7] | | |
| 04040977 | | BTC[0], UBXT[2], USD[0.00] | Yes | |
| 04040979 | | ATLAS[2.4] | | |
| 04040996 | | USD[0.00], USDT[0] | | |
| 04040998 | | SGD[0.00], USDT[0] | | |
| 04041002 | | ATLAS[5.6], COPE[3.7] | | |
| 04041009 | | BTC[0.02777495], TRX[.000006], USD[0.06] | Yes | |
| 04041019 | | ATLAS[2.4], COPE[.00000001] | | |
| 04041040 | | TRX[.000782] | | |
| 04041050 | | ATLAS[2.4] | | |
| 04041062 | | TRX[.000777], USDT[0.00000128] | | |
| 04041068 | | ATLAS[2.4], COPE[.00000001] | | |
| 04041083 | | ATLAS[.4], COPE[.00000001] | | |
| 04041092 | | BTC[0] | | |
| 04041100 | | BAO[3], DENT[1], KIN[4], SHIB[.27038287], USD[0.00] | Yes | |
| 04041109 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.95535838], LUNA2_LOCKED[2.22916956], LUNC[2596.04709562], LUNC-PERP[0], SOL-PERP[0], USD[-0.11], USTC-PERP[0] | | |
| 04041110 | | ATLAS[9.2] | | |
| 04041113 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[11.54], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04041120 | | USDT[0] | | |
| 04041124 | | ATLAS[.7], COPE[.00000001] | | |
| 04041142 | | TRX[.000012], USDT[92.17659677] | | |
| 04041149 | | ATLAS[2.7], COPE[.00000001] | | |
| 04041168 | | ATLAS[4], COPE[.00000001] | | |
| 04041176 | Contingent | APE[0.03940094], BIT[1.04094], BTC[0.00009709], CHZ[5.58015], DOT[.005462], ETH[0], ETHW[.00045502], FTM[.54104], FTT[.089303], GMT[0.19206827], LUNA2[10.53019968], LUNA2_LOCKED[24.57046592], MANA[.0772], TRX[.00078], USD[82579.18], USDT[10.00000001], XRP[1.3581925] | | |
| 04041187 | | NFT (490510980437997078/FTX Crypto Cup 2022 Key #14056)[1] | | |
| 04041195 | | ATLAS[2.4], COPE[.00000001] | | |
| 04041210 | | ATLAS[2] | | |
| 04041216 | | USD[0.00], USDT[8] | | |
| 04041221 | | DOGE[0], KIN[1], TRX[0], UBXT[2] | Yes | |
| 04041230 | | USDT[0.00000137] | | |
| 04041232 | | ATLAS[7.6], COPE[.00000001] | | |
| 04041244 | | ATLAS[2.4] | | |
| 04041247 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007858], MATIC[0], TONCOIN[.09], USD[0.00] | | |
| 04041258 | | ATLAS[7.2] | | |
| 04041274 | | ETH[0], NFT (314021652929742989/FTX AU - we are here! #52256)[1], NFT (362727521211204357/FTX EU - we are here! #65166)[1], NFT (466397088100077177/FTX EU - we are here! #65507)[1], NFT (491031616333560991/FTX AU - we are here! #52231)[1], NFT (507617480918480475/FTX EU - we are here! #65640)[1], TRX[.225807], USD[-0.01], USDT[0.00534249] | | |
| 04041283 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], INK-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.04220400], LUNA2_LOCKED[0.09847600], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.99], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04041303 | | ATLAS[2] | | |
| 04041327 | | ATLAS[2] | | |
| 04041339 | | BTC[0.00005537], ETH[.0000719], ETHW[8.88577529], USD[20789.41] | Yes | |
| 04041344 | Contingent | ALICE-PERP[0], APE-PERP[0], BTC[0.01414103], BTC-PERP[0], BULL[0.00000001], DODO-PERP[0], DOGE[1.00599133], ETH-PERP[0], FTT[0.01229461], GMT-PERP[0], KSM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00680067], OXY-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.00001], USD[1.12], USDT[0.19809697], XRP-PERP[0] | | DOGE[1.00464], USD[1.12] |
| 04041352 | | ATLAS[2] | | |
| 04041358 | | BTC[.00002332], ETH[.00051885], ETHW[.00051885], TONCOIN[.00374683], USD[0.00], USDT[0] | | |
| 04041370 | | ATLAS[9.2], COPE[2.6] | | |
| 04041371 | | ATLAS[4.4] | | |
| 04041373 | | LTC[0] | | |
| 04041377 | | BTC[0.00292084], SOL[.726], USDT[1.77914275] | | |
| 04041382 | | SGD[0.01], USDT[0] | | |
| 04041390 | | ATLAS[4], UBXT[11] | | |
| 04041397 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04041402 | | ATLAS[4.4] | | |
| 04041408 | | AKRO[1], BAO[3], INDI[.00757032], KIN[3], NFT (303170362774484188/FTX EU - we are here! #122634)[1], NFT (352359427378489190/FTX EU - we are here! #101780)[1], NFT (429285960854445877/FTX AU - we are here! #2547)[1], NFT (433245966393386230/FTX AU - we are here! #26636)[1], NFT (571836503623747307/FTX EU - we are here! #122553)[1], NFT (575731052540845804/FTX AU - we are here! #1254)[1], RSR[1], UBXT[1], USD[0.00], XPLA[.01923655] | Yes | |
| 04041413 | | AVAX[.09968669], BTC[0], FTT[2.199582], USDT[0] | | |
| 04041417 | | USD[0.00], USDT[0] | | |
| 04041428 | | ATLAS[.4], UBXT[11] | | |
| 04041439 | | APE-PERP[0], USD[0.00], USDT[-0.00085346] | | |
| 04041441 | | ATLAS[7.2], UBXT[11] | | |
| 04041457 | | ATLAS[5.2], COPE[3.8] | | |
| 04041458 | Contingent, Disputed | TONCOIN[.05], USD[0.00], USDT[0.12880187] | | |
| 04041475 | | BAO[1], NFT (332743907808191009/FTX EU - we are here! #279649)[1], NFT (570558695954865910/FTX EU - we are here! #279642)[1], USDT[0] | | |
| 04041477 | | ATLAS[3.6], COPE[3.7] | | |
| 04041496 | | ATLAS[.4], COPE[3.1] | | |
| 04041524 | | BTC[.03432904] | | |
| 04041526 | | BAO[14], DENT[1], EUR[0.00], KIN[10], UBXT[1] | | |
| 04041536 | | NFT (333312786202150185/FTX EU - we are here! #119457)[1], NFT (351495102405071223/FTX EU - we are here! #119710)[1] | Yes | |
| 04041540 | | BAO[7], ETH[0.41226385], ETHW[0.00011826], KIN[10], TONCOIN[.00718757], UBXT[1], USDT[0.00001023] | Yes | |
| 04041541 | | COPE[.00000001] | | |
| 04041550 | | SOL[.53630951], USD[0.01] | | |
| 04041563 | | DENT[1] | | |
| 04041593 | Contingent, Disputed | COPE[0.20374874], USD[0.00] | | |
| 04041600 | | COPE[.00000001] | | |
| 04041618 | | NFT (439386813520981834/FTX AU - we are here! #56018)[1], USDT[0.00000999] | | |
| 04041619 | | USD[0.00] | | |
| 04041625 | Contingent | AMPL[1.52], BNB[1.52], FTT[27.5116029], LUNA2[0.86559770], LUNA2_LOCKED[2.01972797], LUNC[0], TRX[.001557], USD[78.33], USDT[2556.76569261] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04041637 | | COPE[.00000001] | | |
| 04041656 | | ATOM-PERP[0], USD[0.00] | | |
| 04041658 | | COPE[.00000001] | | |
| 04041669 | | AUD[.01], BTC-PERP[0], ETH-PERP[0], ETHW[.0001942], USD[0.00] | | |
| 04041677 | | BNB[0], BTC[0], ETH[0], ETHW[0.00359909], LTC[0], USD[0.00], USDT[5.74093788] | | |
| 04041682 | | COPE[.00000001] | | |
| 04041696 | | ETH[0], MATIC[0] | | |
| 04041712 | | COPE[.00000001] | | |
| 04041716 | | NFT (322866242172920427/FTX EU - we are here! #104752)[1], NFT (400452899003758369/FTX EU - we are here! #109074)[1], NFT (458243646256929149/FTX EU - we are here! #105560)[1] | | |
| 04041717 | | ETH-PERP[0], ETHW[.062], TRX[.021596], USD[0.56], USDT[0] | | |
| 04041740 | | COPE[.00000001] | | |
| 04041760 | | 0 | | |
| 04041762 | | BTC[.00001343], ETH[0], ETHW[0], USD[0.00], XRP[0] | Yes | |
| 04041771 | | COPE[.00000001] | | |
| 04041772 | | USD[99.49], USDT[0] | | |
| 04041781 | | LTC[0] | | |
| 04041783 | | BTC[0], USDT[0.00000210] | | |
| 04041787 | | NFT (385225737269073871/FTX EU - we are here! #253705)[1], NFT (432451289259122733/FTX EU - we are here! #253729)[1], NFT (549277467825032342/FTX EU - we are here! #253682)[1] | Yes | |
| 04041794 | | USD[93.57] | | |
| 04041796 | | COPE[.00000001] | | |
| 04041812 | Contingent | APE[0], APE-PERP[0], AVAX[0], BTC[0.00000001], BTC-0325[0], GMT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[43.03868114], LUNC-PERP[0], SLP-PERP[0], TSLA-0325[0], UNISWAP-0325[0], USD[0.10], USDT[0.00000001], XAUT-0325[0] | | |
| 04041821 | | TRX[19.20257004] | Yes | |
| 04041822 | | LTC[0], TONCOIN[43.33], USDT[0.00000003] | | |
| 04041827 | | COPE[.00000001] | | |
| 04041840 | | TRX[.000001] | | |
| 04041846 | | BRZ[2], BTC[.003009], USD[349.14] | | |
| 04041847 | | COPE[.00000001] | | |
| 04041867 | | COPE[.00000001] | | |
| 04041874 | | TONCOIN[15.1], USD[0.03] | | |
| 04041875 | | ATLAS[5.2], COPE[3.7] | | |
| 04041898 | | ATLAS[.4] | | |
| 04041905 | | COPE[.00000001] | | |
| 04041918 | | ATLAS[.4] | | |
| 04041926 | Contingent, Disputed | USD[0.06], USDT[0] | Yes | |
| 04041927 | | COPE[.00000001] | | |
| 04041937 | | AAPL[.63116248], AMZN[.5520522], BAO[.4], FB[.58400187], KIN[1], NFLX[.32222529], NVDA[.39407184], SPY[.24006566], TRX[1], USD[0.31], USDT[0.00000162] | Yes | |
| 04041942 | | ATLAS[5.2], COPE[3.7] | | |
| 04041958 | | BAO[5], KIN[6], MATIC[0], UBXT[1], USDT[0] | | |
| 04041961 | | COPE[.00000001] | | |
| 04041962 | | USDT[9] | | |
| 04041963 | | BAT[.00033651], USD[0.00], USDT[0] | Yes | |
| 04041964 | | ATLAS[3.6], COPE[1] | | |
| 04041981 | | AUD[0.00], GENE[22.79544], GOG[576.8846], USD[1.21], USDT[0.00000001] | | |
| 04041997 | | USD[500.00] | | |
| 04042006 | | AKRO[1], BAO[15], BTC[0], CHZ[26.44999604], COMP[0.09133964], CRO[0], DOT[0.00000001], ETH[.07350364], ETHW[.07258986], FTM[11.93369221], KIN[6], LINK[0], REEF[2562.63512762], SNX[2.86358087], SOL[1.61812574], STMX[883.21029819], TRX[2], UBXT[2], USD[0.00], USDT[0], XRP[95.10211495] | Yes | |
| 04042014 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04218749], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[44.07017179], LUNC[0.00072083], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.66], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000005], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04042025 | | BTC[0.00802453], ETH[.00010882], LTC[.00342414], TRX[.001898], USDT[0.62283974] | | |
| 04042026 | Contingent | AKRO[1], BAO[2], DOT[6.39235863], ENJ[30.9974006], FTM[54.05754121], FTT[.00004466], KIN[1], LUNA2_LOCKED[0.42784849], LUNC[.59120385], MANA[118.95113995], RUNE[5.05621741], SHIB[.00629658], TONCOIN[13.84330635], UBXT[1], USDT[0] | Yes | |
| 04042031 | | GALA[.0044991], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04042038 | Contingent | BAND-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], LUNA2[0.13710318], LUNA2_LOCKED[0.31990742], LUNC[29854.5065658], TONCOIN-PERP[0], TRX[.000031], USD[0.85], USDT[0] | | |
| 04042062 | | BTC[.00049416], KIN[1], USD[0.00] | | |
| 04042063 | | AXS[0], BTC[0], DAWN[0], SHIB[0], USD[0.00], USDT[0.00009658] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04042095 | | BTC[0], LTC[0], SOL[0], USD[0.00] | | |
| 04042141 | | NFT (303923138321945450/FTX EU - we are here! #122239)[1], NFT (490137867822028859/FTX EU - we are here! #122685)[1], NFT (561297687527986420/FTX EU - we are here! #122579)[1] | | |
| 04042186 | | ATLAS[8] | | |
| 04042198 | | BTC[0], TRX[0] | | |
| 04042200 | | LUNC-PERP[0], USD[-604.25], USDT[923.37614169] | | |
| 04042237 | | ETH[0] | | |
| 04042245 | | USD[0.07] | | |
| 04042259 | | ATLAS[2] | | |
| 04042274 | | NFT (325103647604518545/FTX EU - we are here! #273051)[1], NFT (522354638067025084/FTX EU - we are here! #273045)[1], NFT (530859384395436403/FTX EU - we are here! #273050)[1], TRX[0.49990018], USD[0.01], USDT[0.00316605], XRP[.619256] | | |
| 04042287 | | ATLAS[2] | | |
| 04042304 | | ATLAS[7.2], COPE[3.7] | | |
| 04042317 | | ATLAS[2] | | |
| 04042329 | Contingent | FTT[.00000431], SRM[.34577436], SRM_LOCKED[106.97422564], USD[4350.88] | | |
| 04042331 | Contingent | LUNA2[6.92441829], LUNA2_LOCKED[16.15697602], LUNC[1507806.661818], USD[0.07] | | |
| 04042336 | Contingent, Disputed | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04042393 | | CHZ-PERP[0], ETH-PERP[0], RAMP-PERP[0], RSR-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 04042434 | | BTC[0] | | |
| 04042435 | | 1INCH[0], USDT[0] | | |
| 04042436 | | USDT[10.2] | | |
| 04042448 | Contingent | BTC[0], DOGE[0], EUR[0.00], FTM[0], LUNA2[0.00000051], LUNA2_LOCKED[0.00000120], LUNC[0.11206959], SOL[0], USTC[0] | Yes | |
| 04042491 | | BTC[0], LTC[0.00000001] | | |
| 04042495 | | TONCOIN[10.09739597], USD[0.00] | | |
| 04042497 | | USDT[251.9356051] | Yes | |
| 04042510 | | BTC[.00222822], TRX[6.28230942], USDT[10.67017150] | | |
| 04042528 | | AVAX[0], BAO[82977.23172487], BTC[0], FTT[0], TRX[1], UBXT[1], USD[102.57] | Yes | |
| 04042530 | | BTC[0] | | |
| 04042534 | | ETHW[.00027173], TONCOIN[.09], USD[91.16] | | |
| 04042553 | | BNB[0], ETH[0], KSHIB[0], SHIB-PERP[0], USD[0.00] | | |
| 04042558 | | USD[0.00], USDT[.00637386] | | |
| 04042604 | | AKRO[2], BAO[2], DENT[1], GMT[34.30242526], KIN[2], SOL[6.03100137], USD[0.00], USDT[303.83569585] | Yes | |
| 04042605 | | BAO[2], KIN[1], TRX[.000197], USDT[0] | | |
| 04042612 | | USD[0.77] | | |
| 04042615 | | TONCOIN[.05], USD[0.00] | | |
| 04042626 | | USD[0.00] | | |
| 04042642 | | TRX[1276.566346] | | |
| 04042654 | | BSVBULL[2000000000.00000001], FTT[0.00958826], TRX[.000778], USDT[0] | | |
| 04042659 | | TRX[.001569], USDT[1374927.00484806] | | |
| 04042671 | | TRX[.792126], USD[0.01] | | |
| 04042677 | | ATLAS[2], COPE[.00000001] | | |
| 04042681 | Contingent, Disputed | SXP[9.5], USD[0.11] | | |
| 04042696 | | ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], EDEN-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.91], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1263], XRP-PERP[0], ZRX-PERP[0] | | |
| 04042698 | | ETH[0], TRX[.000001] | | |
| 04042712 | Contingent | LUNA2[4.12254436], LUNA2_LOCKED[9.61927018], LUNC[897692.7145657], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 04042724 | | AKRO[.03893785], BAO[1], COMP[0.00000259], DENT[2], FB[.00484873], GARI[6.011244], GBP[0.00], KIN[20], MATIC[19.58382111], SPA[.00241811], TSLA[.00443997], UBXT[2], USD[0.00], XAUT[.0017788], ZAR[0.01] | Yes | |
| 04042736 | | BAO[10], BNB[0], BTC[.00000001], DENT[5], KIN[19], NFT (433889096385421381/FTX EU - we are here! #52406)[1], NFT (460246400411256290/FTX EU - we are here! #52294)[1], NFT (564534432786831874/FTX EU - we are here! #52173)[1], SOL[0], TRX[1.000777], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04042738 | | ATLAS[2], COPE[.00000001] | | |
| 04042740 | | USD[0.00] | | |
| 04042759 | | NFT (328043135058103250/FTX Crypto Cup 2022 Key #17290)[1], NFT (568620823854173246/The Hill by FTX #29032)[1] | | |
| 04042770 | | ETHW[.00009551], ETHW-PERP[0], TRX[.000101], USD[0.00], USDT[0.00777306] | | |
| 04042787 | | MATIC[214.95915], ROSE-PERP[0], USD[0.53], XRP[.75] | | |
| 04042789 | | USDT[0.00342526] | | |
| 04042795 | | NFT (388196366845744465/FTX EU - we are here! #62182)[1], NFT (441099932925861488/FTX EU - we are here! #62526)[1], NFT (529436315937919045/FTX EU - we are here! #61872)[1], TONCOIN[.02], TRX[.386252], USD[0.04], USDT[0] | | |
| 04042808 | | AKRO[1], BAO[5], ETH[0], KIN[3], MATIC[0], TRX[1], TRY[0.00], USDT[0.00000911] | | |
| 04042809 | | APE[16.1886], ETH[.00068176], ETHW[.00068176], USD[0.00] | | |
| 04042811 | | USD[0.00], USDT[0] | | |
| 04042822 | | LTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04042837 | | LTC[0] | | |
| 04042840 | Contingent | BNB[0], ETH[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.43700032], USD[0.00], USDT[0.00000040], USTC[.9732] | | |
| 04042843 | | USDT[15.81628814] | | |
| 04042851 | | TONCOIN[.05], USD[0.88] | | |
| 04042852 | | BAO[1], BTC[.02218369], ETH[.190541], ETHW[.1903235], RSR[1], SECO[1.0572593], TRX[1], USDT[0.00007842] | Yes | |
| 04042865 | Contingent | BTC-PERP[0], FTM-PERP[0], LUNA2[0.67319503], LUNA2_LOCKED[1.57078841], LUNC[146589.636208], SOL-PERP[0], THETA-PERP[0], USD[0.09], USDT[0] | | |
| 04042869 | | ANC-PERP[0], BTC[0], BTC-PERP[0], BTT[18006893.6761], DOGE-PERP[0], LOOKS-PERP[0], MANA[.00075491], SHIB[27897113.07153392], SUSHI-PERP[0], USD[0.07], USDT[0], USTC-PERP[0] | | |
| 04042872 | Contingent | FTT[0.00000010], LUNA2[0.00520222], LUNA2_LOCKED[0.01213852], USD[0.00], USTC[.7364], USTC-PERP[0] | | |
| 04042911 | | USD[0.00] | | |
| 04042918 | | USD[25.00] | | |
| 04042923 | | COPE[.00000001] | | |
| 04042927 | | NFT (339067477598700777/FTX EU - we are here! #89849)[1], NFT (340430461235619509/FTX EU - we are here! #87996)[1], NFT (410310097787775364/FTX Crypto Cup 2022 Key #11007)[1], NFT (435779933229678636/The Hill by FTX #34790)[1] | | |
| 04042936 | | AUD[0.00], AVAX[12.39341715] | | |
| 04042943 | | COPE[.00000001] | | |
| 04042949 | | BNB[0], SOL[0], TRX[.003886] | | |
| 04042957 | | COPE[.00000001] | | |
| 04042958 | | MBS[23975.6378], USD[16.68] | | |
| 04042967 | | NFT (450225342819565020/FTX AU - we are here! #60918)[1] | | |
| 04042977 | | COPE[.00000001] | | |
| 04042978 | | AKRO[1], BAO[2], CHZ[1], DENT[2], KIN[4], RSR[1], TRX[4.000094], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04042983 | | ATLAS[2] | | |
| 04042995 | | COPE[.00000001] | | |
| 04043017 | | COPE[.00000001] | | |
| 04043021 | | TONCOIN[116.04], TRX[.000777] | | |
| 04043023 | | DENT[1], HOLY[1], KIN[1], USDT[0.00000926] | | |
| 04043034 | | COPE[.00000001] | | |
| 04043040 | | ETH[.3668456], ETH-PERP[0], USD[69.09] | | |
| 04043041 | | ETH[0], NFT (359837670542814631/FTX EU - we are here! #200391)[1], NFT (482169870632759124/FTX EU - we are here! #200327)[1], NFT (559383016381480056/FTX EU - we are here! #200134)[1], USDT[0.00000572] | | |
| 04043042 | | ATLAS[2], COPE[.00000001] | | |
| 04043057 | | COPE[.00000001] | | |
| 04043084 | | COPE[.00000001] | | |
| 04043086 | | BNB[3.11798688], BTC[.08683199], LOOKS[720.70128067], MNGO[10393.2897181], PERP[311.80022704], USD[2570.48] | Yes | |
| 04043088 | | NFT (296085427266282137/FTX AU - we are here! #25206)[1], NFT (466408742448414120/FTX AU - we are here! #86334)[1], NFT (492825878556935424/FTX AU - we are here! #15361)[1], NFT (504276360677504196/FTX EU - we are here! #85580)[1], NFT (516767881364523412/FTX EU - we are here! #85773)[1], NFT (541789910622997990/FTX Crypto Cup 2022 Key #14774)[1] | | |
| 04043098 | Contingent | AVAX[.187134], BNB[.1], ETH[.00000001], FTM[.514], LUNA2[0.66719400], LUNA2_LOCKED[1.55678600], LUNC[100000.8566203], LUNC-PERP[0], MATIC[6.997], SOL[.11], TRX[.000003], USD[2.39], USDT[0.52482929] | | |
| 04043100 | | COPE[.00000001] | | |
| 04043103 | | ATLAS[2], COPE[.00000001] | | |
| 04043107 | | COPE[.00000001] | | |
| 04043109 | | ATLAS[2] | | |
| 04043114 | | COPE[.00000001] | | |
| 04043116 | | SOL[.376522], USDT[5.29778643] | | |
| 04043119 | | NFT (361587715766289456/FTX EU - we are here! #274226)[1], NFT (524940996247293225/FTX EU - we are here! #274209)[1], NFT (573334354831213013/FTX EU - we are here! #274181)[1] | | |
| 04043124 | | LTC[0] | | |
| 04043130 | | FTT[0.00742255], USD[0.00], USDT[0] | | |
| 04043131 | | COPE[.00000001] | | |
| 04043133 | | COPE[.00000001] | | |
| 04043138 | | ATLAS[2], COPE[.00000001] | | |
| 04043139 | | ATLAS[2], COPE[.00000001] | | |
| 04043149 | | COPE[.00000001] | | |
| 04043155 | | COPE[.00000001] | | |
| 04043156 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[-19152.54], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00061150], ETH-PERP[0], FTT[0.09256673], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], SOL-PERP[0], USD[13683.32], XRP-PERP[0] | | |
| 04043157 | | USD[25.00] | | |
| 04043169 | | COPE[.00000001] | | |
| 04043171 | | COPE[.00000001] | | |
| 04043174 | | BTC[0] | | |
| 04043176 | | ATLAS[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04043178 | | DOGE[44.73308059] | | |
| 04043182 | | COPE[.00000001] | | |
| 04043187 | | USDT[0] | | |
| 04043190 | | COPE[.00000001] | | |
| 04043195 | | MSOL[18.46918183] | Yes | |
| 04043198 | | AKRO[2], KIN[2], USD[0.00], USDT[0.00001818] | Yes | |
| 04043200 | | COPE[.00000001] | | |
| 04043201 | | USD[25.00] | | |
| 04043203 | | BTC[0], LTC[0] | | |
| 04043212 | | ATLAS[2], COPE[.00000001] | | |
| 04043216 | | COPE[.00000001] | | |
| 04043222 | | COPE[.00000001] | | |
| 04043229 | | LTC[0] | | |
| 04043232 | | COPE[.00000001] | | |
| 04043237 | | COPE[.00000001] | | |
| 04043240 | | NFT (307720212401274822/FTX AU - we are here! #12978)[1], NFT (349569598595316576/FTX EU - we are here! #149443)[1], NFT (352156636221312164/FTX EU - we are here! #149163)[1], NFT (485217517353108102/FTX EU - we are here! #149274)[1], NFT (559676994097591723/FTX AU - we are here! #13001)[1] | | |
| 04043246 | | ATLAS[2], COPE[.00000001] | | |
| 04043254 | | COPE[.00000001] | | |
| 04043257 | | USD[26.46] | Yes | |
| 04043258 | | COPE[.00000001] | | |
| 04043265 | | APT-PERP[0], ATOM-PERP[0], BIT[4], CHZ-PERP[0], CRV-PERP[0], FTT-PERP[0], OMG-PERP[0], SOL[1.20977699], TRX[16.178499], USD[-9.85], USDT[.14121595], XRP[.2] | | |
| 04043273 | | ATLAS[2], COPE[.00000001] | | |
| 04043277 | | ATLAS[7.2], COPE[3.7] | | |
| 04043282 | | COPE[.5] | | |
| 04043288 | | COPE[.00000001] | | |
| 04043291 | | ATLAS[2] | | |
| 04043292 | | ATLAS[2], COPE[.00000001] | | |
| 04043301 | | COPE[.00000001] | | |
| 04043308 | | LINKBULL[5.71903], MATICBULL[.07286], USD[0.00], USDT[0] | | |
| 04043312 | | ATLAS[2], COPE[.00000001] | | |
| 04043321 | | AKRO[1], UBXT[1], USDT[0] | Yes | |
| 04043328 | | COPE[.00000001] | | |
| 04043329 | | ATLAS[2], COPE[.00000001] | | |
| 04043330 | | COPE[.00000001] | | |
| 04043344 | Contingent | ATOM[0], AXS[5.55717309], BCH[0.51138262], BTC[0], DOT[5.08941024], ETHW[2.50083948], FTT[4.26657799], IP3[20], LUNA2[0.07031316], LUNA2_LOCKED[0.16406405], LUNC[15310.84], MATIC[223.62367363], SOL[2.03042735], SRM[30.17974908], SRM_LOCKED[.16940278], TRX[302.22818859], USD[0.00] | Yes | |
| 04043345 | | ATLAS[2], COPE[.00000001] | | |
| 04043349 | | COPE[.00000001] | | |
| 04043354 | | COPE[.00000001] | | |
| 04043356 | | ATLAS[4], COPE[.00000001] | | |
| 04043358 | | TRX[.908501], USD[4.26] | | |
| 04043373 | | COIN[.009924], FTT[.09968], USD[0.30], USDT[0.09176164] | | |
| 04043374 | | COPE[.00000001] | | |
| 04043375 | | TRX[.000001] | | |
| 04043376 | | COPE[.00000001] | | |
| 04043378 | | ATLAS[2], COPE[.00000001] | | |
| 04043379 | | NFT (433121469610460400/FTX Crypto Cup 2022 Key #13979)[1], NFT (523395586990285265/The Hill by FTX #16927)[1], USD[0.02], USDT[0.00000001] | | |
| 04043386 | | ATLAS[2], COPE[.00000001] | | |
| 04043394 | | COPE[.00000001] | | |
| 04043397 | | COPE[.00000001] | | |
| 04043399 | | ATLAS[3.9], COPE[.00000001] | | |
| 04043414 | | COPE[.00000001] | | |
| 04043418 | | COPE[.00000001] | | |
| 04043424 | | ATLAS[2], COPE[.2] | | |
| 04043425 | | ATLAS[2], COPE[.00000001] | | |
| 04043435 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], USTC-PERP[0] | | |
| 04043443 | | COPE[.00000001] | | |
| 04043444 | | USDT[0] | | |
| 04043446 | | ATLAS[2], COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04043448 | | AGLD-PERP[0], AVAX-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[565.44121018], WAXL[.3451] | | |
| 04043450 | | BTC[0], ETH[0], TONCOIN[0], USDT[0.00011275] | | |
| 04043454 | | ATLAS[3.6] | | |
| 04043471 | | COPE[.00000001] | | |
| 04043475 | | ATLAS[2], COPE[.00000001] | | |
| 04043477 | Contingent, Disputed | FTT[.00138009] | Yes | |
| 04043491 | | COPE[.00000001] | | |
| 04043498 | Contingent | BNB[.20767951], LUNA2[0], LUNA2_LOCKED[1.33944361], USD[0.00] | | |
| 04043500 | | BNB[.23011533], BTC[0.08743622], ETH[.00000163], ETHW[.17906633], TRX[1], USD[11.62] | Yes | |
| 04043512 | Contingent | APE-PERP[0], LINA-PERP[0], LUNA2[0.00482823], LUNA2_LOCKED[0.01126588], LUNC-PERP[0], LINK-PERP[0], NFT (353630815535124439/FTX EU - we are here! #21651)[1], NFT (384613502588852788/FTX EU - we are here! #21525)[1], NFT (433745279500732363/FTX AU - we are here! #38007)[1], NFT (508371175902618765/FTX AU - we are here! #35173)[1], NFT (534391445883480777/FTX EU - we are here! #21704)[1], USD[955.20], USDT[0], USTC[.68346], USTC-PERP[0] | Yes | |
| 04043516 | | COPE[.00000001] | | |
| 04043523 | | BAO[1], BTC[0.00022438], ETH[.00346571], ETHW[.00342464], GBP[0.00], LUNC[0], TRX[1], USD[0.00], USDT[0.00000001], USO[.00000004] | Yes | |
| 04043524 | | TONCOIN[1] | | |
| 04043530 | | NFT (431785957442642982/FTX EU - we are here! #178238)[1], NFT (510326694691606964/FTX EU - we are here! #177663)[1], NFT (566531441617840590/FTX EU - we are here! #177766)[1], SOL[0], TRX[.787298], USDT[0.00000001] | | |
| 04043531 | Contingent, Disputed | AUD[0.00] | | |
| 04043533 | | COPE[.00000001] | | |
| 04043550 | | ATLAS[2], COPE[.00000001] | | |
| 04043552 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB[.0000093], BTC[.06831725], BTC-PERP[.3199], ETC-PERP[0], ETH[.92816485], ETH-PERP[4.17900000], FTT[25.15108147], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.08477844], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 04043558 | | BAO[1], BTC[1.56049131], BTC-PERP[0], BULL[99.1811598], DENT[2], GBTC[179.337], KIN[2], MSTR[29.74839700], TSLA[9.67538702], USD[449.11], USDT[0] | Yes | |
| 04043561 | | COPE[.00000001] | | |
| 04043573 | | 0 | | |
| 04043577 | Contingent, Disputed | ATLAS[4], COPE[1.30000001] | | |
| 04043583 | | COPE[.00000001] | | |
| 04043591 | | SOL[0], TRX[0] | | |
| 04043592 | | FTT[0.00010047], GMT[0.01883607], GST[.03398151], SOL[0], TRX[.000843], USD[0.00], USDT[0] | | |
| 04043595 | | ATLAS[2], COPE[.38000001] | | |
| 04043607 | | COPE[.00000001] | | |
| 04043608 | | APE[0], AVAX[0], BEAR[0], BNB[0], BTC[0], BULL[0], ENS[0], ETCBULL[0], ETH[0], ETHBULL[0], ETHW[0.01900000], FTT[26.17892832], GALA[0], LUNC[0], MATIC[0], PAXG[0], PAXGBEAR[0], PAXGBULL[0], SOL[16.83000248], TRX[0], USD[0.00], USDT[0.00000010], XAUT[0], XAUTBULL[0] | | |
| 04043614 | | ATLAS[2], COPE[.00000001] | | |
| 04043630 | | COPE[.00000001] | | |
| 04043644 | | ATLAS[2], COPE[.00000001] | | |
| 04043646 | | USD[7.00], USDT[2.98891289] | | |
| 04043650 | | COPE[.00000001] | | |
| 04043661 | | ATLAS[2], COPE[.00000001] | | |
| 04043669 | | SHIB[5261849.75903892] | | |
| 04043670 | | USD[0.10] | | |
| 04043672 | | COPE[.00000001] | | |
| 04043680 | | XRP[61103.66156562] | Yes | |
| 04043687 | | ATLAS[2], COPE[.00000001] | | |
| 04043693 | | ATLAS[9.335], AXS[1.3], ETHW[1.56370284], TONCOIN[.0788192], USD[0.01] | | |
| 04043694 | | USDT[0] | | |
| 04043700 | | COPE[.00000001] | | |
| 04043711 | | USD[10.00] | | |
| 04043720 | | USD[0.05] | | |
| 04043723 | | ATLAS[2] | | |
| 04043724 | | COPE[.00000001] | | |
| 04043727 | | USDT[0] | | |
| 04043734 | | COPE[.00000001] | | |
| 04043747 | | APE[7.59848], BTC[.00489902], DOGE[621], ETH[.0709932], ETHW[.0709932], USD[0.66], USDT[0], XRP[263.9734] | | |
| 04043749 | | ATLAS[1.2] | | |
| 04043755 | | COPE[.00000001] | | |
| 04043756 | | USD[25.00], USDT[1] | | |
| 04043757 | | COPE[.00000001] | | |
| 04043767 | | USD[0.05] | | |
| 04043773 | | ATLAS[2], COPE[.00000001] | | |
| 04043774 | | NFT (303228806233948113/FTX EU - we are here! #34793)[1], NFT (345428176583900154/FTX EU - we are here! #34298)[1], NFT (408371176157589722/FTX EU - we are here! #34735)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04043784 | | COPE[.00000001] | | |
| 04043785 | | COPE[.00000001] | | |
| 04043790 | | BNB[0], USD[0.00] | | |
| 04043806 | | COPE[.00000001] | | |
| 04043810 | | COPE[.00000001] | | |
| 04043816 | | USD[1.87], USDT[0] | | |
| 04043830 | | COPE[.00000001] | | |
| 04043833 | | COPE[.00000001] | | |
| 04043844 | | NFT (326932586413101358/FTX EU - we are here! #83494)[1], NFT (330044898981217102/FTX EU - we are here! #82898)[1], NFT (512802042443597095/FTX EU - we are here! #83356)[1] | | |
| 04043850 | Contingent, Disputed | USD[25.00] | | |
| 04043851 | | COPE[.00000001] | | |
| 04043854 | | COPE[.00000001] | | |
| 04043855 | | ATLAS[2] | | |
| 04043869 | | ATLAS[2], COPE[.00000001] | | |
| 04043870 | | COPE[.00000001] | | |
| 04043871 | Contingent, Disputed | BNB[0.00000002], ETH[0.00000003], FTT[0], MATIC[0.00000001], NFT (354807834475855619/FTX AU - we are here! #4560)[1], NFT (358387759871640595/Austria Ticket Stub #1538)[1], NFT (405353778375947348/FTX EU - we are here! #126146)[1], NFT (413800318437296387/FTX AU - we are here! #26565)[1], NFT (481679920173209838/FTX EU - we are here! #125882)[1], NFT (486293945718172828/FTX Crypto Cup 2022 Key #4639)[1], NFT (507023106038934053/FTX EU - we are here! #125727)[1], NFT (559926196079896352/FTX AU - we are here! #4546)[1], NFT (567392175013444218/The Hill by FTX #3413)[1], TRX[0], USD[0.12], USDT[0.00000275] | | |
| 04043880 | | COPE[.00000001] | | |
| 04043887 | | COPE[.00000001] | | |
| 04043889 | | ATLAS[4], COPE[3.5] | | |
| 04043898 | | COPE[.00000001] | | |
| 04043901 | | COPE[.00000001] | | |
| 04043911 | | ATLAS[7.2], COPE[3.7] | | |
| 04043913 | | ATLAS[2] | | |
| 04043918 | | COPE[.00000001] | | |
| 04043923 | | COPE[.00000001] | | |
| 04043930 | | BNB[.00000001], HT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04043931 | | USDT[0] | | |
| 04043935 | | AKRO[1], SOL[0], USD[0.00], USDT[0.00000019] | Yes | |
| 04043937 | | COPE[.00000001] | | |
| 04043939 | | ATLAS[2], COPE[.00000001] | | |
| 04043940 | | COPE[0.17855199], SOL[.0012] | | |
| 04043943 | | COPE[.00000001] | | |
| 04043958 | | ATLAS[2] | | |
| 04043962 | | GOG[561.55699272], USDT[0] | | |
| 04043976 | | ATLAS[2] | | |
| 04043977 | | COPE[.00000001] | | |
| 04043980 | | USD[25.00] | | |
| 04043984 | | COPE[.00000001] | | |
| 04043995 | | USD[1.95], XRP[.888772] | | |
| 04043997 | | ETH[0], NFT (347262932989793388/FTX EU - we are here! #236316)[1], NFT (364648401410428595/FTX EU - we are here! #242245)[1], NFT (469702563814650812/FTX EU - we are here! #236433)[1] | | |
| 04043999 | | USD[0.23] | | |
| 04044006 | | COPE[.00000001] | | |
| 04044009 | | ATLAS[2], COPE[.2] | | |
| 04044012 | | ATLAS[1.8], COPE[.00000001] | | |
| 04044020 | | BNB[0.00000001], BTC[0], HT[0], SOL[0], TRX[5.39779740], USD[0.00], USDT[0] | | |
| 04044027 | | COPE[.00000001] | | |
| 04044032 | | NFT (289790966630962212/FTX EU - we are here! #71054)[1], NFT (394706888983942708/FTX EU - we are here! #71161)[1], NFT (419573283371037673/FTX EU - we are here! #72377)[1] | | |
| 04044037 | | NFT (379858040451611587/FTX EU - we are here! #169891)[1], NFT (424878445041129304/FTX EU - we are here! #170836)[1], NFT (439328844375361043/FTX EU - we are here! #170932)[1] | | |
| 04044039 | | BADGER[.01], NFT (321343107678450300/FTX EU - we are here! #244953)[1], NFT (346962938139903835/FTX EU - we are here! #244975)[1], NFT (357063864501387635/FTX AU - we are here! #38059)[1], SUSHI[.5], USD[1.92], USDT[0] | | |
| 04044040 | | ATLAS[2] | | |
| 04044042 | | COPE[.00000001] | | |
| 04044043 | | NFT (563007212156249680/The Hill by FTX #22010)[1] | | |
| 04044046 | | COPE[.00000001] | | |
| 04044050 | | COPE[.00000001] | | |
| 04044054 | | NFT (411393408085282675/The Hill by FTX #16073)[1] | | |
| 04044068 | | NFT (540122110066224189/FTX Crypto Cup 2022 Key #22377)[1], TRX[.000066], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04044072 | | ATLAS[2], COPE[.00000001] | | |
| 04044073 | | BNB[.0001583], BTC[.00000183], NFT (323816270775363357/FTX Crypto Cup 2022 Key #2114)[1], NFT (363263797576909121/FTX EU - we are here! #110298)[1], NFT (448809559999187322/FTX EU - we are here! #110605)[1], NFT (489263849184988509/FTX EU - we are here! #110741)[1], TRX[.000568] | Yes | |
| 04044074 | | BTC[0], ETH[0], USDT[0] | | |
| 04044082 | | TONCOIN[.04] | | |
| 04044092 | | COPE[.00000001] | | |
| 04044095 | | ATLAS[2] | | |
| 04044097 | | TONCOIN[27.5], USDT[.15612375] | | |
| 04044102 | | USD[0.00] | | |
| 04044103 | | 0 | | |
| 04044118 | Contingent, Disputed | ASD[0], BTC[0.00000006], BTC-0624[0], BTC-MOVE-0414[0], BTC-PERP[0], CAD[0.00], ETH[0.00000310], ETH-PERP[0], ETHW[0.00000309], FTT[0.02974563], FTT-PERP[0], FXS-PERP[0], LTC[0], MATIC-PERP[0], MOB[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-0624[0], TRX[0], USD[2.42], USDT[0.00087370], XMR-PERP[0], XRP[0] | Yes | USD[0.00] |
| 04044125 | | COPE[.00000001] | | |
| 04044131 | | ATLAS[2], COPE[.00000001] | | |
| 04044133 | | ATLAS[1.7] | | |
| 04044136 | | ATLAS[2], COPE[.00000001] | | |
| 04044138 | | NFT (301180379343308628/FTX EU - we are here! #243203)[1], NFT (532221445956915535/FTX EU - we are here! #243047)[1], NFT (558036457387241284/FTX EU - we are here! #243162)[1] | | |
| 04044144 | | 1INCH[0], 1INCH-0624[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM[0], ATOM-0624[0], BNB[0.00955792], BNB-0624[0], BNB-PERP[0], BTC[0.00212824], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0.00020000], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.04720627], DOT-0624[0], DOT-0930[0], DOT-PERP[0], ETH[-0.00070527], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[18437.39917895], ETHW-PERP[-18437.4], FTT[35.99480000], FXS-PERP[0], GMT[-0.73773013], GMT-PERP[0], GRT[0], GRT-0624[0], GRT-PERP[0], HT[-1707.74695242], HT-PERP[1684.88], KSOS-PERP[0], LINK[7176.65838754], LINK-PERP[-7176.7], MATIC[-0.19437315], MATIC-PERP[0], MKR[-38.29598061], MKR-PERP[0], SOL[487.32], SOL-PERP[-487.32], SUSHI[55201.50000000], SUSHI-PERP[-55201.5], TRX[0], TRX-0624[0], TRY[0.00], USD[896222.97] | | |
| 04044154 | | BTC[0] | | |
| 04044156 | | COPE[.00000001] | | |
| 04044161 | | BNB[.00900438], USD[11.40], USDT[3.69182810] | | |
| 04044181 | | ATLAS[2], COPE[.00000001] | | |
| 04044189 | | ATLAS[2], COPE[.00000001] | | |
| 04044195 | | COPE[.00000001] | | |
| 04044207 | Contingent, Disputed | CAKE-PERP[0], LTC[0], USD[0.28] | | |
| 04044210 | | USD[25.00] | | |
| 04044216 | | ATLAS[2], COPE[.00000001] | | |
| 04044233 | | TONCOIN[.00727642], USD[0.00] | | |
| 04044248 | | TONCOIN[.07], USD[0.00] | | |
| 04044250 | | TRX[.000037], USDT[0.35889660] | | |
| 04044251 | | COPE[.00000001] | | |
| 04044256 | | COPE[.00000001] | | |
| 04044273 | | ATLAS[2], COPE[.2] | | |
| 04044278 | | COPE[.00000001] | | |
| 04044281 | | COPE[.00000001] | | |
| 04044284 | | ATLAS[2], COPE[.8] | | |
| 04044290 | | TONCOIN[.01], USD[0.00] | | |
| 04044292 | | COPE[.00000001] | | |
| 04044295 | | AKRO[10796.83853787], ATLAS[3116.63257338], GALA[354.33682819], SHIB[8976873.44640140] | | |
| 04044297 | | BNB[.00412636], CRO-PERP[0], GLMR-PERP[0], NFT (295461011803414861/FTX EU - we are here! #179232)[1], NFT (410200727916285007/The Hill by FTX #4940)[1], NFT (480324843089908167/FTX EU - we are here! #179432)[1], USD[0.00] | Yes | |
| 04044298 | | CRV[11], USD[0.96] | | |
| 04044301 | | DOGE[0] | | |
| 04044309 | | COPE[.00000001] | | |
| 04044311 | | COPE[.00000001] | | |
| 04044314 | | ATLAS[2], COPE[.00000001] | | |
| 04044317 | | ATLAS[3.6], COPE[.00000001] | | |
| 04044318 | | XRP[0] | | |
| 04044322 | | BTC[0], NEXO[0], TONCOIN[0], USDT[0] | | |
| 04044326 | | COPE[.00000001] | | |
| 04044330 | Contingent | BAO[1], ETH[2.20630214], ETHW[2.20722916], LUNA2[0.93646880], LUNA2_LOCKED[2.17059468], LUNC[27678.28174982], SHIB[4225398.83993155], SOL[3.52119787], USD[403.84], XRP[265.71294937] | Yes | |
| 04044331 | | BTC[0], ETH[0], ROSE-PERP[0], USD[0.00] | | |
| 04044335 | | AKRO[1], BTC[.05294439], FTT[134.05866032], TRX[81251.60266911], WRX[25533.41741445] | Yes | |
| 04044343 | | COPE[.00000001] | | |
| 04044346 | | COPE[.00000001] | | |
| 04044347 | | SOL[0] | | |
| 04044353 | | FTT[.09844], TONCOIN[.0203514], USD[0.00] | | |
| 04044356 | | ETH[.00000001], MATH[1], TRX[1.000888], UBXT[1], USD[19914.00], USDT[363.70001698] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04044357 | | BNB[0], FTT[0], LTC[0], MATIC[0.00007640], SOL[0.00000001], TRX[0.00000600], USDT[0.00250359] | | |
| 04044360 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 04044361 | | ATLAS[2] | | |
| 04044364 | | COPE[.00000001] | | |
| 04044372 | | COPE[.00000001] | | |
| 04044376 | | ATLAS[2], COPE[.00000001] | | |
| 04044383 | | COPE[.00000001] | | |
| 04044391 | | AKRO[2], BAO[10], DENT[2], KIN[11], RSR[2], UBXT[2], USD[0.00] | | |
| 04044404 | | COPE[.00000001] | | |
| 04044408 | | USD[0.00] | | |
| 04044410 | Contingent | AVAX[.30458713], BOBA[1], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00161997], ETHW[0.06310023], FTT[.00061265], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008], LUNC-PERP[0], MATIC[0.10037993], NFT (53521978176285070 5/FTX AU - we are here! #60941)[1], SAND[.5], SAND-PERP[0], SOL[.00662521], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.002295], USD[0.68], USDT[1329.17853558], USDT-PERP[0] | | |
| 04044413 | | ALGO-PERP[0], CHR-PERP[0], HNT-PERP[0], TRX[.000057], USD[0.00], USDT[227.09000000] | | |
| 04044415 | | FTT[0.00106197], USD[0.01] | | |
| 04044423 | | ATLAS[7.2], COPE[3.7] | | |
| 04044424 | | COPE[.00000001] | | |
| 04044429 | | ATLAS[2], UBXT[0] | | |
| 04044432 | Contingent | DOT[7.60095151], ETH[.05772444], ETHW[.05700809], FTT[.62800837], LINK[12.61883252], LUNA2[0], LUNA2_LOCKED[2.39754855], LUNC[3.31334059], NFT (305171683593497821/FTX EU - we are here! #123742)[1], NFT (319164654906264537/FTX AU - we are here! #32197)[1], NFT (325270448418149773/FTX EU - we are here! #128138)[1], NFT (346504088532775260/FTX AU - we are here! #32244)[1], NFT (379445386463773300/FTX Crypto Cup 2022 Key #21733)[1], NFT (491676142440520074/FTX EU - we are here! #128048)[1], USD[2574.10] | Yes | |
| 04044445 | | USD[0.00] | | |
| 04044446 | | ATLAS[4134.00302092], USD[0.00] | | |
| 04044449 | | COPE[.00000001] | | |
| 04044460 | | ATLAS[3.6] | | |
| 04044461 | | BTC[.00189204], BTC-PERP[0], USD[1.62], USDT[2.3977984] | | |
| 04044468 | | BAO[3], ETH[.0000007], ETHW[.0000007], EUR[0.00], KIN[4], TRX[3] | Yes | |
| 04044469 | | COPE[.00000001] | | |
| 04044470 | | ATLAS[2], COPE[.2] | | |
| 04044481 | | COPE[.00000001] | | |
| 04044482 | | COPE[.00000001] | | |
| 04044490 | | AUD[0.00], USD[0.00] | Yes | |
| 04044500 | | COPE[.00000001] | | |
| 04044501 | | AUD[147.34] | | |
| 04044507 | | BTC-PERP[0], NFT (352950587175061879/FTX EU - we are here! #137085)[1], NFT (368555154535440509/FTX EU - we are here! #137409)[1], NFT (476963570869764874/FTX EU - we are here! #137725)[1], USD[0.24], USDT[0.66637969] | | |
| 04044511 | | ATLAS[2] | | |
| 04044517 | | COPE[.00000001] | | |
| 04044518 | | ATLAS[2], COPE[3.1] | | |
| 04044526 | | COPE[.00000001] | | |
| 04044528 | | TONCOIN[.08], USD[0.00], USDT[0] | Yes | |
| 04044538 | | COPE[.00000001] | | |
| 04044540 | | BAO[3], KIN[2], USD[0.00] | Yes | |
| 04044541 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009976], USD[0.00] | | |
| 04044544 | | ETH[0], USD[0.00] | | |
| 04044546 | | ATLAS[2] | | |
| 04044553 | | COPE[.00000001] | | |
| 04044557 | | ATLAS[2], UBXT[7.94821764] | | |
| 04044558 | | COPE[.00000001] | | |
| 04044562 | | USDT[106.09057185] | Yes | |
| 04044566 | | ATLAS[2] | | |
| 04044567 | | COPE[.00000001] | | |
| 04044571 | | USDT[6.12] | | |
| 04044573 | | BTC[0], ETH[.0669221], USDT[293.51642517] | | |
| 04044583 | Contingent, Disputed | UBXT[1], USDT[0] | | |
| 04044589 | | COPE[.00000001] | | |
| 04044593 | | COPE[.00000001] | | |
| 04044603 | | BAO[7], BNB[0.00000082], BTT[172.65396723], CTX[0], ETH[0.00000012], ETHW[0.00000012], KIN[1], SHIB[3772.35239165], TONCOIN[0], USD[0.00], USDT[0], XPLA[.00013548] | Yes | |
| 04044606 | | COPE[.00000001] | | |
| 04044610 | | ATLAS[2], COPE[3.1] | | |
| 04044611 | | AKRO[1], ETH[.001], ETHW[.001], KIN[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04044613 | | BTC[0.00000001], FTT[.00000001], NFT (321430418409833234/FTX EU - we are here! #282918)[1], NFT (434955694950911081/FTX EU - we are here! #282921)[1], USD[509.70], USDT[0] | | |
| 04044617 | Contingent, Disputed | USD[0.00], USDT[-0.00093661] | | |
| 04044623 | | COPE[.00000001] | | |
| 04044625 | | ATLAS[2] | | |
| 04044628 | | COPE[.00000001] | | |
| 04044632 | | NFT (332278021791807686/FTX EU - we are here! #48477)[1], NFT (333864034036714551/FTX EU - we are here! #48194)[1], NFT (471211193915481141/FTX EU - we are here! #48677)[1] | Yes | |
| 04044640 | | COPE[.00000001] | | |
| 04044660 | | COPE[.00000001] | | |
| 04044662 | | FTT[0.08588080] | | |
| 04044667 | | ATLAS[2], COPE[.00000001] | | |
| 04044670 | | APE[0], BCH[0], BTC[0], ETH[0.00000001], LTC[0.00562930], MATICBULL[0], SOL[-0.00000240], THETABULL[0], TRYB[0], USD[0.00], XRP[0] | Yes | |
| 04044671 | | USD[0.00] | | |
| 04044676 | | ATLAS[1.8] | | |
| 04044678 | | NFT (364345108404350184/FTX EU - we are here! #275800)[1], NFT (365048435922198466/FTX EU - we are here! #275797)[1], NFT (365354278754263703/FTX EU - we are here! #275803)[1], NFT (421292048727833019/Monaco Ticket Stub #999)[1], USD[2296.84] | Yes | |
| 04044681 | | ATLAS[2] | | |
| 04044685 | | COPE[.00000001] | | |
| 04044689 | | USD[25.00] | | |
| 04044694 | | COPE[.00000001] | | |
| 04044699 | | LOOKS-PERP[0], USD[0.00] | | |
| 04044710 | | COPE[.00000001] | | |
| 04044711 | | NFT (430445344044158965/FTX EU - we are here! #281943)[1], NFT (484586556447039715/FTX EU - we are here! #281930)[1], TONCOIN[.032], XRP[0] | | |
| 04044716 | | ETH[.00081063], ETHW[0.00081063], MATIC[9], USD[0.00] | | |
| 04044721 | | BTC-PERP[0], USD[-9.14], USDT[10.22085313] | Yes | |
| 04044732 | | COPE[.00000001] | | |
| 04044733 | | USD[194.70] | | |
| 04044734 | Contingent | BTC[0], ETHW[.28750788], EUR[0.24], LUNA2[0.13097806], LUNA2_LOCKED[0.30561549], LUNC[28520.75], USD[0.00], USDT[.00734403] | | |
| 04044735 | | ATLAS[2], COPE[.00000001] | | |
| 04044736 | | APE[.08662051], AVAX[.13887082], ETH[.00403894], ETHW[.00398418], KIN[3], MANA[10.97819159], MATIC[6.52651285], PAXG[.06022874], SAND[3.31670178], SOL[.0246878], UBXT[2], UNI[1.0770247], USD[1.65], USDT[0.09224602] | Yes | |
| 04044738 | Contingent | CRO-PERP[0], DOGE-PERP[0], ETH[.00011302], ETHW[.00021096], FTT[43.691697], GMT-PERP[0], GST-PERP[0], LUNA2[1.93066787], LUNA2_LOCKED[4.50489170], LUNC-PERP[0], MATIC[0], TRX[.000043], USD[0.25], USDT[01], USTC[.40349], XRP[.96878013] | | |
| 04044745 | | COPE[.00000001] | | |
| 04044756 | | BTC-PERP[.0034], USD[39.07], XRP-PERP[135] | | |
| 04044757 | | ATLAS[2] | | |
| 04044757 | | ETH-PERP[0], EUR[3990.00], NEAR-PERP[0], USD[-1866.41], USDT[9.87428212] | | |
| 04044761 | | BTC[0], HEDGE[0], MATIC[0], USD[0.00] | Yes | |
| 04044762 | | COPE[.00000001] | | |
| 04044766 | | ATLAS[2.7] | | |
| 04044783 | | ADA-PERP[-116], ALGO-PERP[0], AVAX-PERP[2.6], BNB-PERP[1], BTC-PERP[.0025], CRO-PERP[0], DOT-PERP[7.4], ETH-PERP[.037], EUR[0.00], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[56], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[11.49], TRX[.00081], TRX-PERP[778], UNI-PERP[0], UNISWAP-PERP[0], USD[618.24], USDT[0], XRP-PERP[106] | | |
| 04044784 | | ATLAS[2] | | |
| 04044789 | | COPE[.00000001] | | |
| 04044790 | | DOGE[0] | | |
| 04044795 | | NFT (300480532321077615/FTX AU - we are here! #23450)[1], NFT (448374520485841713/FTX AU - we are here! #13424)[1], NFT (455821821910235977/FTX AU - we are here! #13432)[1], USD[6.45] | | |
| 04044798 | | ATLAS[2.2] | | |
| 04044803 | | DENT[1], ETH[.00000953], ETHW[1.15250252], USD[11533.79], USDT[0] | Yes | |
| 04044809 | | ATLAS[2], COPE[3.1] | | |
| 04044818 | | COPE[.00000001] | | |
| 04044824 | | COPE[.00000001] | | |
| 04044831 | | COPE[.00000001] | | |
| 04044833 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[3.30000000], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[54], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.38608648], LUNA2_LOCKED[0.90086847], LUNA2-PERP[0], LUNC[84071.145444], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-12.39], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.07443700], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1591.13], USDT[77.71950901], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04044851 | | ATLAS[0] | | |
| 04044856 | | COPE[.00000001] | | |
| 04044866 | | ETH[0] | | |
| 04044868 | | USD[0.00] | | |
| 04044869 | | USD[25.00], USDT[1] | | |
| 04044872 | | COPE[.00000001] | | |
| 04044894 | | USD[0.00] | | |
| 04044895 | | COPE[.00000001] | | |
| 04044901 | | COPE[.00000001] | | |
| 04044903 | | COPE[0.00000001], SOL[0] | | |
| 04044906 | | MATIC[0], TRX[.00001.5], USD[0.00], USDT[0.62427431], XRP[0] | | |
| 04044907 | | ATLAS[2], COPE[.00000001] | | |
| 04044910 | | ETH[0], MATIC[0] | | |
| 04044911 | | EUR[0.95], PAXG[0], USD[0.71], USDT[0] | | |
| 04044912 | | BNB[.00068751], ETH[0.00008807], USD[0.62] | | |
| 04044916 | | TRX[.3177], USDT[0], XRP[.75] | | |
| 04044920 | | NFT (327361349263460342/FTX EU - we are here! #18146)[1], NFT (414988986591782335/FTX EU - we are here! #18072)[1], NFT (519921652304139530/FTX EU - we are here! #18417)[1] | | |
| 04044931 | | BTC[0.00098812], USDT[0.00028944] | | |
| 04044935 | | NFT (333155362701460255/FTX AU - we are here! #49556)[1], NFT (486321503764712720/FTX AU - we are here! #49529)[1] | | |
| 04044944 | | COPE[.00000001] | | |
| 04044954 | | ATLAS[2] | | |
| 04044957 | | BTC[0], CRO[702.83268437], DOGE[0.44205997], ETH[0.00000289], ETHW[1.08236973], EUR[0.00], FTT[7.31327048], MSOL[0], SOL[5.84093863], STETH[0], USDT[0.00000003] | Yes | |
| 04044958 | | ATLAS[2] | | |
| 04044964 | | COPE[.00000001] | | |
| 04044969 | | COPE[.00000001] | | |
| 04044973 | | BTC[0], USD[0.00] | | |
| 04044986 | | USD[0.00] | | |
| 04044993 | | COPE[.00000001] | | |
| 04045005 | | ATLAS[2] | | |
| 04045006 | | AKRO[1130.24265171], BAO[280192.26930491], BTT[0], DOGE[101.57078497], KIN[327009.33239048], SHIB[1087755.06439972], SOL[0] | Yes | |
| 04045007 | | MATIC[.00009557], NFT (435022241288262453/FTX AU - we are here! #60443)[1], TRX[.000001], USD[0.24] | Yes | |
| 04045013 | | BTC[.0205], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], USD[2.05] | | |
| 04045014 | | 0 | | |
| 04045017 | | FTT[.46325327], TRX[1], USDT[2.14423255] | Yes | |
| 04045023 | | COPE[.00000001] | | |
| 04045027 | | BNB[0.00000021], NFT (441930140420161474/FTX AU - we are here! #5804)[1], NFT (509398331395744324/FTX AU - we are here! #5792)[1], POLIS[0], USD[0.00] | Yes | |
| 04045033 | | ATLAS[2] | | |
| 04045035 | | ATLAS[7.2], COPE[3.7] | | |
| 04045037 | | USDT[0] | | |
| 04045038 | | COPE[.00000001] | | |
| 04045058 | | COPE[.00000001] | | |
| 04045070 | | ATLAS[7.2], COPE[3.7] | | |
| 04045071 | | USDT[0] | | |
| 04045080 | | COPE[.00000001] | | |
| 04045084 | | ATLAS[2], COPE[.2] | | |
| 04045091 | | USD[25.00] | | |
| 04045095 | | ETH[.00057475], FTT[150.08650884], USD[0.01] | Yes | |
| 04045101 | | ATOM[0], BTC[0], USD[0.00] | | |
| 04045105 | | ATLAS[2] | | |
| 04045108 | | COPE[.00000001] | | |
| 04045128 | | BTC[.00300165], CRO[790.82780351], ENS[2.3707792], ETHW[.0000037], NFT (304127838632361217/The Hill by FTX #2405)[1], NFT (310417175220926454/Mexico Ticket Stub #489)[1], NFT (317565916386638347/Singapore Ticket Stub #226)[1], NFT (330080975226825673/FTX EU - we are here! #195383)[1], NFT (352557608627979084/Hungary Ticket Stub #1532)[1], NFT (366553898861826616/FTX Crypto Cup 2022 Key #1340)[1], NFT (368082368877889602/Montreal Ticket Stub #1588)[1], NFT (370129464428466141/Monza Ticket Stub #223)[1], NFT (420850455636659425/Netherlands Ticket Stub #1052)[1], NFT (425818881125895353/FTX AU - we are here! #63989)[1], NFT (466149521574628940/FTX EU - we are here! #195519)[1], NFT (488261498132881676/FTX EU - we are here! #195488)[1], NFT (500874156789319734/Austin Ticket Stub #243)[1], NFT (502366253240240758/FTX AU - we are here! #15292)[1], NFT (505576169191446860/FTX AU - we are here! #15274)[1], NFT (528282581713281994/Japan Ticket Stub #1119)[1], NFT (530048130587125927/France Ticket Stub #1590)[1], NFT (544797077542957925/Monaco Ticket Stub #979)[1], NFT (545444220509904924/Belgium Ticket Stub #1138)[1], TRX[.00013] | Yes | |
| 04045131 | | ATLAS[2], COPE[1.6] | | |
| 04045132 | | COPE[.00000001] | | |
| 04045136 | | APE-PERP[0], BTC-PERP[0], ETHW[.092], FTT[2], KNC-PERP[0], USD[194.38] | | |
| 04045141 | | XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04045142 | | ETH[.0429914], ETHW[.0429914], USD[0.69] | | |
| 04045147 | | COPE[.00000001] | | |
| 04045160 | | USD[1.70] | | |
| 04045166 | | ATLAS[4] | | |
| 04045169 | | COPE[.00000001] | | |
| 04045175 | | BTC[.09508325], TRX[1], USD[3020.16], USDT[0.02765808] | Yes | |
| 04045176 | Contingent | AUD[0.00], LUNA2[23.30161102], LUNA2_LOCKED[54.37042571], LUNC[5073974.85777], USD[0.00], USDT[23.15082132] | | |
| 04045178 | | ATLAS[26.4], COPE[3.72000001] | | |
| 04045188 | | TRX[0.00000064] | | |
| 04045193 | | COPE[.00000001] | | |
| 04045198 | | USD[0.00] | | |
| 04045201 | | TRX[.000058], USD[0.00], USDT[0] | | |
| 04045204 | | COPE[.00000001] | | |
| 04045205 | | TONCOIN[62.0875] | | |
| 04045217 | | 0 | | |
| 04045219 | | ATLAS[2] | | |
| 04045222 | | COPE[.00000001] | | |
| 04045232 | | LOOKS-PERP[0], USD[0.00], USDT[0], XRP[.49526] | | |
| 04045237 | | BTC[0.00002822], ETH[0], LTC[0.00401483], TONCOIN[0], USD[0.00], USDT[0.00000001] | | |
| 04045250 | | COPE[.50000001] | | |
| 04045251 | | COPE[.00000001] | | |
| 04045254 | | TONCOIN[.045], USD[0.00] | | |
| 04045259 | | ATLAS[2] | | |
| 04045260 | | LTC[3.52744093] | | |
| 04045268 | | ATLAS[0] | | |
| 04045273 | | TRX[.222122], USD[0.01], USDT[0] | | |
| 04045277 | | ETH[.00036325], ETHW[0.00036325] | | |
| 04045282 | | COPE[.00000001] | | |
| 04045285 | | BAND[119.86195530], BTC[0.00005243], ETH[0.23578548], ETHW[0], FTT[50.4], USD[0.20] | | BAND[119.45286], ETH[.23578] |
| 04045299 | | NFT (385164514052567878/The Hill by FTX #41294)[1] | | |
| 04045302 | | COPE[.00000001] | | |
| 04045306 | | BAO[1], FTT[13.8978554], NFT (569994296042092258/The Hill by FTX #34962)[1], USDT[135.20100714] | | |
| 04045309 | | USDT[0] | | |
| 04045311 | | ATLAS[1.6] | | |
| 04045316 | Contingent | BAO[1], LUNA2[0.00003494], LUNA2_LOCKED[0.00008153], LUNC[7.60908473], USD[0.00] | Yes | |
| 04045330 | | USDT[0.00000040] | | |
| 04045336 | | COPE[.00000001] | | |
| 04045337 | | TONCOIN[.00000001], USD[0.00] | | |
| 04045339 | | NFT (515795197692016148/FTX AU - we are here! #62807)[1] | Yes | |
| 04045341 | | MOB[36.99297], USD[1.65] | | |
| 04045366 | | ATLAS[2] | | |
| 04045373 | | BTC-PERP[0], CELO-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 04045383 | | USDT[10] | | |
| 04045385 | | COPE[.00000001] | | |
| 04045392 | Contingent | LUNA2[0.27429731], LUNA2_LOCKED[0.64002705], LUNC[59728.8168537], USD[0.00], USDT[0.00155563] | | |
| 04045398 | | USD[25.00] | | |
| 04045404 | | ATLAS[2] | | |
| 04045406 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], USD[3.52], ZEC-PERP[0] | | |
| 04045416 | | BTC[0.00009944], USDT[1.66104558] | | |
| 04045419 | | ETH[.90212032], ETH-PERP[0], ETHW[.00011696], FTT[.00000476], MANA-PERP[0], USD[37.29] | | |
| 04045420 | | BTC[0] | | |
| 04045429 | | TONCOIN[.09], USD[0.03] | | |
| 04045430 | Contingent, Disputed | USD[25.00] | | |
| 04045432 | | ATLAS[2] | | |
| 04045448 | | LINK-PERP[0], NEAR-PERP[0], USD[33.91], USDT[0.82861971] | | |
| 04045458 | | AUD[0.00] | | |
| 04045459 | | 0 | | |
| 04045472 | | ATLAS[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04045479 | | ATLAS[2] | | |
| 04045481 | | USDT[8] | | |
| 04045485 | | ETH[.00081327], FTT[3.1], MATIC[.59055354], SOL[8.00658059], TRX[.0088], USD[0.36], USDT[0.00992531] | | |
| 04045506 | | ATLAS[9.2] | | |
| 04045508 | | COPE[.00000001] | | |
| 04045514 | | USD[0.07] | | |
| 04045516 | | NFT [460251503195984844/FTX EU - we are here! #278690][1], NFT [511390177677631644/FTX EU - we are here! #278683][1] | | |
| 04045517 | | ATLAS[2], COPE[.2] | | |
| 04045519 | | FTT[71.39775764], SOL[50.99841724], USD[10.65], USDT[0] | Yes | |
| 04045522 | | BAO[2], BTC[.00110057], ETH[.00814317], ETHW[.00804734], KIN[1], USD[201.21] | Yes | |
| 04045533 | | BTC[.003], FTT[0.03480967], USDT[1.08551964] | | |
| 04045548 | | COPE[.00000001] | | |
| 04045551 | | COPE[.00000001] | | |
| 04045555 | | ATLAS[2], COPE[.00000001] | | |
| 04045556 | | USDT[27.43] | | |
| 04045557 | | USDT[0.00001646] | | |
| 04045582 | | COPE[.00000001] | | |
| 04045583 | | ATLAS[1.33493228], USDT[0] | | |
| 04045587 | | CEL[33.2986], CRO[69.986], DOGE[.9926], FTM[26], MATIC[20], SHIB[395179.67728922], SPELL[600], USD[0.50], USDT[0.00000001] | | |
| 04045589 | | ATLAS[2] | | |
| 04045591 | | BAO[7], BTC[0], DENT[1], KIN[4], TRX[1.89000100], UBXT[1], USD[0.98], USDT[0] | Yes | |
| 04045592 | | ETH[.00077166], ETHW[0.00077166], HT[.042162], USD[3.71] | | |
| 04045595 | | TRX[.000041], USDT[822.607358] | | |
| 04045599 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000638], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[.40672851], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.007331], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.711118], USD[-5.65], USDT[76.09259352], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRPi2.336972], XRP-PERP[0], ZIL-PERP[0] | | |
| 04045608 | | COPE[.00000001] | | |
| 04045611 | | TONCOIN[2.4], USD[0.00] | | |
| 04045619 | | ATLAS[3.6] | | |
| 04045649 | | USD[0.00] | | |
| 04045654 | | ATLAS[2] | | |
| 04045662 | | SOL[0], TRX[.000001], USDT[0.02589620] | | |
| 04045666 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USDI-0.01], USDT[0.03124240], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04045677 | Contingent | LUNA2[0.01157179], LUNA2_LOCKED[0.02700086], LUNC[2519.78347934], USD[0.01] | | |
| 04045679 | | USD[0.24] | | |
| 04045687 | | USDT[100] | | |
| 04045704 | | DOT[0], MATIC[0], USD[0.00], USDT[0.00001249] | | |
| 04045705 | | BTC[.00005219], USD[258.26] | | |
| 04045706 | | ATLAS[2] | | |
| 04045708 | | COPE[.00000001] | | |
| 04045719 | Contingent | ALGO[25], ANC[30], CHZ[100], CRO[50], DOGE[150], DOT[1], GRT[75], LUNA2[2.61272151], LUNA2_LOCKED[6.09635019], LUNC[568925.61], MATIC[9], OMG[5], SHIB[1000000], TONCOIN[12.19879061], TRX[123], USD[0.00], USDT[0] | | |
| 04045732 | | USD[0.00], USDT[0.06265481] | | |
| 04045738 | | COPE[.00000001] | | |
| 04045748 | | ATLAS[2], COPE[.2] | | |
| 04045751 | | SOL[0] | | |
| 04045756 | | USDT[8531.7902732] | Yes | |
| 04045757 | | BNB[0.00087001], ETH[0], MATIC[0], NFT [335447998410630337/FTX EU - we are here! #34374][1], NFT [355586105327703468/FTX EU - we are here! #34281][1], NFT [539707247839126455/FTX EU - we are here! #34121][1], SOL[0], TRX[0], USDT[0] | | |
| 04045758 | | NFT [294218677405494480/FTX EU - we are here! #213396][1], NFT [454557813567760360/FTX EU - we are here! #213465][1], NFT [558353045371697745/FTX EU - we are here! #213444][1] | | |
| 04045759 | | GOG[195.66385124], USD[0.00] | | |
| 04045762 | | AKRO[1], BAO[4], DAI[.02438555], DENT[2], KIN[3], LTC[0], TRX[1.000092], USD[0.00], USDT[20.00061977] | Yes | |
| 04045763 | | BTC[.0408962], COIN[25.698442], DOGE[81.06249561], ETH[.1599696], EUR[0.47], NFT [524053913290332067/The Hill by FTX #8597][1], TSLA[9.0071595], USD[4.69] | Yes | |
| 04045769 | | BTC-0930[0], FTT[0.00316729], TRX[.005019], USD[.01], USDT[1.94795545] | | |
| 04045774 | | BTC[0], FTT[0], LTC[0] | | |
| 04045785 | | ATLAS[2] | | |
| 04045789 | | COPE[.00000001] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04045793 | | BAO[1], BTC-PERP[0], ETH-PERP[0], EUR[0.44], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 04045794 | | ETHW[.00071161], TONCOIN[.093], USD[0.00] | | |
| 04045809 | | BNB[0] | | |
| 04045810 | Contingent | CHZ-PERP[0], ETH[.00099924], FTT[0.43440734], HOOD[0], LUNA2[.317], LUNA2_LOCKED[.739], LUNC[0], RUNE[0], SOL[0], SUN[3], TRX[29.9943], USD[2556.28] | | |
| 04045815 | | BTC[0] | | |
| 04045816 | Contingent | ANC[3.9992], BAR[53.37988], GMT[.8694], GST[.01066], LUNA2_LOCKED[0.00000001], LUNC[.001788], TONCOIN[1253.35076], TRX[.000815], USD[0.08], USDT[.00814995], USTC-PERP[0] | | |
| 04045821 | Contingent, Disputed | AUD[0.00] | | |
| 04045822 | | ETH[.003], ETHW[.003], HT[.00000001], TRX[0.06988800], USD[0.75], USDT[0] | | |
| 04045823 | | ETH[.02955654], ETH-PERP[0], USD[-21.82] | | |
| 04045825 | | ATLAS[2] | | |
| 04045827 | | COPE[.00000001] | | |
| 04045832 | | AMPL[0.16480458], BEAR[2], HNT[.08474], LTC[.006434], SOL[.008996], UBXT[.8888], USDT[0] | | |
| 04045838 | | 0 | | |
| 04045840 | | USD[0.01] | | |
| 04045850 | | USD[4.18], USDT[0] | | |
| 04045855 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04045861 | | COPE[.00000001] | | |
| 04045863 | Contingent | AKRO[1], BAO[4], DENT[1], KIN[6], LUNA2[0.00005109], LUNA2_LOCKED[0.00011922], LUNC[11.12651178], NEAR[.00040386], RSR[1], TRX[.001094], USD[0.00], USDT[0] | Yes | |
| 04045870 | | ATLAS[2] | | |
| 04045873 | | COPE[.00000001] | | |
| 04045882 | | ETH[.0009838], ETHW[.0009838], USD[0.47] | | |
| 04045884 | | NFT (42732496207173044S/FTX EU - we are here! #244672)[1], USD[1.23] | | |
| 04045886 | | USD[0.91] | | |
| 04045897 | | 0 | | |
| 04045899 | | ATLAS[2] | | |
| 04045906 | | BTC[.00304655], ETH[.01471035], ETHW[.01471035] | | |
| 04045911 | | BTC[0.00008468], EUR[0.07], LRC[.92552], REN[.75357], TRX[.000777], USD[0.01] | | |
| 04045917 | | ATLAS[2], COPE[.2] | | |
| 04045920 | | LTC[.00943426], NFT (311424872120335571/FTX EU - we are here! #198807)[1], NFT (332899610754050066/FTX EU - we are here! #198773)[1], NFT (395024411963071850/FTX EU - we are here! #198724)[1], USDT[0.97274700] | | |
| 04045928 | | ATLAS[2], COPE[.2] | | |
| 04045933 | | COPE[.00000001] | | |
| 04045937 | | BNB[0] | | |
| 04045946 | | ATLAS[2] | | |
| 04045953 | Contingent | BNB[.05], LUNA2[0.36003290], LUNA2_LOCKED[0.84007678], LUNC[1.159806], TONCOIN[.0299], USD[0.00], USDT[2.21326335] | | |
| 04045960 | | AXS[0], BNB[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0.00000001], FTT[0.04110458], USDT[0] | | |
| 04045963 | Contingent, Disputed | USD[25.00] | | |
| 04045965 | | USD[26.46], USDT[.2] | Yes | |
| 04045968 | | ATLAS[2] | | |
| 04045979 | | ATLAS[2], COPE[.00000001] | | |
| 04045991 | | ATLAS[2] | | |
| 04045996 | | BTC[0], ETH[.00000001], USD[0.01], USDT[0] | | |
| 04045997 | | 1INCH-PERP[0], AAVE-PERP[.06], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[157], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-23.47], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04045998 | | USD[0.00], USDT[0.00000710] | | |
| 04046001 | | LTC[0] | | |
| 04046006 | | ATLAS[2] | | |
| 04046011 | | BTC[0] | | |
| 04046012 | | COPE[0.15583176], SOL[.0006], USD[0.00] | | |
| 04046018 | | ATLAS[2] | | |
| 04046022 | | AXS[1.199791], CLV[506.005975], USD[0.18] | | |
| 04046031 | | ATLAS[2] | | |
| 04046046 | | FTT[0.35213008], USD[0.00] | | |
| 04046049 | | ETH[0] | | |
| 04046050 | | BAO[1], KIN[2], NFT (313310954753352801/FTX EU - we are here! #90711)[1], USD[0.00], USDT[0] | Yes | |
| 04046052 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.09], USDT[1.021758], WAVES-PERP[0], XAUT-PERP[0] | | |
| 04046054 | Contingent | AAPL[.5999468], AMD[3.3897929], AMZN[.8398898], AUD[322.37], BTC[0.03748514], ETH[.09399069], ETHW[.09399069], FTT[.00000001], GLD[.469943], GOOGL[.899962], LUNA2[0.25157927], LUNA2_LOCKED[0.58701830], LUNC[30.1918125], NVDA[1.2924183], SPY[.17698879], TSLA[1.2598119], USD[0.19], USDT[0.00000001] | | |
| 04046055 | | ATLAS[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04046061 | | USDT[0] | | |
| 04046063 | | NFT (307055545249905006/FTX EU - we are here! #120835)[1], NFT (366435931559097720/FTX EU - we are here! #121165)[1], NFT (528973227594539123/FTX EU - we are here! #121013)[1] | | |
| 04046064 | Contingent | AAVE[0], APE[0], APE-PERP[0], AXSI[0], BAO[8], BCH[0], BNB[0], BTC[0], BUL1,[0], CEL[0], DENT[2], DOT[0], ETH[0], ETHBULL[0], ETHW[0], GMT[0], GMT-PERP[0], GST[0], KIN[4], LUNA2[0.00095059], LUNA2_LOCKED[0.00221805], LUNC[0], NFT (381259143981980732/FTX EU - we are here! #175080)[1], NFT (484621354307365414/FTX EU - we are here! #174941)[1], NFT (574578898348256877/FTX EU - we are here! #175170)[1], OKB[0], RAY[0], SOL[1.91447258], SUSHI[0], SXP[0], UNI[0], USD[0.00], USDT[0.00000839], XRP[0] | Yes | |
| 04046068 | | LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[0.00], USDT[0.00485492] | | |
| 04046070 | | TONCOIN[5], USD[25.00] | | |
| 04046072 | | 0 | | |
| 04046075 | | USD[130.89] | | |
| 04046088 | | USD[0.00], XRP[0] | | |
| 04046089 | | ATLAS[0] | | |
| 04046090 | Contingent, Disputed | USD[0.16] | | |
| 04046091 | Contingent | ETH[0.01010491], ETHW[0.01010491], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.003429], MATIC[.11326571], NFT (295568698956660086/FTX AU - we are here! #59132)[1], NFT (361533706345603591/FTX Crypto Cup 2022 Key #14091)[1], NFT (550875184199832804/The Hill by FTX #9624)[1], TRX[147.85560559], USD[0.00], USDT[0], USTC[0] | | |
| 04046093 | | TONCOIN[.08], USD[0.42] | | |
| 04046099 | | NFT (309388968052261587/FTX EU - we are here! #196029)[1], NFT (387784566575673092/FTX EU - we are here! #196190)[1], NFT (443765715450948412/FTX EU - we are here! #196119)[1] | | |
| 04046116 | | ETH[.0088], ETHW[.0088], LTC[1.14292863], TONCOIN[.01575868], USD[0.00], USDT[0] | | |
| 04046119 | | ETHW[.00000195], NFT (401305830007427238/Baku Ticket Stub #1453)[1], NFT (525633870409453194/FTX AU - we are here! #21732)[1] | Yes | |
| 04046123 | Contingent | BTC[0.00026609], BTC-PERP[0], ETH[.00000205], ETHW[.00048205], EUR[0.10], LTC[.06650594], LUNA2[0.02490233], LUNA2_LOCKED[0.05810545], LUNC[0.04834652], MANA[0], USD[1.09], USDT[0.27338753], USTC[1.40059516] | | |
| 04046128 | | ATLAS[2] | | |
| 04046138 | | USD[0.00], USDT[0] | | |
| 04046142 | Contingent | BNB[0], BTC[0.00970000], BTC-PERP[0], ETCBULL[9998], ETH[0], ETH-PERP[0], ETHW[12.50078627], FTM[0], FTM-PERP[0], FTT[0.32680941], FTT-PERP[79.9], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.58949093], MATICL-1.01362508], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[179.61], USDT[0] | | |
| 04046148 | | AVAX-PERP[0], AXS-PERP[-5580.5], BTC[0.00000069], BTC-PERP[0], DOGE-PERP[-36000], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], OP-PERP[-18248], RAY-PERP[0], SNX-PERP[-800], SOL-PERP[0], TRX[999.865], USD[233023.37], USDT[22272.973111] | | |
| 04046152 | | USD[25.00] | | |
| 04046153 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00024143], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04046159 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], WAVES-0325[0] | | |
| 04046160 | Contingent | APE-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002286], USD[-99.66], USDT[197.14189525] | | |
| 04046165 | | ATLAS[2] | | |
| 04046176 | | BTC[.00160034], ETH[.0005392], ETHW[.0005392], FTT[50.64175582], SOL[.00004449], XRP[50233.80993649] | Yes | |
| 04046192 | | USD[25.00] | | |
| 04046196 | Contingent | AVAX-PERP[0], ETH[.007], ETH-PERP[0], EUR[13.21], LEO-PERP[0], LUNA2[0.00628545], LUNA2_LOCKED[0.01466605], LUNC[1368.67], USD[-14.22] | | |
| 04046200 | | ATLAS[2] | | |
| 04046205 | | USD[0.00] | | |
| 04046213 | | NFT (306626296526067571/FTX EU - we are here! #48142)[1], NFT (333102860499490902/FTX EU - we are here! #47925)[1], NFT (346964080947717592/FTX EU - we are here! #54003)[1] | | |
| 04046220 | | ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SKL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.04], USDT[0.00008984], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04046232 | | ETH[0.37775815], ETH-PERP[0], SHIB-PERP[0], USD[0.44], USDT[1.08456524], XRP[0] | | ETH[.377] |
| 04046237 | | COPE[.00000001] | | |
| 04046240 | | BAO[1], USD[25.00], USDT[0.00648748] | | |
| 04046245 | | ATLAS[2] | | |
| 04046246 | Contingent | AVAX[0], DOGE[0], ETHW[.29636348], LUNA2[1.82226591], LUNA2_LOCKED[4.25195380], SOL[0], USD[674.00] | | |
| 04046270 | | COPE[0] | | |
| 04046272 | | ATLAS[2] | | |
| 04046283 | | AVAX-PERP[0], CELO-PERP[0], FTM-PERP[0], KNC-PERP[0], NFT (363553333936978213/FTX EU - we are here! #42089)[1], NFT (406986734060385598/FTX EU - we are here! #41583)[1], NFT (473750802209207839/The Hill by FTX #28740)[1], NFT (495202598815196337/FTX EU - we are here! #42259)[1], USD[0.04], USDT[0.00789478], XMR-PERP[0] | | |
| 04046297 | | NFT (375899503349650341/FTX AU - we are here! #25733)[1], NFT (408694334556631175/FTX AU - we are here! #72836)[1] | | |
| 04046300 | | ATLAS[2] | | |
| 04046325 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.09], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04046333 | | ATLAS[2], COPE[1.3] | | |
| 04046336 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.04592381], LUNA2_LOCKED[0.10715557], LUNC[10000.00759431], LUNC-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], TRX[.001556], USD[0.00], USDT[0.00000036] | | |
| 04046358 | | BCH[0], BNB[0.00005789], DOGE[.006], MATIC[0], SOL[0], TRX[0.00748400], USDT[11.73448134] | | |
| 04046360 | | BNB[.01736094] | Yes | |
| 04046362 | | BNB[0], ETH[0], HT[0.00000001], MATIC[0], NFT (300527570707842718/FTX EU - we are here! #96069)[1], NFT (324976829760439508/FTX EU - we are here! #96215)[1], NFT (570388381877276724/FTX EU - we are here! #95808)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04046363 | | USD[25.00] | | |
| 04046372 | | ATLAS[2], COPE[.2] | | |
| 04046379 | | USDT[3.73446830] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04046391 | | ALPHA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], EDEN-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-0325[0], RON-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04046403 | | BNB[0], MATIC[0], NFT [509432417147951033/FTX EU - we are here! #269114][1], NFT [554221623127934799/FTX EU - we are here! #45585][1], SOL[0], TRX[0], USD[0.00] | | |
| 04046407 | | SLV[97], USD[1810.89], USDT[0.16922144], XAUT[0.00008619] | | |
| 04046408 | | ATLAS[2] | | |
| 04046417 | | BTC[.00006726], USD[7.80] | | |
| 04046423 | | TRX[.000066] | | |
| 04046428 | | USD[7.59], USDT[-3.10295914] | | |
| 04046431 | | NFT [384370790245969410/FTX EU - we are here! #80590][1], NFT [404452988662064524/FTX EU - we are here! #80853][1], NFT [486108442481018992/FTX EU - we are here! #81226][1] | | |
| 04046436 | | ATLAS[2] | | |
| 04046439 | | BNB[0], ETH[0.00], EUR[0.00], FTM[0], FTT[0], HT[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04046448 | | BTC[.00000097], TRUMP2024[169.7], USD[0.64] | | |
| 04046461 | | ATLAS[2] | | |
| 04046465 | | USDT[0.00000053] | | |
| 04046468 | | BAO[2], DENT[1], USDT[7.20004895] | | |
| 04046480 | | EUR[0.00] | | |
| 04046489 | | LTC[0], SOL[0], TRX[144.43468241], USDT[0.00000049] | | |
| 04046492 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[200], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], HBAR-PERP[0], IOST-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.06], ZIL-PERP[0] | | |
| 04046500 | | ADABULL[30.1], DOGEBULL[408.96105], ETHBULL[3], LINKBULL[13800], MATICBULL[14400], SHIB[1000000], THETABULL[1350], USD[0.21], USDT[0], XRPBULL[420000] | | |
| 04046513 | | BAO[1], BNB[0] | Yes | |
| 04046524 | | USD[25.00] | | |
| 04046528 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[9.9373], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.00746588], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04046539 | | BTC[.00000196], KIN[1], RSR[1], USD[2900.90] | Yes | |
| 04046541 | | NFT [384823579601435279/FTX EU - we are here! #72179][1], NFT [438965683976732700/FTX EU - we are here! #72453][1], NFT [572191710114488941/FTX EU - we are here! #68265][1], USD[0.00], USDT[0] | | |
| 04046545 | | EUR[620.00] | | |
| 04046552 | | SOL[0], TRX[0] | | |
| 04046561 | | BAO[2], BTC[.01696886], DOGE[1060.21105802], ETH[.04091484], ETHW[.04040831], KIN[1], PAXG[.06308148], RSR[1], TRX[.000033], USD[7516.22], USDT[1987.53602575] | Yes | |
| 04046565 | | SGD[0.01] | | |
| 04046570 | | ETH[5.74564127], ETHW[0], USDT[.00044264] | Yes | |
| 04046573 | | AXS[109.61635919], BTC[0.11731324], ETH[1.01462117], ETHW[1.00974989], FTT[25.99532], LUNC[0], SOL[18.86924322], USD[9775.72], USDT[0], USTC[0], XRP[0] | | |
| 04046581 | | BAL[2.76], USD[0.14], USDT[0] | | |
| 04046583 | | EUR[2.15] | | |
| 04046586 | | ALGO[0], BNB[0], ETH[0], MATIC[0], NFT [503603615600038089/FTX EU - we are here! #128684][1], NFT [540701974645883308/FTX EU - we are here! #128162][1], NFT [571261918749716172/FTX EU - we are here! #128392][1], SOL[0], TRX[0.00001300], USDT[0.50801013] | | |
| 04046605 | | COPE[1] | | |
| 04046608 | | COPE[.20000001] | | |
| 04046613 | | BTC-PERP[0], USD[0.89], USDT[0] | | |
| 04046618 | | USD[25.00] | | |
| 04046636 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[2.2], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[3.2], KNC-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[3.77], TRX-PERP[0], USD[16.46], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04046643 | | BTC[.02449695], ETH[.04195498], GBP[0.00], SECO[1.3775522], USD[1113.87], XRP[1430.88748366] | Yes | |
| 04046649 | | BNB[0], DOGE[0], ETH[0], SOL[0], TRX[8.49887300], USD[0.00], USDT[0.25191413] | | |
| 04046658 | | BTC[.25646029], ETH[3.62092273], USD[3111.52] | | |
| 04046665 | | NFT [339244243089483754/FTX EU - we are here! #134224][1], NFT [345782856225921916/FTX EU - we are here! #134035][1], NFT [488584728741243923/FTX EU - we are here! #134290][1] | | |
| 04046668 | | NFT [288418820191573247/FTX EU - we are here! #157668][1], NFT [412415251052737287/FTX EU - we are here! #157626][1] | | |
| 04046674 | | BTC[.00000024] | Yes | |
| 04046675 | | COPE[7.35000001] | | |
| 04046679 | | USD[0.60], XRP[.97916] | | |
| 04046679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04046680 | | BTC[-0.00004135], BTC-PERP[0], ETH[0], FTT[0.06780104], NEAR[1.0230253], USD[0.06], USDT[0.00000001] | Yes | |
| 04046683 | | FTT[0.26808869], GST[.07], USD[0.00], USDT[0] | | |
| 04046690 | Contingent | BNB[0], DOT[0], FTT[0], SRM[.1033704], SRM_LOCKED[2.9856829], USDT[0.00000003] | | |
| 04046693 | | USD[25.00] | Yes | |
| 04046694 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04046697 | | ALPHA-PERP[0], APE-PERP[313.9], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[.0918], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], TULIP-PERP[0], USDi-359.39], WAVES-PERP[0] | | |
| 04046704 | | NFT (329523488928550110/FTX EU - we are here! #67753)[1], NFT (379325353890802772/FTX EU - we are here! #67820)[1], NFT (458147288821740129/FTX EU - we are here! #67881)[1] | | |
| 04046727 | | USDT[0] | | |
| 04046729 | | COPE[.20000001] | | |
| 04046751 | | COPE[.00000001] | | |
| 04046772 | | ATLAS[0], COPE[0] | | |
| 04046776 | | USD[25.00] | | |
| 04046795 | | TONCOIN[.45] | | |
| 04046801 | | NFT (318535178690574025/FTX EU - we are here! #209283)[1], NFT (365086497194417536/FTX EU - we are here! #209314)[1], NFT (433522627479367090/FTX EU - we are here! #209298)[1] | | |
| 04046806 | | ADA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[206.10], WAVES-PERP[0] | | |
| 04046814 | | COPE[1.25] | | |
| 04046817 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LINK-PERP[0], NFT (354654297388135877/The Hill by FTX #42495)[1], USD[0.01] | | |
| 04046823 | | COPE[.00000001] | | |
| 04046829 | | USDT[14.87934151] | | |
| 04046831 | | BNB[1.81], BTC[.0000605], CHZ[3070], ETH[.00095396], ETHW[.00095396], FTT[25.44107113], USD[5671.17] | | |
| 04046839 | | USD[25.00] | | |
| 04046840 | | BTC[.00084998], ETH[.03182009], ETHW[.03182009], LTC[.11307649] | | |
| 04046854 | | USDT[9.2] | | |
| 04046857 | | GENE[1.8], GOG[26], USD[0.34] | | |
| 04046858 | | COPE[.00000001] | | |
| 04046863 | | TONCOIN[1.5], TRX[1] | Yes | |
| 04046864 | | USD[25.00] | | |
| 04046869 | | ATLAS[0], EUR[0.00], GENE[18], LOOKS[467.01708401], STG[37.29589624] | | |
| 04046872 | Contingent | APT[18.49018894], BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], LUNC-PERP[0], NFT (377458521997756907/FTX EU - we are here! #28788)[1], NFT (433341777538451934/FTX EU - we are here! #29339)[1], NFT (551267523013149894/FTX EU - we are here! #29698)[1], SOL[0], TRX[.000013], USD[932.74], USDT[0.00000001] | | |
| 04046877 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00003228], BTC-PERP[-0.1147], CHZ-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB[542872788.15936861], SHIB-PERP[0], TRX[.00035], UNI-PERP[0], USD[4899.64], USDT[0] | | |
| 04046880 | | COPE[.00000001] | | |
| 04046887 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[1], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00056871], ETH-PERP[0], ETHW[0.00056871], EUR[0.01], FIL-PERP[0], FLM-PERP[0], FRONT[1], FTM-PERP[0], KIN[1], KSM-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000777], USD[0.01], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 04046888 | | COPE[.00000001] | | |
| 04046889 | Contingent, Disputed | USD[25.00] | | |
| 04046894 | | USDT[0] | | |
| 04046900 | | COPE[.00000001] | | |
| 04046923 | | USDT[.17637234] | | |
| 04046926 | | USD[0.00] | | |
| 04046927 | | COPE[.00000001] | | |
| 04046940 | | USD[25.00] | | |
| 04046941 | | COPE[.00000001] | | |
| 04046942 | | COPE[.00000001] | | |
| 04046949 | | TONCOIN[18.24468523], USD[0.01] | | |
| 04046959 | | COPE[.00000001] | | |
| 04046983 | | COPE[.45000001] | | |
| 04046985 | | USD[0.00] | | |
| 04046987 | | COPE[.00000001] | | |
| 04047000 | | NFT (329137012411599636/FTX EU - we are here! #236726)[1], NFT (382158750527318602/FTX EU - we are here! #236709)[1], NFT (397661656988207917/Japan Ticket Stub #1913)[1], NFT (529029730750773009/FTX EU - we are here! #236723)[1], TRX[.000001], USD[2584.64], USDT[2812.53098553] | Yes | |
| 04047001 | | BTC[0.00001400], BTC-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH-PERP[0], MINA-PERP[0], USD[-0.23] | | |
| 04047017 | | USDT[0.00000843] | | |
| 04047019 | | LTC[0] | | |
| 04047026 | | BNB[0] | | |
| 04047033 | | LRC-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 04047036 | | BAO[1], FTT[4.27175463], USD[0.00], USDT[0.00000006] | Yes | |
| 04047055 | | BTC[0.27660136], TRX[.00004] | Yes | |
| 04047058 | | ATLAS-PERP[0], CAKE-PERP[0], CRV-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 04047060 | | BTC[0] | | |
| 04047066 | | TONCOIN[.08], USD[0.00] | | |
| 04047071 | | HT[1132.43719655] | | |
| 04047083 | | USD[0.00], USDT[0] | | |
| 04047086 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04047097 | | ETH[0], NFT (413732251741255875/FTX AU - we are here! #67768)[1] | | |
| 04047098 | | TONCOIN[7.43717732], XRP[0] | | |
| 04047099 | | USD[0.00] | | |
| 04047100 | | AAVE[.12], ALGO[19], AVAX[.3], BTC[.0015], CEL[24.8], FTT[8.5996508], KNC[32.9], MANA[52], NEAR[19.4], SHIB[600000], SOL[.32], USD[759.45] | | |
| 04047102 | | AVAX[0], BAO[3], DENT[1], ETH[0.05070894], ETHW[0.05009990], KIN[3], SOL[0], USD[0.00] | Yes | |
| 04047109 | | LTC[0] | | |
| 04047114 | | AXS[0.02026942], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], TRYB[0], TRYB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04047123 | | COPE[.00000001] | | |
| 04047129 | | TRX[.000019], USDT[5500.95260521] | Yes | |
| 04047132 | | TRX[.527942], USD[0.51] | | |
| 04047138 | | USD[25.00] | | |
| 04047144 | | COPE[1.00000001] | | |
| 04047145 | | TONCOIN[.04], USD[0.00] | | |
| 04047147 | | TRX[.00565], USD[0.00], USDT[0.13701622], XRP[.01000012] | | |
| 04047150 | | COPE[.00000001] | | |
| 04047156 | | BNB[.00000001], SOL[0] | | |
| 04047169 | | COPE[.00000001] | | |
| 04047177 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 04047178 | | USD[0.00] | | |
| 04047181 | | ATLAS[9.3901], USD[7.51], XPLA[30] | | |
| 04047192 | | COPE[.00000001] | | |
| 04047205 | | UBXT[0], USDT[28.74503634] | | |
| 04047221 | | COPE[.00000001] | | |
| 04047223 | | BNB[0] | | |
| 04047226 | | USD[0.94], USDT[0] | | |
| 04047230 | | COPE[.00000001] | | |
| 04047233 | | BTC[0.51066442], USD[0.00] | | |
| 04047252 | | COPE[.00000001] | | |
| 04047253 | | USDT[.69573974] | Yes | |
| 04047259 | | ALGOBULL[322000000], TRXBULL[1918.63539], USD[0.15], XRPBULL[125387.65] | | |
| 04047260 | | COPE[.00000001] | | |
| 04047271 | | COPE[.00000001] | | |
| 04047281 | | TONCOIN[18.26342574], USDT[0] | Yes | |
| 04047282 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1126.25], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[100.00353200], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04047288 | | BTC[.00009542], TONCOIN[.79984], TRX[.468954], USD[0.07], USDT[0] | | |
| 04047291 | | COPE[.00000001] | | |
| 04047302 | | ETH[0] | | |
| 04047308 | | NFT (301000218130684195/FTX EU - we are here! #246526)[1], NFT (384422373017673016/FTX Crypto Cup 2022 Key #10112)[1], NFT (421216711418351809/FTX EU - we are here! #246553)[1], NFT (432607474457247768/The Hill by FTX #16021)[1], NFT (538294379970993776/FTX EU - we are here! #246542)[1], SLP[1969.6257], USD[0.06] | Yes | |
| 04047309 | | COPE[.00000001] | | |
| 04047326 | | COPE[.00000001] | | |
| 04047331 | | USD[0.00] | | |
| 04047339 | | COPE[.00000001] | | |
| 04047348 | | BTC[0] | | |
| 04047358 | | BAO[2], USD[0.00] | Yes | |
| 04047359 | | TONCOIN[.04], USD[0.00] | | |
| 04047364 | Contingent | ALGO[.68842], BTC[0], LUNA2[0.00205479], LUNA2_LOCKED[0.00479451], LUNC[447.43576806], USDT[0.03054237] | | |
| 04047365 | | COPE[.20000001] | | |
| 04047375 | | COPE[.00000001] | | |
| 04047376 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM[.20108259], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.01004915], BNB-PERP[0], BTC[.00060464], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.0001009], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00102623], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.09980946], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[1], RSR-PERP[.22480], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.00060288], SRM-PERP[0], STG-PERP[0], SUSHI[.00153467], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.10005138], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[151.44], USDT[20.91973420], WAVES-PERP[0], XEM-PERP[0], XRP[.00127866], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 04047378 | | COPE[.00000001] | | |
| 04047387 | | MATIC[0], USD[0.00] | | |
| 04047388 | | AKRO[1], DENT[2], UBXT[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04047408 | | USD[25.00], USDT[15.25119] | | |
| 04047410 | | USDT[0.00000207] | | |
| 04047411 | | COPE[.00000001] | | |
| 04047413 | | COPE[.45000001] | | |
| 04047420 | | BTC[0], TONCOIN[97.61505522] | | |
| 04047426 | | COPE[.00000001] | | |
| 04047431 | | COPE[.00000001] | | |
| 04047435 | | ARS[94.22], USD[0.00] | | |
| 04047441 | | COPE[0], KIN[0], TONCOIN[0] | | |
| 04047454 | | COPE[.00000001] | | |
| 04047458 | | BAO[5], EUR[0.31], GALA[110.16120495], KIN[737951.31908844], LINK[1.33954131], MATIC[23.73090694], RSR[1], SUSHI[4.77151167], UBXT[2], USD[0.00] | Yes | |
| 04047461 | | USD[0.00], USDT[0] | | |
| 04047474 | | USD[0.00] | | |
| 04047477 | | COPE[0.40867490], MATIC[0] | | |
| 04047481 | | TRX[0] | | |
| 04047482 | | COPE[.00000001] | | |
| 04047507 | | ETHW[3.07450316], EUR[0.00], FTT[33.46832488], USD[0.00] | | |
| 04047510 | Contingent | BTC[.00000036], ETH[0.00000072], LUNA2[0], LUNA2_LOCKED[0.16917979], LUNC[0], MSOL[0], STETH[0], USD[0.02], USDT[0], USTC[0] | Yes | |
| 04047511 | | COPE[.45000001] | | |
| 04047512 | | COPE[.00000001] | | |
| 04047520 | Contingent | APE[59.27412], BTC[.0000999], CVX[.09806], GMT[19.996], LUNA2[2.45215363], LUNA2_LOCKED[5.72169182], LUNC[533961.617334], MANA[120.9882], TONCOIN[174.6978], TONCOIN-PERP[0], USD[0.45], USDT[0], WAVES[13.5] | | |
| 04047522 | | BTC[.0489902], BTC-PERP[0], ETH[.00538459], ETHW[.00538459], USD[1.07] | | |
| 04047523 | | CHF[0.00], USDT[0.00000001] | | |
| 04047530 | Contingent | ATOM[0], BNB[0], BTC[0], DOT[0], EUR[0.00], FTT[4.44210548], ICX-PERP[0], LUNA2[3.53603838], LUNA2_LOCKED[8.25075623], MVDA25-PERP[0], TRYB[0], USD[503.67], USDT[0], USTC[500.543324], XRP-PERP[0] | | |
| 04047544 | | USD[0.05] | | |
| 04047546 | | COPE[.45000001] | | |
| 04047549 | | USD[2.26] | | |
| 04047556 | | BAO[1], DENT[1], ETH[.0000003], EUR[0.00], KIN[1], RSR[1], SXP[1], TOMO[1], TRX[1], UBXT[2], USDT[1062.22188372] | Yes | |
| 04047569 | | LUNC-PERP[0], NEAR-PERP[0], TRX[.000002], USD[0.95], USDT[0.00000001] | | |
| 04047579 | | USDT[.186] | | |
| 04047582 | | APE[15.70046349], ETH[.00000004], ETHW[.00000004], NFT [555290982289964496/FTX AU - we are here! #15494][1], SHIB[305594.49170798], USDT[2.55925854] | Yes | |
| 04047589 | | BAO[1], BTC[.00453268], SOL[5.77264977], TRX[1], USD[0.00] | Yes | |
| 04047601 | | AUD[0.00], SOS[2387222.82056908] | Yes | |
| 04047606 | Contingent | BTC[.00019996], BTC-PERP[0], ETH[.0009], ETHW[.0009], LUNA2[0.00528634], LUNA2_LOCKED[0.01233481], LUNC[.00000006], USD[0.00], USTC[.748308] | | |
| 04047609 | | USDT[1.12902308] | | |
| 04047612 | | TRX[.567685], USDT[13.13149000] | | |
| 04047629 | | TRX[.013158] | | |
| 04047643 | | KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04047646 | | BNB[0] | | |
| 04047647 | | USD[0.00] | | |
| 04047648 | | TONCOIN[6.25], USD[24.77] | | |
| 04047653 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0.57689665], HUM-PERP[0], LUNA2[0.08539770], LUNA2_LOCKED[0.19926131], LUNC[18595.53], USD[0.03], USDT[0.00000035] | | |
| 04047659 | | USDT[.98902941] | | |
| 04047662 | | USDT[80.79112973] | | |
| 04047674 | | ADA-PERP[0], ETH-PERP[0], IMX-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 04047686 | | NFT [359183508681397547/FTX Crypto Cup 2022 Key #13940][1], NFT [538889562790542659/The Hill by FTX #12981][1] | | |
| 04047690 | | BTC[.00390142], BTC-PERP[0], USD[0.00] | | |
| 04047698 | | ATLAS[470.23960411], AVAX[.22198197], BAO[2608.59217441], BTT[1649438.95610988], DENT[1646.8970944], DFL[142.67453029], DODO[21.01875333], FTM[67.10671884], KIN[19049.55710179], KSHIB[321.29045138], LINA[153.88811253], MTA[27.75521771], TLM[99.38231584], TRX[173.53359364], USD[0.00] | Yes | |
| 04047704 | | USD[0.00] | | |
| 04047717 | | COPE[.45000001] | | |
| 04047720 | | TONCOIN[.85276549], USD[0.04] | | |
| 04047758 | | LTC[0], USD[0.04] | | |
| 04047765 | | COPE[.45000001] | | |
| 04047774 | | BTC[.00598235], BTC-PERP[0], ETH-PERP[0], FTT[22.31637904], USD[0.48] | | |
| 04047795 | | AURY[61], GALA[2170], LINK[30.2], LOOKS[473], MBS[1493], SOL[11.54], USD[0.52], XRP[1312] | | |
| 04047796 | | COPE[.15] | | |
| 04047799 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04047804 | | EUR[0.00] | | |
| 04047806 | | USDT[.21830347] | Yes | |
| 04047807 | | BTC[.0003], TONCOIN[6.599473], TRX[.99983], USD[0.04], USDT[6.51853825] | | |
| 04047814 | | EUR[30.00] | | |
| 04047819 | Contingent | AMPL[11.42988052], AMPL-PERP[0], LUNA2[0.11058570], LUNA2_LOCKED[0.25803331], USD[0.00], USDT[0.00870993] | | |
| 04047830 | | DENT[1], KIN[1], NFT (338671939914136023/FTX EU - we are here! #271748)[1], NFT (354221125435045260/FTX EU - we are here! #271740)[1], NFT (565688407655832048/FTX EU - we are here! #271743)[1], USDT[0.00000001] | | |
| 04047833 | | SHIB-PERP[0], USD[1.05] | | |
| 04047834 | | COPE[.4] | | |
| 04047845 | | EUR[0.00], USDT[.25397841] | | |
| 04047864 | | COPE[.15] | | |
| 04047872 | | ALGO[88.12797498], ETH[.02923304], EUR[0.00], FTT[21.08325669], LTC[1.77633178], TRX[.000019], USDT[110.00000045], XRP[212.27840421] | | |
| 04047874 | | USD[0.00], USDT[0.00000001] | | |
| 04047882 | | USDT[2682.28640515] | Yes | |
| 04047885 | | MATIC[210], USD[5.52] | | |
| 04047897 | | COPE[.00000001] | | |
| 04047906 | | TRY[0.00], USDT[0.00001452] | | |
| 04047907 | | BNB[.00000001], GOG[356], USD[1.75], USDT[0] | | |
| 04047919 | | ATLAS[12.8], COPE[1.95] | | |
| 04047934 | | ALT-PERP[0], BTC-PERP[0], FTT[10], MID-PERP[0], SHIT-PERP[0], USD[82664.13], USDT[0] | | |
| 04047947 | | COPE[.00000001] | | |
| 04047951 | Contingent | FTT[0], LUNA2[8.04577471], LUNA2_LOCKED[18.77347432], SOL-PERP[0], USD[2.12], USDT[0] | | |
| 04047958 | | USD[0.00] | | |
| 04047962 | | TONCOIN[5] | | |
| 04047971 | | COPE[.15] | | |
| 04047973 | | 0 | | |
| 04047991 | | USD[0.00] | | |
| 04047993 | | COPE[.00000001] | | |
| 04048012 | Contingent | AVAX[1.7624209], BTC[0.01086816], DOT[15.9740293], ENJ[37.58645292], ENJ-PERP[0], ETH[.045], FTM[102.49162636], FTM-PERP[0], LUNA2[0.00004422], LUNA2_LOCKED[0.00010319], LUNC[9.63040823], MATIC[56.49341828], ROSE-PERP[0], USD[200.53], USDT[0] | | |
| 04048022 | | USD[25.00] | | |
| 04048026 | | COPE[.00000001] | | |
| 04048039 | | COPE[.00000001] | | |
| 04048045 | | NFT (407340290728957811/FTX EU - we are here! #249373)[1], NFT (509958213635025631/FTX EU - we are here! #249390)[1], NFT (563105674911478754/FTX EU - we are here! #249352)[1] | | |
| 04048047 | | TRX[.002331], USD[0.00], USDT[0] | | |
| 04048052 | | ATLAS[12.8], COPE[4.2] | | |
| 04048058 | | COPE[.00000001] | | |
| 04048071 | | COPE[.00000001] | | |
| 04048074 | | NFT (430543285556977472/The Hill by FTX #39201)[1] | | |
| 04048076 | | COPE[.00000001] | | |
| 04048089 | | COPE[.15000001] | | |
| 04048099 | | COPE[.00000001] | | |
| 04048102 | | COPE[.15000001] | | |
| 04048112 | | USDT[0] | | |
| 04048113 | | AXS[0.74283418], LTC[0], NFT (348564394183209133/FTX EU - we are here! #278646)[1] | | |
| 04048115 | | BTC[.00159968], NFT (373392326406732963/FTX EU - we are here! #274274)[1], NFT (391488680588190045/FTX EU - we are here! #274280)[1], NFT (504797940484141545/FTX EU - we are here! #274285)[1], USD[2.32] | | |
| 04048117 | | COPE[.00000001] | | |
| 04048118 | | USD[25.00] | | |
| 04048119 | | BTC[0.04899071], EUR[0.14] | | |
| 04048121 | Contingent | BTC[.0008837], ETH[.81418448], EUR[958.06], LUNA2[0.00058352], LUNA2_LOCKED[0.00136156], LUNC[127.0642031], TRX[.000027], USDT[34.39079829] | Yes | |
| 04048122 | | COPE[.00000001] | | |
| 04048123 | | BAO[1], FTM[.00025209], USDT[0] | Yes | |
| 04048125 | | AAVE-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GMT[0.00000001], GMT-PERP[0], GST-PERP[0], LRC[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[1.81], USDT[0.06370176] | | |
| 04048141 | | ATLAS[10.7], COPE[2.2] | | |
| 04048142 | | APE-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04048155 | | COPE[.00000001] | | |
| 04048158 | | COPE[.15] | | |
| 04048166 | | LTC[0], USDT[0.00000091] | | |
| 04048170 | | NFT (384353278655795695/FTX EU - we are here! #101835)[1], NFT (398068130360072576/FTX EU - we are here! #101197)[1], NFT (401901131900056510/FTX EU - we are here! #100627)[1], SOL[0], TRX[.188392], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04048172 | | BCH[0], DOGE[0], MATIC[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 04048177 | | ATLAS[6.8], COPE[1.95] | | |
| 04048184 | Contingent | AKRO[4], BAO[6], BTC[.08053061], CAD[0.00], FTT[.00002107], KIN[11], LUNA2[1.88985822], LUNA2_LOCKED[4.25339575], LUNC[5.87817342], RSR[3], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04048186 | | USD[0.01], USDT[0] | | |
| 04048187 | | ADA-PERP[0], ALGO-PERP[0], APE-1230[0], BNB-PERP[0], CHZ-1230[0], CHZ-PERP[0], DENT[1], DOGE[.04789015], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[-0.12], FTM-PERP[0], GMT-PERP[0], INJ-PERP[0], KIN[1], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-1230[0], OP-PERP[0], USD[-337.02], USDT[385.73344674], XRP-1230[0] | | |
| 04048203 | | USD[0.00] | | |
| 04048215 | | COPE[.00000001] | | |
| 04048216 | | COPE[.15] | | |
| 04048226 | | BTC[0.00000001] | | |
| 04048237 | | COPE[.00000001] | | |
| 04048246 | | COPE[ 15000001] | | |
| 04048248 | | AUDIO[0], USD[0.00], USDT[0] | | |
| 04048251 | | BTC[0.01473046], USD[1.54] | | |
| 04048256 | | COPE[.00000001] | | |
| 04048258 | | 0 | | |
| 04048260 | | EUR[0.01] | | |
| 04048262 | | USDT[508.42907942] | | |
| 04048264 | | BNB[0.24050050], BRZ[292.05978545], BTC[0.00762616], ETH[.54242295], ETHW[.00042295], USD[10.94], USDT[1.84745040] | | |
| 04048266 | | COPE[ 15000001] | | |
| 04048274 | | COPE[.00000001] | | |
| 04048278 | | USD[25.00] | | |
| 04048280 | | USD[0.00], ZAR[0.00] | | |
| 04048288 | | ATOM[22.5989524], ATOMBULL[285100], ATOM-PERP[6.09], AUD[750.00], DOGE[1356], DOGEBULL[14.9], DOGE-PERP[4443], FTT[5.90943450], RUNE-PERP[434.4], SHIB[10198288.92], SHIB-PERP[0], USD[121.06], USDT[391.01122195] | | |
| 04048289 | | ATLAS[10.2], COPE[4.2] | | |
| 04048300 | | BTC[0.00009974], BTC-PERP[0], EGLD-PERP[0], FTT[.09962], USD[74.65], USDT[227.68553460], VET-PERP[0] | | |
| 04048301 | | NFT (422036992208373708/FTX EU – we are here! #117607)[1], NFT (424131950482254646/FTX EU – we are here! #124284)[1], NFT (437157648326515004/FTX EU – we are here! #117811)[1] | Yes | |
| 04048304 | | AKRO[14], BAO[28], BOBA[.00038086], DENT[7], DOGE[12126.67022088], ETH[.00000016], ETHW[.19787204], FRONT[1], GRT[2], GST[.00082193], HOLY[1.04315139], KIN[30], RSR[5], SXP[2.01097057], TRU[1], TRX[1], UBXT[13], USD[0.00], XRP[14326.56833361] | Yes | |
| 04048315 | | EUR[5.00], USD[0.00] | | |
| 04048320 | | USD[0.00], USDT[0] | | |
| 04048321 | | BTC[.00015536], USD[0.01] | | |
| 04048322 | | COPE[.20000001] | | |
| 04048326 | | FTM[618], FTM-PERP[0], USD[-1.82], USDT[11.464057] | | |
| 04048327 | Contingent, Disputed | USDT[1.31148506] | | |
| 04048332 | | RSR[1], USD[1.59] | | |
| 04048335 | | TONCOIN[.08] | | |
| 04048338 | | EUR[5.00], RSR[1], TRX[.000031], USDT[1.1343089] | | |
| 04048340 | | LTC[0], USD[0.00] | | |
| 04048342 | | COPE[.00000001] | | |
| 04048352 | | NFT (354425435723661155/The Hill by FTX #15606)[1] | | |
| 04048356 | | TONCOIN[.05], USD[0.00] | | |
| 04048357 | Contingent | ATOM[63.51420637], AVAX[40.2938366], BTC[0.40075450], DAI[16586.7], DOGE[.544], DOT[371.96377492], ETH[2.78390804], ETHW[2.78390804], EUR[3000.00], FTM[2712.673766], GMT-PERP[24], LINK[87.4935786], LTC[31.2381764], LUNA2[8.23493569], LUNA2_LOCKED[19.21484995], LUNC[26.52793002], MANA[1746.667234], MATIC[2780.60054279], PAXG[.261], ROSE-PERP[0], SRM[188], SRM-PERP[0], USD[929.55], USDT[1200.28375881], WAVES-PERP[0], XRP[3645.85256] | | |
| 04048361 | | BNB[0], BRZ[.0035275], ETH[.02069449], ETHW[.02069449], TRX[.000302], USDT[0.28000000] | | |
| 04048372 | | BAO[1], CHF[0.00], USD[0.00] | Yes | |
| 04048387 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0.50000000], APT-PERP[1], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[1], AXS-PERP[0], BNB[.009934], BTC[1.04435922], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[10], CRO[9.998], CRO-PERP[0], DOT-PERP[200.5], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[1], KSOS-PERP[0], LINA-PERP[10], LINK-PERP[.5], LRC-PERP[1], LUNC-PERP[0], MANA-PERP[1], MATIC[0], MATIC-PERP[1], NEAR-PERP[.5], OP-PERP[1], REN-PERP[1], RSR-PERP[10], SAND[.516994], SAND-PERP[0], SOL-PERP[.25], STEP-PERP[1], TRX[.001779], TRX-PERP[0], USDI-13805.06], USDT[0.86075482], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04048402 | | BTC[0], USDT[0] | | |
| 04048407 | | ATLAS[1.8] | | |
| 04048409 | Contingent | LUNA2[0.00434460], LUNA2_LOCKED[0.01013741], USD[0.90], USDTC[.615] | | |
| 04048410 | | FTT[1.57242374], GENE[22.591905], GOG[630.52863206], USD[438.08], USDT[1129.78183131] | | |
| 04048413 | | USD[0.28] | | |
| 04048414 | | ATLAS-PERP[0], CEL[0], CEL-PERP[0], GST-PERP[0], LUNC-PERP[0], TRX[.000977], USD[59.18], USDT[0.04076368], YFII-PERP[0] | | |
| 04048437 | | BNB[0], USD[0.00] | | |
| 04048449 | | UBXT[1], USD[0.00], USDT[0.00935207] | Yes | |
| 04048454 | | BTC[.00005], BTC-PERP[0], SOL-PERP[0], USD[0.05], USDT[9.09382986] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04048457 | Contingent | ADA-0624[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[3.3549], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.25269], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.01487481], BTC-MOVE-0602[0], BTC-MOVE-0615[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM[16.466114], CREAM-PERP[0], CRO[7.504], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[579.86352769], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.37933305], ETH-PERP[0], ETHW[.37933305], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.4999], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[-50], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], LP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[8.29786], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.90670022], LUNA2_LOCKED[4.44896720], LUNC[1689.781976], MANA-PERP[0], MAPS[3.9992], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[.0059988], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-325.70], USDT[0.00000002], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XTZ-0624[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04048458 | | USD[25.00] | | |
| 04048465 | | TRX[.037056], USDT[0.00000007] | | |
| 04048473 | | ATLAS[1.8], COPE[.00000001] | | |
| 04048474 | Contingent | ETH[1.21791704], EUR[0.01], LUNA2[0.21998644], LUNA2_LOCKED[0.51330169], LUNC[48331.38413917], SOL[.66590904], USD[0.00], USDT[0.16518393] | Yes | |
| 04048488 | | ETH[.00855399], ETHW[.00855399] | | |
| 04048509 | | ATLAS[1.8], COPE[.00000001] | | |
| 04048519 | | CHZ-PERP[0], FTT[0], FTT-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.08], USDT[0], VET-PERP[0] | Yes | |
| 04048521 | | GENE[2.6], USD[1.18] | | |
| 04048529 | | ATLAS[1.8], COPE[.00000001] | | |
| 04048536 | | 0 | | |
| 04048549 | | SOL[.00901167], TRX[.634895], USD[2.05] | | |
| 04048551 | | USD[0.00] | | |
| 04048559 | | ATLAS[1.8], COPE[.00000001] | | |
| 04048579 | | BTC[.10970155], BTC-PERP[-0.0521], USD[1150.76] | | |
| 04048593 | | BNB[0], DOGE[.39365045], ETH[0], HT[.00000001], NFT (317751875370143963/FTX EU – we are here! #19694)[1], NFT (35878871611786257/FTX EU – we are here! #16370)[1], NFT (573862132672765570/FTX EU – we are here! #15485)[1], SOL[0], TRX[0], USDT[0.00000001] | | |
| 04048595 | | COPE[.00000001] | | |
| 04048602 | | USD[26.46] | Yes | |
| 04048603 | | ETH[.25121801], ETHW[.25102565], KIN[1], USDT[0.00000780] | Yes | |
| 04048617 | | LUNC[0], TRX[.000777], TRYB[0.00065756], USD[0.00], USDT[0.00002545], USTC[0] | | TRYB[.000576] |
| 04048626 | | ETH-PERP[0], GDX[.65], USD[19.28], USO[.1999601], XRP-PERP[0] | | |
| 04048642 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], SOL[.1097644], USD[-1.22], USDT[0.00757875], XRP[.000002], XRP-0624[0] | | |
| 04048652 | | COPE[.00000001] | | |
| 04048655 | | TONCOIN[.09], USD[0.00] | | |
| 04048664 | | COPE[.00000001] | | |
| 04048668 | | DOGE[.62187389], DOGE-PERP[0], SHIB[0], SRN-PERP[0], USD[-0.02] | | |
| 04048670 | | 0 | | |
| 04048677 | | COPE[.00000001] | | |
| 04048679 | | USDT[0.00002889] | | |
| 04048684 | | ETH[0], TRX[1.000011], USD[0.00] | Yes | |
| 04048690 | Contingent | AKRO[1], AUDIO[1], BAO[8], BAT[1], DENT[1], DOT[38.60140491], ETHW[.44671464], EUR[0.02], HOLY[2.1177462], KIN[7], LUNA2[0.00001384], LUNA2_LOCKED[0.00003231], LUNC[3.01572774], RSR[2], SOL[0], TRX[6], UBXT[2], USD[0.02] | Yes | |
| 04048693 | | COPE[.00000001] | | |
| 04048694 | | COPE[.3] | | |
| 04048704 | | COPE[.00000001] | | |
| 04048707 | | AKRO[1], AR-PERP[0], BAO[1], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00001490], ETH-PERP[0], ETHW[0.00044918], FTM-PERP[0], FTT[25], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RAY[0], SOL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[-0.01], USDT[0.00500003], XRP-PERP[0] | | |
| 04048708 | | GOG[1292], USD[0.46], USDT[0.00000001] | | |
| 04048712 | | COPE[.00000001] | | |
| 04048716 | | COPE[.00000001] | | |
| 04048717 | | KSHIB[100], SHIB[1000000], TONCOIN[1.2], USD[0.08] | | |
| 04048719 | | FTT[25.14445115], USDT[0.00000020] | | |
| 04048726 | | USDT[0] | | |
| 04048731 | | DOGE[0], ETH[0], USD[0.06], USDT[0] | | |
| 04048734 | | TONCOIN[.14] | | |
| 04048740 | | COPE[.2] | | |
| 04048741 | | BTC[0], ETH[.00000121], ETHW[.00000121], SOL[0], USD[0.00], USDT[0.00031505], WBTC[0] | | |
| 04048746 | | ETH[0], KIN[.00000001], USD[0.00], USDT[0] | Yes | |
| 04048756 | | COPE[.3] | | |
| 04048764 | | DOGE[1164.881613], USDT[142.250572] | | |
| 04048774 | | COPE[.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04048776 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00021], TRX-PERP[0], UNI-PERP[0], USD[6013.11], USDT[50], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04048780 | | COPE[.00000001] | | |
| 04048781 | | TONCOIN[8.6], USD[0.14] | | |
| 04048791 | | USDT[0] | | |
| 04048796 | | USD[0.00], USDT[2.97894985] | | |
| 04048797 | | USDT[0] | | |
| 04048801 | | TONCOIN[393.87068782] | | |
| 04048803 | | GOG[103], USD[0.04] | | |
| 04048806 | | COPE[.00000001] | | |
| 04048811 | | DOGE[2133.98823886], USD[59.46], USDT[.006043] | | |
| 04048813 | | COPE[.00000001] | | |
| 04048827 | | BAO[1], TONCOIN[10.00745481], USDT[0] | | |
| 04048830 | | BTC[.00109978], USD[0.01], USDT[.0147] | | |
| 04048832 | | COPE[.00000001] | | |
| 04048844 | | NFT (385957202673946871/FTX EU - we are here! #274169)[1], NFT (397249768468905509/FTX EU - we are here! #274172)[1], NFT (513595288705471570/FTX EU - we are here! #274163)[1], USD[0.43] | | |
| 04048848 | | COPE[.20000001] | | |
| 04048849 | | USD[9.50] | | |
| 04048850 | | BTC-PERP[0], ETH[.0009388], ETH-PERP[0], ETHW[.0009388], SOL-PERP[0], USD[166.31] | | |
| 04048856 | | COPE[.00000001] | | |
| 04048858 | | COPE[.00000001] | | |
| 04048861 | | DOGE[541.17199285] | Yes | |
| 04048872 | | USD[25.00] | | |
| 04048879 | | APE-PERP[0], BTC-MOVE-0507[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 04048880 | | TONCOIN[40.92205465] | Yes | |
| 04048881 | | BRZ[.00920244], GMT[0], GST[97.8], SOL[.008288], USD[0.10], USDT-0325[0] | | |
| 04048883 | | COPE[.00000001] | | |
| 04048891 | | USD[0.00], USDT[0] | | |
| 04048892 | | USD[0.00] | | |
| 04048893 | | BTC[.18701044], BTC-PERP[.1821], ETH[.04350471], ETHW[.04350471], USD[-3875.39], XRP[210.75814191], XRP-PERP[0] | | |
| 04048896 | | FTT[0.01788878], USD[0.01], USDT[0.00000001] | | |
| 04048899 | Contingent | KIN[1], LUNA2[0.14724921], LUNA2_LOCKED[0.34347519], LUNC[.47461156], USD[0.00] | Yes | |
| 04048902 | | COPE[.00000001] | | |
| 04048912 | | ETH[0], USD[0.00] | | |
| 04048914 | | NFT (407129311897372924/The Hill by FTX #18301)[1], NFT (418945960447099860/FTX Crypto Cup 2022 Key #9589)[1] | | |
| 04048917 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.05], WAVES-PERP[0], XRP-PERP[0] | | |
| 04048918 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04048921 | | BRZ[500], BTC[.00008995], BULL[.0009622], USD[195.92], USDT[68.98262089] | | |
| 04048932 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0.29279976], BTC-PERP[0], BTT[0], ETH[.00000001], ETH-PERP[0], ETHW[0], GALA-PERP[0], GMT[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000012], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[.0008702], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[34.99302100], TRX-PERP[0], USD[0.43], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 04048934 | | COPE[.20000001] | | |
| 04048945 | | COPE[.00000001] | | |
| 04048946 | Contingent, Disputed | USD[25.00] | | |
| 04048947 | | GOG[544], USD[0.47] | | |
| 04048948 | Contingent | GOG[783.8432], LUNA2[0.01102170], LUNA2_LOCKED[0.02571731], LUNC[2400], USD[0.05] | | |
| 04048955 | | USD[0.02] | | |
| 04048956 | Contingent | BAO[1], BTC[.5787631], CRO[.61415029], FTT[49.15637922], LUNA2[0.23099370], LUNA2_LOCKED[0.53775453], LUNC[.20360711], NFT (291514918759198962/Mexico Ticket Stub #352)[1], NFT (320116203140882906/Monaco Ticket Stub #1015)[1], NFT (333048234187495186/Austin Ticket Stub #126)[1], NFT (336146066150592298/Silverstone Ticket Stub #641)[1], NFT (342757245984580130/FTX AU - we are here! #9926)[1], NFT (347674407034557750/FTX AU - we are here! #9916)[1], NFT (358014277175442142/FTX EU - we are here! #84853)[1], NFT (361957475653321595/Japan Ticket Stub #189)[1], NFT (366019787986578174/Montreal Ticket Stub #503)[1], NFT (372308745217659288/Hungary Ticket Stub #1512)[1], NFT (374283744716072277/France Ticket Stub #1028)[1], NFT (396381176927175791/Netherlands Ticket Stub #495)[1], NFT (415754346505425882/The Hill by FTX #3160)[1], NFT (439261962228367038/FTX AU - we are here! #23985)[1], NFT (441519753126433056/FTX EU - we are here! #85268)[1], NFT (451746564283454659/FTX EU - we are here! #85050)[1], NFT (481976356277611247/Monza Ticket Stub #899)[1], NFT (496104941791186110/Baku Ticket Stub #863)[1], NFT (525274879107729486/FTX Crypto Cup 2022 Key #1919)[1], NFT (538949600719406936/Belgium Ticket Stub #459)[1], NFT (571257653783384383/Singapore Ticket Stub #1786)[1], USD[874.26], USDT[.41260542] | Yes | |
| 04048961 | | COPE[.00000001] | | |
| 04048967 | | ETH[.00096751], ETH-PERP[0], ETHW[.00096751], MANA-PERP[19], USD[-1.66] | | |
| 04048971 | | ETH[.00289], ETHW[.00289], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04048972 | | LTC[0] | | |
| 04048973 | | USD[0.00] | | |
| 04048974 | | BCH[0.00098133], USD[0.01], USDT[40.55969778] | | USDT[40.082145] |
| 04048975 | | COPE[.00000001] | | |
| 04048978 | | AKRO[3], BAO[7], BTC[.0000001], BTT[166.53888724], CHZ[0], GALA[0], KIN[5], MTA[0], RSR[2], SOL[0], TRX[1], UBXT[3], USD[0.83], USDT[0] | Yes | |
| 04048982 | | BTC[.035], ETH[.37], ETHW[.37], SOL[11.13], USD[0.01] | | |
| 04048996 | | TONCOIN[6.1] | | |
| 04049000 | | COPE[.00000001] | | |
| 04049009 | | TONCOIN[.04], USD[0.01] | | |
| 04049011 | | ETH[0], MATIC[0.00000001], SOL[0], TOMO[0], USD[0.00] | | |
| 04049012 | Contingent | LUNA2[0.00387426], LUNA2_LOCKED[0.00903995], LUNC[843.63], USD[0.01] | | |
| 04049013 | | COPE[.00000001] | | |
| 04049015 | | BNB[0], GMT[0.00005380], HT[0], MATIC[0.04496443], NFT (49349003165104050/FTX EU - we are here! #230321][1], NFT (548169095811528293/FTX EU - we are here! #230343][1], NFT (549772415504767064/FTX EU - we are here! #230333][1], RAY[0], SOL[0], TRX[0.00543888] | | |
| 04049028 | | COPE[.00000001] | | |
| 04049032 | | NFT (376818671837909969/FTX EU - we are here! #215149][1], NFT (376929170822214478/The Hill by FTX #22940][1], NFT (487989103147816651/FTX EU - we are here! #215168][1], NFT (572226302925505289/FTX EU - we are here! #215121][1], TRX[.001273], USD[26.16], USDT[1.87026753] | Yes | |
| 04049033 | | ETH[.75], ETHW[1.027], FTM[.8822], FTT[.08766], SOL[.00074511], TRX[7354.874], USD[2.10] | | |
| 04049034 | | TRX[.000011], USD[0.00], USDT[0.00005729] | | |
| 04049038 | | ETHW[7.05175057], REEF-PERP[0], USD[14.59] | | |
| 04049043 | Contingent, Disputed | USD[0.00] | | |
| 04049046 | | COPE[.00000001] | | |
| 04049052 | | TONCOIN[.02], USD[25.01] | | |
| 04049057 | | TONCOIN[55] | | |
| 04049058 | | COPE[.00000001] | | |
| 04049061 | | ATLAS[2] | | |
| 04049063 | | ETH[0], TRX[0.00000100] | | |
| 04049064 | | SOL[.00047901], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04049069 | Contingent | ETH[.08326462], LUNA2[7.40729315], LUNA2_LOCKED[17.28368402], LUNC[99580.994466], TONCOIN[470.9], TRX[.001554], USD[-3.01], USDT[1280.00074690], USTC[983.8032] | | |
| 04049073 | | COPE[.00000001] | | |
| 04049086 | | COPE[.00000001] | | |
| 04049096 | | ATLAS[2] | | |
| 04049100 | | FTT[25.01036984], LINK[28.70109957], USD[785.53], USDT[0] | | |
| 04049102 | | COPE[.00000001] | | |
| 04049104 | | NFT (455720542159954016/FTX EU - we are here! #56414][1], NFT (474216977470378726/FTX EU - we are here! #56258][1], NFT (486092512743278113/FTX EU - we are here! #56024][1] | | |
| 04049106 | Contingent | BNB[0], LUNA2[0.01774811], LUNA2_LOCKED[0.04141227], NFT (483868393912141284/FTX Crypto Cup 2022 Key #17632][1], TONCOIN[0], USD[0.00], USDT[0.00000264] | | |
| 04049111 | Contingent, Disputed | USD[0.00] | | |
| 04049116 | | COPE[.00000001] | | |
| 04049124 | | LTC[.12240693] | | |
| 04049131 | Contingent | ADA-0325[0], ADA-0624[0], ADA-PERP[0], APE[50.09658136], ATLAS[1735.60209288], ATOM[51.80298803], AVAX[50.58984229], BTC[0.02883972], CRO[221.53517242], DOGE[4210.56970621], DOT[77.88077256], ENJ[.105], FTM[205.30374972], GMT[42.45560350], GRT[203.54517291], GST[5630.86597903], HNT[57.2144824], LINA[118.32939876], LUNA2[0.05268032], LUNA2_LOCKED[0.12292075], LUNC[11471.25163462], MANA[463.50445006], MAPS[224.54108996], MATIC[212.44277436], NEAR[33.63865242], RNDR[53.59398359], RSR[1121.56381681], SAND[216.20101289], SHIB[4311856043095266], SLP[1307.04911526], SOL[0.28189930], SPELL[10278.82727786], STEP[4357.27283655], SXP[28.065556], USD[0.00], USDT[0], WAVES[31.66489595], XLMBULL[235.97478629], XRP[0.56809577] | | |
| 04049133 | | TONCOIN[.02] | | |
| 04049134 | | BTC[.0109], DOT[.5], ETH[.0109994], ETHW[.0109994], POLIS[12.2], SOL[.14], TRX[.001667], USD[9.56], USDT[119.21833142] | | |
| 04049135 | | BAO[1], ETH[1.13066177], ETHW[1.13159507], NFT (297930490483702252/FTX AU - we are here! #4537][1], NFT (307290813448646264/Belgium Ticket Stub #526][1], NFT (361432275989234882/FTX EU - we are here! #91716][1], NFT (365262760349926607/FTX AU - we are here! #1213][1], NFT (393822315947362182/FTX AU - we are here! #1202][1], NFT (397644472621878280/Hungary Ticket Stub #56][1], NFT (484403899502765220/FTX AU - we are here! #91952][1], NFT (565472860011479938/France Ticket Stub #677][1], NFT (569213313219437426/FTX EU - we are here! #91838][1], NFT (569310284781945224/FTX Crypto Cup 2022 Key #905][1], RSR[1], SOL[7.94202841], USDT[0.01162337] | Yes | |
| 04049140 | | EUR[0.00], USD[0.00] | | |
| 04049146 | | BTC[.00000006], ETH[.00004757], ETHW[0], STETH[0], USD[0.02] | Yes | |
| 04049150 | | TONCOIN[.07], USD[0.00] | | |
| 04049153 | | GST[60.75000034] | | |
| 04049161 | | TONCOIN[37.55], USD[10.30] | | |
| 04049162 | Contingent, Disputed | USD[170.11] | | |
| 04049165 | | BNB[0], USD[0.00] | | |
| 04049169 | Contingent | FTT[38.492471], LUNA2[6.67179635], LUNA2_LOCKED[15.56752482], USD[0.00], USDT[.16641227] | | |
| 04049170 | | ETH[2.83173334], ETHW[2.74034749], TONCOIN[.06], USD[1.67] | | |
| 04049172 | | KIN[1], SOL[.00000995], USD[0.01] | Yes | |
| 04049178 | | TRX[.000017] | | |
| 04049189 | | GOG[296], TRX[140.9718], USD[0.37] | | |
| 04049193 | | ATLAS[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04049201 | | BEAR[720.4], BTC[.00003906], BTC-PERP[0], BULL[.0000732], FTT-PERP[0], USD[11466.85] | | |
| 04049202 | | ATLAS[2], COPE[3.5] | | |
| 04049203 | | RNDR-PERP[0], USD[0.20], USDT[0] | | |
| 04049206 | | APE-PERP[0], BTC-PERP[0], ETH[0.00061587], ETH-PERP[0], ETHW[10.66167988], FTT[25.09498], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (306333573526900531/Baku Ticket Stub #1879)[1], TRX[.000791], USDI-5862.02], USDT[71526.67666835] | | |
| 04049211 | | ATLAS[1.8], COPE[.00000001] | | |
| 04049216 | | ADA-PERP[0], AKRO[3], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[40], BTC[.00000002], BTC-PERP[0], DENT[3], ENS-PERP[0], ETC-PERP[0], ETH[.00004026], ETH-PERP[0], ETHW[0.00004025], FTM-PERP[0], FTT[.00000001], GMT-PERP[0], KIN[41], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[1], UBXT[1], USD[0.00], XRP-PERP[0] | Yes | |
| 04049219 | Contingent | BTC[0.15405534], ETH[1.18927314], FTT[0.08417728], LUNA2[0.00036732], LUNA2_LOCKED[0.00085708], LUNC[79.9848], TRX[.99886], USD[0.00], USDT[1.08436665] | | |
| 04049226 | Contingent | ETHW[1], EUR[0.86], LUNA2[0.00103251], LUNA2_LOCKED[0.00240919], THETA-PERP[0], USD[0.70], USTC[.14615681] | | |
| 04049228 | | BTC[0], RUNE[0], USD[0.00] | Yes | |
| 04049229 | | 0 | | |
| 04049230 | | ATLAS[4] | | |
| 04049238 | | BAO[1], ETH[5.09587494], KIN[1], TONCOIN[872.65415591], USD[0.00] | Yes | |
| 04049241 | | ATLAS[1.8], COPE[.00000001] | | |
| 04049248 | | USD[25.00] | | |
| 04049251 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.199905], ATOM-PERP[0], AVAX[.099829], AVAX-PERP[0], AXS-PERP[0], BAL[.0088258], BAND-PERP[0], BCH[.0019905], BCH-PERP[0], BNB-PERP[0], BTC[0.00089965], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[9.9126], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.08365139], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00142367], ETH-PERP[0], ETHW[0.00142367], FIL-PERP[0], FTM-PERP[0], FTT[.099582], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC[.096979], KNC-PERP[0], LINA-PERP[0], LTC[.0493354], LTC-PERP[0], LUNA2[5.52092103], LUNA2_LOCKED[12.88214909], LUNC[8480.67], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[.00099183], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USTC[776], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04049252 | | ATLAS[2] | | |
| 04049259 | | ATLAS[1.8] | | |
| 04049263 | | SHIB[21200000], USD[0.74], USDT[0.00000001] | | |
| 04049266 | | ATLAS[2] | | |
| 04049269 | | ATLAS[1.8], COPE[.00000001] | | |
| 04049271 | | RSR[1], TRX[.00078], UBXT[1], USD[0.00], USDT[23.73113143] | | |
| 04049277 | | NFT (317532698834639781/FTX EU - we are here! #185864)[1], NFT (550370001320432600/FTX EU - we are here! #186259)[1], USD[0.00], USDT[0] | | |
| 04049278 | | USD[0.00], USDT[0.05217483] | | |
| 04049279 | | BTC[0], ETH[0], USDT[0.00001037] | | |
| 04049282 | | BNB[0.00000001], TONCOIN[.00000001] | | |
| 04049286 | | ATLAS[2] | | |
| 04049290 | | ATLAS[1.8], COPE[.00000001] | | |
| 04049294 | | SOL[178.67], USD[0.12] | | |
| 04049298 | | BAO[12], DENT[1], ETH[0], ETHW[1.01666731], KIN[13], TRX[2.000777], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04049304 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.03563619], GRT-PERP[0], LOOKS-PERP[0], LTC[.00623], MANA-PERP[0], MINA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[83.13901884] | | |
| 04049305 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[9245.12], USDT[16831.73550401] | | |
| 04049306 | | ATLAS[1.8], COPE[.00000001] | | |
| 04049308 | | ATLAS[2], COPE[.00000001] | | |
| 04049310 | | 0 | | |
| 04049311 | | USD[0.00] | | |
| 04049313 | | BTC[.00004127], USD[215.80], USDT[9.94715563] | | |
| 04049316 | | GENE[11.962675] | | |
| 04049317 | | ATLAS[1.8], COPE[.00000001] | | |
| 04049319 | | 0 | | |
| 04049321 | | USD[0.07], USDT[0] | Yes | |
| 04049325 | | ATLAS[2] | | |
| 04049329 | | ATLAS[1.8], COPE[.00000001] | | |
| 04049338 | | BTC-PERP[0], GBTC[1.99962], USD[8.64] | | |
| 04049340 | | ATLAS[1.8], COPE[.00000001] | | |
| 04049343 | | ATLAS[2] | | |
| 04049348 | | BNB[0], BRZ[-1068.25022347], BTC[0.23073474], ETH[0.27897601], ETHW[0.27897601], SOL[.58], USD[-3082.91] | | |
| 04049350 | | ATLAS[1.8], COPE[.00000001] | | |
| 04049351 | | AKRO[2], ATOM[1.21363143], BAO[71828.51240489], BNB[.10176763], BTC[.00240627], ETH[.02253966], ETHW[.02226148], EUR[0.00], KIN[3], SOL[.64714965] | Yes | |
| 04049358 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 04049363 | | ATLAS[2] | | |
| 04049364 | | BTC[.00010248], ETHW[.0005882], LTC[.00953212], MATIC[.02536629], SOL[0.00223767], TRX[0.00302006], USD[0.07], USDT[16.94333287] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04049366 | | BAO[2], DENT[1], ETH[.00000023], ETHW[.00000023], KIN[2], UBXT[1], USD[0.00], USDT[0.00137384], XRP[.00023518] | Yes | |
| 04049367 | | GST-PERP[0], USD[0.83], USDT[0] | | |
| 04049373 | | ATLAS[1.8], COPE[.00000001] | | |
| 04049383 | | BTC[.0000929], ETH[.000949], ETHW[.000949], USD[0.02], USDT[0] | | |
| 04049384 | | ATLAS[2] | | |
| 04049386 | | ETH[.18807215], ETHW[0.00086132], FTT[1435.19234], TONCOIN[2185.55148], USD[146.42], USDT[1.78053218] | | |
| 04049388 | | ATLAS[1.8], COPE[.00000001] | | |
| 04049391 | | ETH[.00000001] | | |
| 04049392 | | ADA-0325[0], ADA-PERP[0], ATOM-0325[0], AVAX-0325[0], BTC-0930[0], DOT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-0325[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04049393 | | BTC[0.03536357], BTC-0331[.05], BTC-0930[0], BTC-1230[.05], DOT[0], ETH[0.51018195], ETH-0331[.6], ETH-0930[0], ETH-1230[0], ETHW[0], LUNC-PERP[0], USD[-424.72], USDT[2305.02870230] | | USD[1936.18] |
| 04049396 | | AURY[0] | | |
| 04049397 | | COPE[.00000001] | | |
| 04049400 | | SOL[0], USD[0.00] | | |
| 04049401 | | GOG[355], USD[0.19] | | |
| 04049402 | | BTC[0] | | |
| 04049403 | | ATLAS[2] | | |
| 04049404 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.19], XRP-PERP[0] | | |
| 04049409 | | BTC-PERP[-0.01279999], ETH[.00000001], ETH-PERP[0], USD[301.51] | | |
| 04049411 | | BTC-PERP[0], CRO-PERP[10], FTT-PERP[-0.4], USD[12.68] | | |
| 04049415 | | BTC[0.00000090], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.06108359] | | |
| 04049419 | | AKRO[1], BAO[8], BTC[0.01004747], ETH[.0926663], EUR[0.00], KIN[3], TOMO[1], TRU[1], TRX[1], USD[0.00] | Yes | |
| 04049422 | | COPE[.00000001] | | |
| 04049423 | | ATLAS[2] | | |
| 04049427 | | USD[25.00] | | |
| 04049429 | Contingent | EUR[0.01], LUNA2[0.58987742], LUNA2_LOCKED[1.37638064], USD[0.33], USTC[83.5] | | |
| 04049435 | | COPE[.00000001] | | |
| 04049437 | | BTC[.00009998], ETH[.0009998], ETHW[.0009998], SOL[.02], USD[0.24] | | |
| 04049439 | Contingent | ADABULL[100.27518118], BNB[0], BULL[0], DOGEBULL[1528.60936201], ETHBULL[164.96700000], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], USD[3230.77] | | |
| 04049440 | | ATLAS[2] | | |
| 04049441 | | USD[25.00] | | |
| 04049446 | | USD[0.00] | | |
| 04049448 | | COPE[.00000001] | | |
| 04049453 | | LTC[0] | | |
| 04049454 | | ETH[.36084735], ETH-PERP[0], FTT[1.3], NFT (303503497131822141/FTX EU - we are here! #160884)[1], NFT (404538944952599156/FTX EU - we are here! #160570)[1], NFT (408359027882694358/France Ticket Stub #1541)[1], NFT (420474626215824625/FTX AU - we are here! #18382)[1], NFT (489706653587234511/FTX Crypto Cup 2022 Key #21534)[1], NFT (489953020284497728/Japan Ticket Stub #772)[1], NFT (514475267926825722/Mexico Ticket Stub #1569)[1], NFT (532719554426205059/FTX AU - we are here! #25841)[1], NFT (542365077155568208/Belgium Ticket Stub #1707)[1], NFT (548021428105638208/FTX EU - we are here! #160374)[1], SOL[12.19763474], USD[0.00], USDT[1113.56169111] | Yes | |
| 04049455 | | FTT[0], GBP[0.00], USD[0.00], USDT[0.00000045] | | |
| 04049456 | | ATLAS[2] | | |
| 04049473 | | ATLAS[1.8], COPE[.00000001] | | |
| 04049480 | | ETH[0], TRX[0.00001801], USD[0.00] | | |
| 04049491 | | ATLAS[1.8], COPE[.00000001] | | |
| 04049493 | | COPE[.00000001] | | |
| 04049497 | | BNB[0], CRV[0], ENJ[0], USDT[0] | | |
| 04049498 | | ATLAS[2] | | |
| 04049500 | | USD[0.00], USDT[0] | | |
| 04049503 | | USD[25.00] | | |
| 04049505 | | ATLAS[1.8], COPE[.00000001] | | |
| 04049508 | | DOGEBULL[94.4], ETHBULL[.314], FTM[67], FTM-PERP[0], USD[-1.07], XLMBULL[3470] | | |
| 04049514 | | COPE[.00000001] | | |
| 04049517 | | GALA-PERP[0], SRN-PERP[0], USD[0.46] | | |
| 04049519 | | ATLAS[1.8] | | |
| 04049523 | | BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0810[0], BTC-PERP[0], GMT-PERP[0], LTC[.00139388], USD[0.00], USDT[0.00382120] | | |
| 04049524 | | ATOM[0], EUR[0.00], LTC[0], USDT[0.00000005] | | |
| 04049529 | | ATLAS[2] | | |
| 04049531 | | TONCOIN[.03] | | |
| 04049532 | | ATLAS[1.8] | | |
| 04049533 | | BAO[1], FTT[10.09983773], USDT[0.00000013] | Yes | |
| 04049544 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04049547 | | BAO[2], BTC[1.02141833], ETH[.00002119], ETHW[.00002119], TRX[1.000777], USD[0.00], USDT[0.09198275] | Yes | |
| 04049550 | | ATLAS[2] | | |
| 04049552 | Contingent | ALGOBULL[1997800], BTC[.00009998], DOGE[15.00573899], ETH[0.00100027], ETH-0624[0], ETHBEAR[999800], ETHW[0.00100027], FTT[.12775737], LUNA2[0.39922098], LUNA2_LOCKED[0.93151562], LUNC[70256.31372590], SHIB[300674.16210747], SOL[0.02003191], SOS[3300000], TRX[10.16310971], USD[3.94], USDT[0.04001912], USTC[10.83990487] | | |
| 04049553 | | ATLAS[1.8] | | |
| 04049556 | | AKRO[1], BAO[1], BTC[.0000002], ETH[.00000313], ETHW[.34337837], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 04049557 | | ETH[.0009682], ETHW[.00059408], TRX[.000778], USD[1.03], USDT[211.72411634] | | |
| 04049563 | | COPE[.00000001] | | |
| 04049567 | Contingent | BTC[0.00000002], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005036], USD[0.00] | | |
| 04049568 | | TONCOIN-PERP[0], USD[0.04] | | |
| 04049573 | | ATLAS[1.8] | | |
| 04049574 | | ATLAS[2] | | |
| 04049576 | | USD[0.00], USDT[.00271829] | | |
| 04049580 | | ICX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 04049581 | | BTC[.20035848], ETH[.33314549], ETHW[.33298131], STETH[1.96837145] | Yes | |
| 04049583 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.10] | | |
| 04049585 | | COPE[.00000001] | | |
| 04049590 | | ATLAS[1.8] | | |
| 04049591 | | ATLAS[2] | | |
| 04049592 | | USD[0.03], USDT[3403.24250315] | Yes | |
| 04049595 | | USD[0.00] | | |
| 04049602 | | COPE[.00000001] | | |
| 04049604 | | ATLAS[2], COPE[.2] | | |
| 04049609 | | NFT (293012746545009234/FTX AU – we are here! #26544)[1] | Yes | |
| 04049611 | | ATLAS[1.8] | | |
| 04049613 | | FTT[26.2], SOL[9.72], USDT[0.42310494] | | |
| 04049618 | | USD[1.09] | | |
| 04049619 | Contingent | BCH[.49746385], BNB[.0206767], BTC[0.16920176], LUNA2[3.28602017], LUNA2_LOCKED[7.66738041], LUNC[715537.8119799], TRX[9.9943], USD[1162.32] | | |
| 04049620 | | ATLAS[7.2] | | |
| 04049621 | | COPE[.00000001] | | |
| 04049625 | | ATLAS[1.8] | | |
| 04049628 | | BOLSONARO2022[0], BTC[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 04049635 | | ATLAS[4] | | |
| 04049636 | | ATLAS[5.6] | | |
| 04049639 | | COPE[.00000001] | | |
| 04049640 | | USD[0.00], USDT[0] | | |
| 04049644 | | LTC[.00000011], USDT[0.00000068] | | |
| 04049647 | | ATLAS[1.8] | | |
| 04049654 | | COPE[.00000001] | | |
| 04049656 | | ATLAS[5.6] | | |
| 04049660 | | BNB[.00000001], DFL[0] | Yes | |
| 04049662 | | ATLAS[1.8] | | |
| 04049663 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (290476934941264713/FTX AU – we are here! #30742)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[2.08], USDT[0], USTC[0], WAVES-PERP[0] | Yes | |
| 04049664 | | AURY[3], USD[0.92] | | |
| 04049667 | | BNB[.00073056], FTM[.98557843], USD[0.00] | | |
| 04049668 | | BTC[0.00405006], USD[0.01] | | |
| 04049673 | | BTC[.00019078], USD[0.00], USDT[0.00011641] | | |
| 04049674 | | ATLAS[5.6] | | |
| 04049680 | Contingent | APE[0], BNB[0], BTC[0], BTC-PERP[0], CTX[0], DOGE-PERP[0], ETH[0.00070480], FTT[0.00000001], FTT-PERP[0], GMT[0], GST-PERP[0], IP3[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], SOL[0], SRM[.04452255], SRM_LOCKED[25.7192039], TRX[0], USD[0.13], USDT[0] | | |
| 04049681 | | ATLAS[1.8] | | |
| 04049683 | | BNB[1.05486394], FTT[100.09959244], SOL[58.12748216], USDT[1878.42775077] | Yes | |
| 04049692 | | ATLAS[2] | | |
| 04049693 | | ATLAS[5.6] | | |
| 04049695 | | DOT[15.98353085], EUR[0.00] | | |
| 04049700 | | USD[0.04] | | |
| 04049701 | | COPE[.00000001] | | |
| 04049704 | | ATLAS[1.8] | | |
| 04049709 | | USD[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04049710 | | DOGE[0], TONCOIN[.2], USD[0.00], USDT[50.78315397] | | |
| 04049716 | | BTC[0.13938411], EUR[0.00], USDT[0.00412421] | | |
| 04049717 | Contingent, Disputed | KIN[1], USDT[0] | | |
| 04049720 | | ETH[0] | | |
| 04049724 | | ATLAS[3.6] | | |
| 04049727 | | TONCOIN[11.1], TONCOIN-PERP[0], USD[0.12] | | |
| 04049731 | | EUR[0.00], MATIC[0] | | |
| 04049735 | | ATLAS[2], COPE[.2] | | |
| 04049736 | | NFT (313491645884400817/FTX EU - we are here! #33205)[1], NFT (485086264512301253/FTX EU - we are here! #33120)[1], NFT (574769097491035533/FTX EU - we are here! #32974)[1] | | |
| 04049737 | | ATLAS[7.2], COPE[3.7] | | |
| 04049741 | | ATLAS[1.8] | | |
| 04049742 | | EUR[100.00], USD[-42.21], WAVES-PERP[0] | | |
| 04049746 | Contingent | APE[9.096561], ATLAS[3899.259], BTC[0.00989811], BTC-PERP[0], DOGE[1384], DOT[11.697777], ENJ[139.98537], ETH[.26498176], ETH-PERP[0], ETHW[.26498176], GALA[489.9069], LUNA2[0.36974526], LUNA2_LOCKED[0.86273894], LUNC[751.0375], MANA[107.97948], SAND[34.99335], SOL[2.05], USD[614.94] | | |
| 04049747 | Contingent | AKRO[1], BAO[2], BTC[.16444315], DENT[2], ETH[2.20241892], ETHW[3.46748773], KIN[5], LUNA2[23.03618094], LUNA2_LOCKED[53.75108886], TRX[4], UBXT[4], USD[43.61], USDT[0], USTC[3260.882753] | | |
| 04049750 | | USD[25.00] | | |
| 04049752 | | BTC[0.04006322], BTC-PERP[0], FTT[657.475056], TRX[.015478], USD[0.13], USDT[1.51882717] | | |
| 04049754 | | USD[0.00], USDT[10.03] | | |
| 04049757 | | ATLAS[2], COPE[ 00000001] | | |
| 04049758 | | ETH[.0006119], ETHW[.0006119], USDT[.59639699] | | |
| 04049759 | | ATLAS[1.8] | | |
| 04049762 | | EUR[0.00] | | |
| 04049765 | | BTC[0], ETH[0], LTC[0], TRX[0.00076500], USDT[0], XRP[0] | | |
| 04049772 | | AKRO[1], BAO[5], BCH[.00003362], BTC[0.00000720], ETH[.99675222], ETHW[.00007], HXRO[1], KIN[12], UBXT[3], USD[0.00], USDT[216.11609531], USTC[0] | Yes | |
| 04049776 | | ATLAS[2], COPE[.6] | | |
| 04049784 | | EUR[0.00] | | |
| 04049785 | | USD[0.00], USDT[10.03] | | |
| 04049791 | | ATLAS[10.8], COPE[1] | | |
| 04049793 | | ATLAS[2] | | |
| 04049804 | | ASD[20.4], ASD-PERP[0], AVAX-PERP[0], BNB[.00510647], CEL[0.06708576], CEL-PERP[0], ETH[0.00638330], ETH-PERP[0], ETHW[0.00276860], FTT[25.06227551], MATIC[2.75496305], SOS-PERP[0], TRX[441.14426655], UNISWAP-PERP[0], USD[0.00], USDT[2.80950624] | | TRX[416.000904] |
| 04049805 | | USD[0.00], USDT[0] | | |
| 04049806 | | FTT[135.44590381] | Yes | |
| 04049812 | | BAO[1], TLM[170.56401986], USD[0.00] | Yes | |
| 04049814 | Contingent | ADA-PERP[2468], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], EGLD-PERP[29.18], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.79811921], LUNA2_LOCKED[1.86227817], LUNA2-PERP[0], LUNC-PERP[0], MTL-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[3.06], SUSHI-0624[0], SUSHI-PERP[0], TRX-PERP[0], USDt-843.74], XMR-PERP[0], ZRX-PERP[0] | | |
| 04049816 | | USDT[0.00024097] | | |
| 04049817 | | ATLAS[3.6] | | |
| 04049826 | | AKRO[1], ETH[.00004438], FTT[18.1206929], KIN[1], NFT (328778133642078469/FTX AU - we are here! #67732)[1], NFT (343463842906210311/France Ticket Stub #766)[1], NFT (344182977881307809/FTX Crypto Cup 2022 Key #1904)[1], NFT (351665943952774286/Montreal Ticket Stub #447)[1], NFT (374690035488571815/The Hill by FTX #6884)[1], NFT (387159783842873525/Monaco Ticket Stub #493)[1], NFT (470388658776652426/Hungary Ticket Stub #291)[1], NFT (471113218855016262/Netherlands Ticket Stub #182)[1], NFT (510862052247099493/Austin Ticket Stub #1027)[1], NFT (528604137112191500/Belgium Ticket Stub #804)[1], NFT (533551264012112713/Baku Ticket Stub #1794)[1], NFT (550711452612358723/Singapore Ticket Stub #184)[1], TRX[.001596], USD[0.00] | Yes | |
| 04049829 | | ATLAS[5.6] | | |
| 04049830 | | ATLAS[2] | | |
| 04049833 | | BTC[0], EUR[0.68] | | |
| 04049836 | | BTC[0.00002534], DOGE[1437], ETH[.05060604], ETHW[.34441604], LTC[5.14016], MATIC[50], USDT[4084.70668453] | | |
| 04049837 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[100.00], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-34.09], XRP-PERP[0], ZEC-PERP[0] | | |
| 04049849 | | USD[0.00] | | |
| 04049851 | | ATLAS[2], COPE[3.1] | | |
| 04049852 | | AKRO[1], APE[49.40510494], BAO[1], BTC[.33973747], ETH[5.77149398], ETHW[3.58636752], EUR[0.00], UBXT[1], USD[5258.20] | Yes | |
| 04049856 | | USDT[7.38784902] | | |
| 04049862 | | USD[0.00] | | |
| 04049863 | | BTC[.00007818], ETH[.00004268], ETHW[.00004268], TONCOIN[50792.68811269], USD[0.37] | | |
| 04049865 | | NFT (347989852741176543/FTX EU - we are here! #136033)[1], NFT (380635181745456238/FTX EU - we are here! #136281)[1], NFT (510038491882153256/FTX EU - we are here! #135827)[1], XRP[.8289] | | |
| 04049867 | | BNB[0], SOL[0] | | |
| 04049878 | | ATLAS[0] | | |
| 04049879 | | USDT[0] | | |
| 04049881 | Contingent, Disputed | USD[0.00] | | |
| 04049883 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04049886 | | BNB[0], SOL[0], TRX[0], USDT[0.00002246] | | |
| 04049888 | | FTT[.06749411], GALA[35.52971275], GALA-PERP[0], USD[0.00], USDT[0.00000015] | | |
| 04049891 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04049893 | | 0 | | |
| 04049897 | | ATLAS[2] | | |
| 04049898 | | BTC[0] | | |
| 04049901 | | USD[0.00], USDT[0] | | |
| 04049905 | | TONCOIN[.04], USD[0.78] | | |
| 04049907 | Contingent | DMG[.020127], LTC[0], LUNA2[0.0000004], LUNA2_LOCKED[0.0000009], LUNC[.0088795], SHIB[2519394.99722735], USD[0.00], USDT[0.00000038] | | |
| 04049915 | | USDT[0] | | |
| 04049917 | | BNB[0], USDT[0.00000083] | | |
| 04049919 | | NFT (372693790382863905/The Hill by FTX #23411)[1] | | |
| 04049920 | | ATLAS[2] | | |
| 04049925 | | USD[25.00] | | |
| 04049928 | | BTC[0.00259950], ETH[.01999753], ETHW[.01999753], GALA[29.9943], IMX[5.498955], SOL[.0499905], USD[34.64] | | |
| 04049930 | | AVAX[0], BTC[0], MATIC[0], SOL[0], SRM[0], USDT[0.00000028] | | |
| 04049931 | | ATLAS[5.6] | | |
| 04049935 | | ATLAS[2] | | |
| 04049939 | | MER[1292], SOS[1000000], TRX[.001554], USD[0.00], USDT[0] | | |
| 04049943 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[8.98], WAVES-PERP[0], XRP-PERP[0] | | |
| 04049944 | | ETH[0], NFT (303582945511123772/FTX AU - we are here! #34326)[1], NFT (312360706024947109/FTX EU - we are here! #87579)[1], NFT (347771645432383748/FTX EU - we are here! #87994)[1], NFT (568189817561808987/FTX AU - we are here! #34240)[1], NFT (572723561349205025/FTX EU - we are here! #88284)[1], TRX[.34571], USD[0.57], USDT[1.25318268] | | |
| 04049951 | | BTC[.02489502], BTC-PERP[0], USD[12062.00], USDT[4959.20300000] | | |
| 04049952 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], EUR[8.28], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.97], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04049954 | | ATLAS[2], COPE[.00000001] | | |
| 04049956 | | TONCOIN[49.5], USD[0.00], USDT[0] | | |
| 04049961 | | ATLAS[5.3] | | |
| 04049969 | | AKRO[3], BAO[3], DENT[2], DOT[.0001279], GMT[3.18645597], KIN[4], MANA[.00137427], RSR[1], SRM[1.29135527], TONCOIN[55.36672849], TRX[.00001], USD[0.00], USDT[0.00000002] | Yes | |
| 04049972 | | USDT[0] | | |
| 04049973 | | ATLAS[2], COPE[.38] | | |
| 04049975 | | BAR[.47222], CITY[.09538], INTER[.0666], USD[0.38] | | |
| 04049980 | | BTC[0], BTC-PERP[0], FTT[25], PAXG[0], USD[0.00] | | |
| 04049985 | | ATLAS[7.2], COPE[3.7] | | |
| 04049988 | | USD[0.00], USDT[0] | | |
| 04049990 | | ATLAS[2], COPE[.00000001] | | |
| 04049991 | | BTC[.0005], USD[2.98] | | |
| 04049994 | | BNB[0], TONCOIN[.9], USD[0.00] | | |
| 04050004 | | AKRO[1], ALGO[.01054666], BAO[6], BF_POINT[300], BTC[.00000127], ETH[0.00000331], ETHW[0.36314720], GBP[1655.06], KIN[8], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04050007 | | ATLAS[2] | | |
| 04050016 | | BNB[9.44156183], BTC[.24924245], FTT[3.10707785], LINK[12.4438075], NFT (384424193153871983/FTX EU - we are here! #281998)[1], NFT (392614485562122704/FTX EU - we are here! #281979)[1], NFT (481100490204347324/The Hill by FTX #11103)[1], NFT (555410323954185495/FTX Crypto Cup 2022 Key #19395)[1], PAXG[.10270449] | Yes | |
| 04050017 | | TRX[.001736], USDT[1.7267465] | | |
| 04050019 | | BNB[.00000001], USD[0.01] | Yes | |
| 04050027 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EOS-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.06], USDT[-0.00153880], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 04050032 | | ATLAS[2] | | |
| 04050036 | | FTT[12.5], NFT (300797248315147606/FTX Crypto Cup 2022 Key #17281)[1], PAXG[300.00], USDT[0.16231102] | | |
| 04050043 | | ETH[0], STG[0], USD[0.00], USDT[0.50000000] | | |
| 04050046 | | FTM[0] | | |
| 04050047 | | ATLAS[2], COPE[.00000001] | | |
| 04050048 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM[78.75510029], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY[4.46080397], RAY-PERP[0], SNX-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.86], USDT[0], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04050054 | | ADA-PERP[0], APE-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], DOT[304.86245703], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SWEAT[3017], USD[0.00] | | |
| 04050059 | | TONCOIN[.069962], USD[0.00] | | |
| 04050060 | | ETH[.003], ETHW[.009], EUR[1.59], USD[11.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04050064 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0603[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00044187], LUNA2_LOCKED[0.00103105], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-0325[0], USDI0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04050066 | | ATLAS[7.2], COPE[3.7] | | |
| 04050067 | | EUR[0.00] | | |
| 04050069 | | ATLAS[2] | | |
| 04050074 | | ATLAS[2] | | |
| 04050087 | | BTC[.0002001], USD[0.23], XRP[.01] | | |
| 04050091 | | ATLAS[2] | | |
| 04050098 | | USD[25.00] | | |
| 04050099 | Contingent | ETHW[.073206], FTT[0.09338174], LUNA2[0.00067181], LUNA2_LOCKED[0.00156757], LUNC[146.29], USD[0.41], USDT[0.00000001] | | |
| 04050107 | | ETH[0], USDT[0.00000027] | | |
| 04050109 | | ATLAS[2] | | |
| 04050113 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04050116 | Contingent, Disputed | USD[25.00] | | |
| 04050118 | | ATLAS[2] | | |
| 04050122 | | KIN[1], TRX[.000003], USD[0.00], USDT[.00009721] | | |
| 04050123 | | APT-PERP[0], USD[0.00], USDT[0] | | |
| 04050128 | | BTC[0], ETH[0], LTC[0] | | |
| 04050130 | | USDT[0.00004829] | | |
| 04050131 | | TONCOIN[.05], USD[0.00] | | |
| 04050134 | | USD[0.01], USDT[8.93] | | |
| 04050137 | | ATLAS[2] | | |
| 04050140 | | ATLAS[4.4] | | |
| 04050143 | | BTC[0], USDT[0.00004596] | | |
| 04050153 | Contingent | LUNA2[0.11303040], LUNA2_LOCKED[0.26373760], USTC[16] | | |
| 04050155 | | TRY[0.00], USD[0.00] | | |
| 04050159 | | ATLAS[2], COPE[.2] | | |
| 04050160 | | ATLAS[2], COPE[.00000001] | | |
| 04050162 | | AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.23], USDT[0] | | |
| 04050163 | | ETH[0], USD[1.25], USDT[0] | | |
| 04050166 | | BTC-PERP[0], CRO-PERP[0], FXS-PERP[0], USD[491.18] | | |
| 04050168 | | PAXG-PERP[0], SUSHI-PERP[0], USD[1.55], USDT[0] | | |
| 04050171 | | USDT[0] | | |
| 04050177 | | AVAX-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 04050178 | | ATLAS[2], COPE[.00000001] | | |
| 04050186 | | BTC[.00000004] | | Yes | |
| 04050191 | Contingent | AKRO[2], BAO[17], CRO[.00122491], DENT[4], KIN[8], LUNA2[0.00005080], LUNA2_LOCKED[0.00011855], LUNC[11.06377611], MATH[1], NFT (464764028216856966/FTX Crypto Cup 2022 Key #12706)[1], RSR[1], TRX[4], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04050195 | | BTC[.00000002] | | Yes | |
| 04050196 | | USD[25.00] | | |
| 04050205 | | USDT[0.00037859] | | |
| 04050206 | | NFT (445991959313703222/FTX AU - we are here! #4032)[1] | | |
| 04050209 | | TONCOIN[.012], USD[0.01] | | |
| 04050218 | | ATLAS[2], COPE[.2] | | |
| 04050220 | | BRZ[181.89876522], BTC[0.00002297], USD[0.00], USDT[0] | | |
| 04050221 | | APT[.00236204], AVAX[.05798458], ETH[0.00288980], EUR[0.00], FTT[9.9], MATIC[.04393804], TRX[.001746], USD[0.00], USDT[0.20178637] | | |
| 04050226 | | ETH[.66687015], ETHW[.66687015], HXRO[12079830.91759999], MATIC[190], RNDR[.01291645], USD[397123.36] | | |
| 04050227 | | BTC[.6], FTT[1356.84251946], SLV[449.43969295], SPY[36.52312794], TONCOIN[4612.5], TWTR[0], USD[54938.94] | | |
| 04050233 | | USDT[3.4] | | |
| 04050241 | | ATLAS[2], COPE[.00000001] | | |
| 04050245 | | ATLAS[11.2], COPE[3.7] | | |
| 04050260 | | ATLAS[3.6], COPE[3.7] | | |
| 04050266 | | ETH[0], KIN[1] | | |
| 04050269 | | ETH[.01885585], ETHW[.01885585], EUR[40.00] | | |
| 04050270 | | BTC[0.00868468], LOOKS[394.92495], TONCOIN[96.371703], TRX[.679094], USD[16.99], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04050271 | | ETH[0.00061964], ETH-PERP[0], ETHW[0], USD[-0.60] | | |
| 04050275 | | ROOK[2.0634692], USDT[0.05811338] | | |
| 04050276 | | ATLAS[3.6], COPE[3.7] | | |
| 04050282 | | USD[0.00] | | |
| 04050284 | | BTC[0], USDT[4.65] | | |
| 04050285 | | ATLAS[2] | | |
| 04050289 | | NFT (427836347226049611/FTX EU - we are here! #9435)[1], NFT (434280750497216732/FTX EU - we are here! #9732)[1], NFT (524557372645984037/FTX EU - we are here! #7211)[1], SOL[0] | | |
| 04050290 | | ATOM[0], BAO[2], DENT[1], KIN[2], LTC[0], NFT (422814264450611259/FTX EU - we are here! #217986)[1], NFT (542590805622524247/FTX EU - we are here! #217976)[1], NFT (561762200565464255/FTX EU - we are here! #217966)[1], TRX[0], USD[0.00], USDT[0] | | |
| 04050295 | | BNB[0], USD[0.00], USDT[0] | | |
| 04050298 | | GOG[10], USD[87.84] | | |
| 04050299 | | USD[101.68] | | |
| 04050301 | | BAO[4], BNB[0], EUR[0.00], FTT[0], KIN[2], SOL[.00000197], TRX[2.000003], USD[0.00], USDT[0.00009111] | Yes | |
| 04050307 | Contingent | APE-PERP[0], BTC[0.02990490], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], GMT-PERP[0], LUNA2[2.45852142], LUNA2_LOCKED[5.73654998], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00020061] | | |
| 04050309 | | USDT[.0506734] | Yes | |
| 04050311 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 04050318 | | 1INCH[2], COPE[.00000001] | | |
| 04050320 | Contingent | ETH[.00091513], ETHW[.00091513], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002525], USD[0.54], USDT[0] | | |
| 04050333 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[2], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT[1], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[2], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[3.000416], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[14.44569127], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04050334 | | BTC[.00692819], EUR[0.00] | | |
| 04050340 | | ETH[0], LTC[0], TONCOIN[.05], USD[0.00] | | |
| 04050344 | | ATLAS[2], COPE[.00000001] | | |
| 04050348 | | STG[.4], USDT[0] | | |
| 04050349 | | ETH[0.00206157], ETHW[0.00206157], TONCOIN[2.6] | | |
| 04050352 | | TONCOIN[.08676], USD[0.52], USDT[0.17806310] | | |
| 04050353 | Contingent | BRZ[-0.13283648], BTC[0.13555078], BTC-PERP[-0.04100000], ETH[-0.92298041], ETH-PERP[-0.391], ETHW[1.52139849], FTT[25.59196166], LTC-PERP[-16.67], LUNA2[6.64722091], LUNA2_LOCKED[15.51018214], MANA-PERP[1298], NEO-PERP[-130.7], QTUM-PERP[-129.5], USD[22499.47], USDT[-0.84623823], VET-PERP[-13355], XRP-PERP[-17.9] | | |
| 04050354 | | TONCOIN[12.90352889], USD[0.00] | | |
| 04050365 | | BTC[.00015554], USD[-0.87], USDT[0.00015164], ZEC-PERP[0] | | |
| 04050366 | | ATLAS[2], COPE[.00000001] | | |
| 04050374 | | AUD[0.00], KIN[2], TRX[1], USD[0.22] | Yes | |
| 04050375 | Contingent | AXS[2.74193811], AXS-PERP[-0.4], BTC[0.04533829], CAKE-PERP[0], CHZ[399.924], CHZ-PERP[0], DOT[2.86816460], ETH[0.63878845], ETHW[0.64155115], EUR[0.00], FTM[180.65910256], FTM-PERP[0], GMT[.95763], GMT-PERP[0], GRT[270.99117781], GRT-PERP[0], LINK[18.11129205], LUNA2[1.47002605], LUNA2_LOCKED[3.43006080], LUNC[151101.269201], MATIC[73.39911781], NEAR[7.498575], SAND[33.97853], SAND-PERP[0], SHIB-PERP[0], SOL[0.86878462], SOL-PERP[-2.42], TRX-PERP[0], UNI[8.96040780], UNI-PERP[-9.2], USD[1645.79], USDT[1999.99977882], XRP[77.64865747] | | AXS[1.99962], BTC[.016297], DOT[2.699487], ETH[.114978], FTM[122.97663], GRT[155.97036], LINK[10.99791], MATIC[69.9867], SOL[.83984], XRP[75.98556] |
| 04050381 | | USD[0.00] | | |
| 04050390 | | ATLAS[2], COPE[.00000001] | | |
| 04050403 | | BTC-MOVE-0214[0], USD[24.87] | | |
| 04050410 | | NFT (571103311873838536/FTX Crypto Cup 2022 Key #22094)[1] | | |
| 04050412 | | BTC[0.00006296], SOL[.007], USD[0.00], USDT[0] | | |
| 04050414 | | USD[0.00], USDT[0] | | |
| 04050415 | | TRX[1], USD[0.00] | | |
| 04050418 | | AKRO[1], USD[401.19], USDT[0] | Yes | |
| 04050422 | | AVAX-PERP[0], FTT-PERP[0], USD[107.15] | | |
| 04050433 | | ETHW[.00043882], USD[0.00], USDT[0.60815341] | | |
| 04050434 | | AKRO[3], BAO[12], BTC[.0663751], DENT[3], ETH[.37146869], ETHW[.37131275], KIN[18], NFT (296545848442821719/FTX AU - we are here! #4112)[1], NFT (478332609550000362/FTX AU - we are here! #4142)[1], NFT (490019953493817257/FTX AU - we are here! #37664)[1], RSR[4], TRX[5], UBXT[2], USD[0.00], USDT[0.00012585] | Yes | |
| 04050438 | | BNB[0], ETH[0], USD[0.00] | | |
| 04050440 | | USD[100.00], USDT[0], USTC-PERP[0] | | |
| 04050444 | | TONCOIN[127.55791283], USD[0.19], USDT[0.00000001] | | |
| 04050449 | | ATLAS[3.6] | | |
| 04050452 | Contingent, Disputed | COPE[.75] | | |
| 04050453 | | MBS[359.86335259], RSR[1], USD[10.61] | Yes | |
| 04050459 | | BTC[.00007074], BTC-PERP[0], USD[-1.00] | Yes | |
| 04050467 | | ATLAS[2], COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04050468 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.45] | | |
| 04050472 | | ATLAS[3.6] | | |
| 04050484 | | ETH[.00011699], ETHW[0.00011698] | | |
| 04050489 | Contingent | AVAX[1.01193831], AVAX-PERP[0], BNB[.00299735], BTC[0.04609516], CRO[1119.53806964], DOT[20.3001786], ETH[0.75740967], ETHW[1.62053028], EUR[0.32], FTM[310.30359266], FTT[10.32319612], LUNA2[52.48042974], LUNA2_LOCKED[0.30416513], MATIC[70.73597387], RUNE[36.36271586], USD[0.00] | Yes | |
| 04050493 | | ATLAS[3.6] | | |
| 04050496 | | ATLAS[4], COPE[.00000001] | | |
| 04050509 | | COIN[.0052], FTT[.09324], TRX[.000178], USD[1.29], USDT[2570.09720200] | | |
| 04050510 | | ATLAS[2], COPE[1.3] | | |
| 04050516 | | ATLAS[3.6] | | |
| 04050521 | | USD[25.00] | | |
| 04050523 | | ARKK[20.92], BTC[0.00000602], ETH[0], EUR[0.00], FTT[41.5391726], USD[0.00], USDT[0] | | |
| 04050527 | Contingent | BTC[0], LUNA2[0.11044830], LUNA2_LOCKED[0.25771271], LUNC[24050.35147953], TONCOIN[23.5], USDT[0] | | |
| 04050528 | | GOG[.61], USD[0.67] | | |
| 04050539 | | USD[0.00], USDT[1.01431427] | | |
| 04050551 | | BRZ[5] | | |
| 04050552 | | EUR[5000.00] | | |
| 04050561 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04050562 | | AKRO[3], BAO[6], BTC[.00000033], DENT[2], DOGE[.00236894], GBP[679.42], KIN[8], SHIB[793544.36531207], SOL[1.00052671], TOMO[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04050564 | | 0 | | |
| 04050568 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAND[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.01075004], LUNA2_LOCKED[0.02508342], LUNC[2340.84413262], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[9.56], USDT[0.00000002], USTC-PERP[0] | | |
| 04050569 | | ATLAS[3.6] | | |
| 04050572 | | BNB[0], TRX[.609162] | | |
| 04050580 | | NFT (355112637822108253/FTX EU - we are here! #46654)[1], NFT (415796623000558312/FTX EU - we are here! #46761)[1], NFT (563106325517091886/FTX EU - we are here! #46480)[1] | | |
| 04050582 | | ATLAS[2] | | |
| 04050586 | | USD[0.01], USDT[0] | | |
| 04050589 | | ADA-PERP[0], ETH-PERP[0], GRT[-0.02598419], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.00], USDT[430.33472492], XLM-PERP[0] | | |
| 04050590 | | BTC-PERP[0], FTT[.00000001], USD[0.09], USDT[0] | | |
| 04050601 | | BNB[0.03648576], SHIB[1574532.90163918] | | |
| 04050609 | | ETH[.00033513], ETHW[0.00033513], SOL[.00098459], TRX[.000777], USD[0.01], USDT[0] | | |
| 04050615 | | ATLAS[2] | | |
| 04050620 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0.00371849] | | |
| 04050626 | | NFT (312172905002627418/MagicEden Vaults)[1], NFT (327550668374082998/MagicEden Vaults)[1], NFT (375811917499602237/MagicEden Vaults)[1], NFT (434224066181247346/MagicEden Vaults)[1], NFT (456354738481443115/FTX AU - we are here! #3271)[1], NFT (470923437421699695/Entrance Voucher #2625)[1], NFT (568282202410529261/MagicEden Vaults)[1] | Yes | |
| 04050627 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 04050629 | | NFT (525139143719575444/FTX Crypto Cup 2022 Key #15667)[1], TRX[.001072], USDT[0.85089243] | | |
| 04050638 | | ETH[0], FTT[0.00000267], USD[0.00], USDT[0.00058872] | | |
| 04050644 | | ATLAS[2], COPE[.4] | | |
| 04050651 | | ADA-0930[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04050665 | | AAPL-0325[0], BTC-1230[0], BTC-PERP[0], DKNG-0325[0], FIL-PERP[0], FTM-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE-0930[0], UNI-PERP[0], USD[-34.26], USDT[51.67751513], XRP-PERP[0] | | |
| 04050673 | Contingent | LUNA2[0.00020868], LUNA2_LOCKED[0.00048692], LUNC[45.44091], USDT[1028.049306] | | |
| 04050707 | | GST[11834.10726], USD[0.35], USDT[42861065], XRP[.887665] | | |
| 04050710 | | ATLAS[2] | | |
| 04050713 | | AKRO[3], BAO[3], BTC[0.02048283], DENT[1], ENJ[0], ETH[0], ETHW[0.15886116], EUR[0.00], FTT[0.00003987], GALA[0.02729480], GODS[228.24922611], GRT[0], KIN[2], MANA[0], MATIC[0], SHIB[32513056.71433096], SOL[0], USD[0.46], ZRX[0] | Yes | |
| 04050746 | | USD[0.00], USDT[0] | | |
| 04050753 | | ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[62397.18], USTC-PERP[0] | | |
| 04050761 | | TONCOIN[10.5], USDT[0] | | |
| 04050777 | | ATLAS[2], COPE[.2] | | |
| 04050779 | | ANC-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.03], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04050784 | | GOG[256], USD[0.71] | | |
| 04050786 | | FTM-PERP[0], FTT[.09765496], USD[0.37], USDT[2.85033964], XRP[.458], XRP-PERP[0] | | |
| 04050791 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[58351.84], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04050797 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], KSHIB-PERP[0], LUNA2[0.73768064], LUNA2_LOCKED[1.72125484], LUNC[160631.51370540], LUNC-PERP[0], RUNE-PERP[0], SHIB[6169537.10240283], TRX[.000001], USD[-14.07], USDT[0] | | |
| 04050803 | | BTC[.01467951], DENT[1], ETH[.15840596], ETHW[.15840596], EUR[0.00], KIN[1], RSR[1], UBXT[1] | | |
| 04050815 | | ETH[0], USD[0.00], XRP[0] | | |
| 04050836 | | ATLAS[0], COPE[.00000001] | | |
| 04050849 | | BTC[0], USD[0.00], USDT[0] | | |
| 04050858 | | BTC[0.00003679], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[-1085.59], XRP[5084.77305640], XRP-PERP[0], ZEC-PERP[0] | | |
| 04050869 | | ATLAS[2], COPE[.00000001] | | |
| 04050872 | | USD[0.00], USDT[0] | | |
| 04050885 | | EUR[0.00], USD[0.71], USDT[0] | | |
| 04050894 | | SOL[.005274], USD[0.00] | | |
| 04050896 | | ETHW[.00000007], NFT (332531221912149276/FTX EU - we are here! #45630)[1], NFT (464654546121806342/FTX EU - we are here! #75772)[1], NFT (489040306421476770/FTX EU - we are here! #76112)[1] | | |
| 04050909 | | BAO[2], ETH[0], KIN[8], NFT (291415249229306535/FTX EU - we are here! #59384)[1], NFT (343889597575776988/FTX EU - we are here! #59470)[1], NFT (363293555691266258/FTX EU - we are here! #59522)[1], TRX[.000001], USDT[0.00001018] | | |
| 04050911 | | ATLAS[2], COPE[.00000001] | | |
| 04050923 | | BNB[0.18204847], KIN[2], USDT[0.00251335] | | |
| 04050926 | | AKRO[1], BAO[1], USD[0.00] | | |
| 04050936 | | ATLAS[1], COPE[.00000001] | | |
| 04050952 | | GOG[8667], USD[0.20] | | |
| 04050958 | | BTC[.01760991], BTC-PERP[0], ETH[.05], ETHW[.05], USD[-183.50] | | |
| 04050961 | Contingent | LUNA2[0.05239088], LUNA2_LOCKED[0.12224538], LUNC[.1687714], USD[0.72] | | |
| 04050966 | Contingent, Disputed | USDT[0] | | |
| 04050984 | | ATLAS[2], COPE[.00000001] | | |
| 04051001 | | COPE[.5] | | |
| 04051008 | | BTC[.00144556], ETH[.02189244], ETHW[.02161864], EUR[0.00], USDT[0.21138262] | Yes | |
| 04051013 | | ATLAS[2] | | |
| 04051040 | | BTC[0], USD[0.67] | | |
| 04051044 | | USD[0.32], USDT[0] | | |
| 04051045 | | ATLAS[3.6] | | |
| 04051060 | | ETH[0], SHIB[.92068115], TRX[0], USD[0.01], USDT[0] | | |
| 04051062 | | ETHW[.05], TONCOIN[1], USD[0.00], USDT[0.00000020] | | |
| 04051075 | | BTC-MOVE-0220[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], KNC-PERP[0], OKB-PERP[0], REN-PERP[0], SCRT-PERP[0], TONCOIN-PERP[0], USD[1875.85], WAVES-PERP[0], XMR-PERP[0] | | USD[1839.23] |
| 04051087 | | ATLAS[2], COPE[.00000001] | | |
| 04051088 | | BNB[.00000001], BTC[0], EUR[0.00], MATIC[0], TRX[.26068386], USD[365.19], USDT[0.00000001] | | |
| 04051089 | | COPE[.00000001] | | |
| 04051111 | | ATLAS[8.81602086], USD[0.00] | | |
| 04051126 | Contingent | ADA-PERP[0], ALEPH[16], AVAX[.15996], BTC[.00029994], DOGE[36.9914], DOT[.69986], ETH[.0049988], ETHW[.0049988], LINK[.89982], LUNA2[0.00060437], LUNA2_LOCKED[0.00141020], LUNC[131.6036741, MANA[1.9996], RUNE[.8996], RUNE-PERP[0], SHIB[99980], SOL[.099976], USD[5.41], USDT[3.05952595], YFI[.0009998] | | |
| 04051131 | Contingent, Disputed | BNB[0], LTC[0], MATIC[0], NFT (446505533768792325/FTX EU - we are here! #35766)[1], NFT (495668008407636698/FTX EU - we are here! #35301)[1], NFT (552913853242894107/FTX EU - we are here! #35611)[1], SHIB[3.88571008], SOL[0], TRX[0.80453700], USD[0.00], USDT[0.00380141] | | |
| 04051147 | | BNB[0] | | |
| 04051159 | | KIN[1], USDT[0] | | |
| 04051166 | | COPE[.00000001] | | |
| 04051180 | | TONCOIN[.02], USD[0.00] | | |
| 04051187 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[15.29] | | |
| 04051198 | Contingent | LUNA2[0.00518640], LUNA2_LOCKED[0.01210160], LUNC[1129.35], RNDR[5.89882], RNDR-PERP[0.10000000], USD[-0.07] | | |
| 04051205 | | BNB[.599886], BTC[0.06208990], DOT[22.9957611], ETH[0.60590956], ETHW[0.89590956], EUR[0.67], FTT[18.01745775], USD[732.03], USDT[0.49601037] | | |
| 04051212 | | EUR[634.59], TRX[.000796], USD[0.00], USDT[0.00000001] | | |
| 04051221 | | GBP[0.00], USD[0.00], USDT[0.00000001], XRP[.00011617] | Yes | |
| 04051226 | | ATLAS[5.6], COPE[.00000001] | | |
| 04051284 | | DOGE[0], ETH[0.00000001], ETHW[1.68428836], FTT[4.21878578], USDT[0.00000002] | | |
| 04051287 | | ATLAS[2] | | |
| 04051300 | | USD[100.00] | | |
| 04051311 | | KIN[1], USDT[0.00036930] | Yes | |
| 04051323 | | ATLAS[2], COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04051327 | | DAI[0], MATIC[0], USD[0.00], USDT[0] | | |
| 04051331 | | USD[25.00] | | |
| 04051348 | | ATLAS[97.29552399], GALA[16.11657139], GRT[9.21805165], LRC[4.23276196], MAPS[6.00404904], MATIC[3.16044630], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | GRT[9.155684], MATIC[2.987783] |
| 04051353 | | GOG[65], USD[0.45] | | |
| 04051357 | | BOBA[598.7697], USD[0.00], USDT[0] | | |
| 04051359 | | NFT (371356697552735384/FTX EU - we are here! #121173)[1], NFT (524166427889015074/FTX EU - we are here! #120986)[1], NFT (539931185162010692/The Hill by FTX #21170)[1], NFT (544753515041204167/FTX EU - we are here! #121377)[1], NFT (565013564941811527/FTX Crypto Cup 2022 Key #9369)[1] | | |
| 04051376 | | ATLAS[2] | | |
| 04051402 | | BTC[.00001693], ETH[0], SOL[0], USDT[0] | | |
| 04051414 | Contingent | APE[2.63524314], BTC[.00037555], FTM[10.04523489], FTT[.36671141], LUNA2[0.03482198], LUNA2_LOCKED[0.08125130], LUNC[.11217516], ROSE-PERP[0], SHIB[429000.42900042], USD[0.00], USDT[0.06488667] | | |
| 04051424 | | BTC-PERP[0], CHR-PERP[0], EGLD-PERP[0], KSHIB-PERP[0], REN-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[-214.70], USDT[236.11831589] | | |
| 04051435 | | COPE[.15000001] | | |
| 04051436 | | EUR[10.00] | | |
| 04051437 | | EUR[0.00] | | |
| 04051453 | | BRZ[100] | | |
| 04051463 | | BTC-PERP[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 04051466 | | ATLAS[2], COPE[.00000001] | | |
| 04051480 | | USD[117.35], USDT[.93708023] | | |
| 04051481 | | COPE[.00000001] | | |
| 04051499 | | ATLAS[2], COPE[.00000001] | | |
| 04051510 | Contingent, Disputed | COPE[.15] | | |
| 04051531 | | BNB[0], USD[0.00], USDT[0.02534769] | | |
| 04051537 | | COPE[.15] | | |
| 04051544 | | ATOM[0] | | |
| 04051546 | | USDT[0.00000001] | | |
| 04051550 | | USD[25.00] | | |
| 04051551 | | ATLAS[.00451272], BAND[45.47627383], BOBA[28.38076206], CHR[0.51583507], CHZ[893.70091754], COMP[0.31727617], DENT[821.15689332], DYDX[2.15576961], ENJ[126.58596538], ETH[1.27865806], ETHW[1.27812103], FTM[105.75882388], GALA[317.27632767], GRT[370.15565379], HNT[0.07205853], JOE[0.06124673], KIN[159], LINA[14.99999959], LINK[12.89646560], MANA[26.43973793], MAPS[22.19998962], NEAR[26.96255314], QI[528.67310506], RAY[0], RSR[4346.76192123], SAND[21.15175775], SOL[1.67066607], SRM[18.96461569], WAVES[13.74553167] | Yes | |
| 04051561 | | ATLAS[2], COPE[.00000001] | | |
| 04051566 | | ATLAS[0], COPE[.15] | | |
| 04051567 | Contingent | AVAX[1.5], DOGE[46], FTT[3.54882243], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], SOL[1.16565105], USD[0.08], USDT[0] | | |
| 04051587 | | BAO[1], KIN[1], USDT[0] | | |
| 04051592 | | NFT (422565363643402826/The Hill by FTX #24247)[1], NFT (549585755979564161/FTX Crypto Cup 2022 Key #6452)[1], TRX[.000001], USD[5.56], USDT[0] | | |
| 04051597 | | GENE[89.7], TRX[.000777], USD[386.11], USDT[0] | | |
| 04051601 | | ATLAS[0], COPE[.00000001] | | |
| 04051605 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000778], USD[1.85], USDT[5.01683094], WAVES-PERP[0] | | |
| 04051612 | | ATLAS[2], COPE[.2] | | |
| 04051620 | | COPE[.15] | | |
| 04051629 | Contingent | BAO[5], DAI[0], DOGE[9.04592935], KBTT[0], LUNA2[0.00071367], LUNA2_LOCKED[0.00166524], MXN[0.00], SHIB[0], TRX[.00017000], UBXT[1], USD[0.00], USDT[0.00001089] | Yes | |
| 04051634 | | ETH[.0004], ETHW[.0004] | | |
| 04051641 | | NFT (497108348034679803/The Hill by FTX #35943)[1] | | |
| 04051642 | | ATLAS[2] | | |
| 04051644 | Contingent | BEAR[603.239], BULL[1.18877409], DOGE[.03611781], ETHBULL[0.00709442], LUNA2_LOCKED[10.51523321], USD[0.01] | | |
| 04051651 | | TONCOIN[3.4], USD[0.00] | | |
| 04051652 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[.08334], FTT-PERP[0], GALA[4.278], GALA-PERP[0], GRT[1534], GRT-PERP[0], SLP-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND[.4886], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.28], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 04051654 | | COPE[.15000001] | | |
| 04051657 | | AAVE[.00000289], KIN[3], USD[0.18], USDT[0.00000561] | Yes | |
| 04051660 | Contingent, Disputed | USDT[1] | | |
| 04051681 | | NFT (343283460770372317/The Hill by FTX #22457)[1], UBXT[1], USD[0.00] | | |
| 04051688 | | BTC[0.04856508], DOGE[15988.78738318], EUR[0.00] | | |
| 04051691 | Contingent | BF_POINT[100], LUNA2[0.00058679], LUNA2_LOCKED[0.00136918], LUNC[127.775718], STEP[191.4], USD[21.77], USDT[0] | | |
| 04051695 | | COPE[4.88426081] | | |
| 04051712 | | ETH[0.01866245], ETHW[0.01866245], SOL[.00056126], XRP[0.00041361] | | |
| 04051713 | | ETH-PERP[0], SRN-PERP[0], USD[1.45] | | |
| 04051718 | Contingent, Disputed | COPE[.15] | | |
| 04051720 | Contingent | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0.20293732], LUNA2_LOCKED[0.47352042], LUNC[44190.03], USD[-0.02], USDT[.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04051748 | | FTT[0.00086515], MINA-PERP[0], USD[0.00], USDT[0] | | |
| 04051754 | | BNB[0], BTC[0], NEXO[0], USD[0.72] | | |
| 04051755 | | BTC[0], SOL[0], TRX[0.00000098] | | |
| 04051759 | Contingent, Disputed | ATLAS[2.64937624], COPE[.40000001] | | |
| 04051789 | | BAO[1], FTT[1.13744017], USD[0.00] | Yes | |
| 04051800 | | COPE[.15] | | |
| 04051803 | | BNB[0], BTC[.00000001], DOGE[0], LTC[0], MATIC[0.00000001], USD[0.00], USDT[0] | | |
| 04051811 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 04051813 | | USD[0.00], USDT[0] | | |
| 04051818 | | EUR[0.00] | | |
| 04051822 | | BRZ[16.863], BTC[0], USD[0.34], USDT[1.55617801] | | |
| 04051826 | Contingent | LUNA2[0.03722106], LUNA2_LOCKED[0.08684914], TONCOIN[.00599649], USD[0.00] | | |
| 04051829 | | COPE[.15] | | |
| 04051833 | | EUR[0.00] | | |
| 04051884 | | ADA-PERP[0], TONCOIN-PERP[0], USD[0.16], XRP-PERP[0], XTZ-PERP[0] | | |
| 04051887 | | USDT[0.00000001] | | |
| 04051888 | | AKRO[1], BAO[4], KIN[4], NFT (369710356023570444/FTX EU - we are here! #58903)[1], NFT (449496483859417280/FTX EU - we are here! #58734)[1], NFT (563362952396004322/FTX EU - we are here! #58970)[1], TRX[1.000779], USDT[0.00000494] | | |
| 04051892 | | COPE[.15] | | |
| 04051897 | | TONCOIN[.064], USD[0.00], USDT[0] | | |
| 04051901 | | BTC[0.00008613], ETH[-0.00000471], EUR[89.91], USD[0.00] | | |
| 04051930 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[.0549], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[7440], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-0624[0], UNISWAP-PERP[0], USDl-896.70], USDT[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04051936 | | ATLAS[0], COPE[.15000001] | | |
| 04051947 | | USD[1898.81] | | |
| 04051950 | | USD[0.23] | | |
| 04051953 | | BNB[.00472532], USD[0.40], USDT[0] | | |
| 04051961 | | USD[0.00], USDT[0] | | |
| 04051970 | Contingent, Disputed | COPE[.15] | | |
| 04051971 | | BTC[0], ETH[0.10525783], ETHW[0], USD[0.00], USDT[0.00001123] | | |
| 04051975 | Contingent | ALGO[2427.59283594], GBP[0.00], LUNA2[1.74448293], LUNA2_LOCKED[4.07046017], LUNC[5.61965786], USD[0.00] | | |
| 04051986 | | USDT[1] | | |
| 04051989 | | COPE[.00000001] | | |
| 04051990 | | ALICE[12.59748], APE-PERP[0], ATOM[6.89862], AVAX[1.09958], BOBA[.000088], CHR[232.59233942], DOGE[294.941], FTT[1.1], RSR[2909.418], SOL[.89982], USD[0.12], USDT[.00827305] | | |
| 04051996 | | BTC[.0002], EUR[2.64] | | |
| 04052021 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 04052024 | | COPE[.15] | | |
| 04052035 | | ARS[198.00] | | |
| 04052044 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], KNC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[1.43], USDT[0] | | |
| 04052052 | | KIN[1], UBXT[1], USD[0.00] | Yes | |
| 04052056 | Contingent, Disputed | COPE[.15] | | |
| 04052078 | Contingent, Disputed | ATLAS[2.65796759], COPE[.40000001] | | |
| 04052084 | | USDT[9] | | |
| 04052113 | | ATLAS[0], COPE[.00000001] | | |
| 04052134 | | AMPL-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GOOGL-0325[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000795], TRX-PERP[0], USDl-5.95], USDT[7.27176662], XAUT-PERP[0] | | |
| 04052142 | | USD[0.23] | | |
| 04052154 | | ATLAS[0], COPE[.15000001] | | |
| 04052158 | | AKRO[1], BAO[5], DENT[18870.26994859], GBP[0.06], KIN[9], TRX[2.00919148], USD[0.00], VND[0.00], XRP[189.86441321] | Yes | |
| 04052181 | | TRX[.000018], USDT[83.51307737] | Yes | |
| 04052184 | | COPE[.00000001] | | |
| 04052199 | | ETH[0] | | |
| 04052201 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], GMT-PERP[0], KNC-PERP[0], RUNE[.099582], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.58], USDT[0.05075095] | | |
| 04052203 | | KIN[1], USD[0.00] | | |
| 04052205 | | ATLAS[0], COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04052207 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-9.02], USDT[241.48754454], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04052210 | | BTC[.0099053], DOT[2.06], XRP[72.05] | | |
| 04052212 | | USD[25.00] | | |
| 04052227 | | SHIB[1299753], SOL[.10305341], USD[0.30], USDT[.1] | | |
| 04052232 | | ETH[.00000001], USD[0.00] | | |
| 04052238 | | BNB[0], USDT[0] | | |
| 04052264 | | CRO[47.18713275], KIN[2], SHIB[718968.41885129], USD[0.00] | Yes | |
| 04052266 | Contingent | AXS[0], BTC[0.00004642], FTT[1.04156295], RAY[6.76682842], SOL[0.14046816], SRM[5.02853187], SRM_LOCKED[.06473641], USD[0.00], USDT[0] | | |
| 04052280 | | ATLAS[2.44984395] | | |
| 04052291 | | FTT[0], SHIB[10917208.51975389], USD[0.00], USDT[0] | | |
| 04052303 | | EUR[100.00], USD[0.00] | | |
| 04052307 | | ATLAS[0], COPE[0.00000001] | | |
| 04052315 | | EUR[15.54] | | |
| 04052318 | | EUR[0.00] | | |
| 04052325 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], MKR-PERP[0], USD[1194.27], USDT[0.00000001], XLM-PERP[0] | | |
| 04052329 | | NFT (321879885580776690/FTX EU – we are here! #125056)[1], NFT (368471940286378377/FTX EU – we are here! #123731)[1], NFT (570966892462860811/FTX EU – we are here! #125442)[1] | | |
| 04052352 | | USD[0.00] | | |
| 04052361 | | KIN[1], USD[0.00], USDT[5.4434637] | | |
| 04052388 | | NFT (542190729719011666/Green Point Lighthouse #252)[1] | Yes | |
| 04052389 | | BTC[.05213495] | Yes | |
| 04052393 | | ADA-PERP[0], AUD[0.00], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[28.09], XRP-PERP[0] | | |
| 04052394 | | USDT[0.96786293] | | |
| 04052395 | | COPE[.00000001] | | |
| 04052406 | | APE[.059194], APE-PERP[0], USD[0.01] | | |
| 04052450 | Contingent | BTC[0], LUNA2[0.00210307], LUNA2_LOCKED[0.00490718], LUNC[457.95], USDT[0.00000194] | | |
| 04052451 | | ETH[.17296713], ETHW[.17296713], EUR[0.00], USD[2.20] | | |
| 04052486 | | COPE[0.14035611] | | |
| 04052491 | | DOGE[.87118], ETH[.00099943], ETHW[.00099943], USD[0.70] | | |
| 04052493 | | USD[0.00], USDT[0] | | |
| 04052499 | | AKRO[1], KIN[1], NFT (490319228645550883/FTX EU – we are here! #210442)[1], NFT (513889213253598382/FTX EU – we are here! #210428)[1], NFT (553747937356393005/FTX EU – we are here! #210415)[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00001772] | | |
| 04052507 | | SOL[0], XRP[0] | | |
| 04052522 | Contingent | FTT[0.00000042], LTC[5.00808095], RAY[.00034474], SRM[80.00421869], SRM_LOCKED[.39968387], USD[0.62], USDT[0.00118875] | | |
| 04052535 | | EUR[0.00], SAND[0], SOL[0] | Yes | |
| 04052537 | | EUR[110.97], KIN[2], TRX[1], USD[0.00] | | |
| 04052555 | | BTC[.0105] | | |
| 04052563 | | TONCOIN[.05], USD[0.00] | | |
| 04052591 | | USD[25.00] | | |
| 04052592 | | BTC[0], SOL[0], TRX[.000176], USD[0.00], USDT[0.00003321], XRP[0] | | |
| 04052595 | | BTC[.00103321], USD[0.00], USDT[0.00000001] | | |
| 04052599 | | SOL[0], USD[0.00], USDT[304.09173091] | | |
| 04052604 | | USD[25.00] | | |
| 04052632 | | TONCOIN[69.15863859] | Yes | |
| 04052652 | Contingent, Disputed | 1INCH[1.03921644], BF_POINT[200], BTC[0], EUR[0.00], LUNA2[0.00000701], LUNA2_LOCKED[0.00016636], USD[0.00], USDT[0.00000001], USTC[.00099266] | Yes | |
| 04052655 | | ALGO[.00050945], BAO[11], BF_POINT[500], BTC[.03353026], DENT[1], ETH[1.85678123], ETHW[.00000862], EUR[0.00], FTM[.00061761], KIN[10], MATIC[.00019588], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 04052656 | | ADA-PERP[0], ALCX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[29.06] | | |
| 04052679 | Contingent | ANC-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[28.43122816], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00448353], LUNA2_LOCKED[0.01046157], LUNC[0.00444335], LUNC-PERP[0], RUNE-PERP[0], SOL[1.5], SOL-PERP[0], TRX[1157], USD[3397.38], USDT[0.00000011] | Yes | |
| 04052680 | | KIN[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04052688 | | EUR[0.00] | | |
| 04052756 | | BNB[0] | | |
| 04052764 | | BTC[.03731175], CHF[0.00], USD[0.00] | | |
| 04052769 | | ETHW[64.87435379] | | |
| 04052778 | | ATOM[0], ETH[.00000003], TRX[.000007], USDT[0.00000426] | | |
| 04052789 | | BTC[0], ETHW[.3334394] | | |
| 04052800 | | USD[0.00], USDT[24.91258721] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04052801 | | BTC[.00315682], ETH[.11314672], ETHW[.11203222] | Yes | |
| 04052808 | | USD[25.00] | | |
| 04052811 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[15.36], XRP-PERP[0], ZM-0930[0] | | |
| 04052835 | | USD[1.45] | | |
| 04052841 | | BTC[.0000388], USD[15753.62], USDT[0] | | |
| 04052854 | | BNB[0], ETH[.362], USD[1.33], USDT[2.70369856] | | |
| 04052870 | Contingent | LOOKS[.92146], LUNA2[0.02572227], LUNA2_LOCKED[0.06001864], LUNC[5601.08], USD[0.01], USDT[0.00002679] | | |
| 04052877 | | AKRO[1], BAO[4], BNB[0], ETH[0], KIN[8], SLP[0], TRX[1], USD[0.00] | Yes | |
| 04052884 | | LTC[.00068453], SOL[.14587371], USD[0.15] | | |
| 04052895 | | BTC[.01529869] | Yes | |
| 04052902 | | BTC[0], USD[0.00] | | |
| 04052934 | | BNB[0], ETH[0] | | |
| 04053002 | | BTT[109000000], USD[0.74] | | |
| 04053005 | | AVAX-PERP[0], USD[-0.14], USDT[0.15630356] | | |
| 04053006 | | EUR[0.26], USD[0.00] | | |
| 04053007 | | USD[0.00], USDT[0] | | |
| 04053008 | | BTC[0.04271556], BTC-PERP[0], CRO[120], ETH[.074781], ETHW[.074781], EUR[0.00], SOL[1.517], USD[5.50], USDT[0.86055740] | | |
| 04053023 | | AVAX[.02845967], AXS[0.07137841], BNB[0], BTC[.00006024], DOT[.13473148], HNT[.09772489], SOL[.02839508], TONCOIN[1] | | |
| 04053047 | | USD[0.00], USDT[0] | | |
| 04053067 | | USD[25.00] | | |
| 04053082 | Contingent | LUNA2[1.26075988], LUNA2_LOCKED[2.94177307], LUNC[274533.12], USD[0.24] | | |
| 04053089 | | BAO[1], DENT[1], ETH[0], USDT[0.00001954] | | |
| 04053103 | | UBXT[1], USDT[0] | Yes | |
| 04053114 | | LTC[0] | | |
| 04053115 | | ADA-PERP[0], BAND-PERP[0], BTC[0.02707754], BTC-PERP[0], DOGE-PERP[0], DOT[.01656796], DOT-PERP[0], ETH[.00095687], ETH-PERP[0], ETHW[.00095687], ETHW-PERP[0], EUR[0.08], FTXDXY-PERP[0], LINK-PERP[0], USD[1.43], XRP[.76649], XRP-PERP[0] | | |
| 04053138 | | BTC[.06101585] | | |
| 04053147 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01106274], FTT-PERP[0], ICX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085651], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 04053158 | | USDT[0.02587035] | | |
| 04053168 | | BTC-PERP[0], USD[1.03], USDT[0] | | |
| 04053177 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USDI-24.64], USDT[27.05383202], ZEC-PERP[0] | | |
| 04053183 | | BTC[.7444], CHF[0.00], ETH[14.37], ETHW[14.37], USD[15.55] | | |
| 04053196 | | USD[25.00] | | |
| 04053225 | | BAO[1], USD[0.00], USDT[24.91009721] | | |
| 04053245 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.0000218], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], RNDR-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-0624[0] | | |
| 04053247 | | BRZ[0], BTC[0], MATIC-PERP[0], USD[0.00] | | |
| 04053252 | Contingent, Disputed | AVAX[0.01935681], BTC[0], BTC-PERP[0], LUNC-PERP[0], NFT (302937976225347834/FTX Crypto Cup 2022 Key #15415)[1], SHIB-PERP[0], USD[0.01] | | |
| 04053321 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], USD[0.05], USDT[1.4055981] | | |
| 04053322 | | USD[0.00] | | |
| 04053337 | | GOG[51], USD[1.41] | | |
| 04053338 | | BAO[1], BAT[1], CAD[0.00], KIN[2], UBXT[2], USDT[0] | Yes | |
| 04053351 | | KIN[2], SOL[.01456563], TRX[1.000779], UBXT[1], USD[0.00], USDT[1.23196489] | | |
| 04053364 | | EUR[0.50] | | |
| 04053373 | | AKRO[3], BF_POINT[200], DOGE[54.59514126], EUR[0.00], LTC[1.79481820], NFT (365185814555085525/FTX EU - we are here! #218352)[1], NFT (491721812158160424/FTX EU - we are here! #218296)[1], NFT (525028950606075243/FTX EU - we are here! #218324)[1], UBXT[1], USD[254.89], USDT[0] | Yes | |
| 04053395 | | STG[4], USD[1.79], USDT[0] | | |
| 04053423 | | BTC[3.09840600], ETH[4.54515975], USD[5613.41], USDT[0], XRP[2300] | | |
| 04053448 | | POLIS[2676.98858100], USD[0.03] | | |
| 04053449 | Contingent | AVAX[20.13793470], BTC[0], DOT[57.82623518], ETHW[.10299388], FTT[16.82654126], LUNA2[0.64560695], LUNA2_LOCKED[1.50641621], LUNC[5.5696994], SOL[11.02677928], USDT[0.00000026] | | |
| 04053482 | | NFT (336844378626519177/FTX EU - we are here! #51639)[1], NFT (374647724981054510/FTX AU - we are here! #47842)[1], NFT (393777381582438377/FTX EU - we are here! #51772)[1], NFT (407474594842581381/FTX EU - we are here! #51626)[1], NFT (533645128597362763/FTX AU - we are here! #47806)[1], USD[0.32], USDT[0.63884534] | | |
| 04053490 | | BAO[1], ETH[.00000003], ETHW[.00000003], GBP[5.69], USD[0.00], USDT[72.88071359] | Yes | |
| 04053504 | | BTC[.01178878], ETH[0], EUR[18.85], SOL[0.00779980], USD[1.65], USDT[0.00193919] | | |
| 04053513 | | KIN[3], RUNE[1], TRX[1], UBXT[2], USD[0.00] | | |
| 04053516 | | GOG[492], USD[0.25] | | |
| 04053519 | | APT[0.00033398], BAO[3], ETH[0.98677317], ETHW[.01014676], GRT[1], KIN[1], SOL[2.80365209], USD[0.00], XRP[.02868127] | Yes | |
| 04053544 | | AKRO[2], BAO[1], BTC[.00000025], ETHW[.00001265], KIN[4], NFT (424295764144123885/FTX Crypto Cup 2022 Key #15522)[1], NFT (487833925098383419/The Hill by FTX #12195)[1], TRX[1.000246], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04053565 | | ETH[0] | | |
| 04053566 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.01522332], LUNA2_LOCKED[0.03552108], LUNC[3314.91], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[65.60], USDT[4.57000000], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04053583 | | BTC[0], LTC[0] | | |
| 04053587 | Contingent | LUNA2[0.56987362], LUNA2_LOCKED[1.28809931], NFT (529696530401790828/The Hill by FTX #4650)[1], USD[0.00], USDT[0] | Yes | |
| 04053602 | | BTC[0], TRX[.000001] | | |
| 04053606 | | TONCOIN[98.3] | | |
| 04053623 | Contingent | APE-PERP[0], BAT-PERP[0], BTC[.0002066], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], FTT[0.00000172], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2[0.05583971], LUNA2_LOCKED[0.13029265], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], OKB-0325[0], RNDR-PERP[0], SAND-PERP[1077], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-442.57], USDT[0.00453520], USTC-PERP[0] | | |
| 04053673 | | EUR[0.00], USDT[7.801467] | | |
| 04053681 | | BNB[0], BTC[0], TRX[.002331], USDT[0.94975962] | | |
| 04053702 | | BAO[1], CHF[0.01], ETHW[1.13258744], KIN[1], USDT[3171.82615142] | Yes | |
| 04053718 | | NFT (294519324163419182/FTX EU - we are here! #222854)[1], NFT (362530461969098201/FTX EU - we are here! #222900)[1], NFT (524966443699929615/FTX EU - we are here! #222812)[1] | | |
| 04053732 | | BTC[0], USDT[0.00013595] | | |
| 04053753 | | APE[356.42869219], USD[360.22] | | |
| 04053757 | | AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], CONV-PERP[0], CREAM-PERP[0], EUR[-1.68], GALA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[2.47], WAVES-PERP[0] | | |
| 04053763 | | SOL[.002695], USD[0.00] | | |
| 04053766 | | USD[0.00] | | |
| 04053768 | | ALGO[259.1100741], BNB[0.01214140], BTC[0.00065113], USDT[0], XRP[283.173683] | | |
| 04053787 | Contingent | AKRO[7], APE-0930[0], APE-PERP[0], ATOM-PERP[0], BAO[61], BTC-PERP[0], BTT[1246.86979166], CHZ-PERP[0], CRV[.54445914], CRV-PERP[0], CVX-PERP[0], DENT[10], DOGE-PERP[0], DOT-PERP[0], ENJ[101.55379799], ENS-PERP[0], ETH[.00027035], ETH-0930[0], ETH-PERP[0], ETHW[.00027035], FTM[.00132957], FTT[4.16766352], GALA[1044.37891904], GRT[1], IMX[23.56672825], JOE[.2686601], KIN[60], LDO[.21091844], LDO-PERP[0], LINK[20.07674152], LINK-PERP[0], LRC[45.52135676], LUNA2[.37279002], LUNA2_LOCKED[0.86748717], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QI[1825.01180268], RSR[1], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM[.00197218], TRX[3], UBXT[14], UNI-PERP[0], USDC-107.52], XLM-PERP[0] | | |
| 04053801 | | NFT (337830464457734678/FTX EU - we are here! #213165)[1], NFT (446215922645606802/FTX EU - we are here! #213150)[1], NFT (503869800257657270/FTX EU - we are here! #213179)[1] | | |
| 04053811 | | XRP[.001252] | | |
| 04053818 | | BTC[.0574173], ETH[6.995], ETHW[6.995] | | |
| 04053843 | | USD[25.00] | | |
| 04053883 | | USD[0.00], XRP[.904] | | |
| 04053946 | | AVAX[0], USDT[0.00000067] | | |
| 04053957 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[0.01012070], BTC-PERP[0], DOGE-PERP[0], ETH[.07614902], ETH-PERP[0], ETHW[.07614902], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04053969 | | BAO[1], BF_POINT[400], BTC[.00120322], ETH[0], ETHW[0], USDT[0.00010579] | Yes | |
| 04053971 | | BTC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04053998 | | USD[0.00], USDT[0] | | |
| 04054014 | | BTC[.01414719], DENT[1], EUR[156.00], TRX[1] | | |
| 04054025 | | BNB[0], BTC[0.01129774], ETH[0.15696860], ETHW[0.00054929], LINK[.09904], TRX[.000862], USD[1.75], USDT[.60679849] | | |
| 04054031 | | USD[25.00] | | |
| 04054040 | | BTC-PERP[0], USD[0.00] | | |
| 04054052 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[.157], ETH-PERP[0], ETHW[.157], FTT[0.08912364], FTT-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-154.97] | | |
| 04054077 | | GOG[55.9888], USD[0.24] | | |
| 04054080 | | USD[0.00] | | |
| 04054089 | | BAO[3], BTC[.0111136], DENT[1], ETH[.07739498], ETHW[.0764346], FTT[1.21359255], KIN[1], NFT (376075156477161396/The Hill by FTX #36937)[1], SOL[.89203624], TRX[1], USD[756.84] | Yes | |
| 04054091 | | ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-0.52], USDT[0.57431558] | | |
| 04054111 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[.701466] | | |
| 04054156 | | AVAX[0], DOGE[0], ETH[0], SOL[0] | | |
| 04054165 | | 0 | | |
| 04054173 | | BNB[.00013175], BTC[0] | | |
| 04054176 | | BAO[1], EUR[0.00], RSR[1], SOL[.00001804] | | |
| 04054177 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], LOOKS[0.98803000], LOOKS-PERP[0], LUNC-PERP[0], MAPS[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES[2.47616954], WAVES-PERP[0] | | |
| 04054182 | | MATIC[55.44] | | |
| 04054197 | | NFT (310095414657488954/FTX EU - we are here! #228817)[1], NFT (398120133964534654/FTX EU - we are here! #228787)[1], NFT (565468778463670059/FTX EU - we are here! #228810)[1] | | |
| 04054204 | | ATOM[.91344839], KIN[1], NFT (306548015152298405/FTX EU - we are here! #121871)[1], NFT (562075893283913624/FTX EU - we are here! #121427)[1], NFT (568050196766069436/FTX EU - we are here! #120352)[1], USD[0.00] | Yes | |
| 04054218 | | BTC[0], MATIC[0], USD[0.00] | | |
| 04054224 | Contingent | 1INCH[59.82125889], AKRO[2], ATOM[37.42880778], AVAX[1.72569505], BAO[13], BAT[1], BTC[0.00099677], CEL[28.66286814], CRO[157.91902862], DENT[3], FTM[160.312838], GALA[220.70577791], KIN[19], LINK[20.44217001], LUNA2[0.01167344], LUNA2_LOCKED[0.02723804], LUNC[2545.00724498], MANA[64.12845876], MATIC[66.87134859], NEAR[13.44390715], SOL[2.06358271], TRX[.00079956], UBXT[11], USD[5.63], USDT[0] | Yes | |
| 04054225 | Contingent, Disputed | EUR[0.19] | | |
| 04054275 | | ETH[.00024651], ETHW[.00024651] | Yes | |
| 04054284 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04054289 | | FTT[5.13365267], USD[0.01] | Yes | |
| 04054304 | | NFT (384907464949683602/FTX EU - we are here! #251211)[1], NFT (480423031702249391/FTX EU - we are here! #251359)[1], NFT (485466380374101983/FTX EU - we are here! #251277)[1] | | |
| 04054347 | Contingent | ADA-PERP[0], ALGO[20.9446], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07752961], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00694698], LUNA2_LOCKED[0.01620962], LUNC[.00722], LUNC-PERP[0], MATIC-PERP[0], MSTR-0624[0], NEAR-PERP[0], NIO-0325[0], NIO-0624[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLV[0], SOL-PERP[0], SQ-0624[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[547.88], USDT[0], USO-0325[0], USTC[0.98337441], VET-PERP[0], WAVES-PERP[0], XRP[36.00000001], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04054385 | | TRX[20.000001] | | |
| 04054387 | | AVAX[4.7998463], BTC[0.00014819], ETH[.33], USD[0.00] | | |
| 04054409 | | AKRO[1], ETH[0], SOL[0], USD[0.00] | Yes | |
| 04054428 | | USD[90.01] | | |
| 04054460 | | BTC-MOVE-WK-0401[0], USD[1.57], USDT[0] | | |
| 04054461 | | BTC[.00024712], USDT[0.00022530] | | |
| 04054492 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04054502 | | TRX[.506501], USDT[0.04680222] | | |
| 04054503 | Contingent | ALPHA[0], APE[0], BAR[0], BF_POINT[200], BOBA[0], CEL[0], CHZ[0], CLV[0], ETH[0], EUR[0.00], FIDA[0], JOE[0], LOOKS[0], LUNA2[0.07673876], LUNA2_LOCKED[0.17905712], LUNC[0], MATH[0], MATIC[0], NFT (501409307803584027/FTX Crypto Cup 2022 Key #12990)[1], PUNDIX[0], RNDR[0], SHIB[0], SPA[0], STG[0], SWEAT[0], TONCOIN[0], USD[0.00], USTC[10.86274319], VGX[0], WAVES[0] | Yes | |
| 04054518 | | USD[0.00] | | |
| 04054578 | | AAVE-PERP[0], ADA-PERP[300], AGLD-PERP[0], ALGO-PERP[0], ALPHA[246], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00593962], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.03049616], ETH-PERP[0], EUR[100.08], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK[15.5], LINK-PERP[0], LOOKS-PERP[100], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[25], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[120], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[1500000], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[3], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-328.62], VET-PERP[0], WAVES-PERP[0], XLM-PERP[600], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 04054585 | | ROOK[.244], USDT[.07071146] | | |
| 04054590 | | USD[0.00], USDT[0] | | |
| 04054599 | | FTT[0], USD[0.00], USDT[0] | | |
| 04054601 | | TONCOIN[.03], USD[0.00] | | |
| 04054606 | | USDT[48.00000001] | | |
| 04054611 | | NFT (330203794940082144/FTX EU - we are here! #225687)[1], NFT (392076386781080402/FTX EU - we are here! #263963)[1], NFT (479698564493203060/FTX EU - we are here! #225723)[1] | | |
| 04054632 | | LTC[.00246323] | | |
| 04054635 | | CRO[10], TRX[54.98955], USD[0.01] | | |
| 04054652 | | AGLD-PERP[0], AVAX[4.7], BTC[0.03191106], BTC-PERP[0], COMP[0], DOGE[2687.48149], DOT[20.87404711], ETH[0.44595683], ETHW[0.44595683], EUR[0.08], FTT[3], GMT-PERP[0], SOL[7.66108320], USD[7.24], VET-PERP[0], XRP[550.89531] | Yes | |
| 04054657 | | BAO[1], KIN[2], UBXT[3], USD[0.01] | | |
| 04054683 | | BTC-PERP[0], FTT-PERP[0], KNC-PERP[0], MATICBULL[.63718], SOL-PERP[0], USD[0.00] | | |
| 04054690 | | APE-PERP[0], DOGE-PERP[0], ETH[0], LOOKS-PERP[0], LTC[.0089474], USD[1.39] | | |
| 04054700 | | ANC-PERP[0], DODO-PERP[0], LUNC-PERP[0], RAMP-PERP[0], USD[0.26], USDT[0.00000001] | | |
| 04054713 | | BTC[0] | | |
| 04054719 | | AKRO[1], BAO[6], DENT[2], KIN[7], RSR[1], TRX[.000781], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04054723 | | ALPHA-PERP[0], ASD-PERP[0], AVAX-0930[0], AVAX-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-0930[0], SPELL-PERP[0], USD[36.47], YFII-PERP[0] | | |
| 04054724 | | USD[25.00] | | |
| 04054745 | | BNB[0], BTC[.00002182], MATIC[0], USD[0.10] | | |
| 04054747 | | USDT[0] | | |
| 04054758 | Contingent, Disputed | BAO[1], ETH[.00954373], ETHW[.00954373], USD[0.00] | | |
| 04054764 | Contingent | ADA-PERP[0], BTC[.00492652], EUR[0.00], FTT[0], GALA[350], LINK[0], LUNA2[1.68789899], LUNA2_LOCKED[3.93843099], LUNC[367543.56], MATIC-PERP[0], USD[0.00], USDT[0.00016676] | | |
| 04054789 | Contingent | BAO[3], DOT[1.10380539], LINK[1.1919406], LOOKS[1.25435577], LTC[.00018724], LUNA2[0.01417097], LUNA2_LOCKED[0.03306560], SOL[1.08843054], USD[0.00], USTC[2.00597008] | Yes | |
| 04054801 | | AGLD-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], TRX[13.38565378], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04054803 | | AKRO[1], DENT[1], KIN[2], USD[0.00] | | |
| 04054809 | | BRZ[0.00061150], FTT[8.50040068] | | |
| 04054858 | | AUD[.01], TSLA[3.22508922], TSLAPRE[0], USD[0.00] | | |
| 04054863 | | AKRO[3], BAO[5], CHZ[1], EUR[2.53], KIN[8], RSR[1], TRX[2], UBXT[4] | Yes | |
| 04054878 | | LTC[.01857304] | | |
| 04054920 | | AMPL[0.43823003], DMG[.10509], ETHW[.09278028], FTT[.099962], KNC[.196295], MATH[.09316], MOB[56.489265], UBXT[11553.80436], USD[0.00], USDT[3.14407591] | | |
| 04054921 | | USDT[0.00014601] | | |
| 04054965 | | GOG[2647], USD[0.64] | | |
| 04054996 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS[24.995], USD[0.02], USDT[0] | | |
| 04055002 | | FTT[0.00015767], SOL[.00020627] | | |
| 04055034 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[48.18] | | |
| 04055037 | | GOG[3072.16998381], USD[0.21], USDT[0] | | |
| 04055043 | | NFT (291939191712819380/FTX EU - we are here! #212241)[1], NFT (383963448696482790/FTX AU - we are here! #13117)[1], NFT (399920812429078866/FTX EU - we are here! #212226)[1], NFT (446708242349644670/FTX EU - we are here! #212103)[1], NFT (552048502645586269/FTX AU - we are here! #13133)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04055056 | | EUR[0.00] | | |
| 04055063 | | TRX[.000001], USD[0.00] | | |
| 04055097 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.25817200] | | |
| 04055165 | | LUNC-PERP[0], TRX[.000777], USD[0.00] | | |
| 04055167 | | APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-0325[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0.00592361], USD[1.08], USDT[0], WAVES-PERP[0] | | |
| 04055188 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.02727973], LUNA2_LOCKED[0.06365271], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04055193 | | USDT[0.00037531] | | |
| 04055197 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.7822486], FTM-PERP[0], FTT[40.02973362], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[15.73454256], LUNA2_LOCKED[36.71393263], LUNC[2481720.9197713], LUNC-PERP[0], MATIC[7.19097587], MATIC-PERP[0], OP-PERP[0], PAXG-PERP[0], SLP-PERP[0], SOL[.00999887], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[592.06], USDT-PERP[0], USTC[614], USTC-PERP[0], WAVES-PERP[0] | | |
| 04055215 | | BTC[0], EUR[0.00] | | |
| 04055241 | Contingent, Disputed | USD[0.00] | | |
| 04055267 | | 0 | | |
| 04055298 | | BRZ[.00466735], ETH[.00006654], ETHW[.00006654], USD[0.00] | | |
| 04055314 | | GOG[262], USD[38.58] | | |
| 04055327 | | AGLD-PERP[0], AR-PERP[0], BTC-MOVE-0222[0], BTC-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], NEO-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[.4.49], USDT[4.93734537], XMR-PERP[0] | | |
| 04055328 | | ADA-PERP[0], AVAX-PERP[0], BRZ[.0086557], BTC[0.00009872], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 04055375 | | CRO[40], USD[1.76], USDT[0], VET-PERP[0] | | |
| 04055389 | Contingent, Disputed | BAO[1], USD[0.00], USDT[.17834659] | | |
| 04055396 | | USDT[9.2] | | |
| 04055408 | | ETHBULL[.0009], SHIB[64202.46494762], USD[0.18], USDT[0], XRPBULL[356000] | | |
| 04055413 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 04055426 | | AKRO[2], BTC[.00000171], DENT[1], GBP[3305.29], RSR[1], SECO[1.0326211], TRX[2], UBXT[1], USD[757.72] | Yes | |
| 04055441 | | APE[0], BTC[0.00001197], ETH[0], GMT[0], SOL[0], TRX[0], USDT[0] | | |
| 04055456 | | APE-PERP[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1004[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CHF[0.00], EUR[245.00], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.12], USDT[196.07] | | |
| 04055469 | | 0 | | |
| 04055504 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.07], USDT[0.00543472], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04055509 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EUR[23.29], GMT-PERP[0], HOT-PERP[0], RAMP-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.06], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 04055541 | | GENE[.09906], TLM[30] | | |
| 04055549 | | BTC[.0005], DOGE[7.999], LOOKS[1.9996], USD[14.72] | | |
| 04055635 | | APE-PERP[0], BNB[.00000001], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], RAMP-PERP[0], SHIB-PERP[0], TRX[.002331], USD[0.00], USDT[0.00140060], ZIL-PERP[0] | | |
| 04055651 | | USD[0.00] | Yes | |
| 04055664 | | BTC[.00000448], GBP[0.01], USD[0.00], USDT[0.00000001] | | |
| 04055672 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04055674 | | BTC[0], DOGE[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 04055684 | | ATOM-PERP[0], AVAX-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01399115], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[2.53], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04055715 | Contingent, Disputed | BRZ[7] | | |
| 04055739 | | APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00064], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.71], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04055766 | | AKRO[1], BAO[1], DENT[1], KIN[4], RSR[1], TRX[2], USD[0.00] | Yes | |
| 04055791 | | BTC[.00000001] | | |
| 04055794 | | EUR[0.00] | | |
| 04055796 | | BAO[3], USDT[0.00000094] | Yes | |
| 04055821 | | BRZ[0.00382161], USDT[0] | | |
| 04055849 | | BAO[3], BTC[0], DENT[1], KIN[2], RSR[1], TRX[1], USD[0.00] | Yes | |
| 04055856 | | BTC[0.00002097], LTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04055881 | | AAVE[.269956], ATOM[3.5996], AVAX[1.09986], BNB[.159968], BTC[.00599898], CRV[9.998], ETH[.1819664], ETHW[.1819664], EUR[100.00], MANA[16.9986], SAND[16.9982], SOL[1.069764], USD[123.77] | | |
| 04055900 | | TRX[.864345], USDT[2.32508367] | | |
| 04055913 | | BULL[5.734], EUR[0.81], USD[0.06], USDT[.12078616], XRP[.52896] | | |
| 04055917 | | USDT[2.05] | | |
| 04055928 | | EUR[1.78], USDT[0] | | |
| 04055947 | | ARS[0.00], ETH-PERP[0], USD[0.10], USDT[3.03355690] | Yes | |
| 04055951 | | USDT[0.00021023] | | |
| 04055952 | Contingent | ETH[0], ETHW[4.41525913], GMT[0.00517940], GST[.7537382], LUNA2[0.53716900], LUNA2_LOCKED[1.23189164], LUNC[66773.98420662], SOL[.00000513], TRX[.000972], USD[0.00], USDT[0.36975113] | Yes | |
| 04055972 | | USD[0.00], USDT[0] | | |
| 04056024 | | USD[0.00] | | |
| 04056044 | | ETH[.9258148], EUR[0.92], USD[1.67] | | |
| 04056072 | | USD[25.00] | | |
| 04056086 | | BTC[.00023362] | | |
| 04056088 | | ATOM[0], BAO[2.51716624], DENT[1], FTM[0], KIN[1], USD[0.00] | Yes | |
| 04056125 | | BAO[1], USDT[23.71547181] | | |
| 04056136 | | GOG[70.43334696], USDT[0.65431027] | | |
| 04056158 | | EUR[0.00], FTM[0], USD[0.00] | | |
| 04056167 | | ALGO-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0325[0], CREAM-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], IOTA-PERP[0], MINA-PERP[0], ROSE-PERP[0], SOL[.00000002], SOL-PERP[0], SUSHI-PERP[0], USD[17.80] | | |
| 04056199 | | USD[0.00], USDT[0] | | |
| 04056239 | | BAO[1], CAD[0.00], FTT[.31998788], KIN[1] | Yes | |
| 04056249 | | TSLAPRE[0], USD[72.80] | | |
| 04056252 | | USD[0.47] | | |
| 04056267 | | TONCOIN[.08], USD[0.04] | | |
| 04056332 | | ADA-PERP[0], USD[0.00] | | |
| 04056357 | Contingent | APE-PERP[0], BRZ[0.00000021], BRZ-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[10.02163385], IOTA-PERP[0], LUNA2[0.00061725], LUNA2_LOCKED[0.00144027], MATIC-PERP[0], SAND-PERP[0], USD[0.20], USTC[0.08737604], WAVES-PERP[0] | | |
| 04056368 | | APE[1], SHIB[1000000], USD[0.00], USDT[0.00000002] | | |
| 04056370 | | USD[25.00] | | |
| 04056377 | | XRP[0] | | |
| 04056448 | | USDT[1.6683819] | | |
| 04056461 | | AVAX[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 04056481 | | 1INCH-PERP[0], BAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04056484 | | BNB[0], MATIC[0] | | |
| 04056495 | | ETH[.05951178], ETHW[.05951178], USDT[0.00001986] | | |
| 04056510 | | FTT[0.04355251], SOL[0], USD[0.00] | | |
| 04056536 | | BTC[0], USD[0.00] | | |
| 04056541 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00009515], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], RVN-PERP[0], TLM-PERP[0], TONCOIN[0.19771], TRX[.000015], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04056573 | | ETH-PERP[0], FTT[40.32340225], USD[0.01], USDT[100.00000002] | | |
| 04056614 | | BRZ[50] | | |
| 04056636 | | LOOKS-PERP[0], USD[95.12], USDT[0] | | |
| 04056663 | | NFT (381412400363277111/FTX Crypto Cup 2022 Key #13027)[1] | | |
| 04056670 | | AURY[54.96797453], GENE[30.84142261], GOG[1691], TRX[.000777], USD[0.22], USDT[0.00000006] | | |
| 04056726 | | TONCOIN[18.9] | | |
| 04056732 | | TONCOIN[.01] | | |
| 04056743 | Contingent | BTC[0.01679688], ETH[.28797302], ETHW[.28797302], LUNA2[0.00006483], LUNA2_LOCKED[0.00015127], LUNC[14.1173172], SOL[9.51351842], USD[0.45] | | |
| 04056750 | Contingent | LUNA2[1.68128684], LUNA2_LOCKED[3.92300263], LUNC[366103.75], TRX[.000777], USDT[0.00000246] | | |
| 04056791 | | GOG[16], USD[0.40] | | |
| 04056797 | | LTC[0.00000001] | | |
| 04056807 | | NFT (406853342780257122/FTX EU – we are here! #267312)[1], NFT (416922630877127807/FTX EU – we are here! #267308)[1], NFT (447946889608098219/FTX EU – we are here! #267305)[1], NFT (540343399762995417/The Hill by FTX #13707)[1], NFT (551504540203597738/FTX Crypto Cup 2022 Key #11270)[1], USD[0.00] | | |
| 04056813 | | KBTT-PERP[0], LTC[11.356444], REEF[196020.2], SOS[40360000], SOS-PERP[0], SUSHI[334], USD[0.02], USDT[0.80561092] | | |
| 04056819 | | ATOM[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], ETH[0], FTT[0], LUNC-PERP[0], ROSE-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[0], TOMO[0], USD[0.00] | | |
| 04056822 | | USD[0.00], USDT[0] | | |
| 04056830 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.15], USDT[0.00000211], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04056835 | | BRZ[.55], DOT[1.5], USD[0.00], USDT[0.06342067], XRP[29.4647] | | |
| 04056849 | Contingent | BNB[0], BRZ[0.32964013], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009254], TONCOIN[.1], USD[0.00], USDT[0.03455611] | | |
| 04056856 | Contingent, Disputed | USD[0.38], USDT[.90485655] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04056868 | | BTC[0.14890000], BTC-PERP[0], ONE-PERP[0], USD[4.82], USDT[0.00030980], ZIL-PERP[0] | | |
| 04056879 | | USD[0.00], USDT[0] | | |
| 04056892 | | TONCOIN-PERP[0], USD[0.18], USDT[0.02986772] | | |
| 04056909 | | ATLAS[2320], ETH[0.00040931], ETHW[0.00040931], USD[0.16] | | |
| 04056912 | | USDT[0] | | |
| 04056917 | | AUD[49729.68], AXS-PERP[0], BCH-0930[0], BCH-PERP[0], ETH-PERP[0], KAVA-PERP[0], PAXG-PERP[0], UNI-PERP[0], USD[152683.48], USDT[15.43233700], WAVES-PERP[0] | | |
| 04056955 | | BTC[.14898302], DOGE[1], ETH[1.00530169], NFT (352707302500325270/FTX AU - we are here! #47533)[1], NFT (495035534183362439/FTX AU - we are here! #39210)[1], NFT (548673276267590519/FTX EU - we are here! #135010)[1], NFT (557752327526277730/FTX EU - we are here! #134864)[1], RSR[1], TRX[1], USD[1691.42] | Yes | |
| 04056979 | | AVAX[1.00058545], DOGE[405.86402077], DOT[10.05554402], ETH[.07656507], ETHW[.07656507], FTT[.82430089], SOL[.99989557], TRX[.001177], USDT[183.19000000] | | |
| 04056986 | | BTC[.01467907], EUR[1.27] | | |
| 04056998 | | TONCOIN[.05], USD[0.00] | | |
| 04057055 | | USDT[2.1125115] | Yes | |
| 04057065 | | FTM-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 04057084 | | 0 | | |
| 04057092 | | ALEPH[8], BTC[.0025], ETH[.038], ETHW[.038], EUR[0.00], USD[0.04] | | |
| 04057101 | | AVAX[0], BNB[0], CEL[0.00128472], COMP[0.00228482], CRO[0], FTM[0], GALA[0], HNT[0], LINK[0], OMG[0.00605842], SHIB[0], SHIB-PERP[0], SOL[0.00000089], SOL-PERP[0], UNI[0.02341058], USD[0.00] | | |
| 04057103 | | USD[0.00] | Yes | |
| 04057126 | | TONCOIN[.00000001], USD[0.00] | | |
| 04057133 | | AMZN[.00096], TRX[256509.752202], TSLA[.007868], USD[0.00], USDT[0.28716250] | | |
| 04057140 | | 0 | | |
| 04057153 | Contingent | APE[2.1], ATOM-PERP[0], BTC[0.01639329], BTC-PERP[0], ETH[0.00070824], ETH-PERP[0], ETHW[0.00000001], LUNA2[0.03134298], LUNA2_LOCKED[0.07313362], LUNC[6825], MATIC-PERP[0], SOL[1.83121764], USD[-38.10], USDT[0.00082508] | | |
| 04057209 | | ETH[0.00741895], ETHW[0.00741895], XRP[0] | | |
| 04057239 | | BTC[.00481], HNT[2.064855], USD[217.90] | | |
| 04057255 | | USD[25.00] | | |
| 04057287 | | TONCOIN[10] | | |
| 04057313 | | TONCOIN[2] | | |
| 04057317 | | APE[.2684173S], ATOM[.16059308], TRX[.000777], USD[0.00], USDT[2.03653495] | Yes | |
| 04057331 | | BAO[1], ETH[.72122525], ETHW[.72118571], USDT[0.00000047] | Yes | |
| 04057399 | | TRX[.00243], USD[0.09], USDT[0] | | |
| 04057408 | | ETH[0] | | |
| 04057423 | | BTC[0.31655142], BTC-PERP[0], FTT[25], USD[0.00] | | |
| 04057441 | | LUNC-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 04057454 | | BTC[.0000022], DOGE[16036.85991388], XRP[5149.98409044] | Yes | |
| 04057497 | | BNB[0] | | |
| 04057516 | | AKRO[1], BAO[1], KIN[1], SGD[0.00], UBXT[1], USD[0.00], XRP[81.72867505] | Yes | |
| 04057559 | | USD[0.00] | | |
| 04057570 | | USD[0.00] | | |
| 04057575 | | BNB[.00000001] | | |
| 04057613 | Contingent | BAO[1], BTC[.13123374], DENT[1], ETH[.38915854], ETHW[.38899551], LUNA2[36.94093491], LUNA2_LOCKED[83.14084839], SOL[23.16813521], USD[644.52], USDT[3345.46238574], USTC[5231.74727641] | Yes | |
| 04057647 | | ETH[.01899639], ETHW[.01899639], USDT[2.495368] | | |
| 04057650 | | USD[0.00] | | |
| 04057670 | Contingent | AVAX[1.28883521], BTC[.0157], DOGE[364], DOT[2.4], ETH[.17897245], ETHW[8.03597245], FTM[.99512605], FTT[14.3], GALA[120], GMT[77], LTC[.25043725], LUNA2[0.53332019], LUNA2_LOCKED[1.24441379], LUNC[19219.45], MATIC[34.78787490], ONE-PERP[0], SAND[17], SOL[3.9899752], SPELL[6800], TRX[.001555], USD[157.45], USDT[9.91646324], USTC[63], XRP[41] | | |
| 04057692 | Contingent | AKRO[3], AUDIO[1], BAO[2], BAT[1], DENT[1], GRT[1], KIN[3], LUNA2[0.00023589], LUNA2_LOCKED[0.00055041], LUNC[51.365637], RNDR[.00000001], RSR[1], TRX[1], USD[0.00], USDT[0.21247139] | | |
| 04057719 | | AAVE-PERP[0], ATOM-PERP[0], CAKE-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.98], USDT[0], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04057759 | | NFT (378649284533649440/FTX EU - we are here! #238646)[1], NFT (439774118437924162/FTX EU - we are here! #238684)[1] | | |
| 04057788 | | GOG[255.9488], USD[0.26] | | |
| 04057802 | | FTM[0], NFT (367354801626105403/FTX EU - we are here! #35817)[1], NFT (410428196210809050/FTX AU - we are here! #39096)[1], NFT (471281884341569223/FTX AU - we are here! #39181)[1], NFT (504761060333163676/FTX EU - we are here! #39757)[1], NFT (537219384030644563/FTX AU - we are here! #35684)[1], TRX[.000777], USDT[0.03018353] | | |
| 04057851 | | BNB[0], ETH[0], FTT[0], NFT (306401807528711991/FTX AU - we are here! #8253)[1], NFT (353536513237118843/FTX EU - we are here! #8379)[1], NFT (447089876853611339/FTX EU - we are here! #8094)[1], SOL[0], USD[0.00], USDT[0] | | |
| 04057892 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[28.62620288], USDT-PERP[0], USTC-PERP[0] | | |
| 04057908 | | BNB[0] | | |
| 04057937 | | GOG[143], USD[0.03] | | |
| 04057944 | | POLIS[12.3], USD[0.00], USDT[0.00000213] | | |
| 04057950 | Contingent | SRM[25.29918376], SRM_LOCKED[.26793828] | | |
| 04058000 | | GOG[398.9202], USD[0.58] | | |
| 04058004 | | BF_POINT[200], BTC[3.99620912], NFT (507453531741469315/FTX AU - we are here! #18427)[1], NFT (541475953572348422/FTX AU - we are here! #43031)[1] | Yes | |
| 04058021 | | USD[0.73], USDT[0.37571445] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04058044 | | BNB[0.00000018], ETH[0], KIN[1], MANA[0], TRX[1] | Yes | |
| 04058047 | | NFT (463400871358226182/Mexico Ticket Stub #1783)[1], TRX[.000006], USDT[.00000865] | Yes | |
| 04058066 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], USD[147.90], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04058121 | | USDT[0] | | |
| 04058132 | | AUD[200.00], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], USD[66.44], ZEC-PERP[0] | | |
| 04058238 | | ETH-PERP[0], ETHW[.07123893], USD[0.00], USDT[3402.48627435] | | |
| 04058253 | | BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], HBAR-PERP[0], KNC-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[-0.02], XRP-PERP[0], YFI[.00012253] | | |
| 04058260 | Contingent | BTC[0.03009398], ETH[.00000001], LTC[1.62742745], LUNA2[0.00172438], LUNA2_LOCKED[0.00402355], LUNC[375.48761742], USD[0.00], USDT[1.09608211] | | |
| 04058333 | | BAO[1], BTC[0.00126514], ETH[0], KIN[2], RSR[1], TRX[2], USDT[0] | | |
| 04058340 | | USDT[1.5838824] | Yes | |
| 04058364 | | BNB[.00000001], ETH[0], TRX[0], USDT[0] | | |
| 04058408 | | BAL-0624[0], GOG[1002], SRN-PERP[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 04058415 | Contingent | AVAX[0], BTC[0.89205341], ETH[1.85103750], ETHW[10.963700053], LUNA2[0.28621684], LUNA2_LOCKED[0.66783929], LUNC[62324.32], TONCOIN[73.6], USD[0.00], USDT[-0.00167772] | | |
| 04058428 | | NFT (432732152490254402/FTX EU - we are here! #238789)[1], NFT (476938118353632549/FTX EU - we are here! #238818)[1] | Yes | |
| 04058432 | | COPE[.00000001] | | |
| 04058478 | | ETH-PERP[0], USD[37.22] | | |
| 04058487 | | COPE[.00000001] | | |
| 04058488 | | USD[0.09] | Yes | |
| 04058551 | | BAO[2], KIN[1], NFT (297734641084672065/FTX EU - we are here! #131021)[1], NFT (338575129262813268/FTX EU - we are here! #130585)[1], NFT (406321274221335387/FTX EU - we are here! #131166)[1], NFT (414830136862483611/FTX AU - we are here! #26176)[1], SOL[150.071266644], USD[4258.57] | Yes | |
| 04058554 | | COPE[.00000001] | | |
| 04058560 | Contingent | AAVE[1.40372501], ALICE[5.85291529], BCH[.19025045], BTC[.00000004], CRO[769.53187338], DOGE[897.14670467], ENS[48.39754269], LUNA2[0.00022566], LUNA2_LOCKED[0.00052656], LUNC[449.14], NFT (316765118813449497/FTX EU - we are here! #229174)[1], NFT (331764959778998770/Monaco Ticket Stub #1069)[1], NFT (419428050781420005/FTX EU - we are here! #229164)[1], NFT (478942084392836096/FTX EU - we are here! #229156)[1], USD[857.30], USDT[10019.54470099] | | |
| 04058562 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0.00001756], SOL-PERP[0], USD[3.09], USDT[0.00660003] | | |
| 04058574 | | EUR[200.00] | | |
| 04058577 | | TONCOIN[.092], USD[0.00], USDT[0.09959266] | | |
| 04058601 | | COPE[.00000001] | | |
| 04058645 | | COPE[.00000001] | | |
| 04058685 | | COPE[.00000001] | | |
| 04058696 | | USD[0.73], USDT[.75553415], XRP[0] | | |
| 04058705 | | COPE[.00000001] | | |
| 04058734 | | COPE[.00000001] | | |
| 04058738 | | USD[0.00], USDT[0] | | |
| 04058742 | | MBS[854.38493323] | | |
| 04058744 | | BTC[0.01901504], COIN[19.3363254], DOGE[411.98499], ETH[.13497435], ETHW[.13497435], FTT[.99981], HOOD[65.98746], TSLA[2.99943], USD[0.01], USDT[0] | | |
| 04058793 | | COPE[.30000001] | | |
| 04058794 | | USDT[0] | | |
| 04058834 | | USD[0.00], USDT[0] | | |
| 04058841 | | COPE[.00000001] | | |
| 04058845 | | USDT[124.74] | | |
| 04058874 | Contingent | LUNA2[1.92537131], LUNA2_LOCKED[4.49253306], LUNC[419253.6566673], LUNC-PERP[0], NFT (332939147230222687/FTX EU - we are here! #189139)[1], NFT (412274102448897088/FTX EU - we are here! #189460)[1], NFT (562207730432287749/FTX AU - we are here! #67592)[1], TRX[.533903], USD[0.03] | | |
| 04058881 | | COPE[.00000001] | | |
| 04058885 | | USD[2633.47], USDT[0.00683029] | Yes | |
| 04058914 | | ETH[.24368379], ETHW[.24368379], USD[0.01] | | |
| 04058920 | | COPE[.00000001] | | |
| 04058961 | Contingent | LUNA2[0.00004544], LUNA2_LOCKED[0.00010603], LUNC[9.8955521], TRX[.100001], USD[0.12], USDT[0.00861593] | | |
| 04058981 | | COPE[.00000001] | | |
| 04058998 | | ETH-PERP[0], KBTT-PERP[0], USD[0.00] | | |
| 04059016 | | COPE[.00000001] | | |
| 04059053 | | ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 04059054 | | COPE[.00000001] | | |
| 04059083 | | COPE[.00000001] | | |
| 04059113 | | COPE[.00000001] | | |
| 04059127 | | 1INCH[.00112309], AAPL[0], ABNB[0], BAO[12], BAR[0], BCH[0.00056099], BTC[0], DENT[2], ETH[0], FB[0], KIN[4], NFLX[0], PSG[0], RSR[1], SAND[0], TRX[0.00077900], USDT[0.00017331] | Yes | |
| 04059139 | | ETH[.00254726], ETHW[.00254726], SHIB[32530.90435914], USD[0.00], XRP[1.20718566] | | |
| 04059146 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04059166 | | AAVE-PERP[0], APE[.0001565], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000011], BTC-PERP[0], ETH[.00097689], ETH-PERP[0], ETHW[.00097689], FTM-PERP[0], FTT[10.00000041], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00773261], SOL-PERP[0], SRM-PERP[0], USD[5.28], USDT[0.00682370] | | |
| 04059186 | | COPE[.00000001] | | |
| 04059191 | | BTT[0], ETH[.00000001], WRX[0] | | |
| 04059204 | | AKRO[1], BTC[.00000001], DENT[1], RSR[2], TRX[1], UBXT[2], USD[0.18], USDT[0] | Yes | |
| 04059211 | | COPE[.00000001] | | |
| 04059244 | | BTC[0] | | |
| 04059275 | | APT[95.44410059], BTC[.02254785], DENT[1], ETH[1.28979422], ETHW[.00000175], KIN[1], LINK[118.44867387], SOL[24.40444532], TRX[1], USD[0.00] | | |
| 04059316 | | BTC[.00007084], USDT[0.46392507] | | |
| 04059396 | | BTC[0] | | |
| 04059404 | | BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 04059418 | | GOG[114], USD[0.44] | | |
| 04059463 | | NFT (544801804574884840/FTX EU - we are here! #167520)[1], NFT (557855376168176883/FTX EU - we are here! #167056)[1] | | |
| 04059464 | | USD[0.00], USDT[0.76272583] | | |
| 04059467 | | BRZ[16.85288391] | Yes | |
| 04059527 | | NFT (356111341649931364/FTX Crypto Cup 2022 Key #15396)[1], NFT (458535941234216713/FTX EU - we are here! #148795)[1], NFT (462660935249340133/FTX EU - we are here! #148988)[1], NFT (508320864122574408/FTX EU - we are here! #148928)[1], NFT (529846057996794416/FTX EU - we are here! #59417)[1], SOL[0], USD[1.90] | | |
| 04059545 | | TONCOIN[37], USD[0.25], USDT[0] | | |
| 04059569 | | ETH[0], USDT[0.00000725], XRP[0] | | |
| 04059604 | | BTC[0.00034912], USD[0.00] | | |
| 04059617 | | NFT (467351755435803881/FTX AU - we are here! #30050)[1], TRX[.001555], USDT[1.42050891] | | |
| 04059618 | | USD[0.00] | | |
| 04059634 | Contingent | BTC[.099981], ETH[1.99962], ETHW[.99981], FTM[1999.62], GAL[99.981], LUNA2[0.00964224], LUNA2_LOCKED[0.02249858], LUNC[2099.62], MATIC[1999.62], USD[8949.78] | | |
| 04059649 | | USD[250.00] | | |
| 04059685 | | ROOK[.529], USDT[0.06227804] | | |
| 04059716 | | ATOM[2.1], BTC[0], BTC-PERP[0], FTT[.09905], USD[-1.67], USDT[0.67582680] | | |
| 04059723 | | TONCOIN[.03], USD[2.61] | | |
| 04059729 | | BTC-PERP[0], ETH-PERP[0], USD[0.61], USDT[0] | | |
| 04059732 | | DOGE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04059741 | | USD[500.01] | | |
| 04059747 | | USD[0.29] | Yes | |
| 04059754 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.00], USDT[-0.00397869] | Yes | |
| 04059755 | | UBXT[1], USD[3751.83], USDT[0] | Yes | |
| 04059815 | | BRZ[0], BTC[0], USDT[0] | | |
| 04059838 | | ETH[0], TRX[.000785], USD[0.56] | | |
| 04059843 | | AAVE[0], BNB[0], BTC[0], FTT[0], HNT[0], RUNE[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 04059906 | | GOG[430.80715828], USD[0] | | |
| 04059912 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 04059939 | | USD[289.71] | Yes | |
| 04059946 | | BIT[.9728], USD[0.00], USDT[0] | | |
| 04059964 | | KIN[1], NFLX[.00509331], TSLA[.00710478], USD[0.04] | | |
| 04059966 | | ALGO[0], BNB[0], COPE[0], ETH[0], GARI[.97], NFT (309334171296331498/FTX EU - we are here! #169248)[1], NFT (340125066551363252/FTX EU - we are here! #169324)[1], NFT (411198073784932514/FTX EU - we are here! #169166)[1], SOL[0], SXP[0], TRX[.000001], USD[0.00], USDT[0.00990587], USTC[0] | | |
| 04059993 | | TRX[.000227], USDT[.00005931] | Yes | |
| 04059999 | | NFT (372934946061798924/FTX AU - we are here! #280969)[1], NFT (575136405846271087/FTX AU - we are here! #280953)[1], USDT[0.00048156], XRP[0] | | |
| 04060014 | | ATLAS[1057.65534309], COPE[79.30024855], DOGE[9.04447458], EDEN[35.21992291], FTT[39.98271027] | Yes | |
| 04060037 | | BAO[7], ETH[1.49471611], ETHW[1.44985321], KIN[7], NFT (558772226295025496/FTX Crypto Cup 2022 Key #5420)[1], TONCOIN[127.3429666], TRX[1], UBXT[2], USD[1.72], USDT[.04218716] | Yes | |
| 04060048 | | NFT (412083117001502181/FTX AU - we are here! #46716)[1], NFT (514389554767348992/FTX AU - we are here! #46518)[1] | | |
| 04060052 | | ETH[0], STETH[0.00000001] | | |
| 04060056 | | SGD[0.00] | | |
| 04060099 | | ETH[.199962], ETHW[.199962], SOL[6.798708], USD[201.40] | | |
| 04060100 | | DOT[.098689], USD[0.00], USDT[0] | | |
| 04060163 | | BTC[.00000001], USD[82.44] | | |
| 04060192 | | BNB[.00000001], HT[0], MATIC[0], SOL[.00000001], TRX[0.83324882], USD[0.00], USDT[0.00000223] | | |
| 04060195 | | UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04060215 | | USDT[1] | | |
| 04060230 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00078838], BTC-PERP[0], BULL[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1.55], USDT[0.00000001] | | |
| 04060243 | | NFT (373269075466967558/FTX AU - we are here! #59840)[1], NFT (436686963215246063/FTX AU - we are here! #59693)[1], NFT (469042132345581812/FTX Crypto Cup 2022 Key #8864)[1], NFT (530622515826145782/FTX AU - we are here! #59768)[1], TRX[.000788], USD[0.00], USDT[0] | | |
| 04060257 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04060328 | | TRX[.202312], USD[0.06], USDT[1.23797729], XRP[.842524] | | |
| 04060339 | | USDT[.248475] | | |
| 04060345 | | ETH[.00299943], LUNC-PERP[0], TONCOIN[.002], USD[0.79] | | |
| 04060389 | | BTC[3.63152643], ETH[.59064046], ETHW[.59064046] | | |
| 04060428 | | BNB[0], BOBA[0], MATIC[0] | | |
| 04060438 | | AKRO[1], AXS[0], BAO[4], BNB[0], BRZ[0.00593613], BTC[0.00000006], CRO[0], CTX[0], DENT[1], ETH[0], FTT[0], KIN[11], LUNC[0], RSR[1], RUNE[0], SHIB[0], SPELL[0], SRM[0], TRX[2], UBXT[1], USDT[0.00019776] | Yes | |
| 04060443 | | BTC[0.00015949], USD[0.00] | | |
| 04060479 | | 1INCH[9.51392859], ALICE[.73979092], AUDIO[21.12741224], BAND[1.05627321], C98[64.42263131], CHZ[63.45758229], CLV[9.23654592], CRO[21.1253448], CRV[12.6855855], DOGE[384.94558938], ENS[2.11254046], FTM[45.47360336], FTT[3.59391092], GALA[52.87157224], GARI[7.19154094], GRT[78.23089521], IMX[39.2943054], JST[20.23981674], LEO[2.1144012], LINK[3.17172215], LOOKS[50.72583232], LRC[38.0601718], MANA[34.89944891], MATIC[74.02465487], PEOPLE[348.79992865], RAY[7.48524186], RNDR[9.51490285], SAND[15.86264126], SLP[259.35999938], SOL[1.05605311], SPELL[5070.10561247], TRX[121.57701967], UNI[2.11420629], WRX[21.1459606], XRP[6.33763946], YGG[9.51744361] | Yes | |
| 04060539 | | USD[0.73] | | |
| 04060556 | Contingent | DOGE[7.02906570], DOGE-PERP[0], HT[0.13626015], HT-PERP[0], LUNA2[1.74510367], LUNA2_LOCKED[4.07190858], RAY[0.88016471], RAY-PERP[0], RSR[9.10358587], RSR-PERP[0], USD[2.02], USDT[0.50974697], USTC-PERP[0] | | DOGE[7.000187], HT[.132351], RAY[.861546], USD[2.00], USDT[.50614] |
| 04060557 | | GOG[812.962], USD[0.65] | | |
| 04060560 | | NFT [413364383559490163/FTX EU - we are here! #154379][1], NFT [478700739430416407/FTX EU - we are here! #153838][1], NFT [513223625957220422/FTX EU - we are here! #154693][1] | | |
| 04060583 | | NFT [430619551931363030/FTX EU - we are here! #74236][1], NFT [474491587424583115/FTX EU - we are here! #74069][1], NFT [476275199499995682/FTX EU - we are here! #74138][1] | | |
| 04060610 | | USD[0.01] | | |
| 04060678 | | ALICE-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], BNB[.00304052], BTC[0.00006466], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[.00047439], ETH-PERP[0], ETHW[.00046792], FTT[.0562585], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000786], USD[-0.05], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04060694 | Contingent, Disputed | TRX[.000528], USDT[0] | | |
| 04060707 | Contingent, Disputed | AUD[0.00] | | |
| 04060710 | | LUNA2[0.13364807], LUNA2_LOCKED[0.31184551], LUNC[0], OP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04060711 | Contingent | BNB[.00042354], BNB-PERP[0], BTC[0], EUR[0.32], FTT[118.62158121], GMT[1.71], GST[.03000756], GST-0930[0], LUNA2_LOCKED[25.06060144], SOL[.00294255], TRX-PERP[0], USD[239.74], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 04060719 | | ALGO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04060726 | | USDT[0.00002057] | | |
| 04060750 | | BTC-0325[0], BTC-PERP[0], USD[0.01] | | |
| 04060753 | | CEL[0] | Yes | |
| 04060758 | | BNB[0.00200000], ETH[0], MATIC[0] | | |
| 04060844 | | DOGEBEAR2021[35.04780282], DOGEBULL[151.13019954], ETHBEAR[1221171254.99999998], THETABULL[238.75001569], USDT[0] | | |
| 04060911 | | AVAX[0], BNB[0], ETH[0], GST[.02570386], TRX[6698.813145], USD[1.08], USDT[0.00316600] | | |
| 04060922 | | BNB[0] | | |
| 04060934 | | ETH[0] | | |
| 04060938 | | BTC[0], ETH[0.00719072], ETHW[0.00719072], LTC[0.00118401], USD[0.00] | | |
| 04060963 | | GALA-PERP[0], USD[0.00] | | |
| 04060974 | | USD[0.06] | | |
| 04061002 | | APT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[.0001171], ETH-PERP[0], ETHW[0.00001710], FIL-PERP[0], FLOW-PERP[0], FTT[25], ICP-PERP[0], LUNC[0], NFT [295931362277613618/FTX AU - we are here! #10322][1], NFT [324305339180419641/Montreal Ticket Stub #966][1], NFT [328191793518653468/FTX Crypto Cup 2022 Key #1945][1], NFT [374856433273202396/France Ticket Stub #1032][1], NFT [377335725930334670/Mexico Ticket Stub #540][1], NFT [382103462110486508/The Hill by FTX #3182][1], NFT [431056661496025724/FTX EU - we are here! #83845][1], NFT [468897218823344554/Netherlands Ticket Stub #501][1], NFT [469036220183400705/Baku Ticket Stub #1878][1], NFT [478066869166537733/Belgium Ticket Stub #491][1], NFT [491834579616533464/FTX AU - we are here! #10310][1], NFT [526315512557267872/FTX EU - we are here! #83650][1], NFT [539475827450117957/FTX EU - we are here! #83962][1], NFT [568273921181915599/FTX AU - we are here! #25512][1], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL[4.01004309], USD[0], USDT[0] | | SOL[4.001415] |
| 04061036 | | USDT[0] | | |
| 04061038 | Contingent | AKRO[52990.42149], AMPL[192.33760905], BAO[195000], DOT[4.4], HBAR-PERP[1600], KIN[9485.1], LINA[29994.3095], LUA[17286.64739], LUNA2[4.59697048], LUNA2_LOCKED[10.72626446], LUNC[1001000.0007939], LUNC-PERP[0], OXY[3378.43], REEF[7770], SECO[.72773], SHIB[10000000], SRM[138], SUN[.0008163], TRU[13023.73041], TRX[.000002], USD[3162.93], USDT[0], XRP[.203] | | |
| 04061041 | | ATOM-0325[0], DOT-0325[0], ETH-0325[0], SUSHI-0325[0], USD[0.00] | | |
| 04061057 | | SHIB[0], XRP[0] | | |
| 04061081 | | LTC[.01], USDT[.17191661] | | |
| 04061083 | | USD[0.00] | | |
| 04061129 | | NFT [459813486804417338/FTX EU - we are here! #46434][1], NFT [481937187033094877/FTX EU - we are here! #46532][1], NFT [501826377967086276/FTX AU - we are here! #62998][1], NFT [511719403860374984/FTX EU - we are here! #46302][1], USDT[1.35672755], XRP[.897876] | | |
| 04061190 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 04061268 | Contingent | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-MOVE-1109[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1125[0], CEL-0624[0], CEL-PERP[0], ETH[0.00033628], ETH-PERP[0], ETHW[0.00000001], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2[0.00464047], LUNA2_LOCKED[0.01082778], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[-0.03], USTC-PERP[0] | Yes | |
| 04061286 | | 0 | | |
| 04061304 | | GOG[49], TRX[99], USD[0.20] | | |
| 04061308 | | ATLAS[3.6] | | |
| 04061316 | | NFT [529728064588004556/FTX Crypto Cup 2022 Key #2030][1] | | |
| 04061344 | | ATLAS[3.6] | | |
| 04061351 | | BTC[0], ETH[0], GALA[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 04061353 | | CRO[.26263011] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04061364 | | ETH[.00000001], ETHW[8.24895107], USDT[0] | Yes | |
| 04061406 | | ATLAS[3.6] | | |
| 04061428 | | KIN[2], USD[0.00] | | |
| 04061446 | | APE-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04061449 | | USDT[4.242073] | Yes | |
| 04061460 | | SGD[0.37], USD[0.00], USDT[0] | | |
| 04061479 | | AAVE[.009943], ADA-PERP[0], ALGO-PERP[0], ALICE[6], APE-PERP[0], BCH[.00099449], BTC[0.00009720], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], JASMY-PERP[0], SOL-PERP[0], USD[37.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 04061483 | | ATLAS[3.6] | | |
| 04061485 | Contingent | ANC-PERP[0], BTC-MOVE-0515[0], BTC-PERP[0], DODO-PERP[0], DOGE[.8598], EOS-0930[0], ETH[.00003981], ETH-PERP[0], ETHW[.00003981], FTM[1.992], FXS-PERP[0], KSOS-PERP[0], LTC[.007], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00906245], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], USD[0.44], USDT[0.00299352], XRP[.043193] | | |
| 04061523 | | ATLAS[3.6] | | |
| 04061569 | | ATLAS[3.6] | | |
| 04061571 | | USDT[0] | | |
| 04061587 | | USD[1.00] | | |
| 04061591 | | ATLAS[8.2] | | |
| 04061599 | | BTC-PERP[0], USD[0.80], USDT[0.06467641] | | |
| 04061602 | | ATLAS[1.8] | | |
| 04061610 | Contingent | DOT[0], ETH[0], FTT[1.90000072], LUNA2[0], LUNA2_LOCKED[1.88635852], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 04061628 | | AKRO[1], BAO[5], DENT[2], KIN[4], RSR[2], TONCOIN[.00033793], TRX[4], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04061652 | Contingent | LUNA2[10.12527351], LUNA2_LOCKED[45.46563818], TRY[0.00], USD[0.08], USDT[338.30735650] | | |
| 04061654 | | GENE[1.01751163], KIN[1], USDT[4.39560006] | | |
| 04061659 | | ATLAS[1.8] | | |
| 04061660 | | SOL[0] | | |
| 04061671 | | DOGE[.14330121], USD[305.40] | | |
| 04061691 | | ATLAS[1.8] | | |
| 04061698 | Contingent | ETHW[4.19245909], LUNA2[5.27654566], LUNA2_LOCKED[12.31193988], LUNC[86.98347], SGD[0.00], USD[0.00], USDT[0] | | |
| 04061715 | | LTC[3.99] | | |
| 04061716 | | ATLAS[1.8] | | |
| 04061738 | | SOL[0] | | |
| 04061747 | | AKRO[4], BAO[8], DENT[1], KIN[9], MATIC[0], UBXT[2], USD[0.00], USDT[0] | | |
| 04061751 | | ATLAS[1.8] | | |
| 04061780 | | ATLAS[1.8] | | |
| 04061795 | | ETH[0], USDT[0] | | |
| 04061802 | | ATLAS[1.8] | | |
| 04061815 | | NFT (337761904207375804/FTX EU - we are here! #102929)[1], NFT (428666687657335159/FTX EU - we are here! #102377)[1], NFT (429286563073115373/FTX EU - we are here! #102280)[1] | | |
| 04061831 | | USDT[0] | | |
| 04061836 | | ATLAS[1.8] | | |
| 04061839 | Contingent, Disputed | USDT[0.00000572] | | |
| 04061849 | | ANC-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CEL[.00000001], CEL-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GALA[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.01], USDT[2.30423824], WAVES-PERP[0], YFII-PERP[0] | | |
| 04061869 | | ATLAS[1.8] | | |
| 04061873 | | ETH[0], NFT (508880564243168383/FTX AU - we are here! #67564)[1], SOL[0], XRP[0.00000001] | | |
| 04061893 | | ATLAS[1.8] | | |
| 04061915 | | USD[0.00] | | |
| 04061917 | | FTT[.09093823], LINK[86.48405805], SOL[73.64445642], USD[288.53], USDT[.0066195] | | |
| 04061930 | | TONCOIN[.004], USD[0.00] | | |
| 04061931 | | BTC[0], LTC[0.00000001] | | |
| 04061937 | | KIN[1], MOB[19.78632456], RUNE[1.05073096], TRX[.001554], USD[10852.87], USDT[0.09300660] | Yes | |
| 04061943 | | BRZ[0], BRZ-PERP[0], USD[-0.38], USDT[0.42039378] | | |
| 04061959 | | TRX[.00143] | | |
| 04061967 | | AKRO[1], CHZ[.06246412], DENT[2], IMX[.03474671], KIN[1], RUNE[1.04852857], SECO[3.11619965], STG[.02690121], SXP[1], TRU[1], TRX[2], UBXT[1], USD[0.02], YGG[.0164948] | Yes | |
| 04061980 | | TRX[1.456286], USD[0.05851897] | | |
| 04061988 | | AUD[1.37], BAO[4], BTC[0], CHR[0], KIN[2], LTC[0], MATIC[0], SOL[0], TOMO[1], UBXT[1] | Yes | |
| 04061994 | | ATLAS[1.8] | | |
| 04062000 | Contingent | AAVE[0, ATOM[0], AVAX[0], AXS[0], BNB[0], BTC[0], CEL[0], DOGE[0], DOT[0], FTT[0], LINK[0], LUNA2[42.87908085], LUNA2_LOCKED[123.384522], MATIC[0], RSR[0], SNX[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0], XRP[0] | | |
| 04062016 | | BAO[1], GMT[0.32394621], NFT (311873693672993737/Silverstone Ticket Stub #969)[1], NFT (360815288482753791/Official Solana NFT)[1], NFT (375799643758037252/Netherlands Ticket Stub #1541)[1], NFT (395971498512616365/FTX Crypto Cup 2022 Key #432)[1], NFT (436744181090787488/Singapore Ticket Stub #362)[1], NFT (442730596484238833/Baku Ticket Stub #854)[1], NFT (446049933229896768/France Ticket Stub #1617)[1], NFT (447533910570225001/The Hill by FTX #1859)[1], NFT (454733999642044983/Austin Ticket Stub #839)[1], NFT (465493462148980803/FTX EU - we are here! #138027)[1], NFT (473803926972551064/FTX EU - we are here! #138624)[1], NFT (476167734629587379/FTX EU - we are here! #138352)[1], NFT (562446735719750100/Montreal Ticket Stub #1592)[1], NFT (571676474072924281/Mexico Ticket Stub #618)[1], SOL[0.00526281], USD[1.14], USDT[0] | Yes | |
| 04062032 | | ATLAS[1.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04062033 | | BTC[.00003988], USDT[0] | | |
| 04062035 | Contingent, Disputed | AUD[0.00] | | |
| 04062052 | | USD[25.00] | | |
| 04062095 | | ATLAS[1.8] | | |
| 04062129 | | ATLAS[1.8] | | |
| 04062156 | | TRX[.000001], USDT[1.34732315] | | |
| 04062168 | | ETH[.000369], ETHW[.000369], USD[0.01], USDT[.002649] | | |
| 04062173 | | ATLAS[1.8] | | |
| 04062195 | Contingent | ALGO-PERP[0], BTC[0], CHR[.58865], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], IMX-PERP[0], LUNA2[3.95572665], LUNA2_LOCKED[9.23002886], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[-0.21], USDT[0], USTC[0], XMR-PERP[0] | | |
| 04062205 | | ATLAS[1.8] | | |
| 04062232 | | USDT[.09] | | |
| 04062242 | | ATLAS[1.8] | | |
| 04062254 | | GALA[13690], USD[0.04] | | |
| 04062274 | | ATLAS[1.8], COPE[.00000001] | | |
| 04062280 | | ATOM-PERP[0], BTC-0325[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.32], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04062284 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.57] | | |
| 04062282 | | BNB[.0095], FTT[.79984], LTC[.00999445], USD[0.06], USDT[1.88792343] | | |
| 04062315 | | ATLAS[1.8], COPE[.00000001] | | |
| 04062319 | | 0 | | |
| 04062323 | | FTT[0], USD[17.48] | | |
| 04062337 | | ATLAS[1.8], COPE[.00000001] | | |
| 04062360 | | NFT (413545952632167061/FTX EU - we are here! #149555)[1], NFT (454115579604201988/FTX EU - we are here! #149799)[1], NFT (464055542114895863/FTX EU - we are here! #149671)[1] | | |
| 04062364 | | UBXT[1], USD[0.00] | Yes | |
| 04062369 | | ATLAS[1.8], COPE[.00000001] | | |
| 04062381 | | MXN[0.17], USD[0.00], XRP[.4651628] | Yes | |
| 04062385 | | CREAM-PERP[0], EOS-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[2.92244749] | | |
| 04062407 | | TRX[.000006], USD[6350.94], USDT[.009595] | | |
| 04062411 | | ATLAS[1.8], COPE[.00000001] | | |
| 04062417 | | BOBA[.07997602], USD[29.49] | | |
| 04062420 | | USD[0.26], USDT[.0046549] | | |
| 04062436 | | BNB[0], DOGE[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 04062441 | | USD[0.00], USDT[0] | | |
| 04062442 | | ATLAS[1.8], COPE[.00000001] | | |
| 04062452 | | APT[.00029265], BAO[1], DENT[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04062491 | | BTC[0], MATIC[0], USD[0.00] | | |
| 04062495 | | USD[1.80], USDT[2.10979394] | | |
| 04062507 | | AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENS-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.09], WAVES-PERP[0] | | |
| 04062515 | | AKRO[4], BAO[3], ETH[.00000379], TRX[.000503], UBXT[2], USDT[0.00000562] | Yes | |
| 04062537 | | AKRO[1], APE[0], AVAX[6.75571185], BAO[7], BNB[0], CHZ[1], DENT[2], FTM[0], FTT[0], KIN[2], UBXT[1] | Yes | |
| 04062545 | | USDT[0.00000123] | | |
| 04062562 | | BF_POINT[200] | | |
| 04062583 | | SHIB[11555000] | | |
| 04062608 | | BNB[0], FTT[0.00001060], NEAR[11.37984759], NFT (311412906496336726/FTX EU - we are here! #158266)[1], NFT (343871234950719735/FTX AU - we are here! #54522)[1], NFT (403060016540121087/Netherlands Ticket Stub #1466)[1], NFT (438975371156224706/FTX EU - we are here! #158688)[1], NFT (481881169116678984/Belgium Ticket Stub #1373)[1], NFT (541961890631215132/Baku Ticket Stub #1050)[1], NFT (574013566286433036/FTX EU - we are here! #158406)[1], REN[78.90190031], SOL[0], USD[0.00], USDT[0.00000006] | Yes | |
| 04062621 | | ETH[.00000001] | | |
| 04062626 | | BAO[4], BTC[.00001444], DENT[1], ETH[.00001556], KIN[1], NFT (423968917879482157/FTX EU - we are here! #216050)[1], NFT (458480351078287187/FTX EU - we are here! #216087)[1], NFT (469870212152133231/FTX EU - we are here! #216000)[1], NFT (517714019080659258/FTX Crypto Cup 2022 Key #12799)[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 04062643 | | APE[.0931], ASD-PERP[0], CEL-PERP[0], ETC-PERP[0], FLM-PERP[0], GST-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[0.03], USDT[0] | | |
| 04062664 | | BTC[0], ETH[0], LTC[0], NFT (340480998621247233/FTX EU - we are here! #282739)[1], NFT (406196822244720233/FTX EU - we are here! #282744)[1], TRX[0], USDT[0] | | |
| 04062670 | | BTC[.08896906] | Yes | |
| 04062672 | | GRT[1], KIN[3], SXP[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04062698 | | BNB[.00394286], BTC[0], TRX[.001621], USD[2.57], USDT[0] | | |
| 04062701 | | ATLAS[3] | | |
| 04062702 | | USD[0.00] | | |
| 04062766 | | RUNE[1.00299995], USD[0.00] | Yes | |
| 04062777 | | ETH[0] | | |
| 04062786 | | 1INCH-PERP[0], BTC[.00000002], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], KNC-PERP[0], LOOKS-PERP[0], PERP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.52], USDT[3], XRP-PERP[0] | | |
| 04062789 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04062798 | Contingent | FTT[.19996], LUNA2[0.13842791], LUNA2_LOCKED[0.32299846], LUNC[30142.97], USD[0.87] | | |
| 04062801 | Contingent | LUNA2[0.00385066], LUNA2_LOCKED[0.00898488], LUNC[838.49], USD[0.00] | | |
| 04062802 | | SLP-PERP[0], USD[14.06] | | |
| 04062804 | | ATLAS[1.8], COPE[.00000001] | | |
| 04062834 | | ATLAS[1.8], COPE[.00000001] | | |
| 04062840 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], BOBA-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.07], XRP-PERP[0] | | |
| 04062841 | | ATLAS[0], BAO[12], DENT[1], GBP[0.00], KIN[8], LTC[0], NEXO[0], TRX[1.000948], UBXT[5], USDT[0] | | |
| 04062846 | | ETH[0], USDT[0] | | |
| 04062851 | | USD[25.00] | | |
| 04062875 | | ATLAS[5.4], COPE[.00000001] | | |
| 04062898 | | ATLAS[4.6] | | |
| 04062905 | | ATLAS[1.8], COPE[.00000001] | | |
| 04062910 | | BNB[.0097], USDT[1.85832400] | | |
| 04062927 | | ATLAS[4.2], COPE[1.5] | | |
| 04062937 | | BNB[0] | | |
| 04062940 | | DOGE[463.31672098], PERP[0], RAMP[463.16549388], SLP[1156.18919535], TONCOIN[28.71], TRX[499.905], USD[0.00] | | |
| 04062948 | | BAO[4], ETH[0.00000007], ETHW[0.00000007], KIN[5], SOL[0], USD[0.00], USDT[0.00000170] | Yes | |
| 04062955 | | ATLAS[4.5] | | |
| 04062960 | | ATLAS[1.8], COPE[.00000001] | | |
| 04062969 | | AKRO[1], AUDIO[1], BAO[8], CRO[1002.6039424], DENT[3], ETH[.20103421], ETHW[4.72664181], FTT[3.87473068], GRT[1], IMX[117.07671589], JST[7339.21145877], KIN[12], LINK[.00009295], LTC[.00000944], MANA[101.90640657], MATIC[105.19959914], RSR[1], SOL[.00002604], TRX[.000777], UBXT[3], USD[931.55], WRX[651.66503558] | Yes | |
| 04062973 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00009999], BTC-PERP[0], DENT[1], EUR[-1.07], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN[1], SAND-PERP[0], SOL-PERP[0], TRX[1], USD[0.00], USDT[0] | | |
| 04062995 | | ATLAS[1.9], COPE[1.5] | | |
| 04062998 | | ATLAS[3.6], COPE[.00000001] | | |
| 04063000 | | LTC[0] | | |
| 04063026 | | USDT[0] | | |
| 04063040 | | ATLAS[1.8], COPE[.00000001] | | |
| 04063050 | | BTC[0], USD[1.90] | | |
| 04063053 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], FTT[0.03349659], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[-0.01], USDT[0.00386335], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04063056 | | ATLAS[1.9], COPE[.2] | | |
| 04063077 | | ATLAS[1.8], COPE[.00000001] | | |
| 04063097 | | ATLAS[1.9], COPE[.2] | | |
| 04063107 | | FTM[9.8354], USD[0.40], USDT[0.04128591] | | |
| 04063120 | | ATOM[0.00000676], BNB[0], BTC[.00000032], LTC[.00047738], MATIC[0.00000196], SOL[0.00000079], TRX[.031958], USDT[0.00079703] | | |
| 04063123 | | ATLAS[1.8], COPE[.00000001] | | |
| 04063140 | | TRX[13.98] | | |
| 04063149 | | TONCOIN[11.3], USD[0.04] | | |
| 04063151 | | AKRO[1], BAO[1], ETH[.06549278], KIN[1], NFT (318951197911117856/Mexico Ticket Stub #1099)[1], NFT (323013362881003397/FTX Crypto Cup 2022 Key #1838)[1], NFT (323648010922048756/FTX AU - we are here! #13103)[1], NFT (353881001208302513/Singapore Ticket Stub #1397)[1], NFT (364982438780768259/Monza Ticket Stub #1214)[1], NFT (371487492224518951/Austin Ticket Stub #1145)[1], NFT (392560645314697004/The Hill by FTX #2892)[1], NFT (406531158319727141/Belgium Ticket Stub #1512)[1], NFT (436222554221133196/Hungary Ticket Stub #1654)[1], NFT (448599328118467361/FTX EU - we are here! #112526)[1], NFT (454716588252135700/FTX EU - we are here! #112299)[1], NFT (460387348918449226/FTX AU - we are here! #26340)[1], NFT (491468367475419069/FTX AU - we are here! #13086)[1], NFT (523980546823727078/Montreal Ticket Stub #1113)[1], NFT (533429664433181580/FTX EU - we are here! #112460)[1], NFT (564047525000543865/Netherlands Ticket Stub #1512)[1], RSR[1], TRX[1.000015], UBXT[1], USD[0.00], USDT[0.01220613] | Yes | |
| 04063152 | | ATLAS[1.9], COPE[.56000001] | | |
| 04063171 | | USDT[25.274241] | | |
| 04063177 | | COPE[1.25000001] | | |
| 04063182 | | ATLAS[1.8], COPE[.00000001] | | |
| 04063186 | | ATLAS[1.9], COPE[.28000001] | | |
| 04063189 | | BTC[0.00000001], USDT[0] | | |
| 04063193 | | LTC[0] | | |
| 04063224 | | NFT (352274383710645678/FTX EU - we are here! #71546)[1], NFT (389083384116804580/FTX EU - we are here! #71619)[1], NFT (514044363896166651/FTX EU - we are here! #71496)[1], USDT[0.03063181] | | |
| 04063225 | | ATLAS[1.9], COPE[2.20000001] | | |
| 04063259 | | ATLAS[1.9], COPE[2.00000001] | | |
| 04063269 | | TONCOIN[.0825], USD[0.00] | | |
| 04063284 | | EUR[0.00], USDT[1.08983014] | | |
| 04063290 | | ATLAS[1.9], COPE[.00000001] | | |
| 04063296 | | ATLAS[1.8], COPE[.00000001] | | |
| 04063319 | | ATLAS[1.9], COPE[2.00000001] | | |
| 04063327 | | TRX[.887057], USD[1.73] | | |
| 04063335 | | TRX[.000001], USDT[4.35675389] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04063345 | | ATLAS[1.8], COPE[.00000001] | | |
| 04063363 | | ATLAS[1.9], COPE[.2] | | |
| 04063371 | | NFT (324788880815806227/FTX EU - we are here! #237912)[1], NFT (458060790217514980/FTX EU - we are here! #237900)[1], NFT (471494407916487355/FTX EU - we are here! #237865)[1] | | |
| 04063373 | | ETH[2.85547029], ETHW[2.8009636], FTT[25.0949806], USD[0.00], USDT[4392.11386176] | Yes | |
| 04063392 | | ATLAS[1.8], COPE[.00000001] | | |
| 04063398 | | ATLAS[4] | | |
| 04063419 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 04063427 | | ETH[.01194195] | | |
| 04063430 | | ATLAS[1.8], COPE[.00000001] | | |
| 04063438 | | ATLAS[1.9], COPE[.00000001] | | |
| 04063439 | | KIN[1], TONCOIN[2.14128092], USD[25.00], USDT[0] | | |
| 04063456 | | BTC[.04058741], NFT (320847448908656125/FTX EU - we are here! #74742)[1], NFT (398582435898139173/FTX EU - we are here! #150730)[1], NFT (410842837657084854/Montreal Ticket Stub #1445)[1], NFT (419550898403573881/FTX AU - we are here! #23222)[1], NFT (522955692143210194/FTX AU - we are here! #54829)[1], NFT (535745636651142679/FTX EU - we are here! #150822)[1], STG[65.02081452], USD[8800.29] | Yes | |
| 04063458 | | POLIS[.037087], USD[0.00], USDT[0] | | |
| 04063480 | | ATLAS[1.8], COPE[.00000001] | | |
| 04063489 | | USD[0.04] | | |
| 04063497 | | USDT[11] | | |
| 04063503 | Contingent | BTC[.09998], ETH[3.00152617], ETHW[3.00152617], LUNA2[21.77731216], LUNA2_LOCKED[50.81372836], LUNC[4742055.571674], USD[0.00] | | |
| 04063522 | | ATLAS[1.8], COPE[.00000001] | | |
| 04063528 | | SXPBULL[2632994.43639184], USDT[0] | | |
| 04063562 | | ATLAS[1.8], COPE[.00000001] | | |
| 04063563 | | ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], IOST-PERP[0], LOOKS-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLND[.459112], SRN-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[5.19], USDT[5.56] | | |
| 04063564 | | ETH[0], USD[0.00], USDT[0.00001297] | | |
| 04063592 | | APT-PERP[0], TRX[.000001], USD[0.00], USDT[0], XPLA[9.624] | | |
| 04063602 | | COPE[.95] | | |
| 04063608 | | ATOM[.00000001], BTC[.00003313], BTC-PERP[0], SOL[.00000001], SOL-PERP[0], TSLA-0325[0], USD[-0.03] | | |
| 04063622 | | ATLAS[1.8], COPE[.00000001] | | |
| 04063652 | | BTC[0], LTC[0], USD[0.00], USDT[0.00007279] | | |
| 04063679 | | ATLAS[1.8], COPE[.00000001] | | |
| 04063686 | | BAO[1], ETH[0] | | |
| 04063699 | | USD[0.24], USDT[0.83845103] | | |
| 04063735 | | ATLAS[1.8], COPE[.00000001] | | |
| 04063753 | | NFT (310555927514763909/FTX EU - we are here! #263968)[1], NFT (314294777382832917/FTX EU - we are here! #263987)[1], NFT (504455380752229400/FTX EU - we are here! #264006)[1] | | |
| 04063784 | | ATLAS[1.8], COPE[.00000001] | | |
| 04063835 | Contingent | BAO[1], LUNA2[0.10519907], LUNA2_LOCKED[0.24546450], USD[34.17], USTC[14.8914371] | | |
| 04063841 | | ATOM[0], FTT[0], KIN[2], LTC[0], NFT (407421984448146530/FTX EU - we are here! #166291)[1], NFT (516403435701370744/FTX EU - we are here! #166357)[1] | Yes | |
| 04063864 | | ALGO-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT[1.899639], NFT (384662504926617662/FTX EU - we are here! #213523)[1], NFT (496094469664604153/FTX EU - we are here! #213424)[1], NFT (501720652564332846/FTX EU - we are here! #213602)[1], USD[0.44], USDT[0] | | |
| 04063867 | | TRX[.000001], USD[0.25] | | |
| 04063874 | | USDT[0.08740976] | | |
| 04063880 | | USDT[0] | | |
| 04063885 | | ETH[0] | | |
| 04063905 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04063908 | | LOOKS-PERP[0], LUNC-PERP[0], USD[1.05], USDT[0] | | |
| 04063915 | | BTC[.0002], USD[0.00] | | |
| 04063933 | | BTC[0.00006644], BTC-PERP[0], ETH[0.00076090], ETH-PERP[0], ETHW[0.00076090], FTT[.07567097], USD[0.00], USDT[0.00000001] | | |
| 04063998 | | USD[0.00] | | |
| 04064014 | | BNB[0.03112307], TONCOIN[31.7] | | |
| 04064038 | | USD[0.00] | | |
| 04064050 | | USD[1.00], USDT[0] | | |
| 04064070 | | ATLAS[10.5], COPE[.2] | | |
| 04064099 | | ATLAS[5.4] | | |
| 04064112 | | BTC[0] | | |
| 04064136 | | DOGE-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04064175 | | TRX[4.36064], TRX-PERP[0], USD[0.36], USDT[0], XRP[.661783] | | |
| 04064214 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04064222 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04064286 | | USD[25.00] | | |
| 04064332 | | TRX[.000019], USD[0.79] | | |
| 04064337 | | NFT (337732857447357091/FTX EU - we are here! #34907)[1], NFT (376709817665865107/FTX EU - we are here! #34832)[1], NFT (496523696634787844/FTX EU - we are here! #34741)[1] | | |
| 04064348 | | BAO[1], DOGE[.00082998], KIN[1], SHIB[4.15558949], USD[0.00] | Yes | |
| 04064362 | | AKRO[1], BAO[1], FTT[0.00071915], MATIC[1.00001826], RSR[1], USD[0.00], USDT[914.04195165] | Yes | |
| 04064391 | | NFT (358531617479312281/FTX EU - we are here! #58328)[1], NFT (403570917541807660/FTX EU - we are here! #58585)[1], NFT (449775039747355223/FTX EU - we are here! #58528)[1] | | |
| 04064413 | | TONCOIN[114.35] | | |
| 04064427 | | TONCOIN[.02], USD[0.00] | | |
| 04064434 | | USD[0.01], USDT[0] | | |
| 04064435 | | SOL[.00000001] | | |
| 04064438 | | ADA-PERP[0], APE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04064440 | | USD[0.00] | | |
| 04064504 | | BNB[0] | | |
| 04064516 | | USD[0.91], USDT[0.15951484] | | |
| 04064546 | | USD[25.00] | | |
| 04064547 | | BTC[0.00001300], DOGE[4.50204778], TSLAPRE[0], USD[0.00] | | |
| 04064552 | | NFT (394919857197886184/FTX AU - we are here! #6237)[1], NFT (572328231346764975/FTX AU - we are here! #6235)[1], USD[0.01] | Yes | |
| 04064554 | | USDT[30] | | |
| 04064561 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.09458738], ETH-PERP[0], ETHW[0.00358740], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[.19232963], LUNA2_LOCKED[3.01543581], LUNA2-PERP[0], LUNC-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[585.68], USDT[0], USTC-PERP[0] | | |
| 04064562 | Contingent | BULL[0], ETH-PERP[0], LUNA2[40.3151016], LUNA2_LOCKED[94.0685704], LUNA2-PERP[0], LUNC[8778698.25179234], LUNC-PERP[0], USD[-346.09], USDT[0], WAVES-PERP[0] | | |
| 04064620 | | USD[0.00] | | |
| 04064626 | | TONCOIN[.02], USD[0.00] | | |
| 04064631 | | BAO[1], KIN[1], USD[0.00] | | |
| 04064638 | | BTC[.00811554], USD[0.00] | | |
| 04064650 | | COPE[.2] | | |
| 04064671 | | BAO[2], KIN[2], TRX[1.000297], USD[0.00], USDT[35.46745769] | | |
| 04064681 | | LTC[0] | | |
| 04064682 | Contingent | BNB[.01], BTC[.00009034], EUR[9243.63], FTT[25.89502], LUNA2[0.01643257], LUNA2_LOCKED[0.03834267], LUNC[3571.420097], USD[85.11], USDT[74.54621439], USTC[.000163] | | |
| 04064696 | | GALA[2520], USD[2.13], USDT[0] | | |
| 04064726 | | USD[25.00] | | |
| 04064773 | | NFT (348031809572569371/FTX AU - we are here! #6268)[1], NFT (437667576649945205/FTX AU - we are here! #6264)[1], USD[0.00] | Yes | |
| 04064774 | | COPE[.00000001] | | |
| 04064801 | | FTT[36.95946882] | | |
| 04064844 | | USDT[0.06118543] | | |
| 04064847 | | USD[25.00] | | |
| 04064853 | | AKRO[1], KIN[1], SOL[.00002148], UBXT[1], USD[0.00], USDT[.0027438] | Yes | |
| 04064858 | | TRX[.000787] | | |
| 04064869 | | BNB[.00110817], USD[154500.01], USDT[0.30579219] | | |
| 04064885 | | USD[0.74], USDT[.002] | | |
| 04064899 | | COPE[.00000001] | | |
| 04064955 | | COPE[.00000001] | | |
| 04064956 | | BTC[.00104211], TRX[.000001], USDT[0.00005691] | | |
| 04064961 | | BAO[4], EUR[0.00], KIN[2], TRX[0] | Yes | |
| 04064964 | | ATLAS[9.9981], LOOKS[.5969009], SHIB[6398784], USD[0.45], USDT[0] | | |
| 04064989 | | USD[25.00] | | |
| 04065000 | | TONCOIN[.87] | | |
| 04065009 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04065013 | Contingent, Disputed | COPE[.75] | | |
| 04065016 | | ALICE-PERP[0], AR-PERP[0], ATOM-0325[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 04065059 | | USDT[31] | | |
| 04065068 | | TONCOIN[.09], USD[0.01] | | |
| 04065073 | | BNB[0.00000002], ETH[0], HT[.00000001], NFT (430068946963402337/FTX EU - we are here! #220167)[1], NFT (491530137367675352/FTX EU - we are here! #220226)[1], NFT (493380299543573086/FTX EU - we are here! #220191)[1], TRX[0.00000600], USD[0.00], USDT[0.00000103] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04065076 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0.00017870] | | |
| 04065141 | | AKRO[1], BAO[1], NFT (2915863312727010707/FTX EU - we are here! #183376)[1], NFT (33418386226163985/The Hill by FTX #13059)[1], NFT (463494330285359957/FTX EU - we are here! #183276)[1], NFT (494750183070257436/FTX Crypto Cup 2022 Key #11591)[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04065158 | | BTC-PERP[0], ETH-PERP[0], USD[0.99], USDT[0] | | |
| 04065163 | | TONCOIN[366.25219092], TRX[.006438], USD[0.00], USDT[0] | | |
| 04065184 | | ALGOBULL[2035709680], TRX[.000001], USD[0.72] | | |
| 04065186 | | TRX[.560256], USDT[0.96694754] | | |
| 04065188 | | ATOM[0], BNB[0], HT[0], MATIC[0], SOL[0.01718178], TRX[0.00460300], USDT[0] | | |
| 04065198 | | BTC-PERP[0], ETH[.01500709], ETH-PERP[.033], ETHW[.01500709], MAPS-PERP[0], USD[-32.63] | | |
| 04065200 | | USDT[0] | | |
| 04065204 | | ATLAS[1.9], COPE[2] | | |
| 04065210 | Contingent | ADA-PERP[0], ANC[.18186], ANC-PERP[0], APE-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00955215], EDEN-PERP[0], ETHW[1.17, FIDA-PERP[0], FLM-PERP[0], FTT[646.854647], FXS-PERP[0], GST-PERP[0], LUNA2[23.07788891], LUNA2_LOCKED[53.84840746], LUNC[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR[7.3425], RSR-PERP[0], SHIB[160264.54], STEP-PERP[0], USD[0.28], USTC[.525], WAVES-PERP[0], XRP[.64166] | | |
| 04065235 | | FTT[.01239], SOL[45.07029986], USD[0.00] | | |
| 04065255 | | AKRO[1], AVAX[.6335299], BAO[11], BTC[.01507995], CHZ[1], DENT[1], ETH[.15000869], ETHW[.15000869], KIN[12], UBXT[2], USD[101.07], USDT[0], XRP[714.05226333] | | |
| 04065260 | | DOGE[83.6096322], USD[0.00] | Yes | |
| 04065265 | | USD[0.68], USDT[0] | | |
| 04065277 | | USD[1.15], USDT[0.14152244], XRP[1] | | |
| 04065292 | | ATLAS[1.9], COPE[.00000001] | | |
| 04065303 | | TONCOIN[64.47055425], USDT[2.20987585] | Yes | |
| 04065304 | | COPE[0] | | |
| 04065314 | | FTT[0.02342463], NFT (371825101034014727/FTX EU - we are here! #244522)[1], NFT (397722658453030864/FTX EU - we are here! #244527)[1], NFT (479343348469426195/FTX EU - we are here! #244513)[1], USD[3.32], USDT[0.00209830] | | |
| 04065316 | Contingent | LUNA2[13.93107129], LUNA2_LOCKED[32.505833], LUNC[3033520.1031771], USD[0.27] | | |
| 04065344 | | NFT (365945938028234951/FTX EU - we are here! #239769)[1], NFT (487383608399829491/FTX EU - we are here! #239730)[1] | | |
| 04065346 | | BAO[1], ETH-PERP[0], LUNC-PERP[0], NFT (416693999975544440/FTX EU - we are here! #136570)[1], NFT (509073235453058162/FTX EU - we are here! #136702)[1], STG[.0107803], USD[0.32], USDT[0.28896737] | Yes | |
| 04065354 | | USD[0.00], USDT[35.51215964] | | |
| 04065376 | | ATLAS[1.3] | | |
| 04065377 | | FTM[1032.80373], USD[1.18] | | |
| 04065396 | | COPE[0] | | |
| 04065406 | | BTC[0.01677135], TONCOIN[242.89], USD[10.16] | | |
| 04065416 | | ATLAS[1.8], COPE[.00000001] | | |
| 04065450 | | ATLAS[1.8], COPE[.00000001] | | |
| 04065469 | | FTT[0], USD[215.49], USDT[0.00627618] | | |
| 04065470 | | USD[0.22], USDT[0] | | |
| 04065476 | | ATLAS[1.9], COPE[1.00000001] | | |
| 04065507 | | AKRO[2], BAO[4], BNB[0], BTC[0], DENT[1], ETH[0.00000001], KIN[5], MATH[1], SOL[0], TRX[2.000003], USD[0.00], USDT[0.00000014] | | |
| 04065511 | | ETHW[.09084228], KIN[1], NFT (512965181050850298/The Hill by FTX #3155)[1], RSR[1], USD[897.06], USDT[0.00000716] | Yes | |
| 04065547 | | APE[.08892], ETH[.0008106], ETHW[.0008106], FTT[.3], MINA-PERP[0], SRM[.9998], USD[0.20], USDT[0.08030620] | | |
| 04065571 | | COPE[0] | | |
| 04065580 | | BTC[.1215] | | |
| 04065581 | | TRX[.000034], USD[2.20] | | |
| 04065595 | | LTC[0], USDT[0.00000043] | | |
| 04065599 | | USDT[1] | | |
| 04065623 | | USDT[.79020279] | Yes | |
| 04065640 | | USD[0.00], USDT[0.00000001] | | |
| 04065644 | | USD[25.00] | | |
| 04065669 | | EOSBULL[1009808.1], HTBULL[29.494395], USD[0.11], XRPBULL[537897.78] | | |
| 04065676 | | ALPHA[.83888], BTC[0.00050000], BTC-PERP[0], DYDX[.08955], DYDX-PERP[0], ETH[.0008727], ETHW[.0008727], FTT[0], GMT[.95801], GST[.069695], ROSE-PERP[0], SOL-PERP[0], STMX[7.5015], TONCOIN[26.22], TRX[.000806], USD[0.55], USDT[79.06070361], YFI-PERP[0] | | |
| 04065681 | Contingent, Disputed | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0402[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001583], USD[1.35], USDT[0.00463627] | | |
| 04065683 | | ATLAS[1.8], COPE[.00000001] | | |
| 04065694 | | CEL-PERP[0], HT-PERP[0], USD[0.06], USDT[0] | | |
| 04065695 | | ETH[.0087196], ETHW[.0087196], USD[0.00], USDT[0], XRP[.96749799] | | |
| 04065698 | | USD[0.00] | | |
| 04065715 | | ATLAS[1.8], COPE[.00000001] | | |
| 04065716 | | SGD[0.64], USD[0.00] | | |
| 04065750 | | ATLAS[1.8], COPE[.00000001] | | |
| 04065756 | | NFT (469357112272399692/FTX EU - we are here! #83098)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04065776 | | ALCX[.0009222], ALPHA[30.9866], ASD[53.88922], AVAX[.9998], BADGER[3.429096], BCH[.0609892], BICO[5.998], BNB[.009688], BNT[8.09808], BTC[.00429798], CRV[.9992], DENT[2799.1], DOGE[195.8678], ETH-0930[0], FIDA[20.9924], FTT[.4999], KIN[270000], LINA[729.712], LOOKS[13.9928], MOB[.4995], MTL[6.89862], PROM[1.208832], PUNDIX[.09732], RAY[16.9956], RSR[2799.636], RUNE[1.49864], SAND[10.9978], SPELL[99.52], STMX[589.882], TLM[179.9334], USD[392.72], WRX[30.987] | | |
| 04065807 | Contingent | DOGE[.0], ETH[.005], ETHW[.03295093], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], SOL[0], USD[0.48] | | |
| 04065822 | | USD[2.68] | | |
| 04065824 | | ATLAS[1.9] | | |
| 04065851 | | USD[0.00] | | |
| 04065857 | | USDT[60] | | |
| 04065874 | | USDT[0] | | |
| 04065887 | | ATLAS[1.9], COPE[.00000001] | | |
| 04065898 | | ANC[22.052783], BAO[1], BOBA[.00021332], CONV[.02138358], EUR[8.40], EURT[.00140866], KIN[2], MKR[.01819899], YFI[.00000008] | Yes | |
| 04065906 | | BTC[.00015234], TRX[.000777], USD[0.00], USDT[1.05093222] | | |
| 04065932 | | ATLAS[1.9], COPE[.00000001] | | |
| 04065935 | | USD[25.00] | | |
| 04065943 | | USD[0.00], USDT[0] | | |
| 04065978 | | USD[1.40], USDT[1.2] | | |
| 04066000 | | ETH[1.19678329], ETHW[1.01819819] | | |
| 04066012 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.10], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04066028 | | RSR[1], USD[0.00] | | |
| 04066039 | | USD[0.00] | | |
| 04066040 | | NFT (308511514334447518/FTX EU - we are here! #43516)[1], NFT (474744839808411419/FTX EU - we are here! #28706)[1], NFT (489265401672119509/FTX EU - we are here! #28878)[1] | | |
| 04066050 | | USDT[0] | | |
| 04066066 | | USD[0.00], USDT[0] | | |
| 04066133 | | USD[0.00], USDT[0] | | |
| 04066137 | | AUD[0.00] | | |
| 04066167 | | LTC[0] | | |
| 04066185 | | USD[25.00] | | |
| 04066187 | | AKRO[1], BAO[3], KIN[2], USD[0.01] | Yes | |
| 04062204 | | EUR[2.06] | | |
| 04066210 | | USD[997.31] | | |
| 04062213 | | BTC[0] | | |
| 04062237 | | TONCOIN[.14], USD[0.00] | | |
| 04062253 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000902], USD[3.69], USDT[0.53414171], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04066261 | | NFT (292800582609907185/FTX AU - we are here! #2903)[1], NFT (305362371058032020/FTX AU - we are here! #24740)[1], NFT (395833065895908972/FTX AU - we are here! #2907)[1] | | |
| 04066263 | | BAO[1], GST[.03721279], KIN[2], RSR[1], SOL[.00000001], TRX[1], USD[1.18], USDT[0.23863519], XPLA[8.6016] | | |
| 04066286 | | BNB[0], BTC[0], BTC-PERP[0], TRX[1.000001], TRX-PERP[0], USD[0.01] | | |
| 04066291 | | BTC[.08614822], FIDA[381.9236], HXRO[2053.5892], MOB[261.9476], TRX[.000164], USDT[5.65] | | |
| 04066307 | | BF_POINT[200], USD[133.38] | | |
| 04066317 | | ATLAS[5090], ATLAS-PERP[0], BTC[.00000507], POLIS-PERP[0], USD[-0.15] | | |
| 04066346 | | BTC[0.00005057] | | |
| 04066352 | | SUN[10.388], TRX[39326.18445446], USD[0.00], USDT[0] | | TRX[39245.54193] |
| 04066355 | | SOL[0.19864805] | | |
| 04066365 | | ATLAS[1.3] | | |
| 04066389 | | KIN[1], MATIC[.00126368], RSR[1], TRX[2], USD[0.00] | Yes | |
| 04066390 | | COPE[0] | | |
| 04066400 | | ATLAS[1.9], COPE[.00000001] | | |
| 04066415 | | APT-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[0.32187274], FTT-PERP[0], GMT-1230[0], GST-PERP[0], TRU-PERP[0], TRX[.6772], USD[372.40], USDT[665.79233205] | | |
| 04066457 | | BCH[0], USDT[0.10000001] | | |
| 04066460 | | USD[25.00] | | |
| 04066469 | | ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[-0.07], USDT[.34010405] | | |
| 04066510 | | BAT[1], NFT (344994030036927439/FTX EU - we are here! #127930)[1], NFT (437861280926300694/FTX EU - we are here! #128206)[1], NFT (447665450938844206/FTX AU - we are here! #41178)[1], NFT (485751911077395478/FTX EU - we are here! #128068)[1], USD[10561.43], USDT[0.09433341] | Yes | |
| 04066526 | | EUR[0.00] | | |
| 04066533 | Contingent, Disputed | USD[0.02] | | |
| 04066535 | | ETH[.24649035] | | |
| 04066545 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04066550 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH[.0076278], BNB[.029952], BOBA-PERP[0], BTC[-0.00135548], BTC-PERP[0], CEL[3.32988], CRO-PERP[0], DOGE[3.7724], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.001996], ETH-PERP[0], ETHW[.019996], FTM-PERP[0], FTT[2.19928], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINK[.8921], LINK-PERP[0], LTC[.02984], MATIC[49.966], MINA-PERP[0], NEAR-PERP[0], SOL[.029422], SOL-PERP[0], SUSHI[3.4667], SXP[155.5887], THETA-PERP[0], TRX[7.2162], TRX-PERP[0], UNI[.24414], UNI-PERP[0], USD[-2.13], USDT[4.36733846], VET-PERP[0], XRP[104.9642], XRP-PERP[0], YFI[.0030976], ZIL-PERP[0] | | |
| 04066599 | | BTC[0], ETH[0], USD[0.00], USDT[209.30003536] | | |
| 04066600 | | BTC[.03311316], USD[0.00], USDT[0.00030420] | | |
| 04066605 | | COPE[.00000001] | | |
| 04066649 | | ATOM-PERP[0], BNB[0], BTC[0.00007213], BTC-PERP[0], DOT[0], ETH[0.00083404], ETH-PERP[0], ETHW[0], FTT[0.00000813], FTT-PERP[0], LINK[0], SOL-PERP[0], TRX[10237.05459000], USD[0.00], USDT[4.57378475], XMR-PERP[0] | Yes | |
| 04066669 | | NFT (437968931971678118/FTX AU - we are here! #3226)[1], NFT (560741643063105194/FTX AU - we are here! #3222)[1], USD[0.03] | | |
| 04066691 | | COPE[.00000001] | | |
| 04066720 | | USD[25.00] | | |
| 04066723 | | APE-PERP[0], AXS-PERP[0], CHR-PERP[0], ENJ-PERP[0], GALA-PERP[0], GBP[0.00], JASMY-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04066752 | | COPE[.00000001] | | |
| 04066760 | | 1INCH[.00534379], AKRO[3], BAO[9], DENT[3], ETH[.00000001], FTM[.00247316], KIN[4], LINK[.00031354], MATH[1], RSR[1], SXP[1.01549463], TRU[2], UBXT[3], USD[0.00], USDT[0], USTC[0] | Yes | |
| 04066770 | | USD[25.00] | | |
| 04066772 | | LOOKS[99.981], USD[0.60] | | |
| 04066817 | | DOGE[.31346786], ETH[.00083727], ETHW[.017], SOL-PERP[0], USD[0.09] | | |
| 04066822 | | COPE[.00000001] | | |
| 04066836 | | ETH[.00007199], ETHW[0.00007200], USD[0.00], USDT[0] | | |
| 04066837 | Contingent, Disputed | BNB[0], TONCOIN[0], XRP[0] | | |
| 04066843 | | LTC[0], USDT[0.00000028] | | |
| 04066861 | | USDT[0] | | |
| 04066881 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], GBP[0.00], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.02], WAVES-0325[0] | | |
| 04066884 | | BEAR[450000], DOGEBULL[31.34], THETABULL[126.8], USD[0.01], USDT[0] | | |
| 04066893 | | ATLAS[1.8], COPE[.00000001] | | |
| 04066898 | Contingent | ETH[.00068161], ETHW[.0087815], LUNA2_LOCKED[3.27426829], NFT (376206939514648073/FTX EU - we are here! #258908)[1], NFT (391812515868809655/The Hill by FTX #27580)[1], NFT (425932305191623366/FTX EU - we are here! #258914)[1], NFT (442788672343672573/FTX EU - we are here! #258897)[1], SOL[0], TONCOIN[0.08000000], TRX[0.14971700], USD[0.011], USDT[0] | | |
| 04066912 | | APT-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], CRV-PERP[0], ETH[0.00013241], ETH-PERP[0], ETHW[0], ICP-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], TRX[.000037], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04066929 | | BTC[0], TRX[.002331], USD[0.00], USDT[0.20429115], XLM-PERP[0] | | |
| 04066938 | | BAO[1], DENT[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04067028 | | USDT[0] | | |
| 04067062 | | ETH[2.18161494], USD[0.00], USDT[342.16272924] | Yes | |
| 04067070 | | BAO[.00000001], CRO[0], EUR[0.00], USDT[0] | Yes | |
| 04067095 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[100.11], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[10089.59], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 04067101 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000689], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-0624[0], MINA-PERP[0], MKR-PERP[0], ORB-0624[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-0624[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XAUT-0624[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04067105 | | ATLAS[1.8], COPE[.00000001] | | |
| 04067119 | | TONCOIN[.085], USD[0.17] | | |
| 04067124 | | ADA-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], ONT-PERP[0], USD[0.03], USDT[0.20986774], XLM-PERP[0] | | |
| 04067142 | | ATLAS[1.8], COPE[.00000001] | | |
| 04067154 | | DOGEBULL[182.046325], EOSBULL[4009238.1], HTBULL[100.680867], TRXBULL[.17768], USD[0.37], XRPBULL[2195882.703] | | |
| 04067163 | | NFT (478855833637117285/FTX EU - we are here! #67643)[1], NFT (511774113958327263/FTX EU - we are here! #67361)[1], NFT (520147816092911208/FTX EU - we are here! #67697)[1], TRX[.102216], USDT[1.09670206] | | |
| 04067180 | Contingent | LUNA2[19.64250799], LUNA2_LOCKED[45.83251864], LUNC[.47], SHIB[300000], USD[0.29], USDT[0.93236736] | | |
| 04067184 | | ATLAS[1.8], COPE[.00000001] | | |
| 04067195 | | BNB[0], ETH[0], EUR[0.00] | | |
| 04067208 | | AUD[0.00] | | |
| 04067213 | | SLP-PERP[0], USD[0.66], USDT[0.15066318] | | |
| 04067219 | | KIN[2], LEO[16.66299492], SOL[.05] | | |
| 04067220 | | TONCOIN[12.4], USD[25.04], USDT[0] | | |
| 04067221 | | ATLAS[1.8], COPE[.00000001] | | |
| 04067230 | | AUD[0.00], USDT[0.00016190] | | |
| 04067234 | | BTC[.11397348], USD[0.00] | | |
| 04067237 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[108.17], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04067244 | | USDT[0.00988963] | | |
| 04067255 | Contingent | BTC[0.00009714], ETH[.000726], ETHW[.9728834], HT[25.89482], LUNA2[0.65502466], LUNA2_LOCKED[1.52839088], LUNC[142633], TONCOIN[.06778], TRY[0.09], USD[71.72], USDT[.25353817] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04067260 | | ATLAS[1.8], COPE[.00000001] | | |
| 04067296 | | ATLAS[1.8], COPE[.00000001] | | |
| 04067298 | | SOL[4.9590526], USD[0.09] | | |
| 04067324 | Contingent, Disputed | AUD[0.00] | | |
| 04067333 | | ATLAS[1.8], COPE[.00000001] | | |
| 04067344 | Contingent, Disputed | USDT[0] | | |
| 04067353 | | GARI[127.9744], USD[0.44] | | |
| 04067379 | Contingent | LUNA2[0.00461219], LUNA2_LOCKED[0.01076178], LUNC[.0080883], TRX[.000778], USD[0.31], USDT[2.91748842], USTC[.652873] | | |
| 04067380 | | SHIB[99449], TONCOIN[.01], USD[0.00] | | |
| 04067388 | | ATLAS[1.8], COPE[.00000001] | | |
| 04067396 | | BNB[0], BTC[0] | | |
| 04067397 | Contingent, Disputed | ETH[.00051071], ETH-PERP[0], ETHW[.00051071], NFT (53780868892331103/Pxl Boy #2)[1], USD[2.17], USTC-PERP[0] | | |
| 04067411 | | USD[0.09], USDT[0.00002265] | | |
| 04067413 | | AKRO[1], ETH[5.00494974], KIN[1], TRX[1.002123], USD[0.00], USDT[0.00004655] | | |
| 04067431 | | BTC[.03595916], EUR[0.00], USDT[0.57793409] | | |
| 04067434 | | BAO[1], USDT[0] | | |
| 04067437 | | ATLAS[1.8], COPE[.00000001] | | |
| 04067438 | | USD[25.00] | | |
| 04067449 | | ATOM[0.60223003], AVAX[0], BNB[0.01502446], EMB[620], ETH[0.00000017], FTT[1617.3], FTT-PERP[0], GMT-PERP[0], MATIC[6550.59389290], NEAR[.04731804], NEAR-PERP[0], SOL[0.00686935], SOL-PERP[0], USD[2000.62], USDT[47.98178620]. | | ATOM[.1], MATIC[6000.561855], USDT[47.640847] |
| 04067463 | | ATLAS[1.8], COPE[.00000001] | | |
| 04067486 | | GBP[0.00], USD[0.00] | | |
| 04067494 | | USDT[0] | | |
| 04067496 | | ATLAS[1.8], COPE[.00000001] | | |
| 04067528 | | AVAX[7.35227042], BTC[0], ETH[0.00446486], ETHW[2.00363449], SOL[5.21595063], USD[0.73], USDT[0] | | |
| 04067529 | | ATLAS[1.8], COPE[.00000001] | | |
| 04067568 | | NFT (549088507255221270/The Hill by FTX #25262)[1], NFT (554376198669155674/FTX Crypto Cup 2022 Key #11227)[1] | | |
| 04067571 | | BTC[.01727382], EUR[0.00] | | |
| 04067577 | | ETH[0], ETHW[.10109961], LTC[0] | | |
| 04067590 | | TONCOIN[9.5], USD[0.00] | | |
| 04067593 | | BNB[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], USD[0.11], USDT[0.00019588] | | |
| 04067598 | | BAO[1], KIN[2], LTC[0], USD[0.00] | | |
| 04067620 | | BAO[4], DENT[1], KIN[7], TRX[3], USD[0.00], USDT[0.00016639] | Yes | |
| 04067632 | | AGLD-PERP[0], ANC-PERP[0], APE[.4], APE-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0.00127994], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], EMB[20], ETH[.00518364], ETH-PERP[0], ETHW[.00518364], FIDA[1], FTM-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[1], LUNC-PERP[0], MAPS[3], MAPS-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.44], WAVES-PERP[0], YFI-PERP[0] | | |
| 04067634 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 04067670 | | ETH[.0009968], ETHW[.0009968], TONCOIN[.028], USD[0.00] | | |
| 04067675 | | ETH[0], USD[0.03] | | |
| 04067680 | | DENT[1], EUR[0.01], KIN[1], MATIC[1], RSR[1], SOL[.00003097], SRM[.00001521] | | |
| 04067710 | | FTT[0.00321022], NFT (365035472289470906/FTX EU – we are here! #77613)[1], NFT (418859567080524765/FTX EU – we are here! #77374)[1], NFT (425242927795982882/FTX EU – we are here! #77199)[1], NFT (448004232866028542/FTX AU – we are here! #57974)[1], NFT (476012768401309005/FTX AU – we are here! #18830)[1], NFT (488975214676502239/FTX Crypto Cup 2022 Key #276)[1], USD[0.08] | Yes | |
| 04067744 | | BAO[1], ETH[0], KIN[2], USDT[0] | | |
| 04067749 | | AVAX[.099363], BNB[.0299652], BTC[0.00009669], CHZ[89.7916], ETH[.00097616], ETHW[.0009848], USD[69.78], XRP[.92496] | | |
| 04067771 | | USD[0.00], USDT[.01] | | |
| 04067777 | | ATLAS[1.8], COPE[.00000001] | | |
| 04067784 | | BTC[0], ETH[0], MATIC[0], USD[0.00] | | |
| 04067792 | | TONCOIN[.07], USD[0.89] | | |
| 04067805 | | AKRO[1], AVAX[0], BAO[3], BNB[0], KIN[6], MATIC[0], NFT (357975589756477212/FTX EU – we are here! #67127)[1], NFT (428526576868499015/FTX EU – we are here! #67352)[1], NFT (446616877989131208/FTX EU – we are here! #67254)[1], SOL[0], UBXT[3], USD[0.49] | Yes | |
| 04067818 | | DOGE[.98575] | | |
| 04067819 | | USD[25.00] | | |
| 04067823 | | CRO[.05489234], TRX[1], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 04067838 | Contingent | BTC[0], ETH[0.00000001], ETHW[0], FTT[23.47309802], LUNA2[0], LUNA2_LOCKED[3.62756200], LUNC[65.98780200], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04067870 | | ETH[.0009894], ETHW[.0009894], MBS[.998108], TRX[.001554], USD[0.00], USDT[-0.25928993] | | |
| 04067894 | Contingent | AVAX[12.64022502], BNB[0.04000888], BTC[.0015], ETH[.011], ETHW[.33548913], EUR[806.84], FTT[10.62716354], LUNA2[0], LUNA2_LOCKED[1.17066291], LUNC[0], NFT (391429727170508295/FTX AU – we are here! #56875)[1], NFT (418497323921682878/FTX EU – we are here! #57127)[1], NFT (443703236796720922/FTX EU – we are here! #57050)[1], USD[53.87], USDT[0] | Yes | |
| 04067895 | | ATLAS[1.8], COPE[.00000001] | | |
| 04067914 | | BNB[18.11300614], USDT[.9962324] | Yes | |
| 04067916 | | USD[0.00] | | |
| 04067932 | Contingent, Disputed | BAO[1], BTC[0.00000204], KIN[1], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04067935 | | ATLAS[1.8], COPE[.00000001] | | |
| 04067959 | | TONCOIN[.1], USDT[0] | | |
| 04067974 | | AVAX[1.21594439], AVAX-PERP[0], BTC[0.03755189], BTC-PERP[0], CAKE-PERP[0], DOT[5.93866784], ETH[0.29843437], ETHW[0.29724677], EUR[0.68], FTT-PERP[0], SAND[125], SOL[2.25204826], USD[20.61], USDT[0.36696346], XRP[17] | | |
| 04067976 | | USD[25.00] | | |
| 04067977 | | ATLAS[1.8], COPE[.00000001] | | |
| 04068009 | | ATLAS[1.8], COPE[.00000001] | | |
| 04068015 | | BTC[.00002252], LTC[0], USD[1.00] | | |
| 04068020 | | ETH[0], TRX[.001783], USDT[17.96658170] | | |
| 04068026 | Contingent | AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.00052210], LUNA2_LOCKED[0.00121823], LUNC[113.6883951], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[.078353] | | |
| 04068034 | | AKRO[1], BTC[.00093048], EUR[0.00], TRX[1], UBXT[15], USD[0.65] | | |
| 04068035 | | AVAX-PERP[0], BTC-PERP[0], USD[33.93], WAVES-PERP[0] | | |
| 04068038 | | ATLAS[1.8], COPE[.00000001] | | |
| 04068040 | | EUR[0.00], KIN[1], RSR[1] | | |
| 04068058 | | USDT[0] | | |
| 04068066 | | USD[25.00] | | |
| 04068069 | | ATLAS[1.8], COPE[.00000001] | | |
| 04068079 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.13], LOOKS-PERP[0], USD[0.52], XRP-PERP[0] | | |
| 04068084 | | USD[0.54], USDT[0] | | |
| 04068104 | | EUR[0.00] | | |
| 04068131 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000028], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04068142 | | USD[0.00] | Yes | |
| 04068162 | | ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], BB-0930[0], BNB[0], BRZ[0], BRZ-PERP[0], BSV-0930[0], BTC[0], COMP-0930[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], GDX-0930[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], LEO-PERP[0], LTC[0], MATIC-PERP[0], MOB-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04068176 | | BAO[1], USDT[0.00314634] | Yes | |
| 04068186 | | ETH[.29094471], ETHW[.29094471], USDT[1796.979471] | | |
| 04068194 | | NFT (422768001876918300/FTX AU – we are here! #4640)[1], NFT (564745757612859087/FTX AU – we are here! #4613)[1] | | |
| 04068200 | | ALICE-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.00188313], WAVES-PERP[0], XRP-PERP[0] | | |
| 04068207 | | BAO[1], ETH[0.00000004], ETHW[0.00000004], KIN[3], MATIC[0], NFT (381131250408564708/FTX EU – we are here! #68197)[1], NFT (417691734966540989/FTX Crypto Cup 2022 Key #9200)[1], NFT (420479931433213023/FTX EU – we are here! #68766)[1], NFT (431262842110344584/The Hill by FTX #13238)[1], NFT (539790303254894537/FTX EU – we are here! #67517)[1], USD[0.00], USDT[0.00004146] | Yes | |
| 04068216 | | BTC[0], CEL[.0988], EUR[0.01], USD[0.00] | | |
| 04068217 | | USDT[0.00000013] | | |
| 04068222 | | TONCOIN[.07] | | |
| 04068228 | | USD[0.10], USDT[0] | | |
| 04068283 | | BAO[1], BNB[2], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], STETH[0], TRU[1], USD[14198.32], USDT[0], USTC-PERP[0] | Yes | |
| 04068313 | | ALGO[4000], CHZ[510.58165809], GARI[43765.2152849Z], USD[0.24], ZRX[1891] | | |
| 04068321 | | ATLAS[1.8], COPE[.00000001] | | |
| 04068330 | Contingent, Disputed | RSR[2], TRX[1], USDT[0] | | |
| 04068358 | | ETH[.00075401], ETHW[.00075401] | | |
| 04068364 | | USD[0.00] | | |
| 04068365 | | BNB[0], BTC[0], USD[0.00] | | |
| 04068382 | | ATLAS[1.8], COPE[.00000001] | | |
| 04068384 | | ETH[.071], ETHW[.071], USD[0.00] | | |
| 04068387 | | BTC[0.01159791], EUR[0.00], LOOKS[392.92926], USD[62.34], USDT[1.05050000] | | |
| 04068395 | | BAO[2], KIN[1], TONCOIN[63.7503908], USD[0.00000001] | Yes | |
| 04068398 | | USD[25.00] | | |
| 04068400 | | LEO[51.10755214], USD[0.36], USDT[0.00000001] | | |
| 04068419 | | ETH[.00048394], ETHW[.00048394], FTM[399.928], SOL[99.9967882], TRX[.28], USD[0.83], WFLOW[.082], XRP[250] | | |
| 04068431 | | ATLAS[1.8], COPE[.00000001] | | |
| 04068440 | Contingent, Disputed | BTC[6.50006648], FTT[25], TONCOIN[.0333], USD[13884.63], USDT[25833.91747489] | | |
| 04068473 | | BNB[0] | | |
| 04068476 | | ETH[.00075272], ETHW[0.00075271], USD[0.08] | | |
| 04068477 | | ATLAS[1.8], COPE[.00000001] | | |
| 04068481 | | ETH[.00000001], ETHW[0.00594412] | Yes | |
| 04068492 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04068514 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], EUR[0.00], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[6.27846954], LUNA2_LOCKED[14.64976227], LUNC[1367149.9621437], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.05], USDT[981.83858129], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04068517 | | ETH[0], USD[25.00], USDT[0.44613963] | | |
| 04068523 | | USD[0.00] | | |
| 04068527 | | ATLAS[1.8], COPE[.00000001] | | |
| 04068529 | | BAO[1], BTC[0], ETH[0], KIN[1] | Yes | |
| 04068558 | | GALFAN[.79536141], TRX[0], USD[0.00] | | |
| 04068564 | | BTC-PERP[0], USD[0.99], USDT[0] | | |
| 04068565 | | ATLAS[1.8], COPE[.00000001] | | |
| 04068575 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04068583 | | AKRO[5], BAO[6], KIN[3], USD[0.00], USDT[0] | Yes | |
| 04068595 | | USD[25.00] | | |
| 04068609 | | USD[1.04] | | |
| 04068614 | | ATLAS[1.8], COPE[.00000001] | | |
| 04068618 | | SOL[.00000001], USD[0.00] | | |
| 04068619 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04068648 | | ETH[.0006157], ETHW[.0006157], EUR[16.76] | | |
| 04068657 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.40638645], LUNA2_LOCKED[17.28156839], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USDE-4.49], USDT[111.18925574], ZIL-PERP[0] | | |
| 04068663 | | ATLAS[1.8], COPE[.00000001] | | |
| 04068664 | | FTT[.04025489], LOOKS[.02759402], USD[0.01], USDT[0] | | |
| 04068666 | | USD[0.00], USDT[0] | | |
| 04068688 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], TONCOIN[0.02463327], TONCOIN-PERP[0], USD[0.00], XAUT[0.00000793], XAUT-PERP[0], YFI-PERP[0] | | |
| 04068697 | | BTC[.00009976], USD[95.06] | | |
| 04068706 | | GOG[65.9922], USD[0.29] | | |
| 04068711 | | ATLAS[1.8], COPE[.00000001] | | |
| 04068720 | | 1INCH-PERP[0], ADA-PERP[0], APE-0930[0], AVAX-PERP[0], BTC[.00000029], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00162], TRX-PERP[0], USD[0.01], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04068722 | | BTC[0.01778462], ETH[.20365618], LTC[.8091954], TRX[.000003], USDT[393.11921005], XRP[11.4228] | | |
| 04068740 | | BTC[0], FTT[39.00253244], USDT[523.17404513] | Yes | |
| 04068744 | | EUR[0.01], USD[0.00], USDT[.003105] | | |
| 04068750 | | SHIB[575649181.49339603], USD[0.02] | | |
| 04068754 | | SHIB[437820.91246451] | Yes | |
| 04068755 | Contingent | AVAX[12.46708181], BAO[4], EUR[0.75], HXRO[1], KIN[3], LUNA2[5.77800779], LUNA2_LOCKED[13.00423149], LUNC[17.97228063], SOL[7.2510695], TRX[4], UBXT[1] | Yes | |
| 04068756 | | DENT[97], USD[23.07] | | |
| 04068757 | Contingent, Disputed | DOT[476.973837], FIDA[758], MTA[1877], NEAR[100.1], TRX[.000424], USD[0.38], USDT[0.13011674] | | |
| 04068758 | | BAO[1], USD[0.00] | | |
| 04068783 | Contingent | ALGO[130.9738], BAND[29.4681], FTT[11.80942276], GALA[1279.744], KNC[123.2886], LUNA2[2.00275115], LUNA2_LOCKED[4.67308601], LUNC[436103.2795474], SAND[57.9884], SKL[1757.6484], TRU[944.811], USD[0.06], USDT[0], WAVES[73.4872], XAUT[0], XRP[156.9686] | | |
| 04068801 | | LTC[0], USDT[0.00000028] | | |
| 04068803 | | ETHW[4.26213056] | | |
| 04068807 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], RUNE-PERP[0], USD[0.26], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04068819 | | TONCOIN[.08], USD[25.00] | | |
| 04068845 | | NFT (363338805010542381/FTX AU - we are here! #10308)[1], NFT (427260284521047427/FTX AU - we are here! #10319)[1], USD[0.00] | Yes | |
| 04068864 | | USD[0.00], USDT[0] | | |
| 04068874 | | BTC-PERP[0], ETH-PERP[.03], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[75800000], USD[148.77] | | |
| 04068883 | | TRX[.895423], USD[23.89] | | |
| 04068920 | | TRX[.248101], USD[1.60] | | |
| 04068922 | | KIN[58000] | | |
| 04068926 | | MATIC[0] | | |
| 04068941 | | APE[0], BNB[0], ETH[0], FTT[0], MATIC[.01], SOL[0.01052707], TRX[0], USD[0.00], USDT[0], XRP[.000238] | | |
| 04068944 | | KIN[1], LINK[.00158997], TRX[.000013], UBXT[1], USD[0.00], WRX[2655.02629011] | Yes | |
| 04068953 | | USDT[51] | | |
| 04068954 | | TONCOIN[.06], USD[1.73] | | |
| 04068973 | | BNB[.00006412], MATIC[0], TRX[.000001] | | |
| 04068978 | Contingent | LUNA2[0.25077144], LUNA2_LOCKED[0.58513337], SOL[.00963567], USD[1.34] | | |
| 04068982 | | COPE[.00000001] | | |
| 04069011 | | BAO[2], RSR[1], TRX[.000029], UBXT[2], USDT[0.40006653] | | |
| 04069013 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04069017 | | COPE[.00000001] | | |
| 04069022 | | USD[259.93] | | |
| 04069029 | | USD[25.00] | | |
| 04069030 | | SLP[0.00449173], USD[0.00], USDT[.06005572] | | |
| 04069048 | | BNB[0], BTC[0], ETH[0], KIN[1], SOL[0], USD[0.01], USDT[0] | | |
| 04069056 | | USD[0.00] | | |
| 04069066 | | EUR[0.00] | | |
| 04069067 | | SOL-PERP[0], USD[254.37] | | |
| 04069070 | | AUD[137.14], AVAX[.00000151], USDT[0.00026290] | Yes | |
| 04069072 | | TONCOIN[.003] | | |
| 04069091 | Contingent | LUNA2[.00312792], LUNA2_LOCKED[0.00729849], LUNC[681.11275506], USD[0.00], USDT[0] | | |
| 04069112 | | USD[0.00], USDT[0] | | |
| 04069116 | | COPE[.00000001] | | |
| 04069118 | | BNB-PERP[0], RAMP-PERP[0], SLP[210], USD[0.03] | | |
| 04069142 | | BAO[2], BTC[.0000126], ETH[.00009077], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04069157 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04069158 | Contingent | AKRO[73.81274368], BAO[3171.17031121], BTT[14127524.40353976], CHF[0.00], CHZ[10.99857202], CONV[429.22560248], CUSDT[248.38637588], DENT[416.76967936], DFL[20.72914347], DMG[30.11762298], DOGE[122.87496898], DOT[0.39420023], FRONT[2.43487268], FTM[1.92132867], JOE[2.15877810], JST[21.52866519], KIN[11665.16771635], KSOS[432.76367208], LUNA2[0.02442725], LUNA2_LOCKED[0.05699693], LUNC[0.07875088], MANA[3.60892884], RSR[43.26162802], SHIB[1538517.9024412], SLRS[3.39606061], SOS[14032634.93710096], SPELL[303.15282074], SWEAT[25.05401075], UBXT[86.29666056], USD[0.00], XRP[4.19408377] | Yes | |
| 04069175 | | BTC[0.06366787], ETH[0.70646002], ETHW[0.69548767], FTT[47.07687909], USDT[174.79770896] | | |
| 04069188 | | COPE[.00000001] | | |
| 04069194 | | USD[0.00] | | |
| 04069205 | | COPE[.00000001] | | |
| 04069241 | | COPE[.00000001] | | |
| 04069252 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[-0.01529731], ETH-PERP[0], ETHW[-0.01520114], FTM-PERP[0], FTT[0.00014827], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RNDR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-58.04], USDT[134.3647], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04069257 | | ATLAS[2609.5041], USD[0.48] | | |
| 04069265 | | ATOM[16.89838648], AVAX[7.60117712], BTC[.0111113], ETH[.12957088], EUR[5601.11], LTC[.09021447] | Yes | |
| 04069274 | | LTC[0.00125293], USD[0.00], USDT[0.00000117] | | |
| 04069298 | | COPE[.00000001] | | |
| 04069308 | | ATLAS[1.2], COPE[.00000001] | | |
| 04069311 | | COPE[.00000001] | | |
| 04069315 | | BTC[.00252762] | Yes | |
| 04069348 | | COPE[.00000001] | | |
| 04069349 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[53.76004703] | | |
| 04069362 | | ETHW[.00022498], NFT (44299617781132105/The Hill by FTX #16442)[1], SAND[0], TRX[.51247727], USD[0.00], USDT[0] | | |
| 04069366 | | COPE[.00000001] | | |
| 04069367 | | BNB[0], DOT[0], NEXO[45.25258738], SOL[0], USD[0.04], USDT[0.00000001] | Yes | |
| 04069381 | | USD[0.50] | | |
| 04069402 | | BTC[.0002], BTC-0624[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], DEFI-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], USD[-0.73] | | |
| 04069409 | | COPE[.00000001] | | |
| 04069410 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[.00000001], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0] | | |
| 04069425 | | NFT (294957017841588450/FTX EU - we are here! #77092)[1], NFT (307699878860538966/FTX EU - we are here! #76115)[1], NFT (334157279967769559/FTX EU - we are here! #77228)[1], NFT (349088804313013386/FTX AU - we are here! #59875)[1] | | |
| 04069433 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ANC[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CLV[0], DOGE[0], DOT[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT[0], GMT-PERP[0], HBAR-PERP[0], KNC[0], KSHIB[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], PEOPLE[1140.4557867], RUNE[0], RUNE-PERP[0], SAND[0], SLP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.21], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04069435 | | LTC[0], USD[0.00] | | |
| 04069450 | | COPE[.00000001] | | |
| 04069455 | | TRX[.000168] | | |
| 04069485 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USTC[1] | | |
| 04069486 | | COPE[.00000001] | | |
| 04069498 | | ATLAS[5.19688408], COPE[.2], MAPS[0] | | |
| 04069500 | | BNB[.53289796], ETH[.58224242], ETHW[.5819977], USD[3168.43], USDT[0] | Yes | |
| 04069532 | | BAO[1], BTC[1.60579592], GBP[0.00], KIN[2], MATIC[278.24120165], UBXT[1], USD[1.04] | Yes | |
| 04069538 | | USDT[459.36995117] | | |
| 04069545 | | NFT (375135083266287818/Hungary Ticket Stub #1940)[1], USDT[104.27012289] | Yes | |
| 04069561 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04069567 | | EUR[0.16], SOL[.00213805], USD[0.06], USDT[12.97703448] | | |
| 04069573 | | ETH[.0285], ETHW[.0285] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04069575 | | DENT[1], FTT[25], USD[1384.75], USDT[0.00000001] | Yes | |
| 04069580 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[14.59], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04069584 | | FTT[1.31458572], RSR[1], USDT[0.00000005] | Yes | |
| 04069593 | | USD[9.96], USDT[5860.17716535] | | |
| 04069603 | | ENJ-PERP[0], LTC[0.11794901], USD[1.52], USDT[0] | | |
| 04069609 | | USD[0.01] | | |
| 04069617 | | 0 | | |
| 04069619 | Contingent | LUNA2[0.00849842], LUNA2_LOCKED[0.01982965], LUNC[1850.55], NFT (317779909624759931/FTX EU - we are here! #255812)[1], NFT (331179545542571352/FTX EU - we are here! #255805)[1], NFT (440745399044113517/FTX EU - we are here! #255818)[1], USD[0.65] | | |
| 04069633 | | BRZ[.00985171], SOL[.00000001], USD[0.00] | | |
| 04069637 | | TONCOIN[.04345086], USD[0.01], USDT[-0.01322308] | | |
| 04069644 | | ETH[0.00000070], ETHW[0.00000070], LTC[0], USD[0.01] | | |
| 04069655 | | USD[1.96], USDT[0.00403532] | | |
| 04069665 | Contingent | BTC[0], CHR[0], ETH[0], FTT[0], KNC[0], LUNA2[0], LUNA2_LOCKED[0.05358160], LUNC[0], LUNC-PERP[0], MATIC[0], SAND[0], SOL[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000055], USTC[0] | | |
| 04069705 | | TONCOIN[.09], USD[0.00], USDT-PERP[0] | | |
| 04069721 | | USD[0.00], USDT[962.37937503] | | |
| 04069734 | | TONCOIN[.0339], USD[0.00] | | |
| 04069742 | | LTC[0], USD[0.00] | | |
| 04069780 | | BTC-PERP[0], USD[0.12] | | |
| 04069781 | | ATLAS[1.8], COPE[.00000001] | | |
| 04069818 | | USD[0.00], USDT[0] | | |
| 04069828 | | ATLAS[1.8], COPE[.00000001] | | |
| 04069848 | | ETH[0] | | |
| 04069859 | | ATLAS[1.8], COPE[.00000001] | | |
| 04069885 | | DENT[1], USD[7.71] | | |
| 04069891 | | NFT (295065093251863621/FTX EU - we are here! #157082)[1], NFT (312946771062060875/FTX AU - we are here! #48667)[1], NFT (322272408296286609/FTX AU - we are here! #9026)[1], NFT (327594454526956662/FTX EU - we are here! #156961)[1], NFT (420807581699062318/FTX AU - we are here! #9060)[1], NFT (463198851998062468/FTX EU - we are here! #157137)[1], TRX[.001556] | | |
| 04069900 | | ATLAS[1.8], COPE[.00000001] | | |
| 04069903 | | COPE[0.03635915] | | |
| 04069916 | | USDT[0] | | |
| 04069921 | | USDT[0] | | |
| 04069939 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[44166.76762556] | | |
| 04069946 | | ATLAS[1.8], COPE[.00000001] | | |
| 04069973 | | ATLAS[.91741451], USD[5.00], USDT[0] | | |
| 04069986 | | TONCOIN[.09], USD[0.00], USDT[0] | | |
| 04069992 | Contingent | BULL[.00006257], DOGEBULL[21.99582], GRTBULL[83833.698], LINKBULL[955.8974], LUNA2[7.49241704], LUNA2_LOCKED[17.48230644], MATIC[1.5], MATICBULL[14286.83517], THETABULL[1.08366], USD[0.63], USDT[0] | | |
| 04069999 | | ATLAS[1.8], COPE[.00000001] | | |
| 04070009 | | USDT[0] | | |
| 04070033 | | USDT[0] | | |
| 04070042 | | ATLAS[1.8], COPE[.00000001] | | |
| 04070051 | | COPE[.25] | | |
| 04070055 | | USDT[2] | | |
| 04070069 | Contingent | AVAX[.6], LUNA2[0.23902733], LUNA2_LOCKED[0.55773045], LUNC[.77], SOL-PERP[0], USD[0.36], USDT[.26543326] | | |
| 04070082 | | ATLAS[1.8], COPE[.00000001] | | |
| 04070089 | | BAO[1], KIN[4], NFT (439319390326976388/FTX Crypto Cup 2022 Key #13022)[1], NFT (564791598935755753/The Hill by FTX #17477)[1], TONCOIN[.0001617], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04070101 | Contingent, Disputed | ETH[0], LTC[0] | | |
| 04070119 | | COPE[.25] | | |
| 04070120 | | TONCOIN[.02], USD[0.00] | | |
| 04070131 | | EUR[0.37], USD[0.00], USDT[0] | | |
| 04070137 | | GRTBULL[100000], USD[8.57], USDT[5.17090092], XRPBULL[7937.68] | | |
| 04070142 | | HXRO[1], KIN[3], USD[0.00] | | |
| 04070146 | Contingent | BAT-PERP[0], BTC[0.22163771], BTC-PERP[0], DOGE-PERP[0], ETH[.0008666], ETH-PERP[0], ETHW[.0008666], KSHIB-PERP[0], LUNA2[0.54211331], LUNA2_LOCKED[1.26493107], LUNC[118046.316014], LUNC-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[413.89], USDT[27822.35765063], XRP-PERP[0], ZIL-PERP[0] | | |
| 04070157 | | ATLAS[1.8], COPE[.00000001] | | |
| 04070160 | | LTC[0], USD[0.00] | | |
| 04070172 | | APE-PERP[2], USD[101.32], USDT[0] | | |
| 04070189 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04070206 | | AAVE[0], ATOM[0], BCH[0], BTC[0], DOT[0], ETH[0.00000001], EUR[150.29], LUNC[0], TRX[50.51], USD[2999.89], USDT[0.00016566] | Yes | |
| 04070207 | | AKRO[1], BAO[2], KIN[2], TRX[.000001], USDT[0] | | |
| 04070222 | | ETH[.07598556], USD[10.66] | | |
| 04070231 | | BTC[0] | | |
| 04070275 | | BTC[.07005388], USDT[1.78531405], XAUT[.13017396] | | |
| 04070284 | | BTC[0], USD[546.72] | | |
| 04070287 | Contingent, Disputed | AAVE-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04070290 | | ADA-PERP[0], ATOM-PERP[0], BOBA-PERP[0], CVX-PERP[0], DODO-PERP[0], ETC-PERP[0], EUR[0.11], FLM-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[27.19] | | |
| 04070297 | | BTC-PERP[0], ETH-PERP[0], USD[0.08], USDT[0] | | |
| 04070306 | | BTC[.14277691], ETH[.447], ETHW[.447], EUR[2.65] | | |
| 04070319 | | AKRO[1], KIN[1], TRX[.000778], USD[0.05], USDT[0] | Yes | |
| 04070329 | | ATLAS[4.1214], ETH[4.29078112], ETHW[4.29078112], GBP[0.00], UNI[.01832802], USD[1.21], USDT[1.71116447], XAUT[.0005] | Yes | |
| 04070331 | | AVAX[1.93004495], EUR[0.00], USD[160.77] | Yes | |
| 04070332 | | COPE[.45] | | |
| 04070347 | | BTC[.1596492], ETH[.0000009], ETHW[.00000566], FTT[26.04115354], NFT (307299097859407248/FTX AU - we are here! #25598)[1], NFT (370302832702371284/Netherlands Ticket Stub #1672)[1], NFT (406543404396013758/FTX EU - we are here! #138215)[1], NFT (497876888479396566/FTX EU - we are here! #138626)[1], NFT (522416416553422866/FTX EU - we are here! #138130)[1], SOL[22.83288355], USD[186.66] | Yes | |
| 04070353 | | TRX[.000133], USDT[320.49932289] | Yes | |
| 04070356 | | ETH[0], SOL[2.04024655], USD[34.00] | | |
| 04070361 | | USDT[1.4176] | | |
| 04070377 | | BNB[0], ETH[0], FTM[0], MATIC[0], NEAR[0], USDT[0] | | |
| 04070382 | | EUR[19.32], ONE-PERP[500], USD[1.87] | | |
| 04070387 | Contingent | BTC-PERP[0], BULL[0], FTT[3.68175216], IOTA-PERP[0], LUNA2[0.01227761], LUNA2_LOCKED[0.02864775], LUNC[2673.47547254], USD[0.00], USDT[0] | | |
| 04070395 | | NFT (302950325112575773/FTX EU - we are here! #188407)[1], NFT (336130701232736700/FTX EU - we are here! #188247)[1], NFT (409179481124965405/FTX EU - we are here! #188348)[1], USD[0.00], USDT[0] | | |
| 04070400 | | LTC[2.08214739] | | |
| 04070403 | | MATIC[0.00002759], MOB[.00000001], SOL[0.05466641], ZAR[0.00] | Yes | |
| 04070406 | | ETH[.0009955], ETHW[.0009955], USD[0.00], USDT[0] | | |
| 04070410 | | DOGE[0], ETH[0], NFT (496312460730122068/FTX EU - we are here! #277572)[1], NFT (542202684998006086/FTX EU - we are here! #277567)[1], NFT (543254414023772313/FTX EU - we are here! #277534)[1], SOL[0], USD[1.16], XRP[0] | | |
| 04070427 | | BTC[0], ETH[0], LTC[0], TRX[.000007], USD[0.00], USDT[0.00000786], ZRX[0] | | |
| 04070429 | | USD[3454.81] | Yes | |
| 04070434 | | USD[0.00] | | |
| 04070438 | | FTT[4.08727997], SOL[.00923952], USD[1.18], USDT[0.00966484] | | |
| 04070446 | Contingent | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV[166.73065], CRV-PERP[0], DODO-PERP[0], DOGE[55.8], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00060383], ETH-PERP[0], ETHW[.00060383], EXCH-PERP[0], FTM[690.99], FTM-PERP[0], FTT[1.5], FTT-PERP[0], GMT-PERP[0], GRT[1000.71742149], KNC-PERP[0], LINK[.05], LINK-PERP[0], LUNA2[0.0701602d], LUNA2_LOCKED[0.16370723], LUNC[15277.5408155], LUNC-PERP[0], MANA[241.8693], MATIC[884.45901303], MATIC-PERP[0], ONE-PERP[0], SAND[263.86372817], SAND-PERP[0], SOL-PERP[0], SXP[.04466118], SXP-PERP[0], TRX-0930[0], TRX-PERP[0], UNI[.05], UNI-PERP[0], USD[-178.27], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04070450 | Contingent | AKRO[0], AUDIO[0], BRZ[0], CHR[0], DOGE[0], ETH[0], GMT[0], HXRO[0], KIN[0], KNC[0], LTC[0], LUNA2[1.48490916], LUNA2_LOCKED[3.46478805], LUNC[323342.097292], MANA[0], MATH[0], SXP[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04070459 | | USDT[0.00000457] | | |
| 04070463 | | BNB-PERP[0], FTT[.099734], GALA[9.6428], NEAR[.095896], USD[283.15] | | |
| 04070464 | | USD[0.15] | | |
| 04070465 | | USDT[9] | | |
| 04070471 | | ETH[0], GALA[0], KIN[1] | | |
| 04070485 | | LTC[0] | | |
| 04070491 | | BTC[0.15718851], CHF[0.00], DOT[17.41393275], ETH[1.0446895], ETHW[1.0446895], USD[0.00], USDT[25.23539886] | | |
| 04070495 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.18], USDT[.00256807], WAVES-PERP[0 | | |
| 04070498 | | ATLAS[1.5] | | |
| 04070499 | Contingent | LUNA2[0.80568038], LUNA2_LOCKED[1.87992089], LUNC[175438.6], USD[0.16], USDT[.0072] | | |
| 04070502 | | NFT (317613109813445400/FTX EU - we are here! #47956)[1] | Yes | |
| 04070508 | | USD[0.00] | | |
| 04070509 | | BTC-PERP[0], LUNC-PERP[0], USD[770.71] | | |
| 04070512 | Contingent | BTC[.01038703], LUNA2[0.03220841], LUNA2_LOCKED[0.07515296], LUNC[7127.73859186], USD[0.00], USDT[6201.58442248] | Yes | |
| 04070514 | | BNB[.00000001], USD[0.00] | | |
| 04070515 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[12.47] | | |
| 04070519 | | BTC[0], TRX[.001554] | | |
| 04070520 | | ATLAS[1.5] | | |
| 04070525 | | ETH[.00099944], ETHW[.00099944], USD[118.40] | | |
| 04070528 | | USDT[0.10010579] | Yes | |
| 04070529 | | BAO[4], BTC[.00036687], BTT[7890428.89285231], ETH[.00556625], ETHW[.0054978], GBP[179.04], KIN[1], NFT (376657997692590432/FTX AU - we are here! #19434)[1], SHIB[211394.02945705], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04070533 | | NFT [366434802887434928/FTX EU - we are here! #213217][1], NFT [373746130996690972/FTX EU - we are here! #213174][1], NFT [465013912565162787/FTX EU - we are here! #213113][1], USDT[1] | | |
| 04070535 | | BTC[.82708075], ETH[18.69701169], ETHW[18.69205102] | Yes | |
| 04070542 | | USD[100.00] | | |
| 04070544 | | ATOM[5.32890565], DENT[1], EUR[0.00], KIN[2], TRX[.000777], USD[0.00], USDT[0.00000043] | | |
| 04070547 | | BTC[0] | | |
| 04070551 | | GENE[21.93710754], GOG[417.37003822], USD[0.00] | | |
| 04070552 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04070556 | | COPE[.00000001] | | |
| 04070558 | | ATOM-PERP[0], EGLD-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], USD[0.22], USDT[.00048812] | | |
| 04070570 | | BTC[.0026], BTC-PERP[0], ETH-PERP[0], USD[0.04] | | |
| 04070573 | | RAY[0], SOL[23.10051114], USD[0.01] | | |
| 04070582 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], FLOW-PERP[0], GALA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 04070584 | | BTC[.00691662], ETH[0.14842837], ETHW[0.14762740], SLRS[3488.3022], SOL[7.00044427], USD[0.56] | | BTC[.006847], ETH[.146204] |
| 04070587 | | COPE[.00000001] | | |
| 04070588 | | NFT [336591518802054362/FTX EU - we are here! #157982][1], NFT [396103707674701557/FTX EU - we are here! #158091][1], NFT [406734669852538251/FTX AU - we are here! #2306][1], NFT [417992438444692895/FTX AU - we are here! #2303][1], NFT [425623716924770549/FTX EU - we are here! #158053][1] | | |
| 04070589 | | ETH[0] | | |
| 04070591 | | AVAX[621.60391864], TRYB[362922.31123146] | | |
| 04070595 | | BTC[0], FTT[0], TRX[0], USD[0.00] | | |
| 04070601 | | BTC[0], ETH[0], ETHW[0], FTM[0], FTT[0], KIN[0], MATIC[0], SHIB[0], USD[0.00], USDT[8.33159784] | | |
| 04070605 | | LTC[0], TONCOIN[1.2] | | |
| 04070615 | | BNB[0.00705382], BRZ[0.00496762], BTC[0], TONCOIN[.0000001], USDT[0.48797627] | | |
| 04070617 | Contingent | ETH[0.54582821], ETHW[0.43021364], LUNA2[84.20313716], LUNA2_LOCKED[0.01437275], LUNC[16.49244693], USD[0.00], USDT[326.22248649], USTC[0] | Yes | |
| 04070619 | Contingent | BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005582], USD[0.00], USTC-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 04070624 | | TONCOIN[.01], USD[0.00] | | |
| 04070625 | | COPE[.00000001] | | |
| 04070626 | | ATLAS[1.8], COPE[.45] | | |
| 04070627 | | USD[0.00], USDT[0] | | |
| 04070629 | Contingent, Disputed | USD[166.03] | | |
| 04070630 | | BTC[.14690376], USDT[.00457118] | Yes | |
| 04070632 | | EUR[0.00] | | |
| 04070635 | | GOG[18], USD[0.45] | | |
| 04070637 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-1230[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], PEOPLE-PERP[0], PRIV-0325[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], TSLA-0624[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04070638 | | SOL[7.22404064], USD[0.00], USDT[0.00000071] | | |
| 04070644 | | USDT[0] | | |
| 04070645 | | COPE[.00000001] | | |
| 04070650 | | NFT [427280975114523597/FTX EU - we are here! #264726][1], NFT [501905545648649403/FTX EU - we are here! #264704][1], NFT [560005819557235766/FTX EU - we are here! #264713][1] | | |
| 04070651 | | USD[0.00] | | |
| 04070652 | | USD[84.56] | | |
| 04070659 | | COPE[.00000001] | | |
| 04070667 | | COPE[.00000001] | | |
| 04070668 | | MBS[.895399], SOL[.00288144], USD[734.22], USDT[48.30084393] | | |
| 04070675 | | BNB[0.00000001] | | |
| 04070676 | | BTC-0325[0], BTC-PERP[0], USD[0.65], USDT[0.00000001] | | |
| 04070678 | | XRP[0] | | |
| 04070680 | Contingent | LUNA2[0.00040852], LUNA2_LOCKED[0.00095322], LUNC[88.95752383], USD[0.00], USDT[0] | | |
| 04070685 | | COPE[.00000001] | | |
| 04070691 | | ATLAS[1.8], COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04070700 | | BAO[2], DOGE[0], GBP[46.77], KIN[11], KSHIB[0], SAND[.00004433], TRX[1], USD[0.00] | Yes | |
| 04070707 | | ETH[13.36579471], ETHW[12.56530261], SHIB[12994840], USD[0.00] | | |
| 04070708 | | ATLAS[1.8], COPE[.00000001] | | |
| 04070713 | | NFT (414580781450172508/FTX EU - we are here! #231349)[1], NFT (460475053209191167/FTX EU - we are here! #231376)[1], NFT (518545128043183826/FTX EU - we are here! #231359)[1] | | |
| 04070714 | | TONCOIN[149.79158], USD[0.02] | | |
| 04070715 | | USD[0.70] | | |
| 04070716 | Contingent | LUNA2[0.68581311], LUNA2_LOCKED[1.6002306], LUNC[2.3592685], USD[0.10] | | |
| 04070717 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04070719 | | BTC[.00136896], FTT[41.12906105], TRX[328.00666953], USD[0.00], USDT[124575.57453445] | | |
| 04070720 | | TONCOIN[3] | | |
| 04070724 | | ATLAS[1.8], COPE[.00000001] | | |
| 04070728 | | AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CREAM-PERP[0], ENS-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[1.50], USDT[0], WAVES-PERP[0] | | |
| 04070737 | | ATLAS[1.8], COPE[.00000001] | | |
| 04070742 | | 0 | | |
| 04070744 | | SXPBULL[372933.8], USD[0.07] | | |
| 04070745 | | ATLAS[1.8], COPE[.00000001] | | |
| 04070751 | | BTC[.00001525], GOG[271.9456], USD[0.00] | | |
| 04070754 | | GENE[12.08306879], GOG[133], USD[0.00] | | |
| 04070755 | | BTC[0.01378904], ETHBULL[1.32281], USDT[7.35352031] | | BTC[.013656], USDT[7.228988] |
| 04070758 | | ETHBEAR[6000000], USD[0.00] | | |
| 04070762 | | BAO[1], USD[0.00] | | |
| 04070763 | | ANC[.4], USD[0.01] | | |
| 04070764 | | COPE[.00000001] | | |
| 04070765 | | USDT[9] | | |
| 04070767 | | KIN[1], USD[0.00] | Yes | |
| 04070770 | | USD[0.00], USDT[0] | | |
| 04070773 | | ATLAS[1.8], COPE[.00000001] | | |
| 04070775 | | USD[25.00] | | |
| 04070778 | | TONCOIN[7.7], USD[0.13], USDT[.0002] | | |
| 04070785 | | BTC[0.00329937], EUR[1.09] | | |
| 04070786 | | COPE[.00000001] | | |
| 04070787 | | ATLAS[1.8], COPE[.00000001] | | |
| 04070790 | | COPE[.00000001] | | |
| 04070794 | | XRP[0.00000001] | | |
| 04070799 | | ATLAS[1.8], COPE[.00000001] | | |
| 04070804 | | COPE[.00000001] | | |
| 04070805 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[-0.01659999], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[19.1235997 3], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (295614409764467911/FTX EU - we are here! #282353)[1], NFT (303213902086275959/FTX EU - we are here! #282364)[1], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[315.94], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04070808 | | USD[0.00] | | |
| 04070810 | | ATLAS[5.8] | | |
| 04070812 | | BTC[.00062974], SHIB[7742560.95380399] | Yes | |
| 04070825 | | USD[0.00] | | |
| 04070828 | | COPE[.00000001] | | |
| 04070829 | | TONCOIN[7.73103161] | | |
| 04070834 | Contingent, Disputed | AVAX[0], ETH-PERP[0], USD[0.00] | | |
| 04070839 | | 0 | | |
| 04070846 | | ADABULL[57.58813486], ASDBULL[106016.7974666], ATOMBULL[3216158.28580523], BALBULL[526265.83923887], BAO[5.85075092], BSVBULL[507391830.25773237], BTT[217.05258404], COMPBULL[2410328.75355693], DEFIBULL[137.48928708], DENT[1], DOGE[4452.42035171], DRGNBEAR[36848.532], DRGNBULL[50.68074375], EOSBULL[1.00000004], EUR[0.00], HTBULL[15.80559122], KIN[8], KNCBEAR[0], LEOBULL[0.0091042], MATIC[51.80057001], MIDBULL[2.47414558], MKRBULL[156.30931761], OKBBULL[1.84677651], PAXGBULL[1.00032479], SHIB[842418 2.91703219], SOS[363.97250957], SXPBULL[73355903.3487335 8], THETABULL[17419.04488403], TOMOBULL[181574675.3246753], TRABULL[328.32046946], TRYBBULL[1.00035665], UBXT[1], UNISWAPBULL[129.15032477], USD[164.70], VETBULL[172814.25520401], XLMBULL[1056.24972074], XTZBULL[822989.68932304], ZECBULL[65453.02778682] | Yes | |
| 04070855 | | TRX[15.9968], USD[0.02] | | |
| 04070862 | Contingent | AAVE[0.00000415], AKRO[0], AVAX[0.00000539], BAO[13], BTC[0.00017231], DENT[3], DOGE[0.00597117], ETC-PERP[0], ETH[0], ETHW[0.00349053], FIDA[0], KIN[11], LUNA2[0.00014467], LUNA2_LOCKED[0.00037581], LUNC[31.50393604], SAND[0], SHIB[72633.74894244], SOL[0000003], TRX[.000035], UBXT[3], USD[4.81], USDT[0.59694214] | Yes | |
| 04070869 | | SOL[0.40114013], USDT[0.0000001], USTC[0] | | |
| 04070871 | | USD[25.00] | | |
| 04070872 | | COPE[.00000001] | | |
| 04070889 | | ETH[.00428694], ETHW[.00428694], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04070892 | | USD[0.00] | | |
| 04070893 | | COPE[.00000001] | | |
| 04070894 | | COPE[.00000001] | | |
| 04070895 | | NFT (408816745084866068/FTX EU - we are here! #51055)[1], NFT (415306913039202627/FTX EU - we are here! #48671)[1], NFT (574035791088284971/FTX EU - we are here! #49056)[1] | | |
| 04070896 | | BTC[.00681152], BTC-0930[0], BTC-1230[0], BTC-PERP[0], EUR[1.01], USD[-85.71] | | |
| 04070901 | | BTC[0], ETHW[.00496837], USD[0.00] | | |
| 04070903 | Contingent | AAVE-PERP[0], BEAR[152000], BNB-PERP[0], BTC-PERP[0], ETH[.00083622], ETHHEDGE[.689862], ETH-PERP[0], ETHW[.00083622], GMT-0930[0], GMT-PERP[0], LTC[.00667], LUNA2[0.162111883], LUNA2_LOCKED[0.37826094], LUNC[35300.193382], SOL[0], SOL-PERP[0], USD[111.90], USDT[0.52883593] | | |
| 04070906 | | COPE[.00000001] | | |
| 04070908 | | USD[0.00] | | |
| 04070913 | | COPE[.00000001] | | |
| 04070916 | | EUR[200.00] | | |
| 04070917 | | AKRO[1], BAO[16], BYND[.28629835], DENT[1], DOT[4.08661423], EUR[0.00], FTT[13.68447757], GENE[20.17499709], KIN[7], NEAR[19.04913933], NIO[1.02802254], RSR[1], SWEAT[5617.55108634], TRX[3], TSLA[.13781187], UBXT[4], USD[0.00] | Yes | |
| 04070920 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBEAR[4740], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01126101], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.7], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.8574], TRX-PERP[0], USD[877.18], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04070921 | | COPE[.5] | | |
| 04070923 | | GMT-PERP[0], USD[0.05], USDT[0.10696018] | | |
| 04070925 | | BTC[0.02937455], BTC-PERP[0], DOT-PERP[0], ETH[.2439982], ETHW[.1119982], FXS[15.1], ONE-PERP[0], SPELL[207094.08], STEP[.016], USD[-227.65], USDT[1.68794667] | | |
| 04070926 | | COPE[.00000001] | | |
| 04070928 | | USDT[0.00002410] | | |
| 04070931 | | USD[25.00] | | |
| 04070934 | | COPE[.00000001] | | |
| 04070935 | | COPE[.00000001] | | |
| 04070939 | | CEL[.0008], USD[0.63] | | |
| 04070940 | | COPE[.00000001] | | |
| 04070942 | | BAO[1], USDT[0.00000863] | | |
| 04070945 | | COPE[.00000001] | | |
| 04070946 | | MATIC[27.90010562], SOL[414.4490586], USD[0.00] | | |
| 04070951 | | USD[25.00] | | |
| 04070952 | | TONCOIN[174.6], USD[0.00] | | |
| 04070953 | | LTC[.1], TRX[.001038], USDT[0.00025097] | | |
| 04070961 | | BRZ[0.59206398], BTC[0.03467406], DOT[14.23083000], ETH[0.31067648], ETHW[0.30905379], LINK[16.05628096], MATIC[178.64061606], SOL[1.97530946], USD[53.74] | | |
| 04070962 | | USD[0.23] | | |
| 04070964 | | USD[0.00] | | |
| 04070966 | | AAPL[3.77685436], AKRO[4], BAO[64], BITW[2.64052911], DENT[6], GRT[32.59460548], KIN[70], RSR[1], TRX[2], TSLA[3.46779156], UBXT[1], USD[1.27], USDT[0.00162055], XAUT[.04006596] | Yes | |
| 04070967 | | AGLD-PERP[0], BNB[.00033847], BTC[.00000029], ETH-PERP[0], EUR[0.00], SOL[0], USD[0.00], USDT[0.00000015] | | |
| 04070972 | | BAO[5], BTC[0], KIN[7], TRX[.000018], USDT[0] | Yes | |
| 04070978 | | NFT (297410967228740513/FTX AU - we are here! #4460)[1], NFT (464374777312354096/FTX EU - we are here! #13384?)[1], NFT (496193756719139442/FTX AU - we are here! #45423)[1], NFT (510934610966152303/FTX EU - we are here! #134006)[1], NFT (557485630501956182/FTX AU - we are here! #4473)[1], NFT (577119290070139048/FTX EU - we are here! #13777)[1], UBXT[1], USD[1963.73], USDT[0.00821918] | Yes | |
| 04070992 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[188.07], FTT[.02535692], NEAR-PERP[0], SOL[.00688684], SOL-PERP[0], TRX[.981], USD[6.99], USDT[0.00029377] | | |
| 04070996 | | GOG[25], USD[0.75] | | |
| 04070998 | | TRX[1], USDT[0] | | |
| 04071001 | | ETH[.0007], ETHW[.0007], KIN[2], USD[0.00], USDT[0] | | |
| 04071006 | | SOL[0.24542138], USD[0.00] | | |
| 04071021 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[-49.7], USD[-105.40], USDT[2421.085047] | | |
| 04071022 | Contingent | LUNA2[0.00497137], LUNA2_LOCKED[0.01159987], USD[0.01], USTC[.703722] | | |
| 04071023 | | BTC-PERP[0], DYDX-PERP[0], GRT-PERP[0], USD[-3.71], USDT[6.765] | | |
| 04071025 | | AUDIO[1.00894378], DENT[1], DOGE[10334.62734155], FTT[36.76816832], KIN[1], SXP[1352.27009002], TRX[.000002], UBXT[1], USD[0.05], USDT[20.27408182], WRX[2279.93999659] | Yes | |
| 04071029 | | TONCOIN[127.04] | | |
| 04071050 | | TONCOIN[.02], USD[0.00] | | |
| 04071054 | | TONCOIN[.00000001], USD[25.00] | | |
| 04071058 | | BRZ[1.56732843] | | |
| 04071061 | | ETH[0.00006638], ETHW[0.00000638], USD[2.33], XRP-PERP[0] | | |
| 04071064 | Contingent, Disputed | BTC[.00002763], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04071068 | | TONCOIN[.02], USD[0.29] | | |
| 04071071 | | USDT[0.00037956] | | |
| 04071072 | | NFT (408584822386898383/FTX EU - we are here! #205427)[1], NFT (464689217105382773/FTX EU - we are here! #205567)[1], NFT (542994385624395339/FTX EU - we are here! #206217)[1] | | |
| 04071076 | | AVAX[0], BTC[0.00000220], GALA[0], NFT (313277887581047648/FTX AU - we are here! #39669)[1], NFT (322985876548038381/FTX EU - we are here! #51986)[1], NFT (451558303437092408/FTX EU - we are here! #51778)[1], NFT (453683321573735999/FTX EU - we are here! #52143)[1], NFT (478884022208411406/FTX AU - we are here! #39610)[1], SOS[68354.5491], TRX[.000012], USD[0.00], XRP[0] | Yes | |
| 04071080 | Contingent | ATOM[0], AVAX[0], BNB[0.00000001], ETH[0], FTM[0], HT[0], LTC[0], LUNA2[0.02146499], LUNA2_LOCKED[0.05008499], LUNC[3138.52902400], LUNC-PERP[0], MATIC[0], NEAR[0], SCRT-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], USTC[.9982] | | |
| 04071083 | | USD[0.00] | | |
| 04071086 | | BAO[1], GMT[13.07696435], TRX[1], USDT[0.00000042] | Yes | |
| 04071092 | | USD[0.07] | | |
| 04071098 | | BAO[3], BTC[0.00000014], KIN[1], TRX[1], USD[0.00] | Yes | |
| 04071114 | | EUR[966.79], USDT[3000.00000002] | | |
| 04071131 | | BAO[1], CEL[12.55727478], EUR[0.00], PEOPLE-PERP[0], USD[0.07], USDT[0.06961514] | | |
| 04071151 | | COPE[.00000001] | | |
| 04071156 | | BTC[.00142132], ETH[0.00042389], ETHW[0.00042389], LTC[.0442164], TONCOIN[41.1], USDT[0] | | |
| 04071159 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL[.0082195], BTC[0.00001148], BTC-MOVE-0714[0], BTC-PERP[0], COMP[.00006655], DASH-PERP[0], DENT[16.06370043], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.00531407], LUNA2_LOCKED[0.01239950], MATIC-PERP[0], RAY[.00022797], RAY-PERP[0], SOL[.00698622], SOL-PERP[0], TRX[.769898], TRX-PERP[0], USD[79.87], USDT[0.00139874], USTC[.752233], XMR-PERP[0], ZIL-PERP[0] | | |
| 04071162 | | APT[0], BNB[0], LTC[.00000001], SOL[0], USD[0.00], USDT[0.00658294] | | |
| 04071163 | | ETH[.00029639], ETHW[.00029639], EUR[5.82] | | |
| 04071167 | | NFT (356223694338045417/FTX AU - we are here! #11856)[1], NFT (461309817668624351/FTX AU - we are here! #11917)[1], TRX[.001119], USD[0.00], USDT[2.72327457] | | |
| 04071170 | | TRX[.010905] | | |
| 04071176 | | DOGE[883.02630381], ETH[1.67620812], ETHW[7.08932536], SHIB[12424671.72322944], TONCOIN[50.83913891] | Yes | |
| 04071178 | | COPE[.00000001] | | |
| 04071180 | | TRX[407.55707269] | Yes | |
| 04071186 | | USDT[0.00000072] | | |
| 04071191 | | GOG[14], POLIS[3.2], USD[0.12], USDT[0] | | |
| 04071193 | | TONCOIN[.04], USD[0.00] | | |
| 04071199 | Contingent | BTC[0], DOGE[100], FTT[1.099791], LUNA2[0], LUNA2_LOCKED[2.02349449], SOL[2.2012], USD[80.34] | | |
| 04071212 | | LOOKS[1089.98844875], MAPS[2754], USD[0.01], USDT[0.08650001] | | |
| 04071217 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE[.098884], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0325[0], EOS-0325[0], ETC-PERP[0], ETH[0.70656417], ETH-PERP[0], FTM-PERP[0], FTT[15.6], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00236132], LUNA2_LOCKED[0.00550974], LUNC[1.18534868], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[900], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-92.47], USDT[0], WAVES-0325[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XAUT-0624[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04071225 | | COPE[.00000001] | | |
| 04071229 | | COPE[.00000001] | | |
| 04071230 | Contingent | APE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[4.88487832], LUNA2_LOCKED[11.39804942], RUNE-PERP[0], SRM-PERP[0], TRX[.000797], USD[0.00], USDT[0] | | |
| 04071240 | | BAO[5], DENT[2], KIN[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04071244 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.04047745], USD[0.00], USDT[0] | | |
| 04071254 | | COPE[.00000001] | | |
| 04071260 | | BAO[2], ETH[.0110154], ETHW[.0108785], KIN[2], USD[0.00] | Yes | |
| 04071265 | | ATLAS[1.5] | | |
| 04071266 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.02159585], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.86], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04071279 | | COPE[.00000001] | | |
| 04071285 | | COPE[.00000001] | | |
| 04071294 | | COPE[.00000001] | | |
| 04071298 | | USD[0.00] | | |
| 04071300 | | COPE[.00000001] | | |
| 04071302 | | COPE[.00000001] | | |
| 04071307 | | USD[25.00] | | |
| 04071315 | | COPE[.00000001] | | |
| 04071316 | | SGD[0.01] | | |
| 04071317 | | TONCOIN[.0027], USD[0.09], USDT[.61845153] | | |
| 04071318 | | TONCOIN[.1] | | |
| 04071324 | | COPE[.00000001] | | |
| 04071327 | | AKRO[3], BAO[9], BTC[.00000001], DENT[2], EUR[0.00], GALA[842.14327701], KIN[15] | Yes | |
| 04071329 | | ETH-PERP[0], USD[0.05], USDT[0.06005890] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04071330 | | BTC[.12378889], BTC-PERP[.0235], SOL[12.067586], USD[-507.77], USDT[3599.39508513] | | |
| 04071331 | | COPE[.00000001] | | |
| 04071332 | | USD[0.00] | | |
| 04071333 | | USD[25.00], USDT[0.00001085] | | |
| 04071335 | | AMPL[-2.43830150], ATOM[5.79178345], BTC[0.09986442], BULL[0], ETH[0], ETHW[0.00697419], EUR[5161.80], EURT[6], FTT[5.99887140], LUNC[0], MKR[0], ROOK[0], SOL[0], USD[0.00], USDT[389.10672539], YFI[0] | Yes | |
| 04071340 | | COPE[.00000001] | | |
| 04071345 | | BNB[0], USD[0.00], USDT[0.00000259] | | |
| 04071346 | | ATLAS[5.1] | | |
| 04071350 | | BTC[.00037289], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-0.44] | | |
| 04071355 | | COPE[.00000001] | | |
| 04071358 | | KIN[1], RSR[1], USD[0.00] | | |
| 04071359 | | BAO[1], EUR[0.00], FTT[3.71339759], KIN[2], USD[0.00], USDT[0.00000003] | Yes | |
| 04071365 | | COPE[.00000001] | | |
| 04071370 | | COPE[.00000001] | | |
| 04071375 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EUR[50.00], IOTA-PERP[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], USD[-32.39], VET-PERP[0], XRP-0930[0] | | |
| 04071377 | | BAO[1], ETH[.58831641], ETHW[0.97461612], SGD[67.29] | Yes | |
| 04071381 | | BNB[0], TRX[.000007] | | |
| 04071382 | | ADA-PERP[0], ATOM[3.09938], AVAX[2.89968], DODO[214.8], DOGE[1451.30248719], ETH[1.03783621], ETHW[1.03783621], FTT[3.58053795], FTT-PERP[0], SHIB[15543736.76964888], SOL[5.30922948], SOL-PERP[16.13], TOMO[81.3], USD[-523.13], USDT[0.88552647] | | |
| 04071385 | | AKRO[1], BAO[2], KIN[1], RSR[1], TRX[1] | | |
| 04071388 | | USDT[1.50279055] | | |
| 04071393 | | ETH[.00000001], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 04071407 | | ETH[0], SGD[0.00], USD[0.08] | | |
| 04071408 | | COPE[.00000001] | | |
| 04071411 | | COPE[.00000001] | | |
| 04071417 | | 0 | | |
| 04071418 | | COPE[.00000001] | | |
| 04071423 | Contingent | C98[0], FTT[0.61179448], LUNA2[0.00212190], LUNA2_LOCKED[0.00495112], LUNC[462.05009749], TRX[0], USD[0.00], WAVES[0] | | |
| 04071425 | | USD[4.43] | | |
| 04071426 | | TRX[.001793], USDT[149.39431005] | | |
| 04071431 | Contingent, Disputed | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BRZ-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SKL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.01], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04071432 | | COPE[.00000001] | | |
| 04071434 | | COPE[.00000001] | | |
| 04071439 | | ETH[.5449142], SOL[.00000001], TRX[.000777], USDT[0.01459976] | | |
| 04071443 | | TRX[.003108], USDT[0] | | |
| 04071444 | | COPE[.00000001] | | |
| 04071445 | | BTC[0.01289815], ETH[.1739753], ETHW[.1739753], USD[2.75] | | |
| 04071446 | | USD[25.00] | | |
| 04071451 | | COPE[.00000001] | | |
| 04071457 | | GOG[1356], USD[0.67] | | |
| 04071460 | | AVAX-PERP[0], RUNE-PERP[15], USD[-76.04], USDT[74.074074], WAVES-PERP[0] | | |
| 04071461 | | LTC[0], USD[0.00] | | |
| 04071467 | | COPE[.00000001] | | |
| 04071477 | | BTC[0], FTT[25.53520278], MKR[0], USD[1.21] | | |
| 04071478 | | AVAX[.09998], SOL[.34998], USDT[0.31698895] | | |
| 04071479 | | USD[0.00], USDT[0] | | |
| 04071480 | | APT[.97258446], CHZ[9.87258832], ETH[.00000007], MATIC[2.97280547], TRX[.000065], USD[0.16], USDT[0.02759497] | Yes | |
| 04071482 | Contingent | ALGO-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00941216], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[6.31729498], XRP[.00019734] | | |
| 04071483 | | 0 | | |
| 04071489 | | USD[0.00] | | |
| 04071490 | | KIN[1], USD[0.00] | | |
| 04071494 | | COPE[.00000001] | | |
| 04071496 | Contingent | ALGO-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], CLV[.00000001], CRO[0], DOGE-PERP[0], FTT[0], GMT-PERP[0], IMX-PERP[0], LUNA2[3.51160502], LUNA2_LOCKED[8.19374505], LUNC-PERP[0], REEF[29779.03633147], REEF-PERP[0], SOS[77941], TRX[129.330214], TRX-PERP[0], UMEE[0], USD[0.01], USDT[0] | | |
| 04071497 | | BTC-PERP[0], FTT-PERP[0], USD[2.75], USDT[0] | | |
| 04071498 | | LOOKS[25], USD[0.59], XRP[1] | | |
| 04071501 | | TONCOIN[.05], USD[0.00] | | |
| 04071502 | Contingent | ALGO[3.67952445], ETH[0.00007402], ETHW[0.00007402], LUNA2[0.00198262], LUNA2_LOCKED[0.00462612], LUNC[0], USD[0.00], USTC[0.28065007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04071507 | | ATLAS[3.5], COPE[.00000001] | | |
| 04071512 | | ETH[4.25268305], ETHW[4.25268305], EUR[0.00], KIN[1] | | |
| 04071523 | | NFT (322032483610319736/FTX EU - we are here! #123251)[1], NFT (343062276166839557/FTX EU - we are here! #123063)[1], NFT (509677893690380831/FTX EU - we are here! #123297)[1], USD[0.00] | | |
| 04071525 | | USD[0.00], USDT[0] | | |
| 04071530 | | USDT[0] | | |
| 04071535 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0998], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[0.81], USDT[26.62365032], USDT-PERP[0], XRP-PERP[0] | | |
| 04071538 | | GAL-PERP[0], LUNC-PERP[0], USD[2.59] | | |
| 04071545 | | USD[0.00] | | |
| 04071548 | | USD[2.33] | | |
| 04071549 | | DENT[1], TRX[1], USD[0.00], USDT[0] | | |
| 04071554 | | NFT (354268497524129942/FTX EU - we are here! #219409)[1], NFT (522963858529645116/FTX EU - we are here! #283932)[1] | | |
| 04071559 | | TONCOIN[.06], USD[0.00] | | |
| 04071560 | | NFT (318494186567934839/FTX EU - we are here! #171493)[1], NFT (413208952796378874/FTX EU - we are here! #171771)[1], NFT (493926098941576296/FTX EU - we are here! #171683)[1] | | |
| 04071561 | | USD[0.00], USDT[1.40261741] | | |
| 04071563 | | USD[25.00] | | |
| 04071566 | | APE[0], BTC[0], DOGE[0], USDT[0.00000007] | Yes | |
| 04071570 | | MINA-PERP[0], USD[5.60], USDT[0] | | |
| 04071576 | | ADA-PERP[0], BTC[0.00000004], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.17504612], WAVES-PERP[0] | | |
| 04071583 | | ATLAS[1.9], COPE[.00000001] | | |
| 04071586 | | NFT (295207969616231398/FTX EU - we are here! #236111)[1], NFT (295342812985983719/FTX EU - we are here! #236135)[1], NFT (306777883477624916/FTX AU - we are here! #45097)[1], NFT (342500401296826197/FTX AU - we are here! #25007)[1], NFT (494552266184115132/FTX EU - we are here! #236123)[1] | | |
| 04071589 | | USD[25.00] | | |
| 04071596 | | USDT[10] | | |
| 04071602 | | NFT (463029390311232696/FTX EU - we are here! #279234)[1] | | |
| 04071604 | | ETH[.00460002], HT[5.6], TRX[7], USD[0.17], USDT[0.00000662] | | |
| 04071607 | | COPE[.00000001] | | |
| 04071611 | | NFT (302946053669399137/FTX EU - we are here! #46609)[1], NFT (457458455100590790/FTX EU - we are here! #46725)[1], NFT (467003756902837319/FTX EU - we are here! #46437)[1] | | |
| 04071619 | | NFT (431197624893940266/FTX Crypto Cup 2022 Key #15836)[1], USD[0.00] | | |
| 04071621 | | AAPL[.0299962], AMZN[.06], FB[.0499981], TSLA[.03], USD[7.09] | | |
| 04071625 | | USD[0.00] | | |
| 04071626 | | BTC[0.01505433], USDT[71.96192658] | | |
| 04071627 | | BNB[.005], USD[25.00] | | |
| 04071630 | | ETHW-PERP[0], HT-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 04071637 | | BAO[1], ETH[0], USD[0.00] | Yes | |
| 04071641 | | FTT[.2], USDT[3.36306025] | | |
| 04071642 | | BTC[.00052369], USD[0.00] | | |
| 04071645 | | FTM[3], SOS[39735103.56666666], USD[0.00] | | |
| 04071646 | | USD[25.00] | | |
| 04071647 | | POLIS[72.3], USDT[0] | | |
| 04071651 | | NFT (374772860181027175/FTX EU - we are here! #231453)[1], NFT (415043977295760174/FTX EU - we are here! #231464)[1], NFT (435801604729769236/FTX EU - we are here! #231474)[1], USDT[4] | | |
| 04071658 | | BTC[0.00000005], BTC-PERP[0], ETH[1], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[70.33064895], NFT (315186665796297500/Belgium Ticket Stub #896)[1], NFT (349591792998589295/The Hill by FTX #29919)[1], SOL[0], USD[5787.49], USDT[0] | Yes | |
| 04071659 | | BAO[10], BNB[0], DOT[0], ETH[.00000001], HXRO[1], IMX[0], KIN[5], MATIC[0], RSR[1], SOL[0], UBXT[2], USD[0.00], USDT[119.55608844] | | |
| 04071661 | | BAO[2], FTT[4.53480356], USD[0.00] | | |
| 04071666 | | AKRO[1], ETH[0], NFT (345636847021524875/The Hill by FTX #13958)[1], NFT (355471448083144101/FTX EU - we are here! #210318)[1], NFT (355730333842363139/FTX Crypto Cup 2022 Key #10326)[1], NFT (434765978133395584/FTX EU - we are here! #210328)[1], NFT (546529102049162117/FTX EU - we are here! #210331)[1], USD[0.00], USDT[0.00000782] | | |
| 04071670 | | TRX[.000006], USDT[1274.6077785] | | |
| 04071674 | | USD[25.00] | | |
| 04071677 | | BNB[0], TRX[0], UNI[0], USDT[0.00000309] | | |
| 04071678 | | USD[25.00] | | |
| 04071682 | | APT[1], USDT[.11308645] | | |
| 04071683 | | KIN[1], TRX[.000777], USD[0.00], USDT[0.00003177] | | |
| 04071694 | | BULL[.00035118], TSLAPRE-0930[0], USD[89.78], USDT[0] | | |
| 04071699 | | AKRO[1], BAO[1], KIN[2], TONCOIN[41.09022215], TRX[.000043], USD[0.00], USDT[0] | | |
| 04071701 | | CEL[1], KIN[2], MATIC[1], SUSHI[1], TRX[1.000931], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 04071702 | Contingent | ETHW[.009998], LUNA2[0], LUNA2_LOCKED[6.59010875] | | |
| 04071704 | | ATLAS[1.9], COPE[.60000001] | | |
| 04071707 | | BTC[.12143541], ETH[.08781791], ETHW[.08680189], LTC[2.10877652] | Yes | |
| 04071713 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04071714 | | AMZN[.00081], BNB[.0033765], BTC[0.00009912], ETH[.24299126], USD[0.52], USDT[1.18936247] | | |
| 04071716 | | BTC[0] | | |
| 04071718 | Contingent | AAVE[0], ATOM[0], AUD[0.00], BNB[0], BTC[0], COIN[1.89611698], DOT[0], ENJ[0], ETH[0], FTT[0], GBP[0.00], KIN[1], LUNA2[0.08234286], LUNA2_LOCKED[0.19213336], MATIC[0.00088929], NEAR[0], SOL[7.51939851], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 04071721 | | AVAX-PERP[0], BTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[58.84] | | |
| 04071723 | | AVAX[1.65002109], ETH[.0478446], ETHW[.04725111], KIN[1], TRX[1], USDT[103.67099901] | Yes | |
| 04071725 | | EUR[0.01], USD[0.00] | | |
| 04071733 | | USD[0.00] | Yes | |
| 04071736 | | CQT[.4135], USD[0.43] | | |
| 04071742 | | USD[25.00] | | |
| 04071746 | | ATLAS[1.9], COPE[.00000001] | | |
| 04071749 | | USDT[0.33269594] | | |
| 04071750 | | ETH[.0089982], ETHW[.0089982], USD[0.00], USDT[0] | | |
| 04071752 | | BAO[1], ETH[.00000016], ETHW[.00000016], TRX[2.2005], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04071763 | | USD[25.00] | | |
| 04071764 | | BAO[3], KIN[3], USD[0.00], USDT[57.01283282] | | |
| 04071771 | | USD[0.00], USDT[0] | | |
| 04071772 | | KIN[1], USD[0.00] | | |
| 04071778 | Contingent, Disputed | TRX[.400001], USD[0.00], USDT[0] | | |
| 04071787 | | AKRO[1], BAO[1], KIN2], NFT (448672089502281828/FTX EU - we are here! #108707)[1], NFT (489261608416614123/FTX EU - we are here! #108966)[1], NFT (565768614567574201/FTX EU - we are here! #109353)[1], USDT[0.00000547] | | |
| 04071791 | | USD[0.00] | | |
| 04071805 | | BTC[.199962], ETH[1.1497815], ETHW[1.1497815], FTM[999.81], USD[1700.63], USDT[107.652784] | | |
| 04071807 | | LTC[0] | | |
| 04071811 | | FTT[0], USD[0.00] | | |
| 04071814 | | USD[0.00] | | |
| 04071816 | | BAO[3], ETH[.03462307], GBP[0.00], SHIB[6712525.76607363], USD[0.00] | | |
| 04071817 | | FTM[13.9972], USD[1.10] | | |
| 04071818 | Contingent, Disputed | USD[25.00] | | |
| 04071821 | | ATLAS[1.9], COPE[.00000001] | | |
| 04071824 | Contingent, Disputed | FTT[0], USD[0.00] | | |
| 04071825 | | BNB[0], FTT[0], TONCOIN[0], USD[0.00] | | |
| 04071828 | | BNB[6.02862277], BTC[.10637935], ETH[.48376059], ETHW[.4836925], GST[.00002856], NFT (314284714851833851/FTX EU - we are here! #127503)[1], NFT (375846297067235939/FTX AU - we are here! #24505)[1], NFT (422048704954502217/FTX EU - we are here! #127228)[1], NFT (530420557929098010/FTX EU - we are here! #127086)[1], NFT (564283890664203784/FTX AU - we are here! #24545)[1], SOL[72.17021007], TRX[.000014], USD[8042.79], USDT[.02415461] | Yes | |
| 04071831 | | EUR[0.00], TRX[.001055], USD[42451.28], USDT[0.00000001] | | |
| 04071835 | | AVAX[.079], USD[916.09] | | |
| 04071841 | | USD[25.00] | | |
| 04071843 | | EUR[0.00] | | |
| 04071845 | | USD[25.00] | | |
| 04071847 | | ATLAS[1.9], COPE[1.65000001] | | |
| 04071848 | | BAO[2], KIN[2], USD[0.00], USDT[0.00002691] | | |
| 04071850 | Contingent | BTC[0.08584085], DOGE[20409.5537725], ETH[2.64195372], ETHW[2.6411061], FTT[518.1571902], SHIB[197640730.89794842], SRM[3.5506006], SRM_LOCKED[68.47595968], USD[1063.62], USDT[2834.07096336], XRP[4153.54378481] | Yes | |
| 04071851 | | NFT (423323759102591058/FTX EU - we are here! #166056)[1], NFT (437595120134629516/FTX EU - we are here! #165859)[1], NFT (494904439455120049/FTX EU - we are here! #165606)[1] | | |
| 04071853 | | LOOKS[90.98271], LTC[1.503], USD[0.76] | | |
| 04071856 | | COPE[.00000001] | | |
| 04071864 | | ETH[.31389828], ETHW[.22917007], NFT (356567141535718071/FTX EU - we are here! #137749)[1], NFT (373763501474132798/The Hill by FTX #12931)[1], NFT (453322610529705248/FTX EU - we are here! #137651)[1], NFT (548914024324477225/FTX EU - we are here! #137503)[1], TRX[.000001], USDT[58.91600054] | | |
| 04071869 | | USD[0.00] | | |
| 04071871 | | USD[0.01] | Yes | |
| 04071873 | | GOG[36.81115051] | | |
| 04071874 | | USD[0.01] | | |
| 04071876 | | COPE[.00000001] | | |
| 04071879 | | ATLAS[2] | | |
| 04071880 | | LTC[0], TONCOIN[1.9] | | |
| 04071882 | Contingent, Disputed | USD[25.00] | | |
| 04071883 | | USDT[0.00055217] | | |
| 04071894 | | TONCOIN[37.2], USD[0.14] | | |
| 04071895 | | NFT (363425368040602035/FTX EU - we are here! #220667)[1], NFT (562751839363685586/FTX EU - we are here! #220650)[1], NFT (573256646641845656/FTX EU - we are here! #220673)[1] | | |
| 04071898 | | BNB[.00108489], ETH[.00000001], USD[0.00], USDT[0.18834620] | | |
| 04071906 | | USD[0.00], USDT[13.83571565] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04071908 | | USDT[1.31692923] | | |
| 04071918 | | ATLAS[1.9], COPE[2.20000001] | | |
| 04071924 | | NFT (519583642759979435/The Hill by FTX #22322)[1], USD[0.00] | | |
| 04071925 | | GMT-PERP[0], GST-PERP[0], USD[0.01], USDT[10.53380367] | | |
| 04071926 | | ETH[.009], ETHW[.009], USD[0.56] | | |
| 04071928 | | BAO[3], EUR[0.00], FTT[1.26851159], KIN[2.02093802], TRX[1], USDT[0] | Yes | |
| 04071936 | | USDT[0.36475980] | | |
| 04071951 | | TRX[0], USD[0.00], USDT[0.00007604] | | |
| 04071960 | | AKRO[2], BAO[3], EUR[0.00], KIN[2], RSR[1], USD[0.00] | Yes | |
| 04071966 | | USD[25.00] | | |
| 04071968 | | ATLAS[2] | | |
| 04071970 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04071971 | | GODS[.03761523], USD[0.01] | | |
| 04071976 | | ANC[20.19281922], BAO[4], BF_POINT[200], BTC[.00492337], ETH[.01162946], ETHW[.01148057], EUR[0.00], KIN[2], UBXT[1], USDT[0.00001461] | Yes | |
| 04071982 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04071985 | | ADA-PERP[0], APE-PERP[0], ETC-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[6.13], XRP-PERP[0] | | |
| 04071986 | | ATLAS[2] | | |
| 04071987 | | TONCOIN[17], USD[0.00] | | |
| 04071990 | | NFT (376383997684980747/FTX Crypto Cup 2022 Key #18108)[1], NFT (397039505117786268/The Hill by FTX #366)[1], USD[0.00] | | |
| 04071991 | | BTC[0] | | |
| 04072001 | | COPE[.00000001] | | |
| 04072004 | | NFT (313359397344403523/FTX AU - we are here! #26305)[1], NFT (414478159530903457/FTX EU - we are here! #240365)[1], NFT (425267399137088592/FTX AU - we are here! #26312)[1], NFT (452040213754695073/FTX EU - we are here! #240355)[1], NFT (498349875721704498/FTX AU - we are here! #240338)[1] | | |
| 04072014 | | NFT (343264718522299113/FTX EU - we are here! #274114)[1], NFT (356552359974848629/FTX AU - we are here! #274094)[1], NFT (397376897524108681/FTX EU - we are here! #274118)[1], USD[0.03], USDT[0], USTC-PERP[0] | | |
| 04072017 | | USDT[.04] | | |
| 04072021 | | TRX[.000006], USD[0.00], USDT[0.00466746] | | |
| 04072025 | | 1INCH[0], AAVE[0], ALPHA[0.97038626], APE[0.09898803], ASD[0], ATOM[0], AVAX[0], AXS[0], BAND[0.04789898], BCH[0], BNB[0], BNT[0], BRZ[0.79982880], BTC[0], CAD[0.99], CEL[0.05638525], CUSD[0.23751133], DAI[0.08347635], DOGE[0.95201537], DOT[0], ETH[0], EUR[0.92], FTM[0.91870105], GBP[0.93], GMT[0.93790708], GRT[0.97480218], HT[0.09216230], KNC[0], LEO[0], LINK[0], LOOKS[0.85230216], LTC[-0.00000768], LUNC[0], MATIC[0], MKR[0], MOB[0.49595538], MSOL[0.00960506], OKB[0], OMG[0], RAY[0.99203767], REN[0.93544818], RSR[9.44898139], RUNE[0], SNX[0], SOL[0.00982787], STSOL[0.00990507], SUSHI[0.48817909], SXP[0], TOMO[0], TRX[0.59507638], UNI[0.09986509], USD[4846.38], WBTC[0], XAUT[0.00009778], XRP[0.99239676], YFI[0] | | |
| 04072033 | Contingent | LUNA2[0.23613296], LUNA2_LOCKED[0.55097691], LUNC[51418.45], USD[0.00], USDT[0], XRP[394.92495], XRP-PERP[0] | | |
| 04072035 | | EUR[2.18] | | |
| 04072041 | | APE-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT[0], GST[0], GST-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (514346280546564636/The Hill by FTX #9001)[1], NFT (525016390695577908/FTX Crypto Cup 2022 Key #10193)[1], SOL[0], SOL-PERP[0], TRX[0.00002200], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04072045 | | NFT (394121677808935069/The Hill by FTX #29140)[1] | | |
| 04072056 | | ADA-PERP[0], BTC-PERP[0], SOL[.00792044], SOL-PERP[0], USD[8.29], XRP[.316] | | |
| 04072057 | | 1INCH-0624[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], TRX[.000946], TRX-PERP[0], USD[0.10], USDT[0], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04072058 | | TRX[.00174], USD[0.00], USDT[124.53600193] | | |
| 04072062 | | ETH[0] | | |
| 04072063 | Contingent | ETH[.10258393], ETHW[.10258393], LUNA2[0.32836127], LUNA2_LOCKED[0.76617630], LUNC[1.05777934], NEAR[5.82189174], USD[0.56] | | |
| 04072065 | | ETH[0], KIN[1], USD[25.00] | | |
| 04072073 | | USD[0.00] | | |
| 04072075 | | BTC[0.00109979], USD[25.00], USDT[.69] | | |
| 04072079 | | BAO[1], GOG[.00000001], USDT[1.05385652] | Yes | |
| 04072094 | | FTM[10.99506208], KIN[1], USD[0.00] | | |
| 04072096 | | NFT (439211235881354346/FTX AU - we are here! #283122)[1], NFT (532226479456111115/FTX EU - we are here! #283133)[1] | | |
| 04072098 | | NFT (411660917338791513/The Hill by FTX #30995)[1] | | |
| 04072104 | | BTC[.00058941], KIN[1], UBXT[1], USD[0.00] | | |
| 04072107 | | SOL[0], USD[0.07] | | |
| 04072109 | | ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], HT-PERP[0], LTC-PERP[0], NFT (293063863647798251/FTX AU - we are here! #30313)[1], NFT (351403910599781129/FTX AU - we are here! #17981)[1], NFT (377452336183119096/FTX AU - we are here! #112120)[1], NFT (407117301191721024/FTX EU - we are here! #111771)[1], NFT (515295780990475667/FTX EU - we are here! #111940)[1], USD[0.10] | Yes | |
| 04072114 | | AAVE[0], AAVE-PERP[0], ALGOHEDGE[.01709189], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002237], DOGE-PERP[0], DYDX-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RNDR-PERP[0], RON-PERP[0], SKL[0], SOL[0], SOL-PERP[0], TRX[.000016], USD[158.59], USDT[0], USDT-PERP[0] | | |
| 04072115 | | USD[25.00] | | |
| 04072129 | | USD[10.96] | Yes | |
| 04072138 | | APE-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SLP-PERP[0], USD[0.19] | | |
| 04072142 | | NFT (357167929072908886/FTX AU - we are here! #41954)[1], NFT (558239254002396618/FTX AU - we are here! #42059)[1], USD[0.00], WAXL[.154103] | | |
| 04072144 | | TONCOIN[0] | | |
| 04072147 | | FTT[3.9992], USDT[1.22439151] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04072151 | | KIN[1], SHIB[4243433.64991121], USD[0.00] | Yes | |
| 04072155 | | USDT[0] | | |
| 04072156 | | BRZ[.00299763], USD[0.00], USDT[0] | | |
| 04072162 | | BTC[.02548], USD[0.00], USDT[345.81982834] | | |
| 04072170 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 04072191 | | AKRO[2], BAO[3], BIT[655.41499459], DENT[3], ETH[.00000121], KIN[3], TRX[2.001013], UBXT[1], USD[0.00], USDT[1129.18102503] | Yes | |
| 04072193 | | NFT (338954653797335952/FTX EU - we are here! #53532)[1], NFT (482798043661687389/FTX EU - we are here! #53623)[1], NFT (491333441790344755/FTX EU - we are here! #53722)[1], USD[0.00], USDT[0] | | |
| 04072194 | | ATLAS[15670.30732992], BAO[1], KIN[1], USD[0.00] | Yes | |
| 04072196 | Contingent, Disputed | USDT[0.00023336] | | |
| 04072197 | | ATLAS[2] | | |
| 04072200 | | USDT[0] | | |
| 04072201 | | USD[0.00] | | |
| 04072209 | | AKRO[1], BAO[6], BNB[0], ETH[0], GST[0], KIN[6], NFT (358088402802981315/FTX EU - we are here! #192465)[1], NFT (380638649235183415/The Hill by FTX #15993)[1], NFT (467141662961708488/FTX EU - we are here! #192370)[1], NFT (559322438829997083/FTX EU - we are here! #192513)[1], TRX[.000862], UBXT[1], USD[0.00], USDT[0.00009207] | Yes | |
| 04072216 | Contingent | AMPL[0], AMPL-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[4.71391364], LUNA2_LOCKED[10.99913183], LUNC[105223.70853536], UNISWAP-0325[0], UNISWAP-PERP[0], USD[-3.39] | | |
| 04072218 | Contingent | GST[.09], LUNA2[0.03909133], LUNA2_LOCKED[0.09121310], LUNC[8512.22], SOL[.00393955], USD[0.00], USDT[0.20889553] | | |
| 04072222 | | NFT (369870048667225884/FTX EU - we are here! #279445)[1], NFT (436398343901945082/FTX EU - we are here! #279443)[1], USD[0.30], USDT[0.00344028] | | |
| 04072223 | Contingent | AKRO[3], BAO[11], BNB[0], BRZ[0], ETH[.00000021], ETHW[.00000021], GODS[110.68691002], GOG[962.85114509], IMX[53.85104915], KIN[5], LUNA2[0.24281232], LUNA2_LOCKED[0.56497101], LUNC[.78067039], NFT (343865716100850137/FTX EU - we are here! #43221)[1], NFT (384917121957355722/The Hill by FTX #22370)[1], NFT (511766588731300822/FTX EU - we are here! #43089)[1], NFT (512386300836664945/FTX EU - we are here! #43175)[1], RSR[1], SOL[.93098107], TRX[3.00037], USD[0.94], USDT[0.00009473], USTC[.00106819] | Yes | |
| 04072227 | | EUR[0.00], USDT[.28182038] | | |
| 04072228 | | NFT (385357669570661976/The Hill by FTX #29929)[1] | | |
| 04072229 | | USD[25.00] | | |
| 04072235 | | GST[.02], SOL[.0101333], USD[0.02] | | |
| 04072242 | | ATLAS[1.9] | | |
| 04072245 | | USD[1986.80] | | |
| 04072250 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02055613], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[52.82724334], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.27081533], LUNA2_LOCKED[0.63190245], LUNC[58970.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], RVN-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[176.81], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04072252 | | ETHW[.00035098], TRX[.000008], USDT[0.00000571] | | |
| 04072255 | Contingent | DOGE[.73804889], ETH[.00029391], ETH-0930[0], ETHW[.00029391], LUNA2[0.00284856], LUNA2_LOCKED[0.00664664], LUNC[620.28], TRX[3.698212], USD[1.41], USDT[29.52978075] | | |
| 04072257 | | USD[25.00] | | |
| 04072264 | | EUR[0.47] | | |
| 04072265 | | USD[25.00] | | |
| 04072266 | | ATLAS[1.9] | | |
| 04072267 | | NFT (344841297696441947/FTX AU - we are here! #1452)[1], NFT (374609335155161434/FTX AU - we are here! #1450)[1] | Yes | |
| 04072272 | | CHZ-PERP[0], ETC-PERP[0], USD[0.00], USDT[0] | | |
| 04072282 | | USD[25.00] | | |
| 04072292 | | FTT[4.23504367], USD[0.00] | | |
| 04072294 | | EUR[0.00], USDT[0] | | |
| 04072301 | | NFT (299747169972613985/FTX EU - we are here! #121792)[1], NFT (328064487606140116/FTX EU - we are here! #121912)[1], NFT (543045781868609052/FTX EU - we are here! #119252)[1], USD[2.07], USDT[.00093125] | | |
| 04072305 | | USD[0.00] | | |
| 04072308 | Contingent | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LUNA2[5.74624552], LUNA2_LOCKED[13.40790621], LUNC[1251257.06], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0.00000067], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04072310 | | NFT (544611105745229260/FTX Crypto Cup 2022 Key #8112)[1] | | |
| 04072311 | | ATLAS[2] | | |
| 04072312 | | USD[0.01] | | |
| 04072316 | | GMT-PERP[0], LUNC-PERP[0], USD[0.00] | Yes | |
| 04072217 | | USD[25.00] | | |
| 04072319 | Contingent | ADA-PERP[0], CRO[4240], LUNA2[1.06729652], LUNA2_LOCKED[2.49035855], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[7012.21954970] | | |
| 04072327 | | MBS[213], USD[0.30] | | |
| 04072328 | | USD[0.00] | | |
| 04072332 | | UMEE[1179.764], USD[4.60], USDT[.508808] | | |
| 04072337 | | ATLAS[2] | | |
| 04072342 | | ETHW[.607], SOL[51.5], USDT[0.17181120] | | |
| 04072346 | Contingent | GENE[1.3], IMX[9.8], LUNA2[0.13969130], LUNA2_LOCKED[0.32594636], LUNC[.45], USD[40.48] | | |
| 04072347 | | BTC[0], EUR[0.00] | | |
| 04072348 | | BNB[0], TRX[.000132] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04072350 | | NFT (39039725902285943O/FTX EU - we are here! #172678)[1], NFT (441028716765738984/FTX EU - we are here! #172553)[1], NFT (501615991683813897/FTX EU - we are here! #172342)[1] | Yes | |
| 04072351 | | FTT[2531.48684], NFT (338745872591546028/FTX EU - we are here! #140958)[1], NFT (420724682309469646/FTX EU - we are here! #141281)[1], NFT (482215121252008919/FTX EU - we are here! #140745)[1], NFT (539718219324135156/The Hill by FTX #4311)[1], USD[3799.27] | | |
| 04072352 | | ETH-PERP[0], FTM-PERP[0], GBP[0.00], USD[100.00], USDT[0] | | |
| 04072355 | | NFT (304474465883812034/FTX EU - we are here! #131362)[1], NFT (350632701763423456/FTX EU - we are here! #131443)[1], NFT (373010707746973812/FTX EU - we are here! #131259)[1], SOL[.001], USD[0.00] | | |
| 04072365 | | TONCOIN[2.9] | | |
| 04072373 | | NEAR[.46047677] | | |
| 04072375 | | ATLAS[1.9] | | |
| 04072389 | | TONCOIN[.03] | | |
| 04072398 | | EUR[0.00], USD[0.00] | | |
| 04072401 | | BAO[2], GBP[0.00], GHS[0.00], KIN[1], RSR[1], TRX[1], USD[0.01], USDT[26.14706052] | | |
| 04072403 | | KIN[.00000001] | | |
| 04072406 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.15366274], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.49524335], GAL-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], MTL-PERP[0], RUNE[422.6], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[33.57], XRP-PERP[0] | | |
| 04072409 | | USD[0.00], XRP[200.08403539] | Yes | |
| 04072415 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00049987], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[22.31], SOL-PERP[0], USD[2.44] | | |
| 04072421 | | KIN[1], TRX[0] | | |
| 04072427 | Contingent | BTC-PERP[0], LTC[0.35680222], LUNA2[0.00007226], LUNA2_LOCKED[0.00016861], NFT (405238630953310388/FTX Crypto Cup 2022 Key #17981)[1], NFT (488210440707991899/The Hill by FTX #32314)[1], USD[0.52], USTC[.010229] | | |
| 04072428 | | EUR[130.00] | | |
| 04072430 | | BAO[2], BTC[.00047185], ETH[.00724636], ETHW[.00724636], USD[0.01] | | |
| 04072434 | | NFT (289564432251413697/FTX EU - we are here! #247603)[1], NFT (370669278947965636/FTX EU - we are here! #247583)[1], NFT (475436589605533246/FTX EU - we are here! #247598)[1], TRX[1], USDT[5] | | |
| 04072445 | | BNB[0], USD[0.01] | | |
| 04072447 | | BNB[.61], CEL[22.45607269], EUR[0.06], TRX[168.000005], USD[0.46], USDT[3.40784381] | Yes | |
| 04072448 | | GOG[70.21934896], USD[0.00] | | |
| 04072454 | | USDT[0] | | |
| 04072456 | | ATLAS[1.9] | | |
| 04072460 | | BTC[.50051072], EUR[0.00] | | |
| 04072463 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009566], USD[0.00], USDT[0] | | |
| 04072465 | Contingent, Disputed | BF_POINT[1600], USD[23572.20] | | |
| 04072471 | | ADA-PERP[0], AXS[0], BTC[0.00002244], DOT[0.00418114], ETH[0.00001689], ETHW[0.00001689], LINK[0.00035445], LUNC-PERP[0], RAY[0.06717945], SOL[.0096333], USD[0.11] | | |
| 04072477 | | BNB[0], SOL[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 04072478 | | KIN[1], UBXT[2], USD[0.00] | | |
| 04072483 | | BTC[0], USD[0.08] | | |
| 04072486 | | BAO[2], DENT[1], KIN[1], RSR[1], TRY[0.00], USDT[0] | | |
| 04072490 | | ATLAS[2] | | |
| 04072495 | | BTC[0], USDT[1.42969236] | | |
| 04072500 | | USDT[35.50522517] | | |
| 04072503 | | USD[25.00] | | |
| 04072504 | | BNB[0], BTC[0], DOGE[0.00000001], LTC[0], MATIC[0], NFT (394360040231695344/FTX EU - we are here! #81329)[1], NFT (419860064068984488/FTX EU - we are here! #81459)[1], NFT (447673484327095551/FTX EU - we are here! #81574)[1], SOL[0], TRX[0.00388500], USDT[0] | | |
| 04072506 | | ATLAS[2] | | |
| 04072519 | | ETH-PERP[0], GBP[-0.39], USDT[.58044706], USDT-0325[0] | | |
| 04072523 | | NFT (353565442118872153/FTX EU - we are here! #100733)[1], NFT (518279074452557158/FTX EU - we are here! #100170)[1], NFT (558654062936344497/FTX EU - we are here! #100412)[1] | | |
| 04072525 | | USD[25.00] | | |
| 04072532 | | 0 | | |
| 04072534 | | NFT (547772594335526051/The Hill by FTX #3)[1] | | |
| 04072540 | | AAVE[.113603], AVAX[.212317], BTC[.000436], FTM[9.232759], LINK[1.115867], SOL[.185454] | | |
| 04072541 | | ATLAS[1.9] | | |
| 04072543 | | DENT[1], ETH[5.49968204], ETHW[5.49737219], FIDA[1], KIN[1], TRX[1], USD[209.97] | Yes | |
| 04072556 | | LTC[.009452], USD[0.35] | | |
| 04072559 | | TRX[.000002] | | |
| 04072563 | | KIN[1], TRX[.000778], USDT[0] | Yes | |
| 04072574 | Contingent, Disputed | BTC[0.01830350], ETH[0.29101907], ETHW[0.29101907], USD[0.04], USDT[1.74928659] | | |
| 04072575 | | USDT[1.34572861] | | |
| 04072579 | | TRX[.001644], USD[0.00], USDT[174.981397] | | |
| 04072582 | | TRX[0] | | |
| 04072584 | | USD[0.00] | | |
| 04072588 | | ETH[0], NFT (294290092338136746/FTX EU - we are here! #282973)[1], NFT (528999144567440334/FTX EU - we are here! #282968)[1], TRX[.000777], USDT[0] | | |
| 04072589 | | USD[25.00] | | |
| 04072590 | | USDT[510] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04072593 | | KIN[1], USD[0.00] | Yes | |
| 04072594 | | TRX[.000851], USDT[.479482] | | |
| 04072604 | | USD[26.49] | | |
| 04072612 | | AKRO[1], ETH[0], GBP[0.00], KIN[1], RSR[2], TOMO[1], USDT[0] | Yes | |
| 04072616 | | LUNC-PERP[0], SOL-PERP[0], USD[1736.27], USDT[0] | | |
| 04072617 | Contingent | ETH[3.02997397], LUNA2[0.96796844], LUNA2_LOCKED[2.17872393], LUNC[15.92088501], SHIB[822.1012831], TRX[1.000007], USD[0.00], USDT[5992.58379420] | Yes | |
| 04072619 | | DOGE[510.590705], DOT[13.85963065], ETH[.31520855], ETHW[.31520855], MATIC[546.027245], USD[0.01], USDT[0] | | |
| 04072620 | | BNB[0], BTC[0], DOGE[.01288843], ETH[0], HT[0.00000001], MATIC[0.01103270], SOL[0], TRX[0.00001900], USD[0.00], USDT[0] | | |
| 04072621 | | BTC[.00680861], DOGE[59437.67985064], ETH[1.75719668], ETHW[0], KIN[1], LTC[32.58680678], USDT[0] | Yes | |
| 04072622 | | EUR[0.00], USD[0.00] | | |
| 04072635 | | ETHW[.73469445] | | |
| 04072639 | | USD[0.00] | | |
| 04072640 | | GRT[1], NFT (304353561597426073/FTX EU - we are here! #241430)[1], NFT (306027651445300231/FTX EU - we are here! #241418)[1], NFT (362214846508289088/FTX EU - we are here! #241422)[1], NFT (379676513997785363/Montreal Ticket Stub #1352)[1], NFT (432406208369547699/Austin Ticket Stub #191)[1], NFT (439628236758380656/Singapore Ticket Stub #34)[1], NFT (485574926550232311/Baku Ticket Stub #2143)[1], NFT (501148726724518782/The Hill by FTX #027)[1], NFT (541547830406482711/Japan Ticket Stub #1207)[1], USD[801.98], USDT[0] | Yes | |
| 04072643 | | BCH[0] | | |
| 04072645 | | USD[25.14] | Yes | |
| 04072650 | | AUDIO-PERP[0], USD[0.00], USDT[25.50132372] | | |
| 04072651 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04072653 | | BTC[0], TRX[.000001] | | |
| 04072654 | Contingent | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00987443], LUNA2_LOCKED[0.02304034], LUNC[940.00178919], LUNC-PERP[0], MAPS-PERP[0], MBS[.74], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SLND[.08084], SNX-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[21.95], USDT[20], USTC[0.78670381], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04072655 | | DOT[0], MXN[0.00], SOL[0], YFI[0] | Yes | |
| 04072666 | | USD[0.00], USDT[0] | | |
| 04072674 | | BNB[0], TONCOIN[0], USD[0.00], USDT[0.00002256] | | |
| 04072675 | | NFT (342075569526104063/Belgium Ticket Stub #750)[1], NFT (388934525434218825/Monza Ticket Stub #1041)[1], NFT (420468834367031233/Netherlands Ticket Stub #870)[1], NFT (428703471250538691/FTX AU - we are here! #63027)[1], NFT (465970868556870846/FTX EU - we are here! #75325)[1], NFT (483797367632500206/FTX EU - we are here! #77870)[1], NFT (538583705718082051/FTX EU - we are here! #77524)[1], NFT (572924179440892946/FTX AU - we are here! #22056)[1] | Yes | |
| 04072680 | | BTC-PERP[0], DOGE-PERP[0], EUR[1.00], HOT-PERP[0], PERP[0], THETA-PERP[0], UMEE[70], USD[-1.00], USDT[0.01276286], XRP[0.67970483] | | |
| 04072681 | Contingent, Disputed | USD[25.00] | | |
| 04072684 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.32855949], ETH-PERP[0], ETHW[.20355949], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03093344], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.71], USDT[0.46059019], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9944], ZRX-PERP[0] | | |
| 04072687 | | BTT[582118.34010152], CHZ[9.49987063], DENT[752.28], EUR[0.00], KIN[25010.352], RSR[244.76], SHIB[36683.78576669], SLP[125.96240988], SPELL[720.39553506] | Yes | |
| 04072692 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-27.36], USDT[100] | | |
| 04072698 | | USD[25.00] | | |
| 04072700 | | EUR[0.00] | | |
| 04072712 | | BAO[1], USD[0.00] | | |
| 04072717 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04072729 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], FTT[0], USD[0.00] | | |
| 04072731 | | NFT (306160618427894376/FTX EU - we are here! #25387)[1], NFT (561145121615589083/FTX EU - we are here! #25571)[1] | | |
| 04072732 | | USD[25.00] | | |
| 04072738 | | SOL[0] | | |
| 04072739 | | USD[25.00] | | |
| 04072744 | | 1INCH-PERP[0], AR-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SKL-PERP[0], USD[0.00], USDT[39.29006849] | | |
| 04072745 | | USD[1.91], USDT[40] | | |
| 04072749 | | USD[0.00] | | |
| 04072752 | | USD[25.00] | | |
| 04072754 | Contingent | LUNA2[0.09647667], LUNA2_LOCKED[0.22511225], LUNC[21008] | | |
| 04072757 | | 0 | | |
| 04072758 | | ETHW[.00854265], USD[0.00], USDT[0] | | |
| 04072774 | Contingent | DOGEBULL[10.69786], LUNA2[0.31190538], LUNA2_LOCKED[0.72777922], THETABULL[369.926], TRX[.000777], USD[0.11], USDT[0.00000001] | | |
| 04072779 | | FTT[8449.31106], USD[0.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04072785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00233365], BOBA-PERP[0], BSV-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.61], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | |  |
| 04072793 | | NFT (342313184599462104/FTX EU - we are here! #144638)[1], NFT (411754151320818170/FTX EU - we are here! #144526)[1], NFT (513007797161931756/FTX EU - we are here! #144761)[1], TRX[.0000029], USD[1107.07] | Yes | |
| 04072796 | | USD[0.00] | | |
| 04072801 | | 1INCH-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[100], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[149.67], ZIL-PERP[0] | | |
| 04072804 | | ETH-PERP[0], TRX[.000004], USD[-3.74], USDT[5.23495771] | | |
| 04072809 | | TONCOIN[.08], USD[0.07] | | |
| 04072810 | Contingent | BTC[0.02469671], ETH[.162], ETHW[11.09298571], LUNA2[1.14829544], LUNA2_LOCKED[2.67935603], LUNC[250043.75], USD[0.00], USDT[2438.70259749], WRX[1689.04123052] | | |
| 04072811 | | BAO[3], BTC[.01127824], DOGE[2185.99914763], ETH[.07472881], ETHW[.07472881], KIN[1], LUNC[1.22651679], UBXT[1], USD[0.00] | | |
| 04072813 | | BTC-PERP[0], ETH[.00099981], ETH-0325[0], ETH-PERP[0], ETHW[.00099981], TRX[.054943], USD[0.25], USDT[.012226], XRP-0325[0] | | |
| 04072822 | | BTC[0], USDT[0] | | |
| 04072826 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[1.26854391], USD[0.00], USDT[0] | | |
| 04072832 | | ETH[0], TRX[0], TRY[0.00] | | |
| 04072836 | | ADA-PERP[0], ALICE[.0800568], ALICE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.99170793], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.45], USDT[1.007205], WAVES-PERP[0], XRP-PERP[0] | | |
| 04072844 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM[4.999], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.06633637], LUNA2_LOCKED[0.01478488], LUNC[1379.76], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.56], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04072867 | | COPE[.00000001] | | |
| 04072868 | | USDT[19] | | |
| 04072875 | | USD[25.00] | | |
| 04072884 | | BOBA[68.67972081] | Yes | |
| 04072885 | Contingent | 1INCH[262.9911536], AAVE[0], APE[27.69891263], AVAX[8.09972355], BTC[0.01149889], COMP[2.79045171], DODO[633.85033115], DOGE[1574], DOT[13.49771468], FIDA[.9859932], FTT[6.54220538], HNT[21.6992628], LINA[11838.975292], LINK[18.99694062], LUNA2[0.40228635], LUNA2_LOCKED[0.93400148], LUNC[4.24943419], MANA[142.990785], MKR[0], PAXG[0.15749131], PEOPLE[5059.611127], SAND[102.9769625], SOL[2.45], SRM[132.9843345], USD[292.02], USDT[0], WAVES[13.5] | | |
| 04072890 | | BNB[0], ETH[0], SOL[0], TRX[.000008], USD[0.00], USDT[0.00000543] | | |
| 04072890 | | USD[0.00], USDT[.00258721] | | |
| 04072896 | | USD[0.00] | | |
| 04072897 | | COPE[.00000001] | | |
| 04072905 | | BAO[1], NFT (372900921124713693/FTX EU - we are here! #159482)[1], NFT (507527353926264132/FTX EU - we are here! #160063)[1], NFT (575944679015657154/FTX EU - we are here! #159399)[1], USDT[0.00000020] | | |
| 04072914 | | ETH[.2], ETH-PERP[0], ETHW[.2], USD[-127.54] | | |
| 04072917 | | ETH[.00000001] | | |
| 04072924 | | ETH[0] | | |
| 04072925 | | COPE[.00000001] | | |
| 04072932 | | FTT[33.39], NFT (295548422085012729/FTX EU - we are here! #200577)[1], NFT (478562283401263770/FTX EU - we are here! #200641)[1], NFT (554706093206268234/FTX EU - we are here! #200723)[1] | | |
| 04072935 | | TRX[.091201], USD[1.13], USDT[0.00385387] | | |
| 04072937 | | COPE[.00000001] | | |
| 04072939 | | USD[0.00] | | |
| 04072946 | | AURY[0], EUR[0.00], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04072947 | | USD[0.00] | | |
| 04072949 | | USD[0.00] | | |
| 04072952 | | BTC-PERP[0], USD[10.81], USDT[0] | | |
| 04072954 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 04072964 | | COPE[.00000001] | | |
| 04072972 | | SOL[0] | | |
| 04072973 | | USD[25.00] | | |
| 04072975 | | USD[25.00] | | |
| 04072986 | | BNB[.00000001], BRZ[0.00106980] | | |
| 04072991 | | NFT (476924915379341825/The Hill by FTX #14464)[1] | | |
| 04072996 | | NFT (346062692792994490/FTX EU - we are here! #264773)[1] | | |
| 04073002 | | TRX[.001555], USD[0.00], USDT[19.95290563] | | |
| 04073008 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04073011 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[766.5749], AUDIO-PERP[0], AVAX-PERP[0], BTC[.0000014], BTC-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00068493], LUNA2_LOCKED[0.00159817], LUNC[1.094143], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000126], USDI-10072.18], USDT[16111.36969901], USTC[.09624402], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04073012 | | COPE[.00000001] | | |
| 04073014 | | KIN[1], NFT (409316580868657775/FTX AU - we are here! #53236)[1], NFT (462035425369572105/FTX EU - we are here! #147878)[1], NFT (499420871589577241/FTX AU - we are here! #6039)[1], NFT (506448251378230791/FTX AU - we are here! #6054)[1], NFT (509202828256794053/FTX EU - we are here! #147777)[1], NFT (572263809685566809/FTX EU - we are here! #147581)[1], SHIB[.00000076], USD[0.02] | Yes | |
| 04073018 | | ETHW[22.757231], MATIC[1.6781], TONCOIN[2], USD[13.84] | | |
| 04073026 | | TRX[.000793], UBXT[1], USD[0.05], USDT[.005377] | | |
| 04073031 | | BAO[1], KIN[1], USD[0.00] | | |
| 04073033 | | USD[0.09], USDT[0] | | |
| 04073035 | | COPE[.00000001] | | |
| 04073039 | | BF_POINT[200] | | |
| 04073042 | | EUR[100.00], USD[-31.31], XRP-PERP[0] | | |
| 04073046 | | KIN[1], NFT (399171336126678346/The Hill by FTX #19089)[1], USD[0.00], USDT[24.65303807] | | |
| 04073050 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.39], USDT[0], XRP-PERP[0] | | |
| 04073055 | | ETHW[.1637], MATIC[7.20257974], USD[0.40] | | |
| 04073056 | | USDT[30.28320264] | | |
| 04073057 | Contingent | LUNA2[0.14436070], LUNA2_LOCKED[0.33674924], LUNC[.28730168] | Yes | |
| 04073058 | | BNB[0.00000001], DOGE[0], FTT[0], USDT[0] | Yes | |
| 04073061 | | COPE[.00000001] | | |
| 04073070 | Contingent | AUDIO[1], BAO[4], DENT[1], EUR[0.00], KIN[4], LUNA2[0.93183792], LUNA2_LOCKED[2.17428849], LUNC[3.00181231], TRX[.000066], USDT[0.00000001] | | |
| 04073077 | | BAO[1], USD[102.24] | Yes | |
| 04073079 | | LTC[0], USDT[0.00000001] | | |
| 04073084 | Contingent | AKRO[1], BAO[7], BTC[0.00298303], ETH[0.05647836], ETHW[0.05577852], KIN[2], LUNA2[0.18712372], LUNA2_LOCKED[0.43597963], SOL[1.2397199], SUSHI[.05497103], USD[0.00] | Yes | |
| 04073086 | | COPE[.00000001] | | |
| 04073087 | | USD[0.00] | | |
| 04073091 | | BLT[1], BNB[.00027924], NFT (327562493584846482/The Hill by FTX #17555)[1], NFT (402992014851032657/FTX EU - we are here! #49591)[1], NFT (411111945313423459/FTX EU - we are here! #49740)[1], NFT (511263322553814993/FTX EU - we are here! #49428)[1], USD[0.95], USDT[0.78778033] | | |
| 04073094 | | BTC[0], TRX[.26821967], USD[0.01], XRP[.692] | Yes | |
| 04073096 | | BAO[2], KIN[1], USD[0.02] | | |
| 04073100 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.41], USDT[723.48803352] | | |
| 04073101 | | COPE[.00000001] | | |
| 04073117 | | BTC[.00000561], BTC-PERP[0], DOGE[.10576604], TRX[.93740119], USD[0.00] | | |
| 04073118 | | USD[375.06] | | |
| 04073120 | | FTT[15.19066051], USDT[0] | | |
| 04073124 | | COPE[.00000001] | | |
| 04073137 | | COPE[.00000001] | | |
| 04073146 | Contingent | APE[.09998], BTC[.02541947], ETH[.618368], ETHW[.692868], LUNA2[0.72935311], LUNA2_LOCKED[1.70182394], LUNC[2.34953], SOL[3.92951611], USD[5.44], USDT[2.11487760] | | SOL[3.811058] |
| 04073148 | | BTC[.00013731], EUR[0.00], USD[0.00] | | |
| 04073150 | | BTC[0.00000495], USD[0.01] | | |
| 04073151 | | COPE[.00000001] | | |
| 04073152 | | KIN[5311103.25988191] | Yes | |
| 04073155 | | GOG[158.9444294], USD[0.00] | | |
| 04073160 | | EUR[0.00] | | |
| 04073162 | | APE[.0847], ETH[.00067827], ETHW[.00067827], USD[0.00], USDT[397.96725337] | | |
| 04073165 | | NFT (293209301009516169/FTX EU - we are here! #254093)[1], NFT (379817696484761387/FTX EU - we are here! #254073)[1], NFT (489532895722123372/FTX EU - we are here! #254068)[1], TONCOIN[98.647139379], USD[0.00], USDT[0.00000001] | | |
| 04073168 | | TONCOIN[.03], USD[25.00] | | |
| 04073174 | | ETH-PERP[.000], EUR[50.00], USD[-9.38] | | |
| 04073186 | | TONCOIN[.06], USD[0.00], USDT[0.06255870] | | |
| 04073191 | | COPE[.00000001] | | |
| 04073197 | | BNB[.00000001], DOGE[0], USDT[0.00160000] | | |
| 04073198 | | ETHW[100.63128058], TONCOIN[41.5] | | |
| 04073200 | | USD[0.00] | | |
| 04073205 | | BNB[0], BTC[.00010154], ETH[0], SOL[0], USD[0.00] | | |
| 04073207 | | AKRO[4], BAO[29], DENT[3], ETH[1.0005716], ETHW[1.84178973], EUR[0.00], KIN[31], RSR[3], TRX[.0049], UBXT[4], USD[0.00], USDT[1221.19467488] | Yes | |
| 04073210 | | ARS[0.00], USD[0.00], USDT[0] | | |
| 04073211 | | BAO[1], USD[0.00] | | |
| 04073215 | | ETH[2.79336244], ETHW[0.00002541], EUR[0.00], STETH[0], USD[0.00] | Yes | |
| 04073216 | | COPE[.00000001] | | |
| 04073221 | | USD[0.00], USDT[1.98742881] | | |
| 04073225 | | ATLAS[829.844], USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04073227 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USDI[40.05], USDT[0], XRP[.00233S], XRP-PERP[0] | | |
| 04073231 | | BTC[.12343881], ETH[1.02683427], EUR[0.00], USDT[0.00016641] | | |
| 04073233 | Contingent, Disputed | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[.00552005], LUNA2[0.00021620], LUNA2_LOCKED[0.00050448], LUNC[47.08], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USDI[-0.06] | | |
| 04073243 | | COPE[.00000001] | | |
| 04073251 | | USD[26.00] | | |
| 04073254 | | ETH[.00000001], GMT[0], GST[0], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 04073260 | | USD[0.00], USDT[0.00018177] | | |
| 04073262 | | USDT[5.039197] | | |
| 04073271 | | NFT (301303896550501794/The Hill by FTX #28186)[1], USD[25.00] | | |
| 04073272 | | USD[25.00] | | |
| 04073280 | | COPE[.00000001] | | |
| 04073282 | | NFT (377777590484478914/FTX EU - we are here! #121385)[1], NFT (388821089459622481/FTX EU - we are here! #121747)[1], NFT (473743461960706202/FTX EU - we are here! #130642)[1] | | |
| 04073284 | | EUR[1.10], USD[0.00] | | |
| 04073299 | | COPE[.00000001] | | |
| 04073301 | | USD[7.82] | | |
| 04073303 | Contingent | BTC[.0027], EUR[0.65], LUNA2[0.08002043], LUNA2_LOCKED[0.18671435], LUNC[17424.61925], USD[0.00], USDT[0] | | |
| 04073311 | | USD[25.00] | | |
| 04073314 | | NFT (299213629806038654/FTX Crypto Cup 2022 Key #8583)[1], NFT (483326000066911051/FTX EU - we are here! #284986)[1], NFT (546950121039877993/The Hill by FTX #31668)[1], NFT (562493832761632151/FTX EU - we are here! #284998)[1], USD[0.00] | | |
| 04073315 | | BTC[.48841339], SOL[24.25], USD[2.48] | | |
| 04073320 | | USD[0.00] | | |
| 04073323 | Contingent | 1INCH[0], APE[0], AXS[0], BNB[0], BNT[0], BTT[0], CHZ[0], FTM[0], FTT[0], GALA[0], GMT[0], GRT[0], GST[0], KNC[0], LUNA2_LOCKED[0.00000001], LUNC[0], MATIC[0], RAY[0], SHIB[0], SOL[0.00000001], SOS[0], SXP[0], TOMO[0], TRX[0], TRYB[0], USD[0.00], USDT[0.00000002], XRP[0], ZRX[0] | | |
| 04073324 | | BTC[0], ETH[.00000629], ETHW[.00000629], TOMO-PERP[0], USD[2.33] | | |
| 04073325 | | BTC[.0029], EUR[0.15] | | |
| 04073332 | | NFT (526505491809861231/FTX Crypto Cup 2022 Key #12431)[1], USD[0.00] | | |
| 04073339 | | BAO[1], KIN[2], USD[0.00] | | |
| 04073340 | | COPE[.00000001] | | |
| 04073345 | | ETH[0], NFT (493519605038160034/The Hill by FTX #23295)[1], USD[0.00], USDT[0.27445265] | | |
| 04073346 | | ATOM[.096998], AVAX[.09886], USDT[0] | | |
| 04073355 | Contingent, Disputed | ETHW[.02], FTT[.3], TRX[.000895], USD[0.00], USDT[30.61344241] | | |
| 04073359 | | KIN[1], SOL[1.02521878], USD[0.00] | | |
| 04073362 | | COPE[.00000001] | | |
| 04073363 | | AKRO[1], BAO[3], HOLY[22.28865750], KIN[2], USDT[0.00000007] | Yes | |
| 04073373 | | USD[0.94], USDT[0.00744426], XRP[.354] | | |
| 04073374 | | NFT (383418164728984642/FTX EU - we are here! #157029)[1], NFT (442901588445124748/FTX EU - we are here! #156897)[1], NFT (507424537700389003/FTX EU - we are here! #156976)[1] | | |
| 04073375 | | TONCOIN[.02] | | |
| 04073378 | | AXS[0], USD[0.00], USDT[0.00031298] | Yes | |
| 04073380 | | NFT (327735478916565999/FTX EU - we are here! #120995)[1], NFT (329003030017035183/FTX Crypto Cup 2022 Key #9980)[1], NFT (350580090065432470/FTX EU - we are here! #120848)[1], NFT (367611131708560507/The Hill by FTX #15294)[1], NFT (498190932285984345/FTX EU - we are here! #120943)[1] | Yes | |
| 04073382 | | COPE[.00000001] | | |
| 04073389 | | NFT (325373064048379634/FTX EU - we are here! #247600)[1], NFT (354757417100101309/FTX EU - we are here! #247577)[1], NFT (517411635729937858/FTX EU - we are here! #247552)[1] | | |
| 04073398 | | BTC[.00009022], TRX[.000789], USD[0.00], USDT[0] | | |
| 04073400 | | AURY[1564], CAD[0.27], USD[0.00] | | |
| 04073401 | | COPE[.00000001] | | |
| 04073402 | | USD[0.00], USDT[0.00000001] | | |
| 04073404 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[22.39], USDT[11.36000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 04073407 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.24], VET-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 04073411 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], ENS-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00010709], LUNA2_LOCKED[0.00024989], LUNC[23.320704], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.08], USDT[0.00000933], WAVES-PERP[0] | | |
| 04073414 | | BAO[1], DENT[2], ETH[.02669768], ETHW[.02636912], EUR[0.00], KIN[4], MANA[.00016193], SOL[.00000257], USD[0.00] | Yes | |
| 04073415 | | ADA-PERP[-258], AVAX-PERP[6.2], BNB-PERP[.6], BTC-PERP[.0073], ETH-PERP[.119], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[-783.97], USDT[5427.03957997], XRP-PERP[250] | | |
| 04073423 | | BTC-PERP[0], ETH-PERP[0], USD[0.04] | | |
| 04073424 | | NFT (421069544664779694/The Hill by FTX #11923)[1], NFT (453775290267493051/FTX EU - we are here! #48276)[1], NFT (507323089573965566/FTX Crypto Cup 2022 Key #14170)[1], NFT (553668554481416742/FTX EU - we are here! #48565)[1], NFT (564141595327008815/FTX EU - we are here! #48123)[1], TRX[.000777], USD[0.00], USDT[0.00000457] | Yes | |
| 04073432 | | USDT[1.5] | | |
| 04073433 | | COPE[.00000001] | | |
| 04073443 | | NFT (354355213780132334/FTX EU - we are here! #50417)[1], NFT (440343211940228745/FTX EU - we are here! #50322)[1], NFT (443580608590498108/FTX EU - we are here! #50479)[1], NFT (473720538779696014/The Hill by FTX #12145)[1] | | |
| 04073452 | | ADA-0325[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], TRU-PERP[0], USD[0.76], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04073467 | | COPE[.00000001] | | |
| 04073472 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[35.67], USDT[0] | | |
| 04073473 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04073476 | | ETH[0], TONCOIN[47], USD[0.00] | Yes | |
| 04073486 | | TONCOIN[.017], USD[0.01] | | |
| 04073489 | | BRZ[-0.09493320], BTC[0], USD[0.00], USDT[0], WBTC[0.00000153] | | |
| 04073491 | | USD[0.00] | | |
| 04073492 | | COPE[.00000001] | | |
| 04073493 | | FTT[6.99867], GOG[158.96979], LOOKS[283.94604], USD[0.18] | | |
| 04073495 | | NFT (443081117231757517/CORE 22 #787)[1] | | |
| 04073506 | | BTC-PERP[0], LTC[.004429], USD[0.00] | | |
| 04073510 | | GENE[.5], USD[0.00], USDT[.00049] | | |
| 04073514 | | ADABULL[.09992], SOL[.006305], TONCOIN[49.99], USD[0.84] | | |
| 04073516 | | GLMR-PERP[0], TRX[.000005], USD[0.45], USDT[0.00724497] | | |
| 04073517 | | SOL[0], USD[0.00] | | |
| 04073532 | Contingent, Disputed | BNB[0], SOL[0], TRX[0.00000100], USDT[0.00000045] | | |
| 04073533 | | ALT-PERP[0], BNB-PERP[0], BTC[.00009986], BTC-PERP[0], CRV-PERP[0], DOGE[271], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[1], UNI-PERP[0], USD[0.31], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04073534 | | NFT (408294152734738524/FTX EU - we are here! #21980)[1], NFT (459717909987998049/FTX EU - we are here! #21428)[1], NFT (536748873584459592/FTX EU - we are here! #21009)[1], TRX[.000843] | | |
| 04073538 | | USD[0.00] | | |
| 04073541 | | UMEE[29.94], USD[0.87], USDT[0] | | |
| 04073544 | | USD[0.00], USDT[2.22576171] | | |
| 04073545 | | USD[0.00], USDT[.00258721] | Yes | |
| 04073551 | | BTC-PERP[0], ETH-PERP[0], USD[1.13], USDT[.00839] | | |
| 04073553 | Contingent | LUNA2[0], LUNA2_LOCKED[0.97915983], LUNC[.00000001], TONCOIN[.04], USD[0.00] | | |
| 04073554 | | USD[25.00], USDT[3] | | |
| 04073555 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 04073560 | Contingent | 1INCH[0], APE[0], ATLAS[0], ATOM[0], ATOMBULL[0], AUDIO[0], AVAX[0], BF_POINT[100], BTC[0], CEL[0], CHZ[0], DYDX[0], ETH[0], FTM[0], FTT[0.00812915], GALA[0], GBP[0.00], IMX[0], KIN[3], LUNA2[0], LUNA2_LOCKED[3.96077924], LUNC[0], MATIC[0], NEAR[0], SHIB[0], SOL[7.18108658], TRX[1], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 04073561 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000136], USD[0.66], USDT[9741.00075087] | Yes | |
| 04073580 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.001078], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.01108499], ETHW[0.01108499], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2272075.54781761], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], XLM-PERP[0], XMR-PERP[0], XRP[30.10390344], XRP-032S[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04073584 | | ETH[0], SKL[56.8079897], USD[0.00], USDT[0] | | |
| 04073585 | | USD[25.00] | | |
| 04073593 | | USD[25.00] | | |
| 04073594 | | COPE[.00000001] | | |
| 04073596 | | BTC[0], CEL[0], MATIC[0.08670677], SOL[.00000001] | | |
| 04073599 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000408] | | |
| 04073600 | | COPE[.00000001] | | |
| 04073604 | | USD[0.00], USDT[8.4760888] | | |
| 04073607 | | AAVE-0930[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], SKL-PERP[0], SRM-PERP[0], USD[0.00], YFII-PERP[0], ZEC-PERP[0] | | |
| 04073611 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], IOTA-PERP[0], LUNA2[0.00000766], LUNA2_LOCKED[0.00001789], LUNC[1.67], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SPY-1230[0], USD[0.01], XAUT-PERP[0], XRP-PERP[0] | | |
| 04073614 | | COPE[.00000001] | | |
| 04073623 | | AKRO[2], KIN[2], NFT (288999384115520508/FTX EU - we are here! #97527)[1], NFT (530266663974119946/FTX EU - we are here! #97953)[1], NFT (565678804808316215/FTX EU - we are here! #97195)[1], USD[10.00000023] | | |
| 04073626 | | COPE[.00000001] | | |
| 04073628 | Contingent | AAVE[0], AKRO[7722786], BNB[0.22904410], COMP[0.00003173], DAI[0], FTT[15.98210612], GST[.09865558], LUNA2[0.00000325], LUNA2_LOCKED[0.00000760], LUNC[.7098651], MATIC[513.2554318], SOL[0], UBXT[1.252712], USD[64.80], USDT[317.26721415] | | |
| 04073629 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA[.25269], APE-PERP[0], AVAX-PERP[0], BTC[0.00000453], BTC-PERP[0], DENT-PERP[0], DOGE[.90424], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.10913081], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.001558], USD[0.02], USDT[0.13072945] | | |
| 04073630 | | ETH[0.04160907], ETHW[0.04160907], USD[0.00] | | |
| 04073632 | | BTC[0], XRP[50.788609] | | |
| 04073637 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.16891602], LUNA2_LOCKED[0.39413740], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USDI-5.05[, USDT[5.83751089], USTC[23.91088033] | | |
| 04073639 | | BRZ[0.00200942], USD[0.00] | | |
| 04073644 | | USD[0.00] | | |
| 04073646 | | USD[25.00] | | |
| 04073648 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04073649 | | AAVE[2.25950208], AGLD[.06358], ATLAS[9.4], AVAX[.6916848], AXS[1.29312], BCH[.0009104], CEL[.9515], CHZ[29.32344], CRV[.9314], DOGE[3.434], DOT[50.4695], DYDX[.0972], ENS[.007898], FTM[6.427172], FTT[.8887408], GALA[90.19832], KNC[.8962], LINK[.1767], LTC[.01947], MATIC[51.7746], MOB[.9899], RAY[3171.2574], RUNE[1.5318932], SAND[5.8914], SNX[.13954], SNY[.8494], SOL[.03493124], SPELL[95.7], TONCOIN[.43666], UNI[.675], USD[1076.45], YFI[.000984] | | |
| 04073651 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LUNC-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[24.00], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04073652 | | USD[0.00] | | |
| 04073653 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], IMX-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[136.36] | | |
| 04073654 | | HMT[141], USD[0.14], USDT[0.00166687] | | |
| 04073662 | | UMEE[389.922], USD[0.00], USDT[0] | | |
| 04073666 | | NFT (339597916781850223/FTX EU - we are here! #42163)[1], NFT (498390540544557189/FTX EU - we are here! #42053)[1], NFT (518278557871470855/FTX EU - we are here! #42303)[1], USD[0.00] | | |
| 04073673 | | AKRO[2], AUDIO[388.12539366], BAO[12], BTC[.40672255], DENT[1], DOT[6.72444446], ETHW[1.05578911], EUR[10866.56], FTM[601.68102803], HXRO[2], KIN[15], MATIC[21.35159963], NEAR[46.71695404], RNDR[24.79801961], RSR[1], SAND[117.20439751], SOL[10.50566678], TRX[4], UBXT[5], USDT[55.04587575] | Yes | |
| 04073674 | | COPE[.00000001] | | |
| 04073679 | | GOG[242.24667564], USD[0.00] | | |
| 04073685 | | MSOL[22.09250769] | Yes | |
| 04073686 | | COPE[.00000001] | | |
| 04073687 | | USD[.01] | | |
| 04073695 | | COPE[.00000001] | | |
| 04073696 | Contingent | LUNA2[.00163093], LUNA2_LOCKED[0.00380552], LUNC[355.14], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 04073700 | | AVAX-PERP[0], BTC-PERP[0], ICP-PERP[0], SRM-PERP[0], USD[2.82] | | |
| 04073712 | | USD[25.00] | | |
| 04073713 | | COPE[.00000001] | | |
| 04073721 | | AKRO[2], BAO[4], KIN[6], NFT (333932171019685468/The Hill by FTX #15506)[1], NFT (356917107827474119/FTX Crypto Cup 2022 Key #11572)[1], TRX[.00005], UBXT[1], USD[0.00], USDT[0.00000991] | Yes | |
| 04073723 | | COPE[.00000001] | | |
| 04073729 | | BNB[.00004278] | Yes | |
| 04073732 | | USD[25.00] | | |
| 04073736 | | GST-PERP[0], USD[0.00] | | |
| 04073737 | | BAO[1], DENT[1], ETHW[.20394452], GST[17.56], KIN[1], RSR[1], USD[0.00], USDT[37.62374174] | | |
| 04073738 | | USDT[1] | | |
| 04073740 | | USD[25.00] | | |
| 04073746 | | USD[0.00] | | |
| 04073753 | | USD[0.00], USDT[7] | | |
| 04073754 | | AKRO[1], BAO[2.95571459], DENT[1], KIN[8.48673023], SHIB[2.87637705], TONCOIN[.00015586], UBXT[1], USD[0.00], USDT[0.44582425] | Yes | |
| 04073755 | | COPE[.00000001] | | |
| 04073767 | | BRZ[0.00058393] | | |
| 04073769 | | COPE[.00000001] | | |
| 04073770 | | USD[0.00] | | |
| 04073772 | | ADA-PERP[0], BTC-PERP[0], USD[88.00], XRP-PERP[0] | | |
| 04073773 | | COPE[.00000001] | | |
| 04073776 | | USD[0.00] | | |
| 04073777 | | USD[25.00] | | |
| 04073781 | | COPE[.00000001] | | |
| 04073788 | | BTC-PERP[0], DOGE[3560.97090329], ETH-PERP[0], SAND-PERP[0], USD[4.00], USDT[318.87300097], XRP-PERP[0] | | |
| 04073792 | | USD[2.94] | | |
| 04073794 | | COPE[.00000001] | | |
| 04073795 | | BNB[0], TONCOIN[1263.21336953], TONCOIN-PERP[0], TRX[.000019], USD[0.07], USDT[0.00000001] | | |
| 04073799 | | COPE[.00000001] | | |
| 04073803 | | USD[25.00] | | |
| 04073808 | | USD[25.00] | Yes | |
| 04073819 | | GOG[270], POLIS[76.4], USD[0.03], USDT[0] | | |
| 04073823 | | TONCOIN[.073], USD[0.01] | | |
| 04073824 | | COPE[.00000001] | | |
| 04073825 | | TRX[.000778], USD[0.00], USDT[0.91630908] | | |
| 04073827 | | USD[25.00] | | |
| 04073842 | | GOG[124], USD[0.43] | | |
| 04073847 | | KIN[1], USD[0.00] | | |
| 04073851 | | EUR[0.00], USDT[0.00000001] | | |
| 04073852 | | ARS[523.61], AUD[1.30], BAO[1], BRZ[1.06550100], BTC[0.00000561], CHF[0.00], DOGE[.34997041], ETH[0.00014215], EUR[0.94], GBP[0.59], GHS[0.00], LTC[0.00743962], SGD[0.28], SHIB[175172.23684697], SOL[0.00371789], SOL-1230[.01], UBXT[1], USD[-0.42], USDT[0.00000879], XOF[232.76], XRP-0930[0], XRP[1] | | |
| 04073858 | | KIN[1], NFT (337940790827463076/FTX EU - we are here! #121292)[1], NFT (376120323674144218/FTX EU - we are here! #121406)[1], NFT (393840356876214679/FTX EU - we are here! #121515)[1], USD[0.00] | | |
| 04073859 | | AKRO[1], BAO[8], DENT[1], KIN[8], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04073861 | | ADA-PERP[0], USD[-0.60], XRP[1.89454674], XRP-PERP[0] | | |
| 04073865 | | NFT (306549812241791109/FTX EU - we are here! #176634)[1], NFT (411681854988145699/FTX EU - we are here! #176547)[1], NFT (425420160037293542/FTX EU - we are here! #176574)[1] | | |
| 04073866 | | USD[0.00] | | |
| 04073868 | | BTC-PERP[0], EUR[1.37], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 04073887 | | BTC-PERP[0], USD[0.00], USDT[0.05658292] | | |
| 04073895 | | NFT (444266834024233433/The Hill by FTX #199007)[1], USDT[0] | Yes | |
| 04073898 | Contingent | AKRO[2], BAO[1], BTC[0], DENT[1], DOGE[1], FTM[0], GBP[0.01], KIN[3], LRC[0], LUNA2[6.22527806], LUNA2_LOCKED[14.01188994], LUNC[19.36489815], RSR[2], TRX[1], UBXT[2], USD[0.26], USTC[0], VGX[334.27715796], VND[10397731.54] | Yes | |
| 04073900 | | UMEE[15], USD[0.00] | | |
| 04073908 | | ASD-PERP[0], MER-PERP[0], SRN-PERP[0], USD[1.07], USDT[2.00000001] | | |
| 04073910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-123[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], UST[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 04073915 | | 0 | | |
| 04073917 | | USD[25.00] | | |
| 04073931 | | ETH-PERP[0], SUSHI[2], USD[-1.97] | | |
| 04073934 | | BAO[37], BNB[0], CRO[4.30297453], DENT[8], ETH[0], FTM[0], KIN[0], RUNE[.00055598], USDT[0] | Yes | |
| 04073941 | | ALGO[1], BTC[0.00006642], USD[1.50], USDT[0.00000001] | | |
| 04073945 | | USD[0.00] | | |
| 04073946 | | TRX[.000777] | | |
| 04073947 | Contingent, Disputed | USD[25.00] | | |
| 04073949 | | BTC[.00000255], USD[0.12], USDT[20.00345943] | | |
| 04073959 | Contingent, Disputed | USD[25.00] | | |
| 04073961 | | TONCOIN[.02], USD[0.00] | | |
| 04073969 | | NFT (570238504253592901/The Hill by FTX #21801)[1], TRX[.001554], USDT[0.01810000] | | |
| 04073972 | | TRX[.000042], USDT[1.60596830] | | |
| 04073973 | | AKRO[4], BAO[8], DENT[3], ETH[0.04206953], ETHW[0.00208664], KIN[10], SOL[.00000001], TRX[1.000859], UBXT[8], USD[0.00], USDT[0.00001088] | | |
| 04073993 | | USD[2.00], USDT[38.71] | | |
| 04074003 | | COPE[0.04536017], SOL[.0006], USD[0.00] | | |
| 04074007 | | USD[0.00] | | |
| 04074009 | | USD[25.00] | | |
| 04074016 | | ETHW[.27975712], USD[0.00] | | |
| 04074017 | | APT[0], APT-PERP[0], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], ETH-PERP[0], FTT[25.61765346], MANA-PERP[0], MASK-PERP[0], SOL-PERP[0], USD[-4.34], USDT[236.63994709] | | |
| 04074023 | | USD[0.00] | | |
| 04074024 | | BTC[.00235604], ETH[.06679164], ETHW[.06679164], USD[0.00] | | |
| 04074025 | | USD[0.00] | | |
| 04074026 | | BTC-PERP[0], EGLD-PERP[0], EUR[98.72], HBAR-PERP[0], USD[-79.18], USDT[107.65315525] | | |
| 04074034 | | USD[10.00] | | |
| 04074039 | | SOL[22.5840269], USD[199.93] | | |
| 04074042 | | TONCOIN[2.39312227], USDT[0.00000001] | | |
| 04074044 | | TONCOIN[.06], USD[0.00] | | |
| 04074046 | | FTT[5.2161017], USDT[1.34845808] | Yes | |
| 04074055 | | USD[0.01], USDT[0] | | |
| 04074068 | | NFT (454141695433653080/FTX EU - we are here! #283210)[1], NFT (514105148794827417/FTX EU - we are here! #283261)[1], USD[0.00], XRP[28.4212342] | | |
| 04074069 | | USDT[0.00021742] | | |
| 04074070 | | RSR[1], USD[0.00] | Yes | |
| 04074084 | | KIN[1], USD[0.00] | | |
| 04074085 | | USDT[0.00003345] | | |
| 04074088 | Contingent | AKRO[1], ATLAS[4296.83548229], AVAX[5.78821367], BAO[5], CQT[948.00165093], CRO[5873.37980731], DENT[1], DOT[41.72018289], EUR[0.00], FTM[256.26294338], GALA[1085.30880652], KIN[9], LINK[6.43438961], LUNA2[0.00010214], LUNA2_LOCKED[0.00023834], LUNC[22.24278608], MANA[27.26837206], MATIC[231.52996798], REEF[5152.6003367], SHIB[8127711.80153916], SOL[2.24832747], SRM[108.97038285], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 04074090 | | USD[0.00] | | |
| 04074091 | | EUR[0.00], MATIC[0], TONCOIN[74], USD[0.00], USDT[0] | | |
| 04074093 | | USD[25.00] | | |
| 04074101 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETHW[0], FTT[.091486], FTT-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[606.63612103] | | |
| 04074103 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (355093526414802994/FTX EU - we are here! #283449)[1], NFT (364801023662149646/FTX EU - we are here! #283467)[1], SUSHI-PERP[0], TRX[.000777], USD[0.01], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04074126 | | USDT[5.16773057] | | |
| 04074130 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04074132 | | SHIB[2000], USD[0.00] | Yes | |
| 04074135 | | BRZ[.00490942], TRX[.00017], USD[0.00], USDT[0.32550200] | | |
| 04074139 | Contingent, Disputed | USD[25.00] | | |
| 04074150 | | 0 | | |
| 04074151 | | USD[25.00] | | |
| 04074170 | Contingent, Disputed | USD[25.00] | | |
| 04074192 | | BAO[3], GMT[159.13687339], TONCOIN[4.30180888], USD[3.55] | Yes | |
| 04074194 | | ETH[0.00054392], ETHW[0.00054392], USD[6.00], USDT[0.00541513] | | |
| 04074198 | | USD[0.00] | | |
| 04074201 | | TONCOIN[.01], USD[0.00], USDT[0] | | |
| 04074203 | | USDT[5] | | |
| 04074205 | | USDT[0] | | |
| 04074208 | | TONCOIN[4.5] | | |
| 04074223 | | AVAX[31.6], BTC[.00007878], NEAR[30.69386], SOL[15.8086995], TONCOIN[9112.94338], TRX[12230.555178], USD[0.00], USDT[912.47876941] | | |
| 04074230 | | TRX[.000001] | | |
| 04074234 | | USDT[0] | | |
| 04074239 | | FTT[.5], USD[3.53] | | |
| 04074243 | | USD[25.00] | | |
| 04074253 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04074254 | | AKRO[1], BAO[5], BNB[0], CRO[0], ETH[0], KIN[3], TRX[1], UBXT[1], USD[.00], USDT[0.01000859] | Yes | |
| 04074258 | | BTC[.008], TRX[.00078], USDT[2.05019555] | | |
| 04074259 | | LOOKS[.00000001], NFT (323484766183916748/FTX EU - we are here! #247382)[1], NFT (369861947809714061/FTX EU - we are here! #247449)[1], NFT (539591296439845620/FTX EU - we are here! #247422)[1] | | |
| 04074261 | | USD[0.00], USDT[0] | | |
| 04074264 | Contingent, Disputed | BAO[2], TONCOIN[7.32264769], USD[25.00] | | |
| 04074265 | | USD[25.00] | | |
| 04074269 | | BNB[.009], USD[0.31] | | |
| 04074270 | | TRX[.000777] | | |
| 04074277 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[2.60], USDT[1.55823190], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04074280 | Contingent, Disputed | USD[0.00] | | |
| 04074283 | | BTC[.0008], USD[20.00] | | |
| 04074287 | Contingent | AAVE[.20756937], ALGO[46.36038623], APE[11.53913344], BAO[5], BNB[.02402732], DENT[1], DOT[.27119083], ENJ[35.28726128], ETH[.00000001], ETHW[0], EUR[1.99], FTM[147.96264511], GALA[372.63072666], GRT[53.72917942], HNT[1.96041185], LINK[2.64990239], LUNA2[0], LUNA2_LOCKED[0.74855175], MANA[22.1001471], MATIC[.00002086], SAND[9.54020715], UNI[3.47277813] | Yes | |
| 04074288 | | ETH[0] | | |
| 04074294 | Contingent, Disputed | TONCOIN[12.8], TONCOIN-PERP[0], USD[25.14] | | |
| 04074296 | Contingent | LUNA2[0.00862623], LUNA2_LOCKED[0.02012787], LUNC[1878.38], USDT[0.00023312] | | |
| 04074305 | | GOG[1717.7326], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 04074306 | | BTC-PERP[0], LOOKS-PERP[0], USD[163.85], VET-PERP[0] | | |
| 04074307 | | DENT[2], USDT[0.00000249] | | |
| 04074311 | | SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 04074313 | | USD[0.00] | | |
| 04074316 | | USDT[.21008883] | Yes | |
| 04074317 | | USD[0.00], USDT[1.21348773] | | |
| 04074320 | Contingent | BTC[0], ETHW[.00089645], LUNA2[0.00014663], LUNA2_LOCKED[0.00034214], LUNC[31.93], SOL[.0059245], USD[45081.56], USDT[0.00000001] | | |
| 04074324 | | BEAR[62000], DOGEBULL[7.098651], ETHBEAR[164968650], THETABULL[28.294623], USD[0.00] | | |
| 04074327 | | AKRO[1], BAO[1], BTC[.0000001], DENT[1], KIN[1], STETH[0.00000140], TOMO[1], TRX[1.010114], USD[0.02], USDT[0.00524254] | Yes | |
| 04074329 | | NFT (374342787604129811/The Hill by FTX #13943)[1] | | |
| 04074335 | | USD[25.00] | | |
| 04074339 | Contingent | DOGE[0.57515074], ETH[-0.00008279], ETHW[-0.00008226], FTT[0.35902729], HBAR-PERP[0], SOL[.00000001], SRM[.00042312], SRM_LOCKED[.0028549], USD[2.22] | | DOGE[.570556], USD[2.08] |
| 04074343 | | BAO[2], KIN[2], MANA[4.58180141], USD[0.00], USDT[0.00000002], XRP[50.26472178] | Yes | |
| 04074344 | | TRX[.000777] | | |
| 04074358 | | EUR[0.00] | | |
| 04074359 | | TRX[.000777], USDT[.972922] | | |
| 04074360 | | BTC-PERP[0], LTC[-0.00009038], USD[0.01], USDT[0.00000042] | | |
| 04074365 | | KIN[1], USDT[0.00001383] | | |
| 04074367 | | AKRO[2], BRZ[.0039654], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04074370 | | NFT (532068613849611208/The Hill by FTX #20468)[1] | | |
| 04074373 | | AKRO[1], ALICE[0], ATLAS[0], BAO[79.79458032], BRZ[35.74252494], BTC[0], CONV[0], CUSDT[0], DOGE[0], EUR[0.00], FTM[0], GARI[0], INDI[0], JST[0], KIN[2], KSOS[0], MBS[0], PAXG[0], SHIB[0], SKL[0], SPELL[0], STEP[10.92200809], STMX[0], TLM[0], TRU[0], UMEE[0], USD[0.00], USTC[0], XAUT[0], XRP[0] | Yes | |
| 04074375 | | USD[0.00] | | |
| 04074378 | | BF_POINT[200], BTC[.03357779] | Yes | |
| 04074379 | | BTC-PERP[0], USD[0.22], USDT[0] | | |
| 04074386 | | LOOKS[43.9912], USD[0.26], USDT[0] | | |
| 04074388 | | BNB[0], ETH[0], USD[0.00] | | |
| 04074394 | | TONCOIN[.02], USD[0.00] | | |
| 04074396 | | USD[0.01] | | |
| 04074397 | | EUR[12.00], USD[0.00] | | |
| 04074408 | | FTT[.02852445], GBP[0.00], LOOKS[8.40062459], RUNE[1.81440949], USD[0.00] | | |
| 04074409 | | EUR[0.00], FTT[0.00189232], USD[0.00], USDT[0] | | |
| 04074414 | | USD[25.00] | | |
| 04074423 | | BTC-PERP[0], ETH-PERP[0], EUR[4.00], USD[0.16], ZIL-PERP[0] | | |
| 04074424 | | AKRO[1], ATOM[.04649821], AVAX-PERP[0], BAO[1], CHZ[8538.426078], DENT[3], DOGE[1], ENJ[6.04190568], EUR[0.00], FTM[3967.69759403], FTT[2.57178986], LRC[71.87881652], MATIC[1.01096374], RSR[2], RUNE[.00170221], SOL[6.96184742], USD[-424.13], VET-PERP[17178] | Yes | |
| 04074426 | | USD[0.00] | | |
| 04074431 | | GOG[332], USD[0.04] | | |
| 04074436 | | BTC[.00002774] | | |
| 04074443 | | USD[0.00], USDT[0] | | |
| 04074447 | | USD[0.03] | | |
| 04074453 | | TRX[.000777], USD[0.00], USDT[0.00000048] | | |
| 04074464 | | AKRO[1], TRX[1], USDT[21.92792030] | | |
| 04074469 | | DAI[.01643897], DENT[1], ETH[.04002363], ETHW[.04002363], GRT[1], NFT (340133208924755957/FTX EU - we are here! #46121)[1], NFT (401891161898195721/The Hill by FTX #14850)[1], NFT (417225736417566894/FTX EU - we are here! #45890)[1], NFT (436740039172508094/FTX Crypto Cup 2022 Key #15428)[1], NFT (544292600503159337/FTX EU - we are here! #46252)[1], TRX[2], USD[0.00], USDT[0.00001283] | | |
| 04074478 | | TRX[.000089], USD[2447.20], USDT[7964.29271154] | Yes | |
| 04074479 | | BTC[0], USD[0.00] | | |
| 04074480 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 04074482 | | EUR[142.40] | | |
| 04074487 | | NFT (313763939165018461/FTX EU - we are here! #78508)[1], NFT (500395280075377136/FTX EU - we are here! #78235)[1] | | |
| 04074502 | | USD[0.00] | | |
| 04074505 | | DOGEBULL[39.04], USD[0.24], USDT[0] | | |
| 04074510 | | USD[25.00] | | |
| 04074522 | | SOL[95.59995132], USD[0.00], USDT[3410.32561324] | | |
| 04074524 | Contingent | AKRO[1], BAO[1], ETH[0], FRONT[1], FTT[0], KIN[1], RSR[2], TRX[1], USD[0.00], USTC[0] | Yes | |
| 04074525 | Contingent | ATOM[3.57147724], AVAX[.81485473], BAO[8], BNB[.05015946], BTC[.00219397], DENT[1], DOGE[148.13050761], DOT[3.37816651], ETH[.0324532], ETHW[.03205117], FTM[94.61865421], FTT[1.36149877], KIN[35], LINK[4.32200945], LTC[.53899571], LUNA2[20.19910068], LUNA2_LOCKED[0.46362611], LUNC[14.23803087], MATIC[59.52816831], SHIB[853514.67715641], SOL[.75337939], TRX[277.7020296], UBXT[4], USD[1.88], XRP[82.44781559] | Yes | |
| 04074527 | | ADA-PERP[0], APE-PERP[0], BTC[0.00256978], BTC-PERP[0], DOGE[1544], DOGE-PERP[0], DOT[.4], DOT-PERP[0], ETH[0.33282125], ETH-PERP[0], ETHW[0.33282125], FTT[0.25418333], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND[.4370962], SAND-PERP[0], SOL[4.99000000], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[137.56], USDT[46.48437770] | | |
| 04074528 | | 0 | | |
| 04074530 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MTL-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04074534 | | NFT (334110283029247426/FTX EU - we are here! #192327)[1], NFT (397911777805465564/FTX EU - we are here! #192495)[1], NFT (511019866421891423/FTX EU - we are here! #192408)[1], USD[0.00] | | |
| 04074542 | | BAO[2], KIN[1], USD[0.00] | | |
| 04074544 | | ETH[0], USD[0.00], USDT[0.00000028] | | |
| 04074547 | | LTC[0] | | |
| 04074552 | | USDT[0.21480302] | | |
| 04074553 | | AKRO[6], APE[10.64143424], BAO[45], CHR[221.84545739], CHZ[2111.58291838], DENT[4], GRT[343.54313525], HXRO[312.2167512], KIN[48], LUA[2804.63569145], MANA[45.67775332], MTL[68.75007659], RSR[8986.16409718], SAND[34.50034369], UBXT[4], USD[213.45] | Yes | |
| 04074556 | Contingent, Disputed | USD[0.00] | | |
| 04074560 | | DOT-PERP[0], ETHW[18.29552319], RAY-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 04074562 | | BTC[.00000016], EUR[0.01], FTM[.00027786], USD[0.00] | Yes | |
| 04074569 | | USD[0.00], USDT[0] | | |
| 04074570 | | NFT (345029176432213048/FTX EU - we are here! #223328)[1], NFT (426574486708199036/FTX EU - we are here! #223340)[1], NFT (472528197046484852/FTX EU - we are here! #223304)[1] | | |
| 04074580 | | USD[0.01] | | |
| 04074581 | | USD[18.37], USDT[0] | | |
| 04074588 | | USD[1.07] | | |
| 04074590 | | CRO[43.19536069], KIN[1], USD[0.00] | Yes | |
| 04074593 | | NFT (530082944922778727/The Hill by FTX #44337)[1] | | |
| 04074599 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04074600 | | USD[25.00] | | |
| 04074601 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04074604 | | BTC[0], USD[0.01] | | |
| 04074606 | | SOL[.001239], USDT[2.14387475] | | |
| 04074623 | | TRX[.245602], USD[0.00], USDT[0.57909392] | | |
| 04074629 | Contingent | AKRO[1], BNB[0.00000001], BTC[0], FTT[0.02121641], HT[0], KIN[7], LUNA2[0.00000744], LUNA2_LOCKED[0.00001736], LUNC[1.62050797], MATIC[0], NFT (290722673929520066/FTX EU - we are here! #21301][1], NFT (409174420846910474/FTX EU - we are here! #50733)[1], NFT (528972475081170808/FTX EU - we are here! #49146)[1], SOL[0.00000001], TRX[0], USDT[0] | | |
| 04074632 | | GOG[268.71568928] | | |
| 04074633 | | BTC[0] | | |
| 04074638 | | GOG[2.5894], USD[0.25] | | |
| 04074640 | | BAO[1], DENT[1], ETH[0], USDT[0.00001186] | | |
| 04074643 | | USD[0.00] | | |
| 04074646 | | TONCOIN[1863.8], USD[25.03] | | |
| 04074648 | | TRX[.000094], USD[0.00], USDT[0.00018000] | | |
| 04074658 | | GBP[0.00] | | |
| 04074669 | | GENE[10.15653253], GOG[301], USD[0.42] | | |
| 04074671 | Contingent | APE[0], AVAX[0], AVAX-PERP[0], BTC[0], DOT[0], DOT-PERP[0], ETH[0], EUR[0.00], FTT[16.49046599], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MATIC[0], SOL[0], USD[0.38], USDT[0] | | |
| 04074676 | Contingent | AURY[0.00099541], COPE[0], DFL[6.74520442], FIDA[0], GENE[0.00001606], LUNA2[0.00026942], LUNA2_LOCKED[0.00062866], LUNC[0.00086792], MNGO[0], OXY[0], PEOPLE[0], RAY[0], SLRS[0], SOL[0], SRM[0], STEP[.00085676] | | |
| 04074678 | | BTC[.50332291], DOT[78.42391087], ETH[2.57050803], ETHW[2.57050802], SAND[164.966], UNI[204.31600865], USD[6918.03] | | |
| 04074680 | | USD[0.01] | | |
| 04074692 | | USD[0.00] | | |
| 04074693 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.04484582], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-PERP[0], ETH[.38152069], ETH-PERP[0], ETHW[0.00025502], FTM-PERP[0], FTT[20.70346772], LUNC-PERP[0], OP-PERP[0], SOL[10.13287183], SOL-PERP[0], SRM-PERP[0], USD[4054.07] | | |
| 04074698 | | BTC[0], BTC-PERP[0], USD[241.94] | | |
| 04074699 | | BTC[0.00991152], FTT[.7261577], TRX[344], USD[9796.47], USDT[0.11136905] | | |
| 04074702 | | BTC[.00003764], USD[0.00] | | |
| 04074703 | | ATLAS[0], COPE[0], FIDA[0], FTT[0], HOLY[0.00000251], MSOL[0], MTA[0], PSY[2.48422007], SLP[14.43686588] | | |
| 04074707 | | ADA-PERP[125], AVAX-PERP[1.6], BNB-PERP[.3], BTC-PERP[.0036], DOT-PERP[9.6], ETH-PERP[.045], EUR[0.00], LUNC-PERP[0], SOL-PERP[1.35], USD[-991.37], USDT[1247.85830242] | | |
| 04074709 | | USD[25.00] | | |
| 04074715 | | AGLD[0], BAO[1], DOGE[0], IMX[0], KIN[1], MATIC[.00000111], RSR[1], USD[0.00] | Yes | |
| 04074716 | | FTT[0], NFT (330082069919183100/FTX EU - we are here! #131709)[1], NFT (460040080041581451/FTX EU - we are here! #130241)[1], NFT (512628537394309914/FTX EU - we are here! #131564)[1], USD[0.00], USDT[0] | | |
| 04074720 | | NFT (377096456102387236/The Hill by FTX #18981)[1] | | |
| 04074724 | | BTC[.02085153], EUR[0.00], SOL[2.27258992] | | |
| 04074729 | | SOL[3.8405199], USD[3.53] | | |
| 04074730 | | APE-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], HOT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.08] | | |
| 04074736 | | MATH[1], TRX[.000777], USDT[0.00000779] | | |
| 04074742 | | USDT[0] | | |
| 04074744 | | BTC[0] | | |
| 04074754 | | ETH[0] | | |
| 04074756 | | BRZ[3.97629755], USD[0.06] | | USD[0.06] |
| 04074757 | | TRX[.000777], USDT[1.5] | | |
| 04074781 | | EUR[24.09], TONCOIN[20.26381177] | | |
| 04074783 | | USD[0.00] | | |
| 04074787 | | USD[25.00] | | |
| 04074791 | | AUDIO[1.08984378], HXRO[1], SRM[1.02968298], USDT[0] | Yes | |
| 04074793 | | USD[0.00], USDT[0] | | |
| 04074794 | | BNB[0], BTC[.06866024], DOGE[19762.04119634], USD[0.00], USDT[9.76072128] | | |
| 04074795 | Contingent | ETH[.00081457], ETHW[0.00081457], LUNA2[90.77098683], LUNA2_LOCKED[211.7989693], LUNC[19765573.49], USD[0.00], USDT[0.00000097] | | |
| 04074799 | | USDT[4.95530220] | | |
| 04074804 | | NFT (345864526227019636/FTX EU - we are here! #266294)[1], NFT (402466608757529177/FTX EU - we are here! #266303)[1], NFT (499383904920627934/FTX EU - we are here! #266312)[1] | | |
| 04074811 | | BAO[1], KIN[1], UBXT[1], USDT[0.00000105] | Yes | |
| 04074813 | | GOG[26], USD[0.61] | | |
| 04074814 | | USD[0.00], USDT[0] | | |
| 04074815 | | EUR[0.01], USDT[.37015866] | | |
| 04074816 | | USD[0.00] | | |
| 04074817 | | UBXT[1], USD[0.00] | | |
| 04074826 | | USD[500.24] | | |
| 04074829 | Contingent | ETH[0], LTC[0], LUNA2_LOCKED[192.5725349], SHIB[16565364.38866836], USD[0.37], USDT[0.89635045] | Yes | |
| 04074840 | | BTC[.05570064], BTC-PERP[0], CREAM-PERP[0], EUR[529.38], HNT-PERP[0], IMX-PERP[0], SNX-PERP[0], USD[76.12], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04074857 | | NFT (3835854840593262527/FTX EU - we are here! #244232)[1], USD[0.02] | | |
| 04074858 | | USD[25.00] | | |
| 04074860 | Contingent, Disputed | USD[0.00] | | |
| 04074861 | | ALGO[.27262], NFT (4160662198915301461/FTX EU - we are here! #175394)[1], NFT (4232171148122502226/FTX EU - we are here! #175318)[1], NFT (4572554544700186625/FTX EU - we are here! #174221)[1], USD[0.00], USDT[0.00028768] | | |
| 04074862 | | USD[25.00] | | |
| 04074867 | | USDT[10] | | |
| 04074874 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[14000], DENT-PERP[0], DOGE-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.696867], USD[-9.47], USDT[5.74273629], WAVES-PERP[0] | | |
| 04074880 | | GENE[121.1], GOG[1026], IMX[228], USD[0.16], USDT[0] | | |
| 04074881 | | POLIS[90.72735033], USD[0.05] | Yes | |
| 04074882 | | USD[0.00] | | |
| 04074886 | | BTC[0.00001687], ETH[0] | | |
| 04074887 | | USD[0.00] | | |
| 04074893 | | ANC-PERP[0], UMEE[900], USD[0.25] | | |
| 04074894 | Contingent, Disputed | BTC[.00005129], TRX[.000261], USD[1.42], USDT[0] | | |
| 04074897 | | NFT (563734681096223719/The Hill by FTX #44349)[1] | | |
| 04074900 | | USD[25.00] | | |
| 04074901 | | GOG[147], USD[0.21] | | |
| 04074907 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[4.90853526], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.01397511], ETH-PERP[0], ETHW[.09657741], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[16.34717224], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRY[0.00], USDI-122.40], USDT[0.00000002], XRP-PERP[0] | | |
| 04074914 | | ALGO-PERP[0], ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], GLD-0624[0], GOOGL-0624[0], MATIC-PERP[0], NFLX[0], NFLX-0624[0], PAXG-PERP[0], SOL-PERP[0-.02], TRX-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TWTR-0624[0], USD[10.07], USDT-PERP[0], XRP[47.44163701] | | |
| 04074937 | | USD[25.00] | | |
| 04074938 | | BAO[1], BTC[.00073677], EUR[0.00] | Yes | |
| 04074944 | | BTC-PERP[0], ETH-PERP[.001], EUR[221.37], USD[-1.11] | | |
| 04074953 | Contingent, Disputed | USDT[0] | | |
| 04074960 | | BAO[1], KIN[1], NFT (3574473474011373318/FTX EU - we are here! #75064)[1], NFT (3749813714046472121/FTX EU - we are here! #75154)[1], NFT (4237082717362148671/FTX EU - we are here! #74996)[1], NFT (5510297500464410965/The Hill by FTX #17613)[1], USD[0.00] | | |
| 04074965 | | ETH[.00099772], ETHW[.00099772], USD[0.01], USDT[11.29707182] | | |
| 04074966 | | GENE[18], GOG[339], USD[37.77] | | |
| 04074968 | | EUR[0.00], FTT[0.01681305], NFT (3818785782038560501/FTX Crypto Cup 2022 Key #19071)[1], TRX[.000028], USD[0.28], USDT[0.00118685] | | |
| 04074973 | | USD[25.00] | | |
| 04074976 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 04074977 | | BTC[0.00000603], TRX[.000018] | | |
| 04074978 | | USD[0.00] | | |
| 04074982 | | BTC[0], ETHW[1.10217857] | | |
| 04074985 | | NFT (5332628049506993321/FTX Crypto Cup 2022 Key #11433)[1] | | |
| 04074989 | | USD[25.00] | | |
| 04074992 | Contingent, Disputed | USD[0.00] | | |
| 04074998 | | BTC[0], ETH[0], USDT[0] | | |
| 04074999 | | CHF[0.34], USDT[0.00000001] | Yes | |
| 04075003 | | TONCOIN[46.39] | | |
| 04075004 | | BNB[4.3249022], ETH[.79730623], ETHW[.79697135] | Yes | |
| 04075005 | | USD[0.01], USDT[0.00000001] | | |
| 04075014 | Contingent | LUNA2[0.63016298], LUNA2_LOCKED[1.47038028], LUNC[2.03], USD[0.52] | | |
| 04075022 | Contingent, Disputed | USD[0.68] | | |
| 04075026 | | ATLAS[5999.4], USD[43.78] | | |
| 04075035 | | NFT (3040032940039749371/FTX EU - we are here! #221194)[1], NFT (3382501723282744328/FTX EU - we are here! #221169)[1], NFT (4203516414914149265/FTX EU - we are here! #221217)[1] | Yes | |
| 04075036 | | BTC-PERP[0], USD[0.00] | | |
| 04075038 | | BAO[1], USD[0.17], USDT[0.00596264] | | |
| 04075039 | | ATLAS[0] | | |
| 04075041 | | FTT[0.01045730], USD[0.59] | | |
| 04075043 | | TONCOIN[.02204], USD[0.00], USDT[.51] | | |
| 04075049 | Contingent | LUNA2[1.46210228], LUNA2_LOCKED[3.41157199], LUNC[4.71], USD[0.28] | | |
| 04075051 | | TRX[.000011], USDT[6.25676782] | | |
| 04075057 | | COPE[.5] | | |
| 04075060 | | USD[0.00], USDT[0.00000409] | | |
| 04075070 | Contingent, Disputed | USD[0.17] | | |
| 04075073 | | BTC[.00000591], USD[0.00], USDT[.862315] | | |
| 04075080 | | TONCOIN[.4], USD[0.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04075083 | | USD[0.00], USDT[0] | | |
| 04075084 | | GOG[.94378126], USD[0.05] | | |
| 04075085 | | EUR[0.00], USDT[0] | | |
| 04075093 | | SOL[.00000001], USD[0.00] | | |
| 04075095 | | TRX[.00134], USDT[0] | | |
| 04075097 | | APT[70], AXS-PERP[0], BIT[330], ETH[.251], SOL[73.580262], TRX[.000777], USD[0.06], USDT[1252.08296645] | | |
| 04075099 | | NFT (385762827265136468/FTX EU - we are here! #275454)[1], NFT (436319429028128791/FTX EU - we are here! #200923)[1], NFT (542817122855407344/FTX EU - we are here! #275442)[1], USD[25.00] | | |
| 04075110 | Contingent | AAVE[.56], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[1], BTC[0.04147330], BTC-PERP[0], CRO[200], DOT[4.4], ETH[.2429883], ETH-PERP[0], ETHW[.2429883], GMT-PERP[0], KNC-PERP[0], LINK[5.8], LINK-PERP[0], LUNA2[0.30732086], LUNA2_LOCKED[0.71708201], LUNC[.99], LUNC-PERP[0], NEAR-PERP[0], RUNE[9.098362], RUNE-PERP[0], SAND[27], SOL[.89], USD[102.66], USDT[0.00788795] | | |
| 04075128 | | USD[0.00] | Yes | |
| 04075133 | | BTC[.00000484], MATIC-PERP[0], SOL[0], TRX[0], USD[-0.08], USDT[0] | | |
| 04075135 | | USD[25.00] | | |
| 04075143 | | SOL[1.40322182], USDT[0.14079850] | Yes | |
| 04075147 | | TRX[.000174], USDT[.14162282] | Yes | |
| 04075148 | | NFT (441409996372833718/FTX Crypto Cup 2022 Key #7801)[1] | Yes | |
| 04075150 | | NFT (482292227889687659/The Hill by FTX #44608)[1] | Yes | |
| 04075157 | | USD[144.83] | | |
| 04075158 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0.00412175], LUNA2_LOCKED[0.00961742], LUNC[897.52046], USD[5.67], USD[0], USTC-PERP[0] | | |
| 04075166 | Contingent | BAR[1.10272935], BTC[.00679864], CITY[.65620767], DOGE[163.9672], LUNA2[1.39944608], LUNA2_LOCKED[3.26537419], LUNC[304732.331342], PSG[.44658837], SOL[.029948], USD[51.56] | | |
| 04075173 | | USD[0.00] | | |
| 04075176 | | USD[0.00], USDT[.023] | | |
| 04075180 | | ARS[1869.05], USD[6318.83], USDT[0] | | |
| 04075181 | | EUR[0.40], NFT (462484939583741543/Crypto Surfboard 2 - Single Fin Longboard)[1], USD[0.00] | Yes | |
| 04075192 | | USD[0.00] | | |
| 04075197 | | BTC-PERP[0], ETH-PERP[0], USD[-13.93], USDT[55.03] | | |
| 04075200 | | BTC[.0471921], DOGE-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 04075202 | | STARS[.99981], TRX[.001554], USD[0.02], USDT[0.17500001] | | |
| 04075205 | Contingent | BNB[0], BTC[0.00005876], BTC-PERP[0], ETH-PERP[0], EUR[3405.94], FXS[0.00785350], LUNA2[5.25477626], LUNA2_LOCKED[12.26114463], LUNC[16.92767767], RUNE[0], STG[.39666342], USD[3000.00], USDT[0.00013802] | | |
| 04075206 | | GOG[69], TRX[.747501], USD[0.10] | | |
| 04075207 | | BAO[1], KIN[1], USDT[0] | Yes | |
| 04075210 | | AVAX[.09702518], BCH[.009], BTC[.00007286], ETH[.0065018], ETHW[.27965018], FTT[.08947959], MATIC[.52278155], SOL[.0035956], USD[1470.71], USDT[0.00000007], XRP[.7571] | | |
| 04075212 | | COPE[.5] | | |
| 04075215 | | USD[0.00] | | |
| 04075235 | | BRZ[0], LTC[0], USD[24.50] | | |
| 04075239 | Contingent, Disputed | COPE[.5] | | |
| 04075242 | | USD[25.00] | | |
| 04075243 | | BTC[.00009906], USD[91.38] | | |
| 04075245 | | USD[25.00] | | |
| 04075246 | | COPE[.25] | | |
| 04075248 | | BRZ[0.00397684], USD[0.00] | | |
| 04075250 | | AVAX[.13086396], ETH[0.00941066], ETHW[0.00941066], EUR[0.00], FTT[0.20857999], SOL[0.02699358], USD[0.00], USDT[0.00000006] | | |
| 04075255 | | AKRO[4], BAO[18], BTC[.00018723], DENT[3], ETH[0.00084797], KIN[17], TRX[.001593], UBXT[6], USD[79.97], USDT[16.00028204] | | |
| 04075259 | Contingent | ADABULL[134.78645575], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE[9.10894604], APE-PERP[0], ASD-PERP[0], BAO[37282.82752963], BAT[0], BTC[0.01678455], BTC-PERP[0], CEL-PERP[0], CRO[103.95002223], DENT[3900], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.03693513], ETH-PERP[0], EUR[0.00], FTT[4.90792365], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], JASMY-PERP[0], LINA[589.66644927], LINA-PERP[0], LUNA2[0.44299008], LUNA2_LOCKED[1.03364353], LUNC[96462.02433688], LUNC-PERP[0], MANA[20], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE[179.2011028], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[7260861.0901392], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX[17.00077700], USD[0.13], USDT[0], XLM-PERP[0], XRP[111.09539650] | | |
| 04075263 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 04075265 | | 0 | | |
| 04075267 | | USD[25.00] | | |
| 04075268 | Contingent | LUNA2[0.90401790], LUNA2_LOCKED[2.10937510], USDT[0.00488500] | | |
| 04075270 | Contingent | AKRO[1], BAO[4], BTC[0.00495648], CHF[0.00], DAI[0], DENT[1], DOT[10.74713768], ETH[0], ETHW[0], EUR[0.00], KIN[6], LINK[8.95662154], LUNA2[0.24327012], LUNA2_LOCKED[0.56602967], LUNC[.78215758], MATIC[0.00163441], PAXG[0.00000038], SOL[.00006152], USD[0.00], USDT[0], XRP[.00094225] | Yes | |
| 04075271 | | ALTBULL[.0006123], BULL[0.00001645], GST-PERP[0], USD[0.00], USDT[0] | | |
| 04075283 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.099031], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[271.22], USDT[0.00030001], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04075292 | | BTC[0], ENJ[0], ETH[0], EUR[0.00], FTT[0], LTC[0], LTC-032[0], USD[0.00] | | |
| 04075294 | | BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], GRT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04075304 | Contingent | LUNA2[0.00000059], LUNA2_LOCKED[0.00000139], LUNC[.1299753], USDT[0] | | |
| 04075307 | | BAO[1], BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04075308 | | USD[25.00] | | |
| 04075312 | | USD[25.00] | | |
| 04075314 | Contingent | BNB[0.00276344], LUNA2[0.20711402], LUNA2_LOCKED[0.48326606], LUNC[45099.5155963], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 04075322 | | AKRO[1], BAO[10], BTC[.00000035], DENT[1], ETH[0.94750992], ETHW[0.44127457], EUR[17.24], KIN[10], STETH[0], TRX[2], UBXT[1] | Yes | |
| 04075327 | | USD[0.00] | | |
| 04075329 | | USD[0.00] | | |
| 04075330 | | USD[0.00] | | |
| 04075333 | Contingent, Disputed | USD[25.00] | | |
| 04075335 | | ATLAS[20.5], COPE[4.05] | | |
| 04075341 | Contingent, Disputed | USDT[0] | | |
| 04075343 | Contingent, Disputed | USD[0.12] | | |
| 04075344 | Contingent, Disputed | EUR[0.39], USDT[0] | | |
| 04075361 | | ETH[0.00090164], ETHW[0.00088796], GALA[.00008956], USDT[0.00002828] | Yes | |
| 04075363 | | USDT[0] | | |
| 04075368 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[300], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00003871], ETHW-PERP[0], EUR[0.00], EXCH-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.09256872], LUNA2_LOCKED[2.54932702], LUNC[237909.14], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-41.19], USTC-PERP[0], WAVES-0325[0], WAVES-1230[0], WAVES-PERP[0], XAUT-0624[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04075376 | | BTC[.0008], ETH[.007], ETHW[.007], MANA[.97733602], USD[0.00], USDT[5.87121264] | | |
| 04075391 | | ETH[.00000001] | | |
| 04075395 | | 0 | | |
| 04075397 | | COPE[.25] | | |
| 04075415 | | USD[25.00] | | |
| 04075418 | | NFT (303825852465150510/The Hill by FTX #44239)[1] | | |
| 04075424 | | ANC-PERP[0], BNB[.01572995], BTC[.00556288], C98[93.98214], ETH[0], GMT-PERP[0], MATIC[3.0991655], NFT (326640754886644879/FTX EU - we are here! #56563)[1], NFT (436227411423436666/FTX Crypto Cup 2022 Key #15612)[1], NFT (459954490278864946/FTX EU - we are here! #57122)[1], NFT (492399355131216198/FTX EU - we are here! #57197)[1], NFT (544787581787838889/The Hill by FTX #31847)[1], TONCOIN[.09], TRX[.002331], USD[50.41], USDT[0] | | |
| 04075426 | Contingent | ALTBEAR[1544000], BNB[.3], BTC[0.00000007], BTC-PERP[0], ETHHEDGE[.00982], ETH-PERP[0], LUNA2[0.00023946], LUNA2_LOCKED[0.00055876], LUNC[52.1449906], USD[1.58], XRP[286] | | |
| 04075431 | | ALEPH[335.93217], CRV[58.95383], DOT[12.18366], FTM[95.9525], SOL[2.0664166], SUSHI[51.456395], USD[1.26] | | |
| 04075432 | | USD[25.00] | | |
| 04075445 | Contingent, Disputed | USD[25.00] | | |
| 04075450 | | TONCOIN[.02], USD[25.00], USDT[0] | | |
| 04075451 | | AAVE[0], AXS[0], BNB[0], BTC[0], DOGE[0], ENJ[12.999], ETH[0], ETHW[0.00199998], LINK[0], LTC[0], SHIB[299980], UNI[0.60172188], USD[0.34], USDT[0.46530829], XRP[0.40937600] | | |
| 04075453 | | KIN[1], TRX[.00122603], USDT[0] | Yes | |
| 04075457 | | ETH[.00071097], ETHW[0.00071097], USDT[0] | | |
| 04075461 | | USD[0.00] | | |
| 04075468 | | USD[25.00] | | |
| 04075478 | | USD[0.00] | | |
| 04075482 | | USDT[3] | | |
| 04075484 | | DOGEBULL[280], NFT (327598765048769945/FTX EU - we are here! #132944)[1], NFT (332844286919046218/FTX EU - we are here! #134310)[1], NFT (457847265746227305/FTX Crypto Cup 2022 Key #9136)[1], USD[0.04], USDT[0] | | |
| 04075485 | | ADA-PERP[169], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.4937659], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00082458], BTC-PERP[.0035], CEL0-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[3], DYDX-PERP[0], ETH[.035], ETH-PERP[.077], ETHW[.035], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[65], FTT[.08258067], FTT-PERP[1.3], GAL-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[70], MINA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[3.12], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-82.98], USDT[0], WAVES[.5], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04075486 | | KIN[1], NFT (310511444498220517/FTX EU - we are here! #48857)[1], NFT (343673570752351536/FTX EU - we are here! #48920)[1], NFT (344597437168814397/FTX EU - we are here! #48967)[1], NFT (388381864450533126/The Hill by FTX #22454)[1], USD[0.00] | Yes | |
| 04075487 | | COPE[.25] | | |
| 04075507 | | BNB[0] | | |
| 04075519 | | APE[2.63709], AVAX[.71104709], DOGE[.00171409], EUR[0.00], FTM[83.27128085], FTT[.23091702], USD[0.00] | Yes | |
| 04075521 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00082], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[1084.25], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1071.84], USDT[1049.90216239], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04075525 | | UMEE[18950], USD[0.78] | | |
| 04075526 | | USD[25.00] | | |
| 04075531 | | ETH[0] | | |
| 04075541 | | ALGO[229], APT-PERP[0], AR-PERP[0], BTC-PERP[0], CHZ[340], CHZ-PERP[0], ETH[.177], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[2.88], USDT[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04075543 | | BTC-PERP[0], USD[1.98], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04075551 | | EUR[0.00], USD[3362.30], USDT[0] | | |
| 04075561 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0080148], USD[0.00], USDT[0] | | |
| 04075562 | | LTC[0], TONCOIN[0] | | |
| 04075570 | | BTC[0] | | |
| 04075572 | | ANC-PERP[0], ATOM-PERP[0], BAO[1], BOBA-PERP[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00056502], ETH-PERP[0], ETHW[0.00056502], GBP[0.00], HOT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND[.926], USD[0.00], YFI-PERP[0] | | |
| 04075575 | Contingent, Disputed | BTC[.00000165], ETH[.00000329], ETHW[0], EUR[0.00], USDT[0] | Yes | |
| 04075579 | | BTC[.0198599] | Yes | |
| 04075584 | | AURY[506.90367], USD[11955.60] | | |
| 04075589 | | BNB[0], MATIC[0] | | |
| 04075592 | | COPE[0] | | |
| 04075598 | | REAL[.06342806], USD[1.38] | | |
| 04075606 | | BAO[1], DOGE[1], NFT (564791210505189083/FTX EU - we are here! #139014)[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000751] | Yes | |
| 04075615 | | BTC-PERP[0], ETH-PERP[0], FTT[0.01175598], TONCOIN[13.8], USD[31.63], USDT[0], XRP[.568452] | | |
| 04075619 | | BCH[0], BNB[0], LTC[0], USD[0.00] | | |
| 04075620 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0517[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR[38082.382], SAND-PERP[0], SOL[18.0388764], SOL-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.18], USDT[.55], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04075626 | | KIN[1], USD[0.00] | | |
| 04075633 | | DENT[1], DOT[.0000184], EUR[0.00], FTT[.00000918], KIN[1], USD[0.00] | Yes | |
| 04075634 | | COPE[0] | | |
| 04075639 | | ETHW[.00043807], USD[5.76] | | |
| 04075641 | | BAO[1], BTC[0.01176359], GT[0], KIN[1], SOL[23.97908623], USD[0.00] | Yes | |
| 04075642 | | ALGO[.6214], NFT (304268829047706277/The Hill by FTX #42990)[1], NFT (324454621846926897/FTX Crypto Cup 2022 Key #23107)[1], USD[0.00], USDT[.62744136] | | |
| 04075645 | | ATLAS[1.8] | | |
| 04075660 | | BAO[3], RSR[2], USDT[0] | | |
| 04075664 | | COPE[0.00000001] | | |
| 04075671 | | USD[0.00] | | |
| 04075674 | | ATLAS[1.8], COPE[.00000001] | | |
| 04075681 | Contingent | AKRO[.4], BAO[18], BTC[.00131162], KIN[14], LUNA2[0.36163463], LUNA2_LOCKED[0.83958679], RSR[1], SOL[.00007989], TRX[1.000006], UBXT[1], USD[75.06], USDT[0.01745609] | Yes | |
| 04075682 | | EUR[0.00], UBXT[1] | | |
| 04075688 | | USDT[0.00001488] | | |
| 04075690 | | HNT[.9], USD[0.96] | | |
| 04075691 | | BAO[5], DENT[1], ETHW[12.43817675], EUR[0.00], KIN[8], TRX[1], UBXT[4], USDT[418.42941457] | Yes | |
| 04075694 | | BTC[0], NFT (360894886762165805/FTX EU - we are here! #147166)[1], NFT (433302159750341140/FTX EU - we are here! #146040)[1], NFT (497539082403601376/FTX EU - we are here! #147051)[1] | | |
| 04075697 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04075701 | | COPE[0] | | |
| 04075703 | | USD[25.00] | | |
| 04075713 | | NFT (309675217756736678/FTX EU - we are here! #265895)[1], NFT (397876692885618462/FTX EU - we are here! #265841)[1], NFT (509935964093070816/FTX EU - we are here! #265875)[1] | | |
| 04075715 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.002028], USD[0.38], USDT[-0.00111820] | | |
| 04075716 | Contingent | AAVE[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], CHR-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT[0], ETH[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.62533589], LUNA2_LOCKED[3.78911709], LUNC[63747.62582671], LUNC-PERP[0], MAPS-PERP[0], OMG[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[273.02], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0] | | |
| 04075717 | | ATLAS[1.8], COPE[.00000001] | | |
| 04075721 | | GENE[6.9], GOG[266], USD[0.11], USTC[0] | | |
| 04075723 | | LTC[0] | | |
| 04075729 | | NFT (464989694673858842/FTX EU - we are here! #130743)[1], NFT (496925391944843049/FTX EU - we are here! #131196)[1], NFT (524980775401510295/FTX EU - we are here! #130980)[1], NFT (567810167639760292/FTX Crypto Cup 2022 Key #10781)[1], USD[0.00], USDT[0] | | |
| 04075730 | | FTT[0.06795895], NFT (348557439368264723/The Hill by FTX #38779)[1], NFT (555794463589644122/FTX Crypto Cup 2022 Key #16834)[1], USD[1.21], USDT[0] | | |
| 04075731 | | EUR[100.00] | | |
| 04075732 | | ATLAS[1.8] | | |
| 04075734 | | EUR[100.00] | | |
| 04075738 | | NFT (369667901058676679/The Hill by FTX #15027)[1] | | |
| 04075741 | | SOL[.09626189], USD[0.00] | | |
| 04075743 | | ATLAS[1.8] | | |
| 04075744 | | APT[0], ETH[0.09236771], ETHW[0], MATIC[0], NFT (322500935043531547/FTX AU - we are here! #38092)[1], NFT (347626732105764057/FTX Crypto Cup 2022 Key #3350)[1], NFT (389697391154885010/FTX EU - we are here! #34525)[1], NFT (416690805775817910/FTX AU - we are here! #38042)[1], NFT (422504598080521379/FTX EU - we are here! #34580)[1], NFT (494236332677173909/The Hill by FTX #8935)[1], NFT (575453245931707692/FTX AU - we are here! #34139)[1], SOL[0], TRX[0], XRP[.00000001] | | |
| 04075750 | | 1INCH-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], GST-PERP[0], KNC-PERP[0], NEAR-PERP[0], SOL[0], USD[0.00], USDT[0.00000013] | | |
| 04075752 | | BAO[1], BTC[.00062256], ETH[.00841628], ETHW[.00830676], KIN[1], USD[0.01] | Yes | |
| 04075753 | | USD[3.79] | | |
| 04075755 | | COPE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04075763 | | TRX[.000001] | | |
| 04075765 | | USDT[0] | | |
| 04075769 | | ATLAS[1.8] | | |
| 04075770 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.008634], SOL-PERP[0], THETA-PERP[0], TRX[.000066], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04075776 | | BTC[0.00045896], USD[-6.64], XMR-PERP[0] | | |
| 04075782 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], C98-PERP[0], CEL-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.05], USDT[0.00000002], USTC-PERP[0] | | |
| 04075783 | | USD[2.66] | | |
| 04075784 | | ATLAS[1.8] | | |
| 04075786 | | BAO[1], ETH[.00188633], ETHW[.00185895], USD[15.87] | Yes | |
| 04075788 | | USD[25.00] | | |
| 04075792 | | BEAR[417.9], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BULL[0.00008065], ETC-PERP[0], LTCBULL[8.3756], USD[0.06], USDT[0], XRPBULL[36.634], ZEC-PERP[0] | | |
| 04075794 | | ATLAS[1.8], COPE[.00000001] | | |
| 04075798 | | AXS[1.06395168], BAO[1], MXN[0.00], SPELL[2402.72260825], USD[0.00] | Yes | |
| 04075801 | | COPE[.00000001] | | |
| 04075803 | | USD[25.00] | | |
| 04075806 | | USDT[5000] | | |
| 04075807 | | ATLAS[17.6], COPE[4.35] | | |
| 04075810 | | ALPHA[1], BTC[0.00005859], USD[6.76] | Yes | |
| 04075813 | | USD[0.00], USDT[0] | | |
| 04075817 | | COPE[0.00000001], TULIP[0] | | |
| 04075820 | | USD[0.00] | | |
| 04075822 | | USD[25.00] | | |
| 04075823 | | BOBA[.0084] | | |
| 04075826 | | COPE[.00000001] | | |
| 04075829 | | USD[26.35] | Yes | |
| 04075833 | | ETH[0.07410230], ETHW[0.03610602] | | |
| 04075834 | | ATLAS[19.5], COPE[4.35] | | |
| 04075835 | | ATLAS[28945.54708507], USD[0.04], USDT[200.7931] | | |
| 04075840 | | ATLAS[1.8], COPE[.15000001] | | |
| 04075841 | | BAO[2], LTC[0] | Yes | |
| 04075844 | | ATLAS[1.8], COPE[.00000001] | | |
| 04075848 | | EUR[1.78], USD[2.61], USDT[0] | | |
| 04075850 | | 0 | | |
| 04075853 | | COPE[.15000001] | | |
| 04075858 | | USD[25.00] | | |
| 04075864 | | ATLAS[1.8], COPE[.00000001] | | |
| 04075869 | | ATLAS[1.8], COPE[.15000001] | | |
| 04075870 | | BNB[0.00000001], ETH[0] | | |
| 04075881 | | ATLAS[1.8], COPE[.15000001] | | |
| 04075885 | | BAO[3], BTC[.00000067], DENT[1], DOGE[1415.97049631], ETH[.00000333], EUR[44.91], FTT[7.71716205], KIN[7] | Yes | |
| 04075892 | | COPE[0.00000001] | | |
| 04075894 | | EUR[0.00], USD[0.00] | | |
| 04075898 | | AKRO[1], BAO[7], DENT[3], ETH[.01167923], ETHW[.01167923], FIDA[1], HXRO[1], KIN[7], RSR[1], SUSHI[1], TRU[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04075901 | | LTC[0] | | |
| 04075904 | | COPE[0] | | |
| 04075912 | | BTC-PERP[0], GMT-PERP[0], UBXT[.29778773], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 04075917 | | ATLAS[1.8], COPE[.00000001] | | |
| 04075922 | | BTC[0] | | |
| 04075923 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.41147813], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04075926 | | ATLAS[1.8], COPE[.00000001] | | |
| 04075933 | | USD[25.00] | | |
| 04075936 | | ATLAS[1.8], COPE[.00000001] | | |
| 04075938 | | DOT[1.01727943], LTC[0.24589950], TONCOIN[1359], USD[7.62] | | |
| 04075939 | | GOG[69], RON-PERP[0], USD[0.35], USDT[0] | | |
| 04075944 | | SOL[0] | | |
| 04075947 | | USD[-1.58], USDT[3.14983372] | | |
| 04075948 | | ETH[0], TRX[175.080777], USD[0.00], USDT[0.00000809] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04075950 | | ETH[.010002], ETHW[.010002] | | |
| 04075951 | | BAO[2], KIN[1], USD[0.00], XRP[483.83196551] | Yes | |
| 04075957 | | USD[0.00] | | |
| 04075962 | | ATLAS[365.22342758], REEF[1761.27737458], UNI[1.5349753], USD[0.00] | Yes | |
| 04075966 | Contingent | BTC-PERP[0], LUNA2[0.00009662], LUNA2_LOCKED[0.00022544], TRX[.000777], USD[0.00], USDT[-0.00008725], USTC[.01367708] | | |
| 04075974 | | AAVE[0], AXS[0], BCH[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[2.65326091], FTT-PERP[-2.5], HNT-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SUN[0], USD[112.06], USDT[0], XMR-PERP[0], YFI[0] | | |
| 04075976 | | AAVE[0], BTC[0], DOT[0], ENS[0], ETH[0], ETHW[0], GENE[0], LINA[0], LINK[0], MATIC[0], RUNE[0], SHIB[0], SOL[0], USDT[0] | | |
| 04075977 | | DOGEBULL[10.09], THETABULL[26.8], USD[0.01], USDT[0] | | |
| 04075978 | | TONCOIN[44] | | |
| 04075981 | | FTT[.09982], USD[0.00], USDT[20.43766363] | | |
| 04075999 | Contingent | AAVE-PERP[0], APE-PERP[82], ATOM-PERP[139.70999999], AVAX-PERP[165.8], BNB-PERP[0], BTC[0.03023247], BTC-PERP[0], DOT-PERP[250], ETC-PERP[116.8], ETH-0930[0], ETH-PERP[3.912], FTT-PERP[265.8], GMT-PERP[559], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11505197], LUNA2_LOCKED[0.26845460], LUNC[25052.80925], LUNC-PERP[0], SOL-PERP[70.24000000], TRX[.000777], TRYB[0], USD[-12477.19], USDT[4547.39658610], XMR-PERP[0], XRP-PERP[0] | | |
| 04076002 | | AUDIO[0] | | |
| 04076003 | | USD[0.21], USDT[0.26601040] | | |
| 04076006 | | KIN[1], USDT[0.00023316] | | |
| 04076017 | Contingent | AKRO[1], AMZN[.00000001], AMZNPRE[0], AVAX[0], BAO[7], BTC[0], DOGE[0], DOT[0], FTM[0], GMT[0], GODS[0], KIN[7], LUNA2[.0000177], LUNA2_LOCKED[.0000414], LUNC[3.85861081], MANA[0], MTL[3.80762149], SHIB[0], SKL[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 04076019 | | USD[0.00] | | |
| 04076021 | | AKRO[1], BAO[1], GBP[0.00], TRX[1], USD[0.00] | | |
| 04076022 | Contingent | AXS[1.4], CHZ[430], CRV[26.9946], DOGE[372], FTM[65.987], GALA[249.95], GRT[190], LINK[6.2], LUNA2[0.00067530], LUNA2_LOCKED[0.00157572], LUNC[147.05], SAND[33], USD[32.98], USDT[0], XRP[62.9874] | | |
| 04076028 | | BTC[0], ETH-PERP[0], NFT (452672315188455136/FTX EU - we are here! #94861)[1], NFT (477196904611743853/FTX EU - we are here! #95009)[1], NFT (493359290087979743/FTX EU - we are here! #96155)[1], TRX[0.00006201], USD[0.00], USDT[0.00000002], XRP[0.92540000] | | |
| 04076033 | | BTC[0], FTT[1.83012071], MTL[21.5], SOL[4.88629784], TRX[1168.7377293], USD[0.01] | | |
| 04076036 | Contingent | ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], DOT[0], GMT[.06341959], HT[0], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00951428], MATIC[0], SHIB[0.00000001], SOL[0], TRX[0.00000001], USD[0.00], USDT[0.00000213] | | |
| 04076038 | | BNB[0], EUR[0.00], MOB[.00000018], USDT[0.00000004] | | |
| 04076041 | | BTC[0.00005673] | | |
| 04076061 | | AKRO[1], ATLAS[4416.41096711], BAO[1], DENT[1], ETH[.10435294], ETHW[0.10328717], FRONT[1], KIN[1], TRX[1], USD[0.00], USDT[0.00186521] | Yes | |
| 04076065 | | USD[25.01] | Yes | |
| 04076068 | | BTC[.0013958], CEL[10.85618], FTM[0], GENE[20.80938404], GOG[70.03960142], USD[4.40], USDT[0.00000246] | | |
| 04076070 | | GOG[256], USD[0.39] | | |
| 04076075 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-0624[0], CHZ[0.53076077], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00014710], LUNA2_LOCKED[0.00034324], LUNC[32.0319896], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04076077 | | USD[0.00] | | |
| 04076078 | | NFT (345765612938145874/FTX EU - we are here! #100234)[1], NFT (347847936924064406/FTX EU - we are here! #96516)[1], NFT (414422229531419909/FTX EU - we are here! #96745)[1] | | |
| 04076079 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[1.01284606], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[20769], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.08382516], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[494], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[100], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4856.24], USDT[0.00571564], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0.01], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04076086 | Contingent, Disputed | BTC[0.00004829], BTC-PERP[0], FTT[.09675593], LUNC-PERP[0], NFT (496596687754280400/NFT)[1], USD[0.25], USDT[0.00619202] | | |
| 04076088 | | USD[0.00] | | |
| 04076099 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.12], USDT[22.65115252], XRP-PERP[0], ZEC-PERP[0] | | |
| 04076104 | | POLIS[447], USD[2035.44], USDT[.009185] | | |
| 04076112 | | BTC[.00014345] | | |
| 04076113 | | USD[0.00] | | |
| 04076123 | | USDT[0.00000004] | | |
| 04076128 | | TRX[.000007], USD[0.00], USDT[0.00001388] | | |
| 04076131 | | AVAX[0.08092952], AVAX-PERP[0], ETH[0.00020434], ETH-PERP[0], ETHW[0.00020572], FTT[.4], GMT-PERP[0], NFT (340545379588897836/FTX AU - we are here! #32693)[1], NFT (352104031735560217/FTX EU - we are here! #236525)[1], NFT (399483312953117545/FTX EU - we are here! #236546)[1], NFT (402936309518558924/FTX AU - we are here! #32614)[1], NFT (546567367973872574/FTX EU - we are here! #236560)[1], TRX[0], USD[-0.01], USDT[0.05426342] | | |
| 04076134 | | LTC[.00000002] | | |
| 04076135 | | BTC[0.00531220], ETH[.40102289], UBXT[1], USDT[2222.00073678] | Yes | |
| 04076142 | | DOGE-PERP[0], GMT-PERP[0], MATIC-PERP[0], POLIS[.0000243], SUSHI-PERP[0], USD[0.00], USDT[0.00000348] | | |
| 04076144 | | USD[25.00] | | |
| 04076153 | | GOG[57], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04076158 | | APT[.25824873], NFT (323178971871180964/FTX EU - we are here! #106547][1], NFT (430835124135299496/FTX EU - we are here! #106442][1], NFT (485975104268123948/FTX EU - we are here! #106297][1], USD[0.00], USDT[0.00106524] | | |
| 04076159 | | LOOKS[35], USD[1.35] | | |
| 04076160 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[.00004041], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00139778], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04076170 | | ETH[0] | | |
| 04076173 | | BTC[0], TRX[.00003] | | |
| 04076181 | Contingent, Disputed | EUR[0.00], USDT[0.00000063] | | |
| 04076187 | | USD[0.08] | | |
| 04076205 | | ETH[0] | | |
| 04076208 | | BNB[0.00000001], MATIC[0] | | |
| 04076210 | | BTC[0], ETH[0], SOL[.00427963], TONCOIN[.07], USD[0.13], USDT[0.00000077] | | |
| 04076212 | | BAO[3], FTT[0.03951816], NFT (407689786849144265/FTX AU - we are here! #52656][1], USD[0.00], USDT[0.00000002], XRP[45.72600000] | | |
| 04076214 | | USD[0.00] | | |
| 04076218 | | BAO[1], KIN[1], NFT (389293134965778349/FTX EU - we are here! #215352][1], NFT (399242197482949587/FTX EU - we are here! #215252][1], NFT (421418864345031232/The Hill by FTX #11834][1], USD[0.00], USDT[0] | Yes | |
| 04076227 | | ETH[0.00000001], TRX[.179874], USDT[1.64713468] | | |
| 04076231 | | TONCOIN[.06], USD[41.11], USDT[74.315134] | | |
| 04076254 | | APT-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.09], USDT[0.00000003] | | |
| 04076257 | | BTC-PERP[0], GMT-PERP[0], KSM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04076261 | | FTT[.03670829], USD[0.00] | | |
| 04076267 | | SOL[0], USDT[0.00000010] | | |
| 04076268 | | BRZ[0.07031472], BTC[0], TRX[.000846], USDT[0] | | |
| 04076273 | | BTC-PERP[0], CEL-PERP[0], TRX[.000779], USD[4.81], USDT[0.00000001] | | |
| 04076296 | | FTT[95.50532084], TRX[.000778], USDT[0.00000019] | | |
| 04076303 | | ETH[0.00828115], ETHW[0.00828115], SOL[0.18140637] | | |
| 04076315 | | AVAX[0], BNB[0], CRO[0], ETH[0], MATIC[0.00000001], SOL[0], TRX[0.00001700], USD[0.00], USDT[0], USTC[0] | | |
| 04076324 | | USDT[0] | | |
| 04076330 | | USD[0.00] | | |
| 04076332 | | ETH[0.00223470], ETHW[0.00223470], KIN[1], TRU[1], UBXT[1], USD[0.00], USDT[9.00000710] | | |
| 04076333 | | USD[0.00] | | |
| 04076335 | | NFT (409471456127556768/FTX Crypto Cup 2022 Key #7042][1] | | |
| 04076338 | | AKRO[1], BAO[5], CRO[137.92301034], DENT[3], DODO[777.28973296], KIN[6], LOOKS[338.22672046], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 04076340 | | NFT (390219802520384690/The Hill by FTX #37439][1], TRX[1.001556], UBXT[1], USD[0.00], USDT[0] | | |
| 04076341 | | KIN[1], USD[0.00] | | |
| 04076351 | | NFT (351054959301701857/FTX Crypto Cup 2022 Key #3770][1], NFT (352742451938154652/The Hill by FTX #8947][1] | | |
| 04076367 | | AKRO[1], NFT (554872860938805780/The Hill by FTX #35161][1] | | |
| 04076368 | | BULL[0.00000120], ETHBULL[.0009], MATICBULL[.8498], USD[0.00], USDT[0] | | |
| 04076371 | | BAO[1], EUR[0.03], SAND[32.67674182] | Yes | |
| 04076383 | | BAO[1], BTC[.01542083], ETH[.00000175], KIN[1], USD[4333.60], USD[0.00069662] | Yes | |
| 04076386 | Contingent | DOGE[20], LUNA2[0.00480914], LUNA2_LOCKED[0.01122132], LUNC[1047.200518], TONCOIN[85.2], USDT[136.36658194] | | |
| 04076391 | | BAO[2], USDT[0.00022272] | Yes | |
| 04076396 | | GOG[391], USD[0.40] | | |
| 04076397 | Contingent, Disputed | USD[25.00] | | |
| 04076398 | | BAO[1], KIN[1], LOOKS[.00001], UBXT[1] | | |
| 04076406 | | TONCOIN[19.37596936] | | |
| 04076417 | | ETH[.00155324], ETHW[.00153955], EUR[0.94], KIN[1], SHIB[.08766719], TRX[.20677973], USD[3.18] | Yes | |
| 04076422 | | NFT (342103151598934764/FTX EU - we are here! #123111][1], NFT (359584512346535285/FTX EU - we are here! #122648][1], NFT (475414866105161721/FTX EU - we are here! #122829][1], USD[1481.16], USDT[1506.74134051] | | |
| 04076423 | Contingent, Disputed | USDT[0] | | |
| 04076430 | | BTC[.000808], DOGE[35.80260306], ETH[.00167129], ETHW[.00167129], USD[0.00], XRP[6.2532695] | | |
| 04076434 | | TRX[.825936], USDT[26.22420934] | | |
| 04076436 | Contingent | 1INCH[-805.82240949], ETHBEAR[250250000], ETHBULL[18.73], FTT[0.00406926], LUNA2[36.85527284], LUNA2_LOCKED[39.32896996], RUNE[298.62147023], SHIB-PERP[0], TRX[758], USD[1438.98], XRP[1424.33133161] | | XRP[543.326985] |
| 04076441 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[538.47], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04076453 | | USD[0.00] | | |
| 04076458 | Contingent | BTC[0], FTM[0], LUNA2[0.02188451], LUNA2_LOCKED[0.05106386], MATIC[0], RUNE[.00003748], SOL[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04076461 | | BNB[0], BRZ[0], BTC[0], MATIC[0] | | |
| 04076464 | | BAO[1], DENT[1], USD[0.00] | | |
| 04076465 | | USDT[0] | | |
| 04076467 | | USDT[.92961993], XRP[.682926] | | |
| 04076477 | Contingent | AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], AUDIO-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], EUR[0.00], FLM-PERP[0], FXS-PERP[0], GLMR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SRM[4.11418337], SRM_LOCKED[.03015143], STEP-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TRX[.000012], TRX-PERP[0], USD[10.00000004], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04076480 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.01298920], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[18.20], USDT[0.00000001], WAVES-PERP[0] | | |
| 04076493 | | 1INCH-PERP[0], AXS-PERP[0], HBAR-PERP[0], USD[0.77], USDT[0.00000001], USTC[0], VET-PERP[0] | | |
| 04076495 | Contingent | AVAX[0], BTC[0.00003757], DOT[.098005], ETH[0.00086087], ETHW[0.00086087], LTC[.00545768], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026081], SOL[0.00240000], TRX[0.71787264], USD[3.50], USDT[0.00083521], XRP[.60163106] | | |
| 04076499 | | NFT (469731874047485096/FTX EU - we are here! #232286)[1], NFT (492497314718349149/FTX EU - we are here! #232296)[1], NFT (524054103516008525/FTX EU - we are here! #232310)[1] | | |
| 04076503 | | USDT[0] | | |
| 04076516 | | USD[25.00] | | |
| 04076522 | | AKRO[1], BAO[1], KIN[2], LTC[0], USD[0.00] | | |
| 04076526 | | USD[0.02] | | |
| 04076527 | | USD[0.00] | | |
| 04076528 | | DENT[1], ETH[.00000001], SOL-PERP[0], TRX[.60546633], TRX-PERP[0], USD[-0.02], USDT[0.00578010], XRP-PERP[0] | Yes | |
| 04076530 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 04076534 | | TONCOIN[.07], USD[0.00] | | |
| 04076540 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[3.49], USDT[46.08146145], USDT-PERP[0] | | |
| 04076544 | | KIN[2], USD[0.00], USDT[0.00000003] | | |
| 04076545 | Contingent, Disputed | BTC[0], TRX[.000182], USD[0.00], USDT[0] | | |
| 04076547 | | BAO[2], EUR[30.38], KIN[2], USD[0.03] | | |
| 04076557 | | FTT[0], RAY[154.66501821], USD[0.00], USDT[0.00000001] | | |
| 04076562 | | USDT[0] | | |
| 04076563 | | ETH[0.00126296], ETHW[0.00126296], MBS[0], NEAR[0], SOL[.00000001], USD[0.00] | | |
| 04076572 | | BNB[0], ETH[0], TRX[.000006] | | |
| 04076576 | | BAO[4], DENT[2], KIN[1], NFT (521469883248923067/The Hill by FTX #23310)[1], USD[0.01], USDT[0] | Yes | |
| 04076578 | | BTC[0] | | |
| 04076579 | | BTC[.00890477], TONCOIN[.042256], USD[0.00] | | |
| 04076581 | | NFT (420910012147338226/The Hill by FTX #22394)[1] | | |
| 04076586 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[41.79], USDT[137.07], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04076590 | | BNB[0.01480567] | Yes | |
| 04076591 | | ETH[0], USD[0.00] | | |
| 04076592 | | ADA-PERP[0], BNB[.00140706], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], OP-PERP[0], PRIV-PERP[0], UNI-PERP[0], USD[10.13], XLM-PERP[0] | | |
| 04076596 | | ETH[0], TRX[.00765] | | |
| 04076600 | | BOBA[18.43667382] | | |
| 04076606 | | ETH[.83160289], ETHW[0.83160288] | | |
| 04076610 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[14.87], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04076611 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-0930[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.00002339], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[26.39412344], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[170.32104670], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-0624[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00014875], ETH-PERP[0], ETHW[.00014874], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.36007518], LUNA2_LOCKED[0.84017543], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SWEAT[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-11.60], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOGE[170] |
| 04076616 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.0599946], BNB-PERP[0], BTC[0.01679839], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.06598992], ETH-PERP[0], ETHW[.05098262], EUR[11.55], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL[.099802], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.08691778], LUNA2_LOCKED[0.20280817], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP[119], RNDR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], USD[134.07], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 04076620 | | BNB[.10039311], GOG[88.98935150] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04076627 | | USDT[0.00368679] | | |
| 04076631 | | AKRO[1], KIN[2], USDT[0] | Yes | |
| 04076636 | | USD[25.00] | | |
| 04076641 | | BNB[0.02720647], BTC[0], GMT[0.71032633], GST[.09068553], GST-0930[0], GST-PERP[0], LUNC[.00044924], NFT (365052425150225711/France Ticket Stub #1707)[1], SOL[0.00180522], TRX[0.00079472], USD[0.01], USDT[0] | Yes | |
| 04076651 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSM-PERP[0], USD[1.97], USDT[2562.40000000] | | |
| 04076657 | | GOG[58], USD[56.74] | | |
| 04076664 | | ETHW[1.61049341], SHIB[4363.37662513], USD[0.01] | | |
| 04076666 | | DOGE[1], GBP[0.00], SOL[.00183723] | | |
| 04076670 | | AAPL[23.10507702], AKRO[1], BTC[.12889538], BTC-PERP[0], ETH[5.06041341], ETH-PERP[1.677], ETHW[5.05829628], HXRO[1], RSR[1], SOL-PERP[0], SXP[1], TRU[1], UBXT[1], USD[-4203.97] | Yes | |
| 04076673 | | APE-PERP[0], BAO-PERP[0], BTC[.00016524], ETH-PERP[0], IOTA-PERP[0], SOS-PERP[0], USD[-3.99], XMR-PERP[0.04000000] | | |
| 04076674 | Contingent | BTC[.00028011], BULL[.117], DOGEBULL[8.1], KLUNC-PERP[1], KNCBULL[83.7], LUNA2[0.10614776], LUNA2_LOCKED[0.24767812], LUNC[23113.9], MATICBULL[870], SHIB[600000], SUSHIBULL[13000000], TRX[.00811], USD[0.11], USDT[2.54003192], XRPBULL[45000] | | |
| 04076678 | | USD[0.00] | | |
| 04076679 | | DOGEBEAR2021[.65], USD[0.00] | | |
| 04076681 | Contingent | BTC[.0645], LUNA2[0.00659379], LUNA2_LOCKED[0.01538552], LUNC[1435.81278], USD[0.01], USDT[1.86648365] | | |
| 04076684 | | NFT (491340163688479363/The Hill by FTX #15582)[1] | | |
| 04076686 | | TONCOIN[3.8] | | |
| 04076690 | | SOL[0] | | |
| 04076700 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04076703 | | LTC[0], XRP[0] | | |
| 04076705 | Contingent, Disputed | BTC[.00000009], ETH[.00000007], ETHW[.00000007], FTT[.00001], USD[0.02], USDT[.000139] | | |
| 04076715 | | BTC[.00055504], ETH[0], TRX[.000001], USDT[0.00002971] | | |
| 04076731 | | AKRO[2], BAO[5], BAT[1], ETH[0], HXRO[1], KIN[3], MATH[1], SECO[1.05241396], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 04076737 | | LOOKS-PERP[0], USD[0.89], USDT[-0.60555424] | | |
| 04076740 | | USDT[1.37777434] | | |
| 04076745 | | BTC[0], ETH[0], USD[0.00], USTC[0] | | |
| 04076746 | Contingent | BTC-PERP[0], ETH[0], LUNA2[0.00373317], LUNA2_LOCKED[0.00871073], LUNC[812.9065256], MTL-PERP[0], RSR[30994.49], TRX-PERP[0], USD[0.15], USDT-PERP[0], WAVES-PERP[0] | | |
| 04076754 | | BAO[1], USD[0.00] | | |
| 04076767 | | UBXT[1], USD[1355.73] | Yes | |
| 04076768 | | USDT[0.01584921] | | |
| 04076771 | | NFT (444821461994685894/FTX AU - we are here! #16321)[1], USD[2.42] | | |
| 04076776 | | SHIB-PERP[0], SOS-PERP[0], USD[1.64] | | |
| 04076777 | | BNB[0], BTC[0] | | |
| 04076782 | | XRP[6.91321673] | | |
| 04076794 | | KIN[1], MATH[1], TONCOIN[.00160432], USDT[0] | Yes | |
| 04076796 | | AAVE[0], BRZ[.01698894], BTC[0], ETH[0], FTT[1], USD[0.00] | | |
| 04076805 | | ETH[0], TRX[0], USDT[0] | | |
| 04076811 | Contingent | LUNA2[0.02287875], LUNA2_LOCKED[0.00671710], LUNC[626.85563091], TRX[.000003], USDT[3] | | |
| 04076813 | | GOG[46], USD[0.18] | | USD[0.18] |
| 04076821 | Contingent | BNB[0], ETH[.00000017], ETHW[0.00139467], LUNA2[2.03784454], LUNA2_LOCKED[9.42163726], SRM[.04717325], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 04076836 | | COPE[.00000001] | | |
| 04076840 | | USD[24.98] | | |
| 04076844 | | COPE[.00000001] | | |
| 04076848 | | NFT (302993005434711505/FTX EU - we are here! #96989)[1], NFT (503142955363479052/FTX EU - we are here! #97419)[1], NFT (505356873514303170/FTX EU - we are here! #97672)[1] | | |
| 04076851 | | KIN[1], SGD[0.00], TONCOIN-PERP[0], USD[0.00] | | |
| 04076856 | | ETHW[.00004196], ETHW-PERP[0], USD[2.54], USDT[14.63852496] | | |
| 04076857 | | TRX[.000777] | | |
| 04076865 | | BTC[0] | | |
| 04076871 | | AVAX[.09886], BTC[0.02363986], DOT[.096504], LINK[.096257], MATIC[2529.9677], NEAR[.093825], UMEE[.61216458], USD[1.51] | | |
| 04076872 | Contingent | BNB[.0812], ETH[0.08695359], ETHW[-0.00004636], FTT[25], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04076873 | | USD[0.00] | | |
| 04076876 | | ETH[.00000013] | | |
| 04076879 | Contingent | ETH[.00034548], ETHW[0.00034547], FTM[0], FTM-PERP[0], LUNA2[0.00000514], LUNA2_LOCKED[0.00001200], LUNC[.00001658], LUNC-PERP[0], TRX[.660357], USD[-0.04], USDT[0.00147511], XRP[0] | | |
| 04076882 | | USD[0.00] | | |
| 04076884 | | ATOM[.6], BNB[.04], BRZ[1.42019190], BTC[0.01339962], DOT[.9], ETH[0.09189958], ETHW[0.09189958], LINK[1.1], SOL[0.08541013], TRX[.000003], USD[-14.22], USDT[22.29436694] | | |
| 04076887 | | EUR[0.00], USDT[0] | Yes | |
| 04076897 | | BNB[0], ETH[0], MATIC[0], NFT (458799630701556266/FTX EU - we are here! #233942)[1], NFT (499668743651453035/FTX EU - we are here! #233938)[1], NFT (514250707337098921/FTX EU - we are here! #233933)[1], SOL[0] | | |
| 04076900 | | AKRO[3], ALPHA[1], AUDIO[1], BAO[3], BTC[0], DENT[4], ETH[0], KIN[2], RSR[2], UBXT[1], USD[56.38], USDT[8396.93722440] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04076901 | | USD[0.00], USDT[0.00000001] | | |
| 04076903 | | BTC[0], USDT[0.01314159] | | |
| 04076906 | | USD[0.14], XPLA[.922] | | |
| 04076909 | | AAVE[0.85387227], AAVE-PERP[0], ATOM[3.84567129], BTC[0.00838379], BTC-0325[0], BTC-0930[0], BTC-PERP[0], CRV[49], ETH[0.04568448], ETH-0624[0], ETH-PERP[0], ETHW[0.04543726], EUR[0.00], FTM[67.79850586], FTT[2.3], GRT[299.95465819], LINK[7.58198409], NFT [454108861947825902/The Hill by FTX #45006][1], RAY[127.64755990], SAND[34.99335], USD[0.01], USDT[431.57461161], VET-PERP[0], YFI[0.01004129] | | ATOM[3.832259], ETH[.045509], FTM[167.04679], GRT[299.106685], LINK[7.568842], YFI[.009998] |
| 04076924 | | NFT [404829968409966910/FTX EU - we are here! #180161][1], NFT [445266232858500570/FTX EU - we are here! #180383][1], NFT [476295427736609532/FTX EU - we are here! #180514][1] | | |
| 04076927 | | TONCOIN[.07762], USD[0.00] | | |
| 04076928 | | USDT[0.00002450] | | |
| 04076929 | | USD[0.00], USDT[0] | | |
| 04076930 | | AUD[0.00], BAO[1] | Yes | |
| 04076932 | | BTC[0], ETHW[.00099639], USD[1.98] | | |
| 04076949 | Contingent | BNB-0325[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], ETH[.00051], ETHW[0.00009936], LUNA2[0.00180065], LUNA2_LOCKED[0.00420151], LUNC[392.0954877], SOL[.0027388], USD[0.05], USDT[0.05047059], XPLA[9.6485] | | |
| 04076950 | | NFT [358822005071297984/FTX AU - we are here! #17714][1] | | |
| 04076956 | Contingent | AVAX[.0339684], BNB[.00000001], BNB-PERP[0], ETH[.00000002], LUNA2[5.46768844], LUNA2_LOCKED[12.7579397], LUNA2-PERP[-4.2], NFT [303337488805785957/FTX EU - we are here! #58544][1], NFT [331056921851283647/The Hill by FTX #7938][1], NFT [338342221617678916/FTX EU - we are here! #58740][1], NFT [377155715013484289/FTX AU - we are here! #55959][1], NFT [520336520323373940/FTX EU - we are here! #58446][1], TRX[0.31797300], USD[10.85], USDT[0.00918334] | | |
| 04076964 | Contingent | BTC[.74732091], BTC-PERP[0], ETH[3.31137072], ETHW[2.62750068], FTM[7204.32436], GBP[0.00], LUNA2[4.31712904], LUNA2_LOCKED[10.0733011], MATIC[2649.4965], SOL[120.073147], USD[55.60], USDT[72.84313183] | | |
| 04076967 | | BTC[0] | | |
| 04076970 | | LINK[30.20683377], NFT [394353234321117340/Mexico Ticket Stub #1908][1], NFT [450571035672593563/Austin Ticket Stub #1579][1], NFT [551149280933570887/Monza Ticket Stub #1879][1] | Yes | |
| 04076972 | | NFT [300524382375616421/FTX EU - we are here! #97602][1], NFT [451043981457362495/FTX EU - we are here! #97507][1], NFT [567454378157237208/FTX EU - we are here! #97673][1] | | |
| 04076973 | | ETH[0], USDT[0.00002213] | | |
| 04076977 | | USDT[1.372976] | | |
| 04076986 | | BAT[1], ETH[.18410707], ETHW[.18386851], KIN[1], NFT [311346069293832967/FTX EU - we are here! #153006][1], NFT [431165139439030078/FTX AU - we are here! #45978][1], NFT [516475583951574341/FTX AU - we are here! #45968][1], NFT [574870600540256866/FTX EU - we are here! #152945][1], RSR[1], UBXT[1], USDT[0.00000358] | Yes | |
| 04076989 | | TONCOIN[.07], USD[0.00] | | |
| 04076993 | | NFT [516492007518298171/The Hill by FTX #32002][1], SOL[.00004524], TRX[.05727648], TRX-PERP[0], USD[0.01], USDT[0.00030910] | Yes | |
| 04076996 | Contingent | AKRO[1], ARS[0.00], BAO[11], BNB[0], BTC[0], ETH[0.00000085], ETHW[0.00004439], FTT[2.35212325], GMT[0], KBTT[0], KIN[12], LUNA2_LOCKED[1.22], LUNC[0], RSR[1], TONCOIN[0.00053719], TRX[3], UBXT[1], UMEE[0], USD[0.00], USDT[0.00027420] | Yes | |
| 04077002 | | TONCOIN[11.571], USD[0.00] | | |
| 04077004 | | EUR[0.01], TRX[.00057], USD[0.01], USDT[0] | | |
| 04077006 | | AMPL[0.50649596], AMPL-PERP[0], BNB[.00430265], KNC-PERP[0], USD[0.00] | | |
| 04077018 | | BTC[.0052019] | | |
| 04077019 | | NFT [398161190447994684/FTX EU - we are here! #128771][1], NFT [417330969244400636/FTX EU - we are here! #129126][1], NFT [439062633661028406/FTX EU - we are here! #128143][1], SOL[59.3348971], USD[1505.77], USDT[.00389536] | Yes | |
| 04077027 | | NFT [341777685679786537/FTX AU - we are here! #144047][1], NFT [396402507937511637/FTX EU - we are here! #144245][1], NFT [425733345909150573/FTX AU - we are here! #144156][1] | | |
| 04077029 | Contingent | APE[0], BTC[0], FTT[0.01351899], LUNA2[0.00001887], LUNA2_LOCKED[0.00004404], LUNC[4.11], TONCOIN[0.00000001], USD[0.04], XRP[0] | | |
| 04077031 | | USD[0.00] | | |
| 04077033 | | FTT[2.09937430] | | |
| 04077034 | Contingent | BAO[1], BAT[1], ETH[11.44131843], FTT[19.25973861], LUNA2[0.00036136], LUNA2_LOCKED[0.00084318], LUNC[78.68807419], NFT [291433570066429459/Austria Ticket Stub #85][1], NFT [418624904583612579/Belgium Ticket Stub #1463][1], NFT [426325040051968272/The Hill by FTX #3164][1], TRU[1], TRX[.020649], UBXT[1], USD[0.00], USDT[55816.56509812] | Yes | |
| 04077040 | | BTC[.00039842], TRX[.001488], USDT[1.43000414] | | |
| 04077045 | Contingent | AVAX[0], BNB[0], CRO[0], DAI[0.06888035], ETH[0.00001852], LTC[0], LUNA2[0.01542559], LUNA2_LOCKED[0.03599304], LUNC[3358.955076], MATIC[0], NFT [307425775122129012/FTX EU - we are here! #115720][1], NFT [380405548168337915/The Hill by FTX #24575][1], NFT [404761028074944301/FTX Crypto Cup 2022 Key #5775][1], NFT [529477003536923996/FTX EU - we are here! #116043][1], NFT [542443646183667932/FTX EU - we are here! #111767][1], PERP[0], SOL[0.00233740], STG[0.00806927], USD[0.00], USDT[0] | | |
| 04077049 | | AKRO[1], NFT [290846755827900874/FTX EU - we are here! #89731][1], NFT [325240202186283197/FTX AU - we are here! #29952][1], NFT [422191119476893893/FTX AU - we are here! #1935][1], NFT [499583421813304893/FTX AU - we are here! #90281][1], NFT [569678741271747931/FTX AU - we are here! #1937][1], NFT [572534501462944770/FTX EU - we are here! #90073][1], USD[0.00024767] | Yes | |
| 04077054 | | NFT [335633464218316808/FTX Crypto Cup 2022 Key #18675][1], NFT [430376268896540016/FTX EU - we are here! #80553][1], NFT [542584418634836496/FTX EU - we are here! #80603][1], NFT [574045997845702315/FTX EU - we are here! #80648][1] | | |
| 04077061 | | USD[0.00], USDT[0.00000154] | | |
| 04077065 | | TRX[0], USD[0.00], USDT[0] | | |
| 04077067 | | ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[0.07], USDT[0] | | |
| 04077071 | | USD[0.00], USDT[18.88057455] | | |
| 04077076 | | USD[24.54] | | |
| 04077098 | | GOG[266], USD[0.66] | | |
| 04077104 | | BTC[.000044], USDT[0] | | |
| 04077113 | | ETH[0], USDT[0] | | |
| 04077114 | Contingent | BTC[.0000981], ETH[.00092514], ETHW[.00092514], LUNA2[0.00265894], LUNA2_LOCKED[0.00620420], LUNC[.0085655], TRX[.002331], USD[0.25], USDT[815.47589855] | | |
| 04077117 | | ETH[.01590257], ETHW[.01570924] | Yes | |
| 04077118 | | FTT[91.81962043], TRX[.002025], USD[0.00], USDT[0.21620521] | Yes | |
| 04077124 | Contingent | ANC-PERP[0], BTC[0], ETH[0], ETHW[0.00080553], LUNA2[0.00211612], LUNA2_LOCKED[0.00493762], LUNC-PERP[0], SAND[.981], SOL[0.00054979], SOL-PERP[0], USD[201.33], USDT[0], USTC[0.29954776] | | |
| 04077125 | | USD[0.00], USDT[0.67394181] | | |
| 04077130 | | HT[0], NFT [330380243374723915/FTX EU - we are here! #214988][1], NFT [422516145021614267/FTX EU - we are here! #215007][1], TRX[0] | | |
| 04077131 | | USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04077133 | | 0 | | |
| 04077136 | | ROOK[2.183], USDT[0.01558539] | | |
| 04077149 | Contingent | LUNA2[0.00314689], LUNA2_LOCKED[0.00734276], LUNC[0.00876982], TRX[.000011], USD[0.97], USTC[.44545302] | Yes | |
| 04077150 | | BTC[0] | | |
| 04077155 | | USD[20027.11] | | |
| 04077172 | | APE[0], BTC[0], KNC[0], MKRBEAR[0], MKRBULL[0], USD[0.00], USDT[0] | | |
| 04077177 | | FTT[.09082609], NFT (478369180457490982/FTX EU - we are here! #142908)[1], NFT (495478495449678526/FTX EU - we are here! #143233)[1], NFT (509920500964488935/The Hill by FTX #4331)[1], NFT (519228325128803451/FTX EU - we are here! #143152)[1], TRX[.000024], USD[0.00], USDT[0] | | |
| 04077187 | | BNB[0], SOL[0] | | |
| 04077189 | | USD[10.00] | | |
| 04077190 | | BTT[22456396.24453881] | Yes | |
| 04077199 | | BNB[0], BTC[0], USD[0.00], USDT[0.00026953] | | |
| 04077210 | | APT-PERP[0], BNB[0.00488627], BNB-PERP[0], BTC[0.00000568], BTC-PERP[0], ETH[0.77392006], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[.02840366], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC[0.42490949], NFT (448070921073049898/FTX Crypto Cup 2022 Key #13947)[1], SOL[0.00985092], SOL-PERP[0], TRX-PERP[0], USD[4249.15], USDT[1951.71112903] | | |
| 04077214 | | BNB[4], BTC[0.04999078], DOT[40], FTT[19.9962], LINK[39.9924], SOL[10], USDT[1707.23407774] | | |
| 04077217 | | BTC[0] | | |
| 04077229 | | AVAX[4.1], BTC[.01328464], ETH[.27344481], ETHW[.27344481], FTT[10.5], NEAR-PERP[31.8], SOL[4.19968566], USD[21.12] | | |
| 04077229 | | BTC[0.00003819], BTC-PERP[0], USD[440.95], USDT[900.39389662] | | |
| 04077235 | Contingent | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00420018], LUNA2_LOCKED[0.00980044], PEOPLE-PERP[0], RNDR-PERP[0], STORJ-PERP[0], USD[0.38], USDT[0] | | |
| 04077243 | | BTC[0.00069986], USD[0.63], XRP[1] | | |
| 04077253 | | BNB[0], ETH[0], HT[0], NEAR[0], SOL[0], TOMO[0], TRX[0.00003500], USDT[0] | | |
| 04077256 | | 0 | | |
| 04077257 | | SOL[0] | | |
| 04077264 | Contingent | ANC[.05323], ANC-PERP[0], BTC[.00009601], LUNA2[0.00717604], LUNA2_LOCKED[0.01674410], LUNC[200.5529762], SAND[.83147], USD[0.01], USDT[0.02577337], USTC[.88543] | | |
| 04077270 | | NFT (323123639798975617/FTX EU - we are here! #98762)[1], NFT (358270574988306180/FTX AU - we are here! #10413)[1], NFT (408931869118966364/Hungary Ticket Stub #888)[1], NFT (432063652494379636/FTX EU - we are here! #93656)[1], NFT (451588391566843823/FTX AU - we are here! #10458)[1], NFT (519589359201987615/Belgium Ticket Stub #1269)[1], NFT (533961095285138465/FTX EU - we are here! #97933)[1], NFT (551944999096537745/The Hill by FTX #2525)[1], USDT[1060.28616052] | Yes | |
| 04077271 | | BTC[.00002175], USD[0.00] | | |
| 04077274 | | USD[0.00], USDT[0] | | |
| 04077287 | | USD[0.00] | | |
| 04077289 | | ETH[.00000001], USD[0.00] | | |
| 04077292 | | USD[1.00] | | |
| 04077295 | | USD[0.00] | | |
| 04077296 | | ETHW[.52124268] | | |
| 04077298 | | USDT[10104.09143508] | Yes | |
| 04077304 | | ATLAS-PERP[0], BTC-PERP[0], SOL[0], USD[0.22] | | |
| 04077307 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00288126], GAL-PERP[0], KLUNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (392920615508954260/FTX EU - we are here! #24852)[1], NFT (539914791529564736/FTX AU - we are here! #41201)[1], NFT (549719526981988613/FTX AU - we are here! #41233)[1], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[-0.05], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.15533192], XRP-PERP[0] | | |
| 04077308 | | ETH[0], NFT (361567472133392316/FTX EU - we are here! #240559)[1], NFT (545033031886888906/FTX EU - we are here! #240548)[1] | | |
| 04077311 | | AKRO[1], CEL[0] | | |
| 04077313 | | LTC[0], USDT[0.00000073] | | |
| 04077318 | | SAND[0], USD[0.00] | | |
| 04077328 | | BTC[0] | | |
| 04077329 | | DFL[0], USD[0.01] | | |
| 04077347 | | USD[101.77] | | |
| 04077357 | | BTC[.00025113], FTT[28.37540923], USD[191.85], USDT[123.91118954] | | |
| 04077366 | Contingent | LUNA2[1.54205680], LUNA2_LOCKED[3.47162874], RUNE[1.04061293], USDT[0], USTC[218.3933058] | Yes | |
| 04077370 | Contingent | LUNA2[0.13543678], LUNA2_LOCKED[0.31601917], LUNC[28245.63231], USD[0.01], USTC[.81] | | |
| 04077371 | | GST[95.0117], USD[0.53] | | |
| 04077380 | | FTT[.00727705], USD[1.69] | | |
| 04077389 | | DOGEBULL[1802.99838481] | | |
| 04077394 | | NFT (362247347604514950/FTX EU - we are here! #244192)[1], NFT (378288350090767580/FTX EU - we are here! #244188)[1], NFT (382796454700783307/The Hill by FTX #4746)[1], NFT (432708529703691168/FTX AU - we are here! #21104)[1], NFT (444794377220522298/FTX AU - we are here! #60199)[1], NFT (513108097289333579/FTX EU - we are here! #244238)[1] | | |
| 04077398 | | BTC[.06295413], TRX[.00008], USDT[996.63] | | |
| 04077405 | | COPE[.00000001] | | |
| 04077406 | | BTC[.00028811], SLP[8700.15962396], USD[0.00] | Yes | |
| 04077412 | | BTC[0], USD[0.00] | | |
| 04077415 | | COPE[.00000001] | | |
| 04077418 | | ETHW[.00060476], USD[0.00] | | |
| 04077422 | | GBP[0.00], USD[0.72] | | |
| 04077429 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04077436 | | FTT[0.00002215] | | |
| 04077437 | | JPY[0.00], TRX[.000014], USD[0.00], USDT[10.45738198] | | |
| 04077438 | | AVAX[.0926], BTC[0], FTT[0.03712007], USD[0.00] | | |
| 04077440 | | ATLAS[1.5] | | |
| 04077442 | | USDT[0.00000324] | | |
| 04077456 | | ETH-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04077459 | | BTC[0], USD[1.00] | | |
| 04077462 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04077468 | Contingent, Disputed | BNB[0.00030353], USD[0.00], USDT[0.79830196] | | |
| 04077471 | | TRX[.647901], USDT[0.41630941] | | |
| 04077486 | | NFT (378679236515626448/FTX EU – we are here! #76626)[1], NFT (463002567828165749/FTX EU – we are here! #75756)[1], NFT (501551146144092615/FTX EU – we are here! #76536)[1] | | |
| 04077487 | | USD[0.00], XRP[100] | | |
| 04077488 | | USD[0.01], USDT[6.7526946] | | |
| 04077494 | | BNB[.009791], BTC[0], ETHW[.01959528], FTT[0.00343104], LUNC[.0004893], USD[0.33], USDT[0] | | |
| 04077504 | | BTC[0], BTC-MOVE-0928[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRUMP2024[0], USD[665.69] | | |
| 04077505 | | DENT[1], HOLY[1], USD[0.00] | | |
| 04077507 | | COPE[.00000001] | | |
| 04077508 | Contingent, Disputed | GALA-PERP[0], USD[0.00] | | |
| 04077510 | | AKRO[1], AVAX[.49624615], BAO[2], BTC[.00428393], DENT[1], DOGE[186.06093957], KIN[3], LOOKS[36.9836481], SHIB[2049180.32786885], UBXT[2], USD[25.01] | | |
| 04077513 | | SOL[.4955081], USD[0.00] | | |
| 04077519 | | BNB[0] | | |
| 04077523 | | COPE[.00000001] | | |
| 04077544 | | ETH[.10791583], ETHW[.10682451] | Yes | |
| 04077550 | | NFT (436934236908151374/FTX AU – we are here! #59094)[1], USD[1.18] | | |
| 04077555 | | AKRO[4], BAO[8], BNB[1.65599498], BTC[.04098158], DENT[3], ETH[.9344275], ETHW[.93403512], GMT[45.48132607], GST-0930[0], GST-PERP[0], KIN[4], NFT (304822148490558681/FTX EU – we are here! #233887)[1], NFT (522389325507379876/FTX EU – we are here! #233881)[1], NFT (541054319113224357/FTX EU – we are here! #233871)[1], RSR[2], SOL[11.51875180], TRX[5], UBXT[3], USD[970.92], USDT[40.96720226] | Yes | |
| 04077556 | | BTC[0] | | |
| 04077558 | | AKRO[1], AUD[0.00], AVAX[6.25980017], BAO[5], DOT[0], KIN[5], TRX[2] | | |
| 04077566 | | NFT (286688771877885674/FTX EU – we are here! #202579)[1], NFT (460148318183184410/FTX EU – we are here! #202618)[1], NFT (483562694029675189/FTX EU – we are here! #202651)[1] | | |
| 04077571 | | ETH[0.24826419], ETH-PERP[0], ETHW[0.24826419], USD[-0.38] | | |
| 04077595 | | AKRO[1], CHZ[1], ETH[0], KIN[2], MATH[1], RSR[1], TOMO[1.01208521], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04077599 | | ETH[0], FTT[0] | | |
| 04077604 | | ETH[.004], ETHW[.004] | | |
| 04077610 | | NFT (470835376487267755/FTX EU – we are here! #79794)[1], NFT (518286704703402622/FTX EU – we are here! #79957)[1], NFT (550523254204106382/FTX EU – we are here! #80078)[1] | | |
| 04077615 | | ETH[0] | | |
| 04077618 | | NFT (342952111012250071/The Hill by FTX #4277)[1], NFT (352269248944511741/FTX EU – we are here! #91317)[1], NFT (358394737250844336/FTX Crypto Cup 2022 Key #712)[1], NFT (433483254939829564/FTX EU – we are here! #91459)[1], NFT (435214929699503003/FTX AU – we are here! #31580)[1], NFT (494666983060472859/Singapore Ticket Stub #1435)[1], NFT (539140191840761104/FTX EU – we are here! #83686)[1] | Yes | |
| 04077627 | | TONCOIN[.07], USD[2.36] | | |
| 04077633 | | BNB[11.3988794], REN[5818.37743], SOL[113.94272711], USD[0.00] | | |
| 04077637 | | NFT (335212915427980701/FTX EU – we are here! #189913)[1], NFT (340541019927730126/FTX EU – we are here! #189885)[1], NFT (355235642309399762/FTX EU – we are here! #189796)[1] | | |
| 04077638 | | LTC[0] | | |
| 04077640 | Contingent, Disputed | USD[25.00] | | |
| 04077648 | | FRONT[1], USD[142.53], USDT[0] | Yes | |
| 04077660 | | BTC[.00009212], USD[0.00] | | |
| 04077663 | | COPE[.00000001] | | |
| 04077669 | | USDT[1.78139723] | | |
| 04077671 | | ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 04077675 | | COPE[.00000001] | | |
| 04077680 | | COPE[.00000001] | | |
| 04077683 | | USDT[0] | | |
| 04077684 | | FTM-PERP[0], SOL[117.97967], USD[46.81] | | |
| 04077686 | | SGD[118.40], USDT[0] | | |
| 04077687 | | NFT (570726061837334303/FTX AU – we are here! #27304)[1], USD[120.90], USDT[215.426271] | | |
| 04077688 | | COPE[.00000001] | | |
| 04077690 | | BAO[1], KIN[1], MBS[190.81953062] | Yes | |
| 04077693 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04077694 | | COPE[.00000001] | | |
| 04077700 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04077704 | | ETH[1.91514542], ETHW[1.85676168] | | |
| 04077706 | | ETH[.00083568], ETHW[.00083568] | | |
| 04077711 | | TONCOIN[.04] | | |
| 04077713 | | COPE[.25] | | |
| 04077716 | Contingent | BTC[.00000012], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009076], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 04077724 | | COPE[.00000001] | | |
| 04077725 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 04077734 | | COPE[.00000001] | | |
| 04077736 | | COPE[.00000001] | | |
| 04077740 | | COPE[.00000001] | | |
| 04077747 | | COPE[.25] | | |
| 04077749 | | COPE[.00000001] | | |
| 04077754 | | TONCOIN[.03], USD[2.99] | | |
| 04077755 | | COPE[.65] | | |
| 04077765 | | NFT (332757987762089363/FTX EU - we are here! #249012)[1], NFT (340477283224996027/FTX EU - we are here! #249022)[1], NFT (374280614613267314/FTX EU - we are here! #249068)[1], USDT[7564.40174683] | Yes | |
| 04077767 | | COPE[.25] | | |
| 04077772 | | AKRO[2], ALPHA[2.00202846], BAO[3], BTC[.02229386], DENT[2], HXRO[1], KIN[1], RSR[2], UBXT[1], USD[0.00] | Yes | |
| 04077775 | Contingent, Disputed | USDT[0] | | |
| 04077780 | | ATLAS[1.3] | | |
| 04077786 | | USD[25.00] | | |
| 04077787 | | USD[0.20] | | |
| 04077788 | | USD[0.00] | | |
| 04077794 | | APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[156.38] | | |
| 04077795 | Contingent, Disputed | ETH[0] | | |
| 04077803 | | ALGO[6.132277], BNB[0.00000001], MATIC[0.83684607], NFT (420158219507376899/FTX EU - we are here! #261608)[1], NFT (431821034513079074/FTX EU - we are here! #261604)[1], NFT (528026227050206635/FTX EU - we are here! #261589)[1], TRX[.03975672], USD[0.49], USDT[0.00245402] | | |
| 04077808 | | LTC[0] | | |
| 04077810 | | BAO[1], ETH[.73518509], ETHW[.73533179], USD[10973.45] | Yes | |
| 04077811 | Contingent | LUNA2[0.00852679], LUNA2_LOCKED[0.01989584], LUNC[1856.72652], USD[0.00] | | |
| 04077813 | | USD[2.33] | | |
| 04077814 | | COPE[.4] | | |
| 04077815 | | ETH[.01001997], ETHW[5.08692869], SHIB[404895.4455092] | Yes | |
| 04077822 | | NFT (317360905566352001/FTX EU - we are here! #238500)[1] | | |
| 04077827 | | APT[0], BAO[12], BNB[0.00000001], DOT[0], ETH[0], FRONT[0], FTM[1.3905341], HT[0.00000001], KIN[7], MATIC[0.00000001], RSR[0], SOL[0], TRX[0.00003601], USD[0.00], USDT[0.00000097], XRP[0] | Yes | |
| 04077828 | | FTT[157.14331329], NFT (318885889021366847/FTX AU - we are here! #3783)[1], NFT (354919846498848208/FTX AU - we are here! #3774)[1], NFT (359189793910054670/FTX EU - we are here! #76271)[1], NFT (425038641922549711/FTX EU - we are here! #78360)[1], NFT (470138802719503792/FTX EU - we are here! #78426)[1], NFT (553935044569729354/The Hill by FTX #4554)[1], NFT (560717489166270197/FTX AU - we are here! #58379)[1] | Yes | |
| 04077829 | | BTC[0], LTC[0], TRX[0], USDT[0] | | |
| 04077836 | | SOL[.06544978] | | |
| 04077839 | | USD[0.00] | | |
| 04077841 | | BTC[.0073879], DENT[1], FTT[10.98984381], TRX[1], USD[300.00] | | |
| 04077848 | | BTC-PERP[0], USD[45.83] | | |
| 04077858 | | BNB[0], ETH[0], NFT (438665650276567474/FTX EU - we are here! #82916)[1], NFT (455108524812089546/FTX EU - we are here! #83834)[1], NFT (558281381317608182/FTX EU - we are here! #83554)[1], TRX[.446275], USD[0.00], USDT[0] | | |
| 04077862 | | USD[0.15] | | |
| 04077874 | | USD[0.70] | | |
| 04077878 | | GOG[43], POLIS[13.7], USD[0.22], USDT[0] | | |
| 04077881 | | BTC-PERP[0], FTT-PERP[0], TRX[.002331], USD[-40.83], USDT[51.289869] | | |
| 04077882 | Contingent | AAVE[.0051208], AKRO[.70406], ATOM[78.78843000], AUDIO[.82938], AVAX[17.692736695], BNB[.0395193], BTC[1.80906767], CHZ[59.476151], COMP[0.00003961], DOGE[1.57307], DOT[71.392856], ETH[0.25644387], ETHW[12.08244387], EUR[0.00], FTT[0.19899578], GOOGL[21.2131816], HNT[95.68498449], KNC[0.6526071 2], LINK[136.36869174], LTC[0.04806500], LUA[.169364], LUNA2[0.01184479], LUNA2_LOCKED[0.02763785], LUNC[0.03815668], MAPS[1.90006], MSTR[5.77715], MTA[2.83223], ROOK[.0002102], RUNE[.698746], SOL[325.45373800], SOL-PERP[587.63000000], SXP[.018053], TSLA[.00601], USD[-1661.18], USDT[8.74624876], WRX[1.33253], XRP[9.63848229] | | |
| 04077883 | | NFT (370488712634404788/FTX EU - we are here! #138866)[1], NFT (402227444215881462/FTX EU - we are here! #138618)[1], NFT (417533871543671423/FTX EU - we are here! #138273)[1] | | |
| 04077888 | | TONCOIN[.06866914], USD[0.00] | | |
| 04077890 | | ETH[0], NFT (381450940955239693/FTX EU - we are here! #258286)[1], NFT (524362062082258650/FTX EU - we are here! #258263)[1], NFT (570029450382701315/FTX EU - we are here! #258276)[1], TRX[.000012], USDT[0.00000923] | | |
| 04077896 | | LTC[5.27904833] | | |
| 04077903 | | COPE[.3] | | |
| 04077913 | | LTC[0], TRX[.000018] | | |
| 04077914 | | TRX[.003885], USD[0.00], USDT[2.97925813] | Yes | |
| 04077915 | | TRX[.000007] | | |
| 04077916 | | NFT (441412149665646820/FTX EU - we are here! #191166)[1], NFT (507828341005735282/FTX EU - we are here! #191211)[1], NFT (517833708389555569/FTX EU - we are here! #191196)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04077917 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USD[8.68], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04077918 | | BNB[0], ETH[0.00000005], ETHW[0.00000005], LTC[.0000123], SOL[0.00000001], USDT[0] | | |
| 04077919 | | TONCOIN[.04], USD[0.00] | | |
| 04077936 | | COPE[1.20000001] | | |
| 04077939 | | KIN[1], USDT[0] | Yes | |
| 04077940 | | ETH[.00092], ETHW[.00192], USD[2.89], XRP[.88500001] | | |
| 04077946 | Contingent | BTC[0], LTC[0.00187000], LUNA2[0], LUNA2_LOCKED[5.33669450], USD[0.04], USDT[0.03058997] | | |
| 04077948 | | COPE[.4] | | |
| 04077951 | | ATLAS[2] | | |
| 04077953 | | NFT (310929928000876028/FTX EU - we are here! #273282)[1], NFT (378833432458866376/FTX EU - we are here! #273550)[1], NFT (385885966649493872/FTX EU - we are here! #273543)[1], USD[1.13] | | |
| 04077955 | | ATLAS[20.3], COPE[.01] | | |
| 04077956 | | GARI[.9502], MATICBULL[6900], SUSHIBULL[77000000], TRX[.000001], USD[0.02], USDT[0] | | |
| 04077960 | | AKRO[13], ATLAS[42861.32956138], BAO[57], BCH[1.9875296], BCHBULL[39425847.21423378], DENT[12], ETH[.33680875], ETHBULL[350.61763559], ETHW[0.00000304], FRONT[1], FTT[62.86250564], GRT[1], HXRO[1], KIN[3], RSR[9], SOL[62.80047769], TRX[15.00025571], UBXT[17], USD[0.00], USDT[0], WNDR[496.26316255] | Yes | |
| 04077962 | | AVAX[.11164618], BAO[1], BTC[.00029654], EUR[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 04077969 | | ETH[.00003168], ETHW[.00003168], USD[0.00], USDT[0] | | |
| 04077973 | | ENJ-PERP[0], PERP[0], USD[0.35] | | |
| 04077974 | | AKRO[1], AUD[0.01], BTC[.00501459], DENT[2], DOT[9.63228595], ETH[.07237582], ETHW[.07147608], FTM[158.81218635], KIN[2], XRP[240.51739053] | Yes | |
| 04077985 | | USDT[0] | | |
| 04077985 | | MBS[137.07876437], USDT[0] | | |
| 04077986 | | ATLAS[2] | | |
| 04077987 | | COPE[1.5] | | |
| 04077993 | | APE[0], BAO[0], BNB[0], BTC[.0000751], BTC-PERP[0], ETH[0.00144820], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], SNX-PERP[0], SOL[.19978139], USD[0.00], USDT[0.00000001] | | |
| 04077996 | | ETHW[.00103163] | Yes | |
| 04077999 | | BAO[1], KIN[2], RSR[2], TOMO[1.01649985], TRX[1], UBXT[1], USD[0.00], USDT[0.00684288] | Yes | |
| 04078002 | Contingent, Disputed | TONCOIN[.07], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04078014 | | USD[2.62] | | |
| 04078017 | | ATLAS[3583], UMEE[1590], USD[0.20] | | |
| 04078022 | | AAVE[0], AKRO[5], ALGO[0], APE[.75856758], AVAX[.16361172], BAO[19], BNB[0], BTC[0], DAI[0], DENT[2], DOGE[.00006686], ETH[0], EUR[0.00], KIN[7.75780089], MATH[0], MATIC[0], RSR[1], SAND[3.91625796], SHIB[398539.85239243], SNX[.00002406], SOL[.09671589], SUSHI[22.81495905], TRX[1.01674515], UBXT[33], UNI[0], USD[0.00], USDT[0.00174096], WAVES[0] | Yes | |
| 04078024 | | USD[0.00] | | |
| 04078032 | Contingent | 1INCH[253], AAVE[2.51], ALICE[107.7], ATLAS[55570], AVAX[2.7], AXS[15.1], BADGER[59.77], BAT[168], BTC[0.00914685], CHR[1115], CVX[15.3], DAWN[201.4], DOT[28.7], ENJ[351], ETH[.117], FRONT[48], FTM[213], FTT[19.60350806], GALA[3450], GRT[597], LDO[37], LINK[5.7], LUNA2[3.24725750], LUNA2_LOCKED[7.57693418], LUNC[504988.94], MANA[219], MKR[.041], RNDR[186.9], SAND[67], SUSHI[163.5], TLM[6760], UNI[30.4], USD[1.36], USDT[0.07453237], YFI[.03041], ZRX[886] | | |
| 04078033 | | BAO[13], BNB[0], BTC[0.00000400], ETH[0.00000091], ETHW[0.00000092], KIN[12], LTC[.00000693], MATIC[0], NEAR[0.01274773], RSR[3], SOL[0.00003293], TONCOIN[.27627498], TRX[0.50782357], UBXT[2], USD[0.00], USDT[0.16540033] | Yes | |
| 04078041 | | SOL[.0009981], TRX[.318602], USD[0.17] | | |
| 04078044 | | COPE[1.2] | | |
| 04078052 | | FTT[9.79804], TRX[.000013], USD[0.18295982] | | |
| 04078053 | | DOGE[.00000001] | Yes | |
| 04078055 | | BRZ[1], GENE[9.69806], GOG[684.863], USD[0.10], USDT-PERP[0] | | |
| 04078058 | | 0 | | |
| 04078069 | | COPE[.30000001] | | |
| 04078071 | | GST-PERP[0], TRX[.000778], USD[29.61], USDT[271.651064] | | |
| 04078074 | | TONCOIN[8.5], USD[0.00] | | |
| 04078076 | | BAO[1], DOT[0.02459737], UMEE[2.29657248], USD[0.50] | Yes | |
| 04078078 | | AKRO[1], BAO[24], DENT[1], KIN[19], LTC[2.31532546], RSR[1], TRX[3], USD[101.75], XRP[11.75535986] | Yes | |
| 04078083 | | BTC[0.22865654], USD[4.37] | | |
| 04078092 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[2.82], USDT[-2.52313230], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04078095 | | ETH[.10640024], ETHW[.10640024], USD[0.00] | | |
| 04078100 | | ETH[0], ETH-PERP[0], FTM[0], MATIC[0.00491885], NFT (344742818713064585/FTX EU - we are here! #43536)[1], NFT (376976110897965188/FTX EU - we are here! #43612)[1], NFT (377648820907407262/FTX EU - we are here! #43372)[1], TRX[.320059], USD[0.00], USDT[.08589342], XRP[0.29440300] | Yes | |
| 04078105 | | ADABULL[.005115], APE[.02485], BEAR[63.3], BTC[0.00009995], BULL[.00002116], CRO[5.302], ETHBULL[.0006313], EUR[0.00], FIDA[.919], FTT[.08833], GOG[.53335], LOOKS[.9217], MATICBULL[17.59585], RUNE[1.065455], SHIB[86044.77400542], SLP[6.727], SOL[.00138], SPELL[85.195], STEP[.02341], USD[2.49], USDT[2.18096057] | | |
| 04078110 | | COPE[3.6] | | |
| 04078111 | | USD[0.55] | | |
| 04078112 | | LOOKS[78], USD[0.96] | | |
| 04078119 | | TONCOIN[3.7125759], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04078121 | | FTT[0.00968998] | | |
| 04078122 | | ATLAS[2] | | |
| 04078131 | | USD[25.00] | | |
| 04078136 | | 1INCH-0325[0], ETH[.06513342], ETH-PERP[0], ETHW[.06513342], THETA-PERP[0], USD[-23.28] | | |
| 04078137 | | COPE[.30000001] | | |
| 04078148 | | COPE[.00000001] | | |
| 04078153 | | LTC[.00127731], NFT (299933509294429288/FTX EU - we are here! #23587)[1], NFT (383078843155792114/FTX EU - we are here! #23290)[1], NFT (529113336272178881/FTX EU - we are here! #23471)[1], SOL[0.00000049], TRX[378.31353282], USDT[1.25181137] | | |
| 04078154 | | COPE[.00000001] | | |
| 04078160 | | BTC[.00683936] | | |
| 04078161 | | ATLAS[2] | | |
| 04078164 | | COPE[.30000001] | | |
| 04078166 | | USDT[96.53456788] | Yes | |
| 04078168 | | ETH[0] | | |
| 04078171 | | BTC-PERP[0], ETH[1.98715631], ETH-PERP[0], ETHW[1.98715631], USD[77.99], USDT[0.00001916] | | |
| 04078172 | | ATLAS[1.2], COPE[.22000001] | | |
| 04078176 | | USDT[0.00000001] | | |
| 04078184 | | CRO[29.9949], FTT[.2], MOB[.498385], USD[0.00], USDT[0] | | |
| 04078185 | | USDT[9.61245105] | Yes | |
| 04078186 | | TONCOIN[6.15] | | |
| 04078191 | | DENT[1], KIN[1], NFT (303727230131758156/FTX EU - we are here! #159955)[1], NFT (311864260070773176/FTX AU - we are here! #3686)[1], NFT (313560181771296366/The Hill by FTX #2347)[1], NFT (403970628299746590/FTX EU - we are here! #159489)[1], NFT (408535472415618720/FTX AU - we are here! #42419)[1], NFT (416737558600724240/FTX EU - we are here! #160017)[1], NFT (489190715155423331/France Ticket Stub #1320)[1], NFT (510732435215167068/FTX Crypto Cup 2022 Key #2427)[1], NFT (522183315398446511/FTX AU - we are here! #3675)[1], NFT (562528746990653250/Netherlands Ticket Stub #1648)[1], USD[0.00], USDT[.00718146] | Yes | |
| 04078192 | Contingent | ETHW[.000008], ETHW-PERP[0], LUNA2[0.00234257], LUNA2_LOCKED[0.00546600], LUNC[.004266], USD[0.83], USDT[0.12401040], USTC[.3316] | | |
| 04078193 | Contingent | ADAHALF[0], ATOMBULL[30349.934], BCH[0.00691559], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DMG[.069983], ETH[0.00172856], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], GST-PERP[0], HT[162.9], IMX[.55311921], IMX-PERP[0], KSHIB-PERP[0], LTC[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000030], MKR[0], MKR-PERP[0], RUNE[.365667], SOL[0], STETH[0], TRX[.9751195], TRX-PERP[0], USD[2.07], USDT[0], WBTC[0] | | |
| 04078205 | Contingent, Disputed | ATLAS[1.8], COPE[.15] | | |
| 04078210 | | GST[.05], SOL[1.889322], USD[0.00], USDT[0] | | |
| 04078212 | Contingent | AVAX[16.19107], LUNA2[3.32416075], LUNA2_LOCKED[7.75637510], LUNC[10.7084144], SOL[6.15273045], USD[69.74], XRP[199.962] | | |
| 04078213 | | ATLAS[.6], COPE[.747] | | |
| 04078215 | | USD[25.00] | | |
| 04078216 | | COPE[1.5] | | |
| 04078217 | | ATLAS[2] | | |
| 04078220 | Contingent, Disputed | COPE[.15000001] | | |
| 04078222 | | BTC-PERP[0], USD[0.08], USDT[0], XRP[.87] | | |
| 04078224 | | USD[7.77] | | |
| 04078225 | | USD[2.32] | | |
| 04078227 | | TONCOIN[866.40886], USD[0.42], USDT[.001631] | | |
| 04078228 | | COPE[.00000001] | | |
| 04078232 | | USD[25.00] | | |
| 04078236 | | BTC[.00003119] | | |
| 04078237 | Contingent, Disputed | COPE[.40000001] | | |
| 04078238 | | BNB[3.35384361] | Yes | |
| 04078244 | | NFT (311018256638737157/FTX EU - we are here! #203610)[1], NFT (511829714709963249/FTX EU - we are here! #203681)[1], NFT (512368180815224537/FTX EU - we are here! #203747)[1] | | |
| 04078247 | Contingent, Disputed | COPE[.15000001] | | |
| 04078249 | | USD[3.00] | | |
| 04078253 | | ATLAS[2] | | |
| 04078262 | | BAO[1], KIN[1], USDT[59.18723004] | | |
| 04078266 | | COPE[0.00000001] | | |
| 04078267 | | COPE[.00000001] | | |
| 04078276 | | ATLAS[1.8], COPE[.00000001] | | |
| 04078283 | Contingent | BTC[.00086337], ETH[0.36649461], ETHW[0.36634235], FTM[644.52749593], GST[1.4997], LINK[2.85180181], LUNA2[8.85697198], LUNA2_LOCKED[20.66626796], LUNC[2687.685334], RAY[350.15716637], SOL[1.79954], USDT[76.86], USDT[0.00010775], USTC[12152] | Yes | |
| 04078291 | | ATLAS[1.8], COPE[.15000001] | | |
| 04078293 | | USD[1.80] | | |
| 04078298 | | COPE[.00000001] | | |
| 04078305 | | ATLAS[1.8], COPE[.00000001] | | |
| 04078309 | Contingent | LUNA2[0.00406356], LUNA2_LOCKED[0.00948164], LUNC-PERP[0], NFT (367622130884041425/FTX EU - we are here! #250308)[1], NFT (453726930733814307/FTX AU - we are here! #16422)[1], NFT (492228922871098940/FTX EU - we are here! #250320)[1], NFT (531258576912252142/FTX EU - we are here! #250323)[1], USD[2.81], USDT[0.01545701], USTC[0.57521659] | Yes | |
| 04078314 | | ATLAS[1.8], COPE[25000001] | | |
| 04078318 | | BTC[.0071], ETH[.03042456], ETHW[.03042456], SOL[.12], USDT[69.83290679] | | |

FTX Trading Ltd.

Amended Schedule F-16 Comprising Disputed Customer Receivables

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04078319 | | BTC[0.21456913], BTC-PERP[0], FTT[2.099622], USD[0.00] | | |
| 04078324 | | COPE[.00000001] | | |
| 04078326 | | USD[0.00] | | |
| 04078337 | | BTC[.12926308], EUR[7.42] | | |
| 04078340 | | ATLAS[1.8], COPE[.00000001] | | |
| 04078349 | Contingent | BTC[0.00003867], BTC-PERP[0], ETH-PERP[0], LUNA2[22.65955897], LUNA2_LOCKED[52.87230426], LUNC[4165022.658834], TRX[.000777], USD[354.01], USDT[1000], USTC[500] | | |
| 04078351 | | USD[0.00] | | |
| 04078356 | | COPE[.00000001] | | |
| 04078357 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND[.0253], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 04078358 | | ATLAS[1.8], COPE[.00000001] | | |
| 04078360 | | ETH[112.48078407], USD[0.00] | | |
| 04078364 | | AKRO[2], ATOM[1.27375709], BAO[23], BTC[.00435324], DENT[1], ENJ[22.6491149], ETH[.39536782], ETHW[.2304329], GRT[84.7573078], KIN[19], LINK[2.06770484], TRX[1.001661], UBXT[1], UNI[1.22133154], USDT[0.17475933] | Yes | |
| 04078367 | | COPE[.25000001] | | |
| 04078370 | | BAO[1], DENT[1], ETH[.00006162], ETHW[0.00006161], MATH[1], TONCOIN[.00130614], TRX[1], USD[0.00] | Yes | |
| 04078374 | | ATLAS[9.998], USD[0.01], USDT[0] | | |
| 04078381 | | COPE[.00000001] | | |
| 04078387 | | COPE[.00000001] | | |
| 04078389 | | USD[0.03], USDT[0.00000001] | | |
| 04078392 | | COPE[.00000001] | | |
| 04078393 | | USD[0.00] | | |
| 04078395 | | USD[0.00], USDT[12.82759840] | | |
| 04078410 | | LTC[0], TONCOIN[82.78] | | |
| 04078411 | | BNB[0], BTC[0], ETH[0], ETHW[0.00000009], HT[0], LUNC[0], MATIC[0], SOL[0], USD[7.45], USDT[0.00489032] | | |
| 04078414 | | TRX[.0042], USD[0.05] | | |
| 04078418 | | USD[0.00] | | |
| 04078427 | | COPE[.25000001] | | |
| 04078430 | | USD[25.00] | | |
| 04078433 | | USD[0.00] | | |
| 04078434 | | COPE[.00000001] | | |
| 04078447 | | USD[0.00], USDT[0] | | |
| 04078453 | | USDT[0] | | |
| 04078457 | | NFT (388422117046764385/FTX EU - we are here! #223777)[1], NFT (418717875801462916/FTX EU - we are here! #223760)[1], NFT (475611900077113026/FTX EU - we are here! #223789)[1], USD[0.00] | | |
| 04078458 | Contingent, Disputed | USD[0.00] | | |
| 04078464 | | BOBA[4104.28777], MOB[267.37] | | |
| 04078470 | | TONCOIN[10.59], USD[21.61] | | |
| 04078474 | | BTC[.00008727], ETH[.00005538], ETHW[.00005538], TRX[.36026418], USD[0.01], USDT[0.00265000] | | |
| 04078477 | | BF_POINT[100], BNB[0], ETH[6.26411797], ETHW[6.26457567], GMT[0], NFT (318030145587048517/Monaco Ticket Stub #1101)[1], NFT (369085137989990023/FTX EU - we are here! #226937)[1], NFT (391114967681855945/Baku Ticket Stub #1008)[1], NFT (435114152903186793/FTX EU - we are here! #227020)[1], NFT (490646587644243551/FTX AU - we are here! #23966)[1], NFT (521206548678958431/FTX AU - we are here! #23973)[1], NFT (550774548933399159/FTX EU - we are here! #227024)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04078479 | | ASD-PERP[0], BTC[.99982], BTC-PERP[0], EUR[0.00], LUNC-PERP[0], MEDIA-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], TRX[.000777], USD[15358.98], USDT[0], WAVES-PERP[0] | | |
| 04078484 | | EUR[0.00] | | |
| 04078486 | | USD[0.00], USDT[0] | | |
| 04078487 | | ETH[.007], TRX[.000843], USDT[.72589147] | | |
| 04078489 | | USD[25.00] | | |
| 04078495 | | ANC-PERP[0], CEL[0.02034819], CEL-PERP[0], GMT-PERP[0], SOL[0.00372475], USD[0.00], USDT[0] | | |
| 04078496 | | BNB[0], ETH[0] | | |
| 04078497 | | NFT (519319359019197537/The Hill by FTX #28745)[1], TONCOIN[18.5], TONCOIN-PERP[0], USD[0.00] | | |
| 04078498 | | FTT[45.1], TRX[.000007], USDT[.62859725] | | |
| 04078500 | | AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], ETC-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-0930[0], PROM-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-0325[0], USD[491.78], WAVES-PERP[0], XRP-PERP[0] | | |
| 04078501 | | MANA[11.42860912] | | |
| 04078504 | | BNB[.00000001] | | |
| 04078507 | Contingent | BNB[0], LTC[0], LUNA2[0.00111870], LUNA2_LOCKED[0.00261030], LUNC[243.6], SOL[0], TRX[0.00001200], USDT[5.48499540], XRP[0] | | |
| 04078509 | | ATLAS[2] | | |
| 04078513 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], USD[14.22], VET-PERP[0], XRP-PERP[0] | | |
| 04078521 | | TRX[803.000001] | | |
| 04078525 | | AUD[0], ETH[0], TRX[0] | | |
| 04078530 | | BTC[0], EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04078534 | | COPE[.00000001] | | |
| 04078540 | | ETH[0], LTC[15.98118485] | | |
| 04078546 | | ATLAS[2] | | |
| 04078549 | | COPE[.00000001] | | |
| 04078553 | | TONCOIN[12.4], USD[0.32] | | |
| 04078554 | Contingent | ATLAS[211.6279348], BCH[0.12672720], BNB[0.33677291], BTC[.02646079], CUSDT[453.83412718], ETH[0.50107100], ETHW[0.50107100], FTT[1.5566834], SOL[0.41582597], SRM[4.49503369], SRM_LOCKED[.06003146], TRX[318.45759073], USD[17.42], USDT[0.00383532] | | |
| 04078555 | Contingent | APE[.09868], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00474042], ETH-PERP[0], ETHW[.00474042], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS[16.996], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-6.67], WAVES-PERP[0], XRP-PERP[0] | | |
| 04078560 | | COPE[0.20000000] | | |
| 04078566 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KSM-PERP[0], USD[0.31], XRP-PERP[0] | | |
| 04078570 | | BNB[.00000001], SHIB[50000.08916091] | | |
| 04078571 | | BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04078573 | | USD[10014.85], USDT[0] | Yes | |
| 04078575 | | COPE[.00000001] | | |
| 04078576 | | USD[0.06] | | |
| 04078581 | | COPE[.00000001] | | |
| 04078582 | | ATLAS[2] | | |
| 04078587 | | BNB[.00706021], ETH[.005], ETHW[.005], SOL[.19], USDT[0] | | |
| 04078588 | Contingent | BTC[0.05139023], LUNA2[8.38943750], LUNA2_LOCKED[19.57535419], USD[1.66], USDT[.00089829] | | |
| 04078590 | | USDT[0] | | |
| 04078593 | | USDT[75.48335614] | Yes | |
| 04078595 | | DENT[1], ETH[.00376109], ETHW[.00372002], KIN[1], NFT (336529786288594795/FTX EU - we are here! #133044)[1], NFT (469583409973768856/FTX EU - we are here! #133757)[1], NFT (512989437994536260/FTX EU - we are here! #133305)[1], UBXT[1], USD[11.27], USDT[0.30083517] | Yes | |
| 04078598 | Contingent | BTC-0325[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTT[1011.5], SOL[5.61484805], SRM[13.0592878], SRM_LOCKED[182.36503358], TRX[.010437], USD[0.00], USDT[0.67784037] | | |
| 04078602 | | ETH[0], USD[0.00] | | |
| 04078610 | | COPE[.00000001] | | |
| 04078612 | | ATLAS[2] | | |
| 04078617 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[134.22827139], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[17.26087612], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], TRU-PERP[0], TRYB-PERP[0], USDE-12.73], XRP[0], XRP-PERP[0] | | |
| 04078618 | | COPE[.20000001] | | |
| 04078632 | | COPE[.00000001] | | |
| 04078642 | | ATLAS[2] | | |
| 04078643 | Contingent | AVAX[.09986], FTM[.9962], FTT[.39992], LUNA2[0.00308872], LUNA2_LOCKED[0.00720703], LUNC[.00995], TONCOIN[.088], USD[0.27] | | |
| 04078649 | | COPE[.2] | | |
| 04078651 | | USD[25.00] | | |
| 04078653 | Contingent | ETH[0], ETHW[0.38654461], LUNA2[2.01042089], LUNA2_LOCKED[4.69098209], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04078654 | | COPE[.00000001] | | |
| 04078659 | | TONCOIN[.008], USD[0.00] | | |
| 04078667 | | USDT[44.34246752] | | |
| 04078670 | | COPE[.00000001] | | |
| 04078671 | | ATLAS[2] | | |
| 04078677 | | LTC[0], USD[0.00], USDT[0.00000001] | | |
| 04078679 | Contingent | LUNA2[1.09085807], LUNA2_LOCKED[2.54533551], LUNC[237536.643168], USD[0.01] | | |
| 04078683 | | AUD[0.78] | | |
| 04078686 | | COPE[.00000001] | | |
| 04078695 | | COPE[.00000001] | | |
| 04078704 | | BTC[0.06869017], ETH[.65592077], ETHW[.65592077], USD[2585.33] | | |
| 04078705 | | COPE[.00000001] | | |
| 04078717 | | NFT (380840449608846994/FTX EU - we are here! #186218)[1], NFT (393076110573004380/FTX EU - we are here! #186386)[1], NFT (409995576760075665/FTX EU - we are here! #186294)[1], USD[0.00] | | |
| 04078718 | Contingent | AAVE-PERP[0], APE-PERP[0], BNB[.0899829], BNB-PERP[0], BTC[0.02162847], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[8266.73], FTT-PERP[0], LRC-PERP[0], LTC[1.4], LTC-PERP[0], LUNA2[0.05661557], LUNA2_LOCKED[0.13210300], LUNC[12328.16], MANA-PERP[0], MATIC-PERP[0], OP-PERP[801], SLP[28160], SOL-PERP[0], USD[907.40], VET-PERP[0], XLM-PERP[0] | | |
| 04078723 | | COPE[.00000001] | | |
| 04078724 | | USD[0.00] | | |
| 04078725 | | COPE[.00000001] | | |
| 04078740 | | COPE[.00000001] | | |
| 04078750 | | USD[0.00] | | |
| 04078751 | | ATLAS[2] | | |
| 04078756 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04078758 | | COPE[.00000001] | | |
| 04078760 | | 0 | | |
| 04078766 | | BAO[6], BF_POINT[200], DOGE[1], EUR[0.09], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04078767 | | USD[0.06] | | |
| 04078769 | | ATLAS[1.8] | | |
| 04078771 | | NFT (301167113181144042/The Hill by FTX #21130)[1], NFT (468749115408196603/FTX EU - we are here! #194538)[1], NFT (490333806777596760/FTX EU - we are here! #194459)[1], NFT (518520672044132382/FTX EU - we are here! #194625)[1], USD[0.00], USDT[.91769933] | | |
| 04078777 | | COPE[.00000001] | | |
| 04078778 | | APT-PERP[0], LTC[.00479], TRX[.001954], USD[0.00], USDT[0.43064996] | | |
| 04078779 | | COPE[.20000001] | | |
| 04078781 | | USDT[0] | | |
| 04078783 | | BTC[.06928459], ETH[1.69641516], ETHW[1.69570469] | Yes | |
| 04078789 | | ATLAS[2] | | |
| 04078791 | | BAO[4], DENT[1], EUR[0.00], KIN[3], RUNE[20.48950609], USD[0.00], USDT[0.00000020] | Yes | |
| 04078795 | | USD[46.70], USDT[0], XRP[4.9994] | | |
| 04078800 | | USD[0.00] | | |
| 04078805 | Contingent, Disputed | USD[48895.15] | | |
| 04078806 | Contingent | BNB[.00000001], FTT[0.03429185], GENE[.00000001], LUNA2[0.23162632], LUNA2_LOCKED[0.54046142], NFT (420654530206746182/FTX EU - we are here! #194368)[1], NFT (560590361022645744/FTX EU - we are here! #194328)[1], NFT (566355553858231536/FTX EU - we are here! #194300)[1], SOL[.00000001], TRX-0624[0], USD[0.00], USDT[0] | | |
| 04078807 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04078808 | | COPE[.20000001] | | |
| 04078810 | | ATLAS[2] | | |
| 04078813 | | DOGE-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[-4.05], USDT[4.44870701] | | |
| 04078819 | | FTM[22.19742708], FTT[17.11666223], GARI[102.75572103], NFT (511385481066693415/Mexico Ticket Stub #1542)[1], OXY[32.79229361] | Yes | |
| 04078821 | | COPE[.2] | | |
| 04078828 | | COPE[.00000001] | | |
| 04078829 | | EUR[0.00], SOL[1.50248602], USD[0.00], USDT[0.00785815] | | |
| 04078832 | | USDT[2] | | |
| 04078834 | | USD[288.36] | | |
| 04078838 | | APE[.053146], APE-PERP[0], FTT[0.30148596], MKR[0], SOL[.0073058], USD[1133.31], USDT[466.91820031] | | |
| 04078839 | | TRX[.004562], USD[1.03], USDT[2] | | |
| 04078840 | | COPE[.20000001] | | |
| 04078848 | | AVAX[20.496105], SOL[.00217094], USDT[4.32537866] | | |
| 04078852 | | LTC[0], SOL[5.29642046], USD[0.00] | | |
| 04078853 | | COPE[.00000001] | | |
| 04078864 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000009] | | |
| 04078868 | | BTC[.00001483], CONV[211.1905657], ETH[.00000001], ETHW[.00000001], KNC[.00000001], RUNE[.07261554], SOL[.00000001], USD[0.00] | | |
| 04078871 | | ATOM[.00013192], BAO[1], BTC[.00601187], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.04568927], ETH-PERP[0], ETHW[.04512211], FTT[0], FTT-PERP[0], GST[35.31109239], GST-PERP[0], KIN[2], SOL[1.01898136], SOL-PERP[0], UBXT[2], USD[0.03], USDT[0.00000011] | Yes | |
| 04078880 | | COPE[.00000001] | | |
| 04078884 | | 0 | | |
| 04078885 | | ADABULL[.094243], BTC[0.00009981], DOGE[250], TRX[.000851], USD[0.65], USDT[15.01967759] | | |
| 04078886 | Contingent | LUNA2[1.13591058], LUNA2_LOCKED[2.65045802], USD[0.05], USDT[0] | | |
| 04078890 | | NFT (337682191535303528/FTX EU - we are here! #97015)[1], NFT (493413860831219952/FTX EU - we are here! #96712)[1], NFT (535922715220251305/FTX EU - we are here! #97527)[1], USDT[0.00002200] | | |
| 04078894 | | DOGE[.95896], LTC[.00036], TONCOIN[1807.485265], TRX[.000029], USD[0.08], USDT[0.05372500] | | |
| 04078897 | | ALGO[.2121], NFT (294686122961675454/FTX EU - we are here! #205700)[1], NFT (382890825458677905/FTX Crypto Cup 2022 Key #17386)[1], NFT (498584357304493943/FTX EU - we are here! #205770)[1], NFT (518723328902083070/FTX EU - we are here! #205747)[1], NFT (575465891778860938/The Hill by FTX #20005)[1], USD[5.93], USDT[0.11219404] | Yes | |
| 04078898 | | USD[0.00], USDT[21.43936413] | | |
| 04078901 | | USD[25.00] | | |
| 04078902 | | USD[0.00] | Yes | |
| 04078907 | | COPE[.00000001] | | |
| 04078913 | | USD[0.00], USDT[1.91009721] | | |
| 04078919 | | USD[25.00] | | |
| 04078920 | | AKRO[1], AUD[0.00], BTC[.00000063], DENT[1], ETH[.00059616], ETHW[.35581962], USD[1658.46], USDT[0.00028949] | Yes | |
| 04078926 | Contingent | LUNC[0], OKB-PERP[0], SRM[1.3395564], SRM_LOCKED[24.69629054], USD[0.31], USDT[0.09449799] | | |
| 04078927 | | USD[25.00] | | |
| 04078935 | Contingent, Disputed | USD[25.00] | | |
| 04078942 | | ATLAS[6460.68147698], BAO[1], KIN[1], RSR[1], TRX[318.75971772], USD[0.01] | | |
| 04078949 | | STG[.76], USD[0.00], USDT[.00000001] | | |
| 04078955 | Contingent | BTC[0], ETH[0], FTT[0], LUNA2[0.35335042], LUNA2_LOCKED[0.82448431], LUNC[76942.798362], MATIC[0], SHIB[.00000001], TRX[.000041], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04078957 | | BAO[1], USD[0.00] | | |
| 04078963 | | ETH[0] | | |
| 04078965 | | TRX[.000779], USD[1693.21], USDT[0.55985998] | | |
| 04078967 | | TRX[.000001], USDT[103.93572988] | Yes | |
| 04078990 | | COPE[.00000001] | | |
| 04078991 | | USDT[2.00621845] | | |
| 04078997 | | TONCOIN[87.97] | | |
| 04079001 | | AKRO[2], BAO[10], BCH[9.71682965], FTT[52.93421492], KIN[9], TRX[1], UBXT[3], USD[0.00], WRX[3193.34167233], XRP[35365.95048109] | Yes | |
| 04079005 | | BNB[0] | | |
| 04079007 | | BTC[.0052154], USD[261.16] | Yes | |
| 04079012 | | TRX[.000001] | | |
| 04079019 | | AVAX-PERP[0], ENJ-PERP[0], USD[-1.28], USDT[1.40772842] | | |
| 04079020 | | COPE[.3] | | |
| 04079022 | | USDT[1] | | |
| 04079028 | | NFT (31342849604165881S/FTX EU - we are here! #48116)[1], NFT (453850280885784873/FTX EU - we are here! #48011)[1], NFT (518255546723836035/FTX EU - we are here! #47842)[1] | Yes | |
| 04079031 | | DOGE[0] | | |
| 04079034 | | USD[25.00] | | |
| 04079036 | Contingent | FTT[0], LUNA2[0.00898361], LUNA2_LOCKED[0.02096175], LUNC[1956.2], USD[0.00] | | |
| 04079037 | Contingent | LUNA2[0.00001295], LUNA2_LOCKED[0.00003023], LUNC[2.82154774], USD[0.00], USDT[0.00000001] | | |
| 04079040 | | USD[0.63], USDT[.68680965] | | |
| 04079047 | | USD[0.24] | | |
| 04079056 | | DOGE[1], TONCOIN[0], UBXT[1] | | |
| 04079059 | | ETH[.6418716], ETHW[.6418716], FTM[1], USD[0.06] | | |
| 04079067 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-2.52], USDT[3.11663021], WAVES-PERP[0] | | |
| 04079080 | | ADA-PERP[0], AVAX[.01120645], AVAX-PERP[0], BTC[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 04079087 | | TRX[.102808], USDT[8708.38070569] | | |
| 04079092 | | USDT[0] | | |
| 04079095 | | 1INCH[1.01232823], AKRO[5], AMD[135.61502908], AMZN[7.18104507], BAO[5], BAT[3.11129448], BF_POINT[100], BNB[0], BNTX[39.95925355], BTC[0], BYND[210.29426914], CHZ[3], DENT[2], ETH[1.70336806], ETHW[0.47766971], FIDA[4.20876866], HXRO[1], KIN[1], MATIC[1.00464993], NFLX[33.72668938], NVDA[47.34908889], OMG[1.04939228], PYPL[14.83929252], RSR[3], SOL[0], SXP[2.02719505], TRX[8], TWTR[0], UBXT[6], USD[0.00], USDT[0.00000001] | Yes | |
| 04079096 | | BEAR[0], BULL[0], COMPBULL[0], ETH[0], LTCBEAR[0], MATICBULL[0], USD[0.00], USDT[0] | | |
| 04079097 | | ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], TRX[.001623], USD[0.15], USDT[0.00014667], ZIL-PERP[0] | | |
| 04079099 | | COPE[.2] | | |
| 04079102 | Contingent | ETH[.00000001], GENE[0], GMT[0], LOOKS[195.39769136], LUNA2[0.00272471], LUNA2_LOCKED[0.00635767], LUNC[593.3133591], MATIC[0], MINA-PERP[0], NFT (339330593935493238/FTX EU - we are here! #53331)[1], NFT (553325237077602592/FTX EU - we are here! #53189)[1], NFT (559311075645270912/FTX EU - we are here! #52991)[1], SOL[0], TRX[.000003], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04079104 | | USD[0.00], USDT[0.00000002] | | |
| 04079110 | | EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 04079112 | | COPE[.20000001] | | |
| 04079113 | | FIDA[1], USDT[62.92692831] | | |
| 04079114 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.0006], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], ETH[.054989], ETH-PERP[0], ETHW[.054989], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNA2[0.21351822], LUNA2_LOCKED[0.49820919], LUNC[46494.043334], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[5.9988], TRX-PERP[0], USD[0.01], USDT[5.12633070], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04079117 | | TONCOIN[12.87] | | |
| 04079127 | | COPE[.20000001] | | |
| 04079139 | | BTC[.11837718], EUR[88.59] | | |
| 04079142 | | APE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST[.099791], GST-PERP[0], MATIC-PERP[0], NFT (571324919035405636/Montreal Ticket Stub #1353)[1], NFT (573467103717937619/Baku Ticket Stub #1818)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.001562], TRX-PERP[0], USD[0.00], USDT[.004312] | | |
| 04079147 | Contingent | BF_POINT[200], BTC[5.58681543], ETH[0], EUR[0.00], FTT-PERP[0], LUNA2[0.00973643], LUNA2_LOCKED[0.02271834], TRX[.60709], USD[0.00], USDT[0] | | |
| 04079148 | | ETH[0], TRX[.083996], USD[1.58] | | |
| 04079156 | | ATLAS[27299.994], USD[0.07] | | |
| 04079161 | | BTC[.00030398], USD[0.00], USDT[0.00000909] | | |
| 04079163 | | ALCX[.0009848], ALPHA[6.99772], ASD[10.597586], BADGER[.6698366], BCH[.0119981], BICO[1], BNB[0.09941846], BNT[1.099772], BTC[0.00109950], CRV[1], DENT[100], DOGE[40.9734], ETH-0930[0], FIDA[1], FTT[.00131636], KIN[40000], LINA[99.981], LOOKS[1.99943], MOB[.499905], MTL[1.599715], PROM[1998556], PUNDIX[.099449], RAY[3.99829], RSR[479.943], RUNE[.399791], SPELL[99.905], STMX[129.9392], TLM[37.99202], USD[50.94], USDT[0], WRX[1] | | |
| 04079167 | | DOGE[67.33602264], USD[0.00], XRP[12.14883252] | | |
| 04079168 | | COPE[.20000001] | | |
| 04079171 | | BF_POINT[300], USD[12.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04079175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04079191 | | USD[0.00] | | |
| 04079197 | | KIN[4283.35471866], USD[1241.90] | | |
| 04079201 | Contingent, Disputed | ATLAS[10.7], COPE[3.59] | | |
| 04079207 | | EUR[0.24] | Yes | |
| 04079208 | Contingent | ETH[.1079784], ETHW[.1079784], LUNA2[9.36452754], LUNA2_LOCKED[21.85056428], LUNC[2039145.5893], USD[0.00], USDT[.15395116] | | |
| 04079215 | | USD[41.44] | | |
| 04079217 | | BTC[.00000235], DOT[0], ETH[0], USD[0.00] | | |
| 04079220 | | COPE[.20000001] | | |
| 04079221 | | ETH[.2617099], ETHW[.2617099] | | |
| 04079225 | | BAO[2], ETHW[.00063323], KIN[1], TRX[.001582], USD[0.00], USDT[.00000797] | | |
| 04079228 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04079230 | | TONCOIN[136] | | |
| 04079239 | | KIN[11158500] | | |
| 04079240 | Contingent, Disputed | BTC[0], LUNA2[0.07977904], LUNA2_LOCKED[0.18615109], LUNC[0.00398111], USD[2.42], USDT[0.00444124] | | |
| 04079244 | | COPE[.00000001] | | |
| 04079246 | | USD[0.00] | | |
| 04079249 | Contingent | ATOM[.0959], BTC[.00989494], ETH[.0009842], ETHW[.0009842], LUNA2[0.04556231], LUNA2_LOCKED[0.10631206], LUNC[9921.29], USD[0.68], USDT[.00000001] | | |
| 04079250 | | WRX[405.17550869] | Yes | |
| 04079251 | | EUR[0.00], USD[0.01] | | |
| 04079256 | | COPE[.20000001] | | |
| 04079265 | | FTT[5.1990177], TRX[.000305], USD[0.02] | | |
| 04079272 | | DENT[.2], EUR[0.00], KIN[1], USD[0.00] | | |
| 04079274 | | ETHW[0], FTT[9.1], FTT-PERP[0], LINK[40.298537], LTC[0], MATIC[141.99487], SOL[2.08], TONCOIN[.03], USD[406.00], USDT[0.01832999] | | |
| 04079275 | | AKRO[18], BAO[165], BNB[1.07501723], BTC[.00000063], C98[272.79948766], CRO[1350.30775682], CRV[759.52005239], DENT[8], DOT[164.87652829], ETH[.00000756], ETHW[25.67560755], FTT[27.49681025], IMX[369.05989517], KIN[165], KNC[186.68240659], LOOKS[1496.53541027], LRC[1485.65272152], MANA[1288.8942403], MATIC[.00322033], OMG[191.25910416], RSR[3], SGD[0.00], UBXT[21], USD[12.49], USDT[1.20850976], WAVES[61.60795309] | Yes | |
| 04079280 | | BTC[0.00001501], USD[0.00] | | |
| 04079282 | | BAO[1], BAT[1], ETHW[1.05123346], FIDA[1.00957213], HKD[67.93], HOLY[1.01881177], KIN[1], RSR[1], SUSHI[1.0398259], TOMO[1], TRX[1], UBXT[1], USD[0.76], USDT[0.03032230] | Yes | |
| 04079283 | | USD[25.00], USDT[0] | | |
| 04079287 | | ETH[0] | | |
| 04079294 | | COPE[.00000001] | | |
| 04079295 | | USD[25.00] | | |
| 04079299 | | ATLAS[2] | | |
| 04079301 | Contingent | APT[1.02486131], ATOM[2.42910385], AVAX[8.67286604], BNB[2.20156091], BTC[0.00260204], CRO[9.936], DOT[91.42717112], ETH[0.31280465], ETHW[0.06700616], EUR[0.92], FTT[21.11837699], LINK[1.20248025], LUNA2[0.21924770], LUNA2_LOCKED[0.51157798], LUNC[47741.64976], MATIC[51.40749628], USD[0.13], USDT[0.00500000] | | ATOM[2.428856], AVAX[8.672387], DOT[91.411521], ETH[.312768], LINK[1.202342] |
| 04079302 | Contingent | BTC[0], ETH[.00067893], ETHW[0.00067893], GBP[0.16], LUNA2[0.00904738], LUNA2_LOCKED[0.02111056], LUNC[1000], USD[0.00], USDT[1.39803254], USTC[.630628] | | |
| 04079303 | | USD[25.00] | | |
| 04079305 | | COPE[.00000001] | | |
| 04079311 | | ATLAS[2] | | |
| 04079313 | | ETH[.00048], ETHW[.00063681], TRX[.94766], USDT[0.01957261] | | |
| 04079314 | | MATIC[0] | Yes | |
| 04079316 | | USD[25.00] | | |
| 04079321 | | AKRO[1], AUDIO[1.20252653], BAO[5], BCH[1.01452384], BTC[1.03149254], BTT[1.00000001], DOGE[10925.97680388], DOT[301.57897898], ETH[.36401082], ETHW[.36663671], JST[0], KIN[2], LINK[15.21804261], LTC[1.01453731], PUNDIX[710.17366407], TRX[.16435692], USD[0.00], XRP[3015.44013246], ZRX[2029.06750423] | Yes | |
| 04079323 | | COPE[.00000001] | | |
| 04079328 | | USD[25.00] | | |
| 04079338 | | ATLAS[1.9] | | |
| 04079339 | | ETH[0.00083772], ETHW[0.00083772], USD[0.00], USDT[0.00089156] | | |
| 04079342 | | ETH[.000072], ETHW[.000072] | | |
| 04079346 | | AKRO[1], BAO[2], FIDA[1], USD[0.00] | Yes | |
| 04079350 | | COPE[.00000001] | | |
| 04079353 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04079354 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], GBP[0.00], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.38], USDT[0.00318356], ZIL-PERP[0] | | |
| 04079355 | | TONCOIN[.026], USD[0.40] | | |
| 04079356 | | BTC[.00249264], EUR[-6.64], USD[8.96] | | |
| 04079357 | | TRX[5] | | |
| 04079359 | | AMPL-PERP[0], LOOKS-PERP[0], TRX[.000001], USD[1.07], USDT[.2062831] | | |
| 04079369 | | BTC[0.00084900], FTT[0], TRX[6.61963730], USDT[0] | | |
| 04079372 | | COPE[.00000001] | | |
| 04079373 | | BEAR[22.56], BTC-PERP[0], BULL[0.84247240], DENT[1], ETHBULL[.00082998], EUR[2891.98], USD[9183.51], USDT[0.00000001] | Yes | |
| 04079378 | | ATLAS[1.9] | | |
| 04079383 | | NFT (362183405894356627/FTX EU - we are here! #217664)[1], NFT (513728938989652838/FTX EU - we are here! #217657)[1], NFT (514385577120363232/FTX EU - we are here! #217570)[1] | | |
| 04079386 | | NFT (334024252335680847/Road to Abu Dhabi #49)[1], NFT (487593838512934338/Road to Abu Dhabi #55)[1] | | |
| 04079387 | | USDT[1.83647338] | | |
| 04079388 | | BOBA[.039], USD[0.01], USDT[0] | | |
| 04079389 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JOE-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.00000001], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04079392 | | ATLAS[3.5], COPE[.00000001] | | |
| 04079393 | | USDT[0] | | |
| 04079394 | | BCH[.0002534] | | |
| 04079397 | | ETH-PERP[0], GALA-PERP[0], SHIB-PERP[0], TRX[5.09934923], USD[-0.50], USDT[0.39595378] | | |
| 04079403 | | AKRO[4], AUDIO[1.00363206], BAO[4], DENT[2], HXRO[1], KIN[4], RSR[1], TRX[1], USD[0.62] | Yes | |
| 04079404 | | BTC[0.00007439], BTC-PERP[0], ETH[0.00021010], ETH-PERP[0], ETHW[0.00021010], USD[-0.73] | Yes | |
| 04079410 | | ATLAS[2] | | |
| 04079411 | | ETH[.0001], ETHW[.0001] | | |
| 04079412 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO[299.84928375], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00235034], BTC-PERP[0], CRO[960.93824107], CRO-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[37.40089935], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000777], TRX-PERP[0], USD[3.51], USDT[0.00006003], XMR-PERP[0], XRP[5826.14748575], XRP-PERP[0] | | |
| 04079413 | | 1INCH-0325[0], ADA-0325[0], ALGO-0325[0], SOL-0325[0], USD[0.00], XRP-0325[0], XRP-PERP[0] | | |
| 04079416 | | BTC-PERP[0], EUR[0.00], LUNC-PERP[0], SOL[.16], USD[0.74], USDT[0] | | |
| 04079420 | Contingent | ALCX[0.00000434], BADGER[0], BTC[0], LUNA2[0.00239235], LUNA2_LOCKED[0.00558215], LUNC[.0072028], PUNDIX[0], RSR[0], USD[0.24], USDT[0] | | |
| 04079424 | | BTC[.00000738] | Yes | |
| 04079425 | | TONCOIN[.55], USD[25.00] | | |
| 04079428 | | BTC[.0044617], ETH[1.50625070], ETHW[1.50625070] | | |
| 04079430 | | ATLAS[1.9] | | |
| 04079431 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[.169], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000031], TRX-PERP[0], USD[-0.62], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04079432 | | USDT[1.240335] | | |
| 04079436 | | TONCOIN[.07], USD[0.00] | | |
| 04079437 | | COPE[.00000001] | | |
| 04079442 | | ATLAS[1.9] | | |
| 04079444 | | ATOM[10.7], AVAX[6.0349297], DOT[15.6], FTT[16], GBP[0.00], LINK[18], MATIC[171], NEAR[30.9], RNDR[219.5], SOL[3.21], USD[164.70], USD[0.00000001] | | |
| 04079447 | | ETH[0], TRX[.000015], USDT[0.00001316] | | |
| 04079450 | | USD[0.00] | Yes | |
| 04079453 | | APE-PERP[0], DOGE-PERP[0], USD[-5.98], USDT[6.73565100] | | |
| 04079454 | | BTC[.00004386] | | |
| 04079456 | | USD[0.19] | | |
| 04079458 | | COPE[.00000001] | | |
| 04079463 | | NFT (344855882662465954/FTX EU - we are here! #142604)[1], NFT (368401168656948288/FTX EU - we are here! #142690)[1], NFT (464123737366721941/FTX EU - we are here! #142735)[1], NFT (525500129461688780/FTX AU - we are here! #26751)[1] | Yes | |
| 04079464 | Contingent | LUNA2[0.00474845], LUNA2_LOCKED[0.01107973], USD[0.00], USDT[0.00001491], USTC[.672167] | | |
| 04079467 | | FTT[0.01462518], LOOKS[200], USD[0.27], USDT[0], XRP[45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04079475 | | COPE[.00000001] | | |
| 04079478 | | ATLAS[1.9] | | |
| 04079480 | | USDT[.23015339] | Yes | |
| 04079485 | | SHIB[319246.31803481], SLP[133.40302108], USD[0.00] | | |
| 04079486 | | USDT[0] | | |
| 04079487 | | NFT (345710253764752106/FTX EU - we are here! #272108)[1], NFT (370893481414466488/FTX EU - we are here! #272138)[1], NFT (446869586440558222/FTX EU - we are here! #272154)[1] | | |
| 04079492 | | ATLAS[1.9], COPE[.00000001] | | |
| 04079494 | | ETH[16.11299547], ETHW[.00099547], EUR[1.36], USD[1.35], USDT[992.91697082] | | |
| 04079499 | | COPE[.00000001] | | |
| 04079504 | | ETH[0], USD[0.00], XRP[0.00000001] | | |
| 04079505 | | LTC[0] | | |
| 04079513 | | TONCOIN[.08] | | |
| 04079519 | | COPE[.00000001] | | |
| 04079525 | | BTC[.0172], ETH[.216], ETHW[.188], USD[259.43], USDT[0] | | |
| 04079533 | | USDT[0] | Yes | |
| 04079538 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX[.02058], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.40352261], LUNA2_LOCKED[5.60821943], LUNC[523372.11], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SKL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04079541 | | COPE[.00000001] | | |
| 04079542 | | ALGO[33.47140999], APT[.13010208], BAO[12], BTC[.00044166], DENT[1], KIN[11], SOL[52135361], USD[17.74], USDT[4.92219560] | Yes | |
| 04079544 | | APE[.00749938], APT-PERP[0], BTC[0.00002850], ETH[0], ETHW[0.00040348], LUNC-PERP[0], NFT (438667500278685410/FTX Crypto Cup 2022 Key #21011)[1], TRX[.001554], USD[0.00], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 04079545 | | ATLAS[1.4] | | |
| 04079547 | | COPE[.00000001] | | |
| 04079549 | | AKRO[1], BAO[1], DENT[1], TRX[.0078], USDT[0.00000022] | | |
| 04079552 | | NFT (482552541753667666/The Hill by FTX #16331)[1], USD[0.01] | | |
| 04079557 | Contingent | AVAX[.09888], BNB[.009834], BTC[.00009956], DOGE[.811], DOT[.09908], ETH[.000971], ETHW[.000971], EUR[0.00], LINK[.09916], LTC[.009828], LUNA2[0.00292420], LUNA2_LOCKED[0.00682314], LUNC[.00942], SHIB[97280], SOL[.00933], USD[73.37], XRP[.9388] | | |
| 04079558 | | COPE[2.2] | | |
| 04079564 | | USD[0.00] | | |
| 04079566 | | AKRO[1], BAO[1], DENT[1], USD[0.00], USDT[0] | | |
| 04079568 | | COPE[.00000001] | | |
| 04079569 | | BTC[0.00003952], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], SAND-PERP[0], USD[17700.63], USDT[.005954] | | |
| 04079570 | | COPE[.00000001] | | |
| 04079574 | | BAO[1], BTC[0], ETH[0.51261307], ETHW[0], EUR[0.24] | Yes | |
| 04079575 | | DOGE[781.96586531], EUR[0.00] | | |
| 04079577 | | EUR[0.00], USDT[.85643641] | | |
| 04079578 | | BNB[0] | | |
| 04079584 | | COPE[.00000001] | | |
| 04079585 | Contingent | AVAX[26.997], BULLSHIT[.98], DEFIBULL[10], FTM[.95610092], LUNA2[5.11892570], LUNA2_LOCKED[11.94415998], LUNC[1114656.85], SHIB[100000], USD[0.12] | | |
| 04079587 | Contingent | BTC[.01527557], CRO[1313.47896299], EGLD-PERP[0], ETH[.56589739], ETHW[1.80724957], EUR[1780.70], FTT[81.7755467], LUNA2[34.66706366], LUNA2_LOCKED[80.06434383], SHIB[131315126780253], SOL[49.32603981], SPY[.002], USD[4362.53], USDT[0.00000001], USTC[3291.66591058] | Yes | |
| 04079588 | | COPE[.00000001] | | |
| 04079592 | Contingent | ADA-PERP[1], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[1], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[1], AXS-PERP[0], BTC[.1456879], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[840], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[1], DOT-PERP[1], DYDX-PERP[0], ETC-PERP[.5], ETH[0.00094084], ETH-PERP[0.00099999], ETHW[0.00094084], FIL-PERP[1], FTM-PERP[0], FTT-PERP[0], GAL-PERP[1], GMT-PERP[2], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[1], LOOKS-PERP[1], LRC[300], LRC-PERP[0], LUNA2[2.17686919], LUNA2_LOCKED[5.07936145], LUNC[2474017.85], LUNC-PERP[0], MANA-PERP[1], MATIC-PERP[1], NEAR-PERP[1], OP-PERP[1], PEOPLE-PERP[0], RSR-PERP[10], SAND-PERP[1], SHIB-PERP[1500000], SOL-PERP[-0.12000000], SOS-PERP[33000000], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1074.74], USDT[.00259215], USDT-PERP[0], WAVES-093[0]0, WAVES-PERP[0], XRP-0624[0], XRP-PERP[2], ZIL-PERP[0] | | |
| 04079606 | | COPE[.00000001] | | |
| 04079607 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[360], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.10], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04079612 | | COPE[.00000001] | | |
| 04079620 | | DENT[1], MATIC[0] | Yes | |
| 04079621 | | SOL-PERP[0], USD[0.67] | | |
| 04079622 | | COPE[.00000001] | | |
| 04079623 | | DOGE[.06662249], WRX[.01256786] | Yes | |
| 04079625 | | ETH[.0429914], ETHW[.0429914], TONCOIN[.09], USD[1.23] | | |
| 04079626 | | EUR[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04079627 | | COPE[.00000001] | | |
| 04079629 | | COPE[.00000001] | | |
| 04079632 | | USD[25.00] | | |
| 04079635 | | BAO[1], USD[0.00] | Yes | |
| 04079637 | | USD[100.00] | | |
| 04079640 | | DOGE-PERP[0], ETH-PERP[0], GBP[0.14], SHIB-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 04079642 | | SOL[.75], TRX[.522779], USD[0.21] | | |
| 04079645 | | COPE[.00000001] | | |
| 04079650 | | EUR[0.00] | | |
| 04079652 | | COPE[.00000001] | | |
| 04079660 | | COPE[.00000001] | | |
| 04079661 | | BTC[0.00054866], ETH[0] | | |
| 04079662 | | COPE[.50000001] | | |
| 04079663 | | NFT (533143670564002511/FTX EU - we are here! #254869)[1], NFT (552005571164766666/FTX EU - we are here! #253554)[1] | Yes | |
| 04079668 | | ETH[.00000001], FTT[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 04079669 | | LTC[0], USDT[0.00000042] | | |
| 04079670 | | SOL[0] | | |
| 04079673 | | EUR[0.00] | | |
| 04079675 | | BTC[.00067143] | | |
| 04079680 | | AKRO[2], BTC[.00000014], ETH[.00000237], FTT[113.00482087], KIN[1], NFT (291895491604947512/FTX EU - we are here! #103131)[1], NFT (355761576155118462/FTX AU - we are here! #27141)[1], NFT (363234824012066965/FTX Crypto Cup 2022 Key #1106)[1], NFT (368333817818182398/Singapore Ticket Stub #1479)[1], NFT (369249877724175063/FTX EU - we are here! #102696)[1], NFT (373976445967040031/Belgium Ticket Stub #1149)[1], NFT (403379355968172734/FTX EU - we are here! #102866)[1], NFT (422091720719183472/The Hill by FTX #8985)[1], NFT (451733834780306200/Netherlands Ticket Stub #851)[1], NFT (457937253410727490/Monaco Ticket Stub #318)[1], NFT (481589100424848328/FTX AU - we are here! #20600)[1], NFT (487141687293879217/Monza Ticket Stub #890)[1], NFT (504108422734603090/France Ticket Stub #745)[1], TRX[1], USD[0.01], USDT[5536.18250063] | Yes | |
| 04079682 | | BTC[0.00022110], USD[0.00], USDT[0] | | |
| 04079683 | | COPE[.00000001] | | |
| 04079688 | | USD[5.66] | | |
| 04079690 | | BTC-PERP[0], CAKE-PERP[0], DOGE-0325[0], FIL-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[80.64] | | |
| 04079691 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04079694 | | TONCOIN[8.39468529], TRX[.000778], USD[0.00], USDT[0] | | |
| 04079699 | | COPE[.00000001] | | |
| 04079703 | | FTT[25.4417532], USD[10.00] | | |
| 04079704 | | ATLAS[6.5] | | |
| 04079706 | | EUR[0.00] | | |
| 04079709 | | TRX[8420.15731493], WRX[1790.67233678], XRP[4923.20085703] | Yes | |
| 04079711 | | BAO[1], KIN[2], USDT[0.08143958] | | |
| 04079717 | | COPE[.00000001] | | |
| 04079724 | | AVAX[0], BTC[0], ETH[0] | | |
| 04079725 | | COPE[.00000001] | | |
| 04079727 | | BNB[0], BTC[0.00007281], BTC-MOVE-0619[0], BTC-MOVE-0621[0], DOGE[0], ETH[0.00070761], ETHW[0.00033393], FTT[.0419379], LTC[0.00992885], SHIB[99960], TRX[0.01020413], USD[-1.91], USDT[0.00042793], XRP[0] | | ETH[.00012], LTC[.009926], TRX[.010167] |
| 04079728 | | LTC[0] | | |
| 04079729 | | SOL[0] | | |
| 04079731 | | BTC[0.02242176], EUR[-237.96], SOL[.648566], USD[0.00], USDT[958.00676040] | | |
| 04079737 | | AKRO[1], ALPHA[1], BAO[11], BNB[0], EUR[0.00], FIDA[2.01426056], GMT[.00007823], GST[0], KIN[11], RSR[3], SOL[.00000001], TRX[3], UBXT[1], USD[0.00], USDT[0.00013289] | Yes | |
| 04079738 | | COPE[.00000001] | | |
| 04079739 | | NFT (465328081526657423/The Hill by FTX #31504)[1], SOL[0], USD[0.00] | | |
| 04079747 | | COPE[.24999999] | | |
| 04079752 | Contingent, Disputed | BTC[.0000431], TRX[3] | | |
| 04079757 | | COPE[.00000001] | | |
| 04079764 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[390.83], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04079766 | | APE[10.64726699], ATLAS[10615.24393411], GALA[3973.37620939], PEOPLE[1056.22858037], SPELL[10512.94571824], USD[0.01], USDT[0], WRX[1051.61135593] | Yes | |
| 04079769 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BTC[0.00000004], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT[1.099981], DOT-PERP[0], FTT[.3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027723], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.001555], USD[726.24], USDT[0] | | |
| 04079770 | | NFT (289207656644390860/FTX EU - we are here! #90150)[1], NFT (338872545863488530/FTX EU - we are here! #90320)[1], NFT (390661721304910126/FTX EU - we are here! #89960)[1] | | |
| 04079771 | | COPE[.00000001] | | |
| 04079775 | | BTC[0], FTT[.09943], NFT (298998630857804369/FTX EU - we are here! #126180)[1], NFT (324839822864410701/FTX EU - we are here! #126483)[1], NFT (350419788846225320/FTX EU - we are here! #126713)[1], NFT (424408549285277584/France Ticket Stub #771)[1], TRX[.000107], USD[1.97], USDT[0.30000000] | | |
| 04079777 | | ATLAS[1.9], COPE[.00000001] | | |
| 04079779 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[.0007], NEO-PERP[0], TRX[.000001], USD[4171.72], USDT[0.00000001], ZEC-PERP[0] | | |
| 04079790 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04079793 | | COPE[.00000001] | | |
| 04079794 | | WRX[10578.74103899], XRP[4140.30791291] | Yes | |
| 04079799 | | ETH[.04899069], ETHW[.04899069], SOL[1.0797948], USDT[129.017604] | | USDT[100] |
| 04079801 | | SOL[.00004023], TRX[.000003], USDT[6.7080647] | | |
| 04079803 | Contingent | ADA-PERP[0], ANC[162.976041], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[10.51149890], AVAX-PERP[0], AXS[1.79495140], AXS-PERP[0], BAND[9.93508232], BAND-PERP[0], BTC[0.03472177], BTC-PERP[0], BULL[0.01409428], CEL-PERP[0], CHZ[309.937338], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.20097934], ETHBULL[0.27992462], ETH-PERP[0], ETHW[0.20091228], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[834.23283308], FTM-PERP[0], FTT[13.11577494], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC[80.32801017], KNCBULL[4249.524506], KNC-PERP[0], LDO-PERP[0], LINK[10.00336928], LINK-PERP[0], LUNA2_LOCKED[28.33749754], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[430.12453270], MATICBULL[4597.93584], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[0], RUNE-PERP[0], SHIB-PERP[0], SLP[5706.842941], SNX-PERP[0], SOL-PERP[0], STETH[0.00000001], STORJ-PERP[0], TRX[2390.86116466], TRX-PERP[0], USD[-839.30], USDT[0.00000001], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BAND[7.886208] |
| 04079804 | | USD[0.00] | | |
| 04079807 | | COPE[.00000001] | | |
| 04079824 | | ATLAS[2] | | |
| 04079826 | | COPE[.00000001] | | |
| 04079831 | | USDT[.399125] | | |
| 04079832 | | USD[0.00] | | |
| 04079835 | | BNB[0], MATIC[0], SOL[0], USDT[0.00000001] | | |
| 04079838 | | TONCOIN[.03] | | |
| 04079845 | | COPE[.00000001] | | |
| 04079847 | | COPE[.00000001] | | |
| 04079851 | | ATLAS[1.9], COPE[.00000001] | | |
| 04079856 | | USD[0.00] | | |
| 04079871 | | USD[0.00], USDT[0] | | |
| 04079872 | | 0 | | |
| 04079873 | | BTC[0.00201573], LTC[.98520287] | | |
| 04079874 | | COPE[.00000001] | | |
| 04079876 | Contingent | 1INCH[.00549154], AAVE[.00011614], AKRO[56], ALPHA[7.03402743], ATOM[0], AUDIO[5.11751341], BAO[76], BAT[6.17440101], BNB[.00002392], CEL[1.0181536], CHZ[7.15413751], DENT[48], DOGE[4], ETH[0], FIDA[7.16693973], FRONT[5.13578698], GBP[0.00], GRT[8.029057], HOLY[.00001185], HXRO[8.16977985], KIN[68], LTC[.00059084], LUNA2[3.88277141], LUNA2_LOCKED[8.75155128], LUNC[7.626197], MATH[4], MATIC[.05155538], RSR[47], RUNE[2.05642717], SECO[.0000278], SOL[.00040822], SUSHI[.0076836], SXP[5.13417295], TOMO[7.19579232], TRU[4], TRX[45.24364639], UBXT[44], UNI[.00085513], USD[0.00] | Yes | |
| 04079878 | | ETH-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[5.42] | | |
| 04079882 | | AVAX[0], ETH[0], USD[0.00] | | |
| 04079883 | | ETH[0], LUNC-PERP[0], NFT [368043388481163027/FTX EU - we are here! #38770][1], NFT [375469547867846023/FTX AU - we are here! #38748][1], NFT [389491126833311139/FTX EU - we are here! #19336][1], NFT [407304675646031288/FTX EU - we are here! #19515][1], NFT [478323260135795922/FTX EU - we are here! #19563][1], OKB-PERP[0], SOL[0], TRX[0], USD[0.04], USTC[0], USTC-PERP[0], XRP[0] | | |
| 04079891 | | ETH[.0379924], ETHW[.0379924], USD[0.69], USDT[0] | | |
| 04079893 | | ATLAS[1.9], COPE[1.80000001] | | |
| 04079895 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000105], FTT-PERP[-68.8], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.23392375], LUNA2_LOCKED[0.54439416], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[161.79486925], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[11.6231466B], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[99.98200000], TRX-PERP[0], USD[1300.56], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 04079899 | | EUR[0.26], USD[0.00] | Yes | |
| 04079900 | | USDT[0] | | |
| 04079902 | | COPE[.00000001] | | |
| 04079911 | | BAO[2], BTC[.00000021], CHZ[1], DENT[1], ETH[.00001956], ETHW[0.00001955], MATIC[.00139163], RSR[1], TRX[1.000028], TSLAPRE[0], USDT[0] | Yes | |
| 04079916 | | USDT[0] | | |
| 04079917 | | COPE[.00000001] | | |
| 04079921 | | COPE[.00000001] | | |
| 04079924 | | NFT [536290459839032559/FTX Crypto Cup 2022 Key #20021][1] | | |
| 04079927 | | KIN[2], TRX[1], USD[0.00], USDT[0] | | |
| 04079931 | Contingent | FTT[0.02299736], LUNA2[6.96929657], LUNA2_LOCKED[16.26169201], LUNC[1517579.002636], USD[0.00], USDT[0] | | |
| 04079939 | | COPE[.00000001] | | |
| 04079941 | | TRX[.000777], USDT[0.00002734] | | |
| 04079952 | | ALGO-PERP[0], ALT-PERP[0], BNB[.00016689], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], PAXG-PERP[0], THETA-PERP[0], USD[-0.03], USDT[0.00000001], WAVES-PERP[0] | | |
| 04079954 | | TRX[22], USDT[9.50404783], WRX[4140.08961235] | Yes | |
| 04079955 | | AKRO[.74242], ALPHA[6568.57766], AXS[.483622], BTC[0.06131727], CHZ[18.583474], CREAM[.0193331], DAWN[.077713], DOGE[.02745], ENJ[3.80639], ENS[.0077979], ETH[6.68384746], ETHW[.68384746], FTM[1.91925], FTT[.1733126], GALA[9.924], GENE[.097321], KSHIB[7.131], LEO[.990297], LRC[.81513], OXY[.95307], PUNDIX[.06352], RAMP[1.31277], ROOK[.00062133], RUNE[.582219], SHIB[986133], SKL[1.42525], SLP[210867.066], SOL[21.8830371], STEP[1.57414], STORJ[.075889], STSOL[.0193806], TRU[1679.5212], UNI[.067111], USD[7512.03], USDT[-7173.23402112] | | |
| 04079958 | | ATLAS[1.9], COPE[.00000001] | | |
| 04079960 | | AKRO[1], BAO[35], DENT[1], ETH[1], ETHW[25.04215034], KIN[22], UBXT[1], USD[0.00] | Yes | |
| 04079970 | | USD[25.00] | | |

FTX Trading Ltd.

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04079979 | | USDT[0] | | |
| 04079983 | | ATLAS[2] | | |
| 04079984 | | COPE[.00000001] | | |
| 04079986 | | AMD[.1], BTC[.01012765], EUR[0.00], LINK[6.59906352], NFLX[.05], TSLA[.03], USD[28.23], USDT[0.00014550] | | |
| 04079990 | | USD[25.00] | | |
| 04079998 | | EUR[0.40], USD[2.23], USDT[0] | | |
| 04079999 | | ATLAS[1.9], COPE[.00000001] | | |
| 04080001 | | BTC-PERP[0], USD[411.39] | | |
| 04080013 | | ETH[.00000001], NFT (405017569981500727/FTX EU - we are here! #40207)[1], NFT (423237413640896184/FTX EU - we are here! #39938)[1], NFT (453730503719030096/FTX EU - we are here! #39629)[1] | | |
| 04080017 | | COPE[.00000001] | | |
| 04080018 | | ATLAS[2] | | |
| 04080019 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[90.19], VET-PERP[0], YFII-PERP[0] | | |
| 04080022 | | BAO[1], USD[0.01] | | |
| 04080027 | | KIN[1], USD[20.17] | Yes | |
| 04080037 | | ATLAS[2] | | |
| 04080038 | | USD[50.01] | | |
| 04080040 | Contingent, Disputed | BAO[1], USDT[0.00019758] | | |
| 04080043 | | ATLAS[1.9], COPE[.00000001] | | |
| 04080045 | | COPE[.00000001] | | |
| 04080047 | | ADA-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SWEAT[.68272281], USD[2.53], USDT[0] | | |
| 04080049 | | NFT (311412352778261882/The Hill by FTX #38108)[1], NFT (358699032824247503/FTX EU - we are here! #57603)[1], NFT (396628541267352818/FTX EU - we are here! #78498)[1], NFT (526798999526184339/FTX EU - we are here! #78297)[1], USD[0.00] | | |
| 04080051 | | NFT (371456370328161574/The Hill by FTX #26881)[1], NFT (497815848204768447/FTX Crypto Cup 2022 Key #20369)[1] | | |
| 04080052 | | BAO[1], DENT[1], KIN[1], SECO[1.00005478], USD[497.39] | Yes | |
| 04080054 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], COMP[.91260916], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00039533], GMT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[411.70806776] | | |
| 04080055 | Contingent | AVAX[.1], BTC[.0036], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], ETH[.001], ETHW[.001], FTT[.3], LUNA2[0.00755368], LUNA2_LOCKED[0.01762525], LUNC[1644.83], SOL[.05], USD[0.68], USDT[0.53975874] | | |
| 04080058 | | COPE[.00000001] | | |
| 04080061 | | ATLAS[1.9], COPE[.00000001] | | |
| 04080063 | | BTC[.04451254], DOGE[655.01294171] | Yes | |
| 04080065 | | COPE[.00000001] | | |
| 04080066 | | ALGO[948.76341789], DAI[0], DOT[96.06164630], ETH[0.33264500], ETHW[0.19230792], MANA[476.90937], MATIC[652.58713031], SAND[509.9031], USD[1629.37], USDT[0.00921558] | | USD[307.12] |
| 04080069 | | TRX[.000002], USD[353.44], USDT[0.00003313] | Yes | |
| 04080071 | Contingent, Disputed | MATIC[.2946476], TRX[.000777] | | |
| 04080089 | | COPE[.00000001] | | |
| 04080094 | | TRX[.000001], USD[1.56] | | |
| 04080095 | | KIN[1], USD[0.00] | | |
| 04080099 | | NFT (310825632850799245/FTX EU - we are here! #90513)[1], NFT (331226250527414279/Netherlands Ticket Stub #341)[1], NFT (344231259218872091/FTX EU - we are here! #90574)[1], NFT (385160340360152297/France Ticket Stub #463)[1], NFT (439183099491470827/Belgium Ticket Stub #505)[1], NFT (455473994841314992/FTX Crypto Cup 2022 Key #4896)[1], NFT (486050900848814656/Hungary Ticket Stub #1794)[1], NFT (497079938753289523/FTX AU - we are here! #3103)[1], NFT (509004948733065258/Japan Ticket Stub #1063)[1], NFT (515609609894006215/FTX AU - we are here! #24726)[1], NFT (540152039457320063/The Hill by FTX #5141)[1], NFT (541003589997599495/FTX AU - we are here! #4008)[1], NFT (546395492353364023/FTX EU - we are here! #90415)[1] | Yes | |
| 04080107 | | ATLAS[1.9], COPE[.00000001] | | |
| 04080115 | | COPE[.00000001] | | |
| 04080119 | | MBS[622.35326981] | | |
| 04080123 | | USD[0.00] | | |
| 04080128 | | TONCOIN[17.52] | | |
| 04080129 | | ATLAS[1.9], COPE[.00000001] | | |
| 04080133 | | AKRO[5], APE[14.08892807], APT[41.58374264], AXS[4.95959446], BAO[14], BNB[0.04889622], BTC[.10715937], DENT[1], DOGE[155.9910498], ETH[.44211126], FTT[44.70874859], HOLY[1.02728802], HXRO[1], KIN[12], MANA[22.03738616], MATIC[133.25759099], RSR[2], SAND[30.8525767], SECO[1.02500867], SHIB[9809849.8790321], SOL[27.73930266], TRU[1], TRX[155.06294867], UBXT[8], UNI[2.08192635], USD[0.00], USDT[0.00000004], XRP[358.86430917] | Yes | |
| 04080140 | | COPE[.00000001] | | |
| 04080141 | | ETHW[26.07448598], USD[263.55], USDT[0] | Yes | |
| 04080142 | Contingent | BCH[0], BTC-PERP[0], LUNA2[0.00584936], LUNA2_LOCKED[0.01364851], LUNC[.008414], MATIC[0], USD[0.00], USDT[0.00000002], USTC[.828] | | |
| 04080143 | | ATLAS[1.9], COPE[.00000001] | | |
| 04080145 | | USD[0.03], USDT[0] | | |
| 04080155 | | ATLAS[1.9], COPE[.00000001] | | |
| 04080166 | | COPE[.00000001] | | |
| 04080171 | | AKRO[2], ALTHEDGE[0], BAO[3], BTC[0.07325190], DENT[2], ETH[.00000913], ETHW[.00000913], FIDA[1], KIN[4], MATH[1], MXN[0.00], NVDA[0], RSR[1], SPY[0], TRX[1], UBXT[3], USD[2166.69], USTC[0] | Yes | |
| 04080172 | | COPE[.00000001] | | |
| 04080175 | | USD[0.09], USDT[0.00438733] | | |
| 04080182 | | USD[8772.68], XRP[15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04080184 | | FTT[.04550264], USD[0.00], USDT[0] | | |
| 04080186 | | ATLAS[1.9], COPE[.00000001] | | |
| 04080188 | | ALEPH[100.57684848], USD[0.00] | | |
| 04080189 | | TONCOIN[.06], USD[0.00] | | |
| 04080191 | | COPE[.00000001] | | |
| 04080195 | Contingent | AVAX-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], FTT[.00000001], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], USD[0.00], USDT[0] | | |
| 04080199 | | COPE[.00000001] | | |
| 04080203 | | ATLAS[2] | | |
| 04080207 | | UMEE[754.74136745] | | |
| 04080208 | | ATOM[0], AXS[0], BNB[0], BTC[0.05739500], KIN[1] | Yes | |
| 04080209 | | COPE[.00000001] | | |
| 04080212 | | BAO[3], GRT[1], KIN[2], RSR[1], SHIB[.00000001], UBXT[1], USD[0.00], WRX[0] | Yes | |
| 04080213 | | ALGO[836], COMP[2.5382241], DOT[38.3], DYDX[47.25308792], ETH[.3337019], ETHW[.29570189], LUNC[0], STG[77.22258074], USD[0.00], USDT[790.33733377] | | |
| 04080214 | | ATLAS[1.9], COPE[.00000001] | | |
| 04080216 | | COPE[.00000001] | | |
| 04080217 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-030[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9776], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00050684], ETH-1230[0], ETH-PERP[0], ETHW[.00050684], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00958154], LUNA2_LOCKED[0.02235694], LUNA2-PERP[0], LUNC[.008986], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.51], USDT[0.00019438], USTC[.9872], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04080232 | | 0 | | |
| 04080236 | | ATLAS[1.9], COPE[.00000001] | | |
| 04080237 | | AAVE-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000027], LINK-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MTL-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04080238 | | TONCOIN[.1] | | |
| 04080239 | | BTC[0.00006666], PRISM[152069.74], TRX[.109057], USD[0.13], USDT[.00445237] | | |
| 04080246 | | ATLAS[1.9], COPE[.00000001] | | |
| 04080247 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.02250175], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00045249], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04080248 | | COPE[.00000001] | | |
| 04080250 | | NFT (296433440335617220/Monza Ticket Stub #1219)[1], NFT (297871025082851327/Singapore Ticket Stub #1876)[1], NFT (321202155311453131/Japan Ticket Stub #995)[1], NFT (344380368768381311/Baku Ticket Stub #1722)[1], NFT (413622685154861166/Austin Ticket Stub #1381)[1], NFT (440631374495863938/Montreal Ticket Stub #84)[1], NFT (449804975990630759/Mexico Ticket Stub #1671)[1], NFT (465398069559349192/Belgium Ticket Stub #159)[1], NFT (542458629900256155/Silverstone Ticket Stub #399)[1] | | |
| 04080251 | | USD[0.00] | Yes | |
| 04080256 | | COPE[.00000001] | | |
| 04080261 | | BTC-PERP[0], ETH-PERP[0], EUR[1497.70], FIL-PERP[0], USD[-69.61], USDT[100.00647100] | | |
| 04080264 | | NFT (306896557062639634/FTX Crypto Cup 2022 Key #19659)[1], NFT (500602204674775046/The Hill by FTX #17710)[1], USD[1.12], USDT[-0.00577103] | | |
| 04080265 | | ALGO[3755.67520599], BNB[1.34577468], BTC[2.34549295], LRC[787.89654316], LTC[3.31909726], MANA[6555.98212486], OMG[101.81210531], RUNE[.00166513] | Yes | |
| 04080267 | | USD[0.00], USDT[0] | | |
| 04080268 | Contingent, Disputed | BAO[1], BNB[0.00000001], BTC[0], ETH[0.00000001], FTT[0.01706906], LTC[0], NFT (523676834408705762/FTX EU - we are here! #135713)[1], SOL[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 04080270 | | COPE[.00000001] | | |
| 04080275 | | SOL[.00000001] | Yes | |
| 04080282 | Contingent, Disputed | ATLAS[1.9], COPE[1.50000001] | | |
| 04080284 | | APT[0], BNB[0.00000104], ETH[0], ETHW[0], MATIC[0.38699679], TRX[.000777], USD[0.00], USDT[0.00000373] | | |
| 04080287 | | BNB[0], ETH[.00006884], ETHW[0.00006883], USDT[0.02097216] | | |
| 04080290 | | TONCOIN[7.5], USD[0.17] | | |
| 04080295 | Contingent | LUNA2[0], LUNA2_LOCKED[2.20601474], TONCOIN[.02], USD[0.01], USDT[0.01266570] | | |
| 04080296 | | USD[54.19] | | |
| 04080299 | | EUR[0.00] | | |
| 04080302 | | COPE[.00000001] | | |
| 04080303 | | USD[25.00] | | |
| 04080304 | | ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[1.60], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04080315 | | COPE[.00000001] | | |
| 04080321 | | SOL[2.8] | | |
| 04080323 | | CRO[0], DOGE[1] | | |
| 04080324 | | BTC[.0095704], ETH[.07542547], ETHW[.07449364], FTT[0], LUNC[0.00000001], SOL[0.00056312], USD[0.09], USDT[.003812], USTC[0.00000001] | Yes | |
| 04080326 | | TONCOIN[.08], USD[0.00] | | |
| 04080330 | | DENT[1], KIN[2], RSR[1], USD[0.00], USDT[0.00000001] | | |
| 04080332 | | FTT[.00000001] | | |
| 04080333 | | COPE[.00000001] | | |
| 04080336 | | BNB[0] | | |
| 04080342 | | ANC-PERP[0], ETH[0], GST[0], LUNC[.00000001], SOL[0], TRX[.000068], USD[0.01], USDT[0.00000030], XRP[.86747] | | |
| 04080345 | | BAO[1], BTC[.01379182], ETH[.17175047], EUR[1577.61], KIN[2], SOL[0], USD[0.00], USDT[0.00060096] | Yes | |
| 04080351 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.13130667], ETH-PERP[0], ETHW[0.17067328], FTT[0.04614416], HBAR-PERP[0], KSM-PERP[0], LUNA2[0.40694668], LUNA2_LOCKED[0.94954226], LUNC-PERP[0], MATIC-PERP[0], USD[10.35] | | |
| 04080356 | | COPE[.00000001] | | |
| 04080357 | | FTT[.23531069], GALA[28.98433191], MANA[3.09261785], SAND[2.34525591], SOL[.1054225], USD[0.00], XRP[12.16560168] | | |
| 04080358 | | USD[25.00] | | |
| 04080372 | | COPE[.00000001] | | |
| 04080373 | | TONCOIN[9.21], USD[0.15], USDT-PERP[0] | | |
| 04080374 | Contingent | BTC[.00000979], NFT (301976947479454887/FTX EU - we are here! #228715)[1], NFT (429632375564188597/FTX EU - we are here! #228681)[1], NFT (489520481327983176/FTX EU - we are here! #228740)[1], SRM[5.36956478], SRM_LOCKED[75.65358122], USDT[0.04076906] | Yes | |
| 04080379 | | ETH-PERP[0], FTT[.097381], TRX[.000006], USD[0.35], USDT[1000.68157628] | | |
| 04080383 | | NFT (498288893312498416/FTX EU - we are here! #285667)[1], NFT (523735483614968424/FTX EU - we are here! #285660)[1] | | |
| 04080392 | | COPE[.00000001] | | |
| 04080394 | Contingent | BTC[7.226], DOT[535.00518102], ETH[34.69], ETHW[57.26], EUR[15434.90], EURT[.00782], FTT[61.39525], LUNA2[11.62746154], LUNA2_LOCKED[27.1307436], LUNC[481.89], NEAR[618.8], PAXG[5.2595], TRX[0.01642], USD[26.72], USDT[28137.28870885] | | |
| 04080396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.9981], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[.699316], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[.499525], SXP-PERP[0], TOMO-PERP[0], TRX[.001554], USD[-26.34], USDT[41.91285591], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX[.99962] | | |
| 04080402 | | COPE[.00000001] | | |
| 04080404 | | USDT[0.00001021] | | |
| 04080406 | | NFT (298658095768795425/FTX EU - we are here! #83732)[1], NFT (307658032901471898/FTX Crypto Cup 2022 Key #15847)[1], NFT (352640325952393391/FTX EU - we are here! #84501)[1], NFT (457114353625162739/FTX EU - we are here! #83882)[1], NFT (556944196489584058/The Hill by FTX #12503)[1] | | |
| 04080408 | | ATLAS[2] | | |
| 04080412 | | BTC[.0009428], KIN[2], USD[0.00], USDT[0.00000001] | | |
| 04080414 | | BTC[.02512898], ETH[.35218675], ETHW[.35209337], TRX[1], USD[0.01] | Yes | |
| 04080420 | Contingent | GOG[222], LUNA2[0.55034534], LUNA2_LOCKED[1.28413913], LUNC[119838.857434], USD[0.00] | | |
| 04080428 | | COPE[.60000001] | | |
| 04080437 | | BNB[0], BTC[0.00916123], BTC-PERP[0], FTT[0.02345180], LTC[.009714], UNI[8.89648], USD[50.71], USDT[0] | | |
| 04080439 | Contingent | BAO[6], DENT[1], KIN[8], LUNA2[5.99079086], LUNA2_LOCKED[13.48313029], LUNC[1305150.80737673], RSR[1], USD[0.00], WRX[11646.61038806], XRP[.0850437] | Yes | |
| 04080441 | | COPE[.00000001] | | |
| 04080442 | Contingent | BTC[0.00030713], FTT[0.06406662], LUNA2[0.00005482], LUNA2_LOCKED[0.00012792], LUNC[11.93789754], USD[0.01], USDT[0] | | |
| 04080444 | Contingent, Disputed | ATLAS[1.9], COPE[1.50000001] | | |
| 04080455 | | ATLAS[1.9] | | |
| 04080457 | | AKRO[1], BAO[2], ETH[.58004867], ETHW[.58004867], EUR[0.00], SOL[14.54799366] | | |
| 04080460 | | BTC[0.00005083], LTC[0], TONCOIN[.00000002] | | |
| 04080461 | | COPE[.00000001] | | |
| 04080467 | | ATLAS[1.9], COPE[.00000001] | | |
| 04080468 | | BTC[.00002504], LOOKS[0], LOOKS-PERP[0], USD[-0.36], USDT[0] | | |
| 04080469 | | NFT (298558073304303532/FTX AU - we are here! #5989)[1], NFT (418822055002732571/FTX AU - we are here! #5993)[1], USD[0.00] | Yes | |
| 04080470 | | USD[0.00], USDT[0] | | |
| 04080471 | | COPE[.00000001] | | |
| 04080473 | Contingent | BTC[0.00135267], LUNA2[0.00755991], LUNA2_LOCKED[0.01763979], LUNC[1646.1871603], POLIS[141.83747968] | | |
| 04080474 | | TRX[.00001], USDT[6134.64011976] | Yes | |
| 04080475 | | BAO[1], DENT[2], DOGE[.9981], KIN[1], TRX[.000002], USD[2338.29], USDT[4.93894017] | Yes | |
| 04080477 | | ATOM-PERP[1.7], BAO[6], BNT[14.65663422], BNT-PERP[0], DENT[1], ETH[.05708301], ETHW[.05708301], EUR[30.26], HT[6.2973379], KIN[4], USD[5.27] | | |
| 04080480 | | BTC[.03724072], ETH[.00304928], ETHW[.00304928], EUR[3.18], USD[1.14], USDT[7.212776] | | |
| 04080489 | | ATLAS[1.9], COPE[.00000001] | | |
| 04080494 | | EUR[0.00], USD[0.00] | | |
| 04080495 | | USD[25.00] | | |
| 04080497 | | SHIB[47871.04366256] | Yes | |
| 04080499 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04080507 | | ATLAS[1.9], COPE[.00000001] | | |
| 04080508 | | BTC[.00009942], ETH[.0009532], ETHW[.0009532], USD[234.65] | | |
| 04080513 | | BTC[0.00222392], DOT[2.62741375], ETH[.21335783], ETHW[.21314333], FTT[2.41990483], SOL[1.50289435], UNI[5.25482755], USDT[768.01909722] | Yes | |
| 04080515 | | NFT (336577116511701716/FTX EU - we are here! #215226)[1], NFT (422662347000214208/FTX EU - we are here! #214188)[1] | | |
| 04080516 | | BTC[0.08258430], EUR[1000.64], USD[111.76] | | |
| 04080521 | | BAO[1], KIN[1], TRX[.003108], USDT[0] | Yes | |
| 04080523 | | AKRO[.2084], LUNC-PERP[0], USD[3.31], USDT[0] | | |
| 04080533 | | TRX[.718], USD[0.05] | | |
| 04080534 | | BTC[4.38191754], FTT[25.99506], WRX[3522.37821938] | Yes | |
| 04080542 | | ETH-PERP[0], FTM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04080546 | | 0 | | |
| 04080547 | | COPE[.00000001] | | |
| 04080549 | Contingent | DAI[2.11359229], ETH-PERP[0], LUNA2[7.03614265], LUNA2_LOCKED[16.41766619], USD[4.35], USDT[4.69682768], USTC-PERP[0] | | |
| 04080552 | | BTC[.0012], ETH[.032], ETHW[.032], USD[1.23] | | |
| 04080557 | | USDT[10] | | |
| 04080559 | | KIN[1], TONCOIN[11.83971457], USD[0.00] | Yes | |
| 04080573 | | TRX[.000784], USD[0.00] | | |
| 04080576 | Contingent, Disputed | BF_POINT[1200], USD[94.43] | | |
| 04080578 | | AUD[2.36], USD[3.04] | | |
| 04080584 | | NFT (363650355968701116/FTX AU - we are here! #14569)[1], NFT (405269037868623974/FTX AU - we are here! #14589)[1], NFT (430093499346237325/FTX EU - we are here! #186465)[1], NFT (528284900960493871/FTX AU - we are here! #32759)[1], NFT (528288272398801117/FTX EU - we are here! #186258)[1], NFT (528330061075126727/FTX EU - we are here! #186154)[1] | | |
| 04080585 | | USD[25.00] | | |
| 04080608 | Contingent | AUD[10.00], LUNA2[0.00018983], LUNA2_LOCKED[0.00044294], USD[1.85], USDT[1.65850793], USTC[.02687202] | | |
| 04080610 | | USD[0.40], USDT[.00093724], USTC-PERP[0] | | |
| 04080614 | | LOOKS-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00147431] | | |
| 04080615 | | ETH[0], USD[0.00], USDT[0] | | |
| 04080623 | | BRZ[19.6859036], BTC[.00509898], USD[0.28], USDT[4.82545512] | | |
| 04080624 | | TONCOIN[.06], USD[0.00], USDT[2.62510490] | | |
| 04080625 | | ATLAS[.01], COPE[.99999], DFL[0.00012812], SUSHI[0.03843648] | | |
| 04080628 | | USD[25.00] | | |
| 04080640 | | KIN[1], USD[0.00] | Yes | |
| 04080641 | | NFT (356367188005225194/The Hill by FTX #31256)[1] | | |
| 04080646 | | USDT[674.86276411] | | |
| 04080652 | Contingent | BNB[0], ETH[0], LUNA2[0.93673231], LUNA2_LOCKED[2.18570873], TRX[.000001], USDT[0.03439125] | | |
| 04080653 | | ETH[0], USDT[0] | | |
| 04080655 | | TONCOIN[.06], USD[0.15] | | |
| 04080658 | | TONCOIN[1.6] | | |
| 04080662 | | XRP[100] | | |
| 04080664 | | FTT[154.969], GOG[1997.6004] | | |
| 04080665 | | AXS-PERP[0], BTC[0.00134528], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.07767793], ETH-PERP[0], ETHW[.01299753], HOT-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[-74.24] | | |
| 04080667 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0325[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0325[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[-8.25499999], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDXJ-0325[0], GLD-0325[0], GLMR-PERP[0], GME-0325[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.17183], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14347.44], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.363928], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04080674 | | GENE[4.9], GOG[206], USD[0.86] | | |
| 04080679 | | COPE[1.5] | | |
| 04080681 | | LTC[0] | | |
| 04080686 | | BAO[4], EUR[1.00], GALA[501.69884472], KIN[2] | | |
| 04080688 | | BTC[.00119943], USD[0.00] | | |
| 04080689 | | ATLAS[1.3] | | |
| 04080692 | | COPE[.00000001] | | |
| 04080704 | | TONCOIN[2.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04080713 | | BTC[.00001231] | | |
| 04080715 | | BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[4596.18], FTM-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04080718 | | COPE[.00000001] | | |
| 04080729 | | BTC[0], BTC-PERP[0], EUR[1.99], USD[-1.11] | | |
| 04080732 | | ETH[0], FTT[0.00018631], TRX[.000001], USD[2.40] | | |
| 04080739 | | HUSD[1], USD[10.09] | | |
| 04080740 | | EUR[113.75], IOTA-PERP[1521], USD[-142.33] | | |
| 04080741 | | BTC[.00000001] | | |
| 04080744 | | BAO[22], BAT[77.91541962], DOGE[414.51798021], ETH[.01671042], ETHW[.01650507], EUR[0.01], FTM[32.90186609], KIN[14], MANA[24.41478459], MATIC[34.41798984], SAND[16.50171146], SHIB[3253232.56756068], TRX[3], USD[0.00], XRP[91.87560992] | Yes | |
| 04080755 | | USD[25.00] | | |
| 04080758 | Contingent | BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.00622941], LUNA2_LOCKED[0.01453530], LUNC[.006602], USD[0.00], USTC[.8818] | | |
| 04080759 | Contingent | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], USD[0.12], USDT[0] | | |
| 04080762 | | AKRO[1], BAO[1], LTC[.00000001], NFT (294505719895910692/FTX EU - we are here! #102518)[1], NFT (300905251727032612/The Hill by FTX #18466)[1], NFT (411821941737229220/FTX EU - we are here! #102724)[1], NFT (532486531503606085/FTX EU - we are here! #102885)[1], USD[0.00] | | |
| 04080778 | | ATLAS[1.9], COPE[.00000001] | | |
| 04080787 | | BTC[0.02479529], BTC-PERP[0], EUR[0.01], NFT (537245802599039611/The Hill by FTX #36557)[1], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04080790 | | ATLAS[1.9], COPE[.00000001] | | |
| 04080796 | | APE[5.8], CRV-PERP[0], DOGE-PERP[0], JASMY-PERP[0], USD[0.13] | | |
| 04080799 | | TONCOIN[.04], USD[0.00] | | |
| 04080801 | | ETHW[.00000029] | | |
| 04080802 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[1.0098157], BNB-PERP[0], BTC[0.00465316], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.90375969], FTT[7.59857823], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00021864], LUNA2_LOCKED[0.00051016], LUNC[47.61], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0.00983385], XRP-PERP[0], ZRX-PERP[0] | | |
| 04080803 | | ATLAS[1.9], COPE[1.75000001] | | |
| 04080804 | | COPE[0.27393823], USD[0.00] | | |
| 04080816 | | 1INCH-PERP[0], APE-PERP[0], BADGER-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], USD[-0.13], USDT[1.33], USTC-PERP[0], XRP-PERP[0] | | |
| 04080817 | | ATLAS[1.9] | | |
| 04080830 | | USD[0.00] | Yes | |
| 04080833 | Contingent | APE[.11848302], GST[.00000004], LUNA2[0.00350144], LUNA2_LOCKED[0.00817003], LUNC[762.44633295], SAND[0], USD[0.02], USDT[0.00950000] | | |
| 04080843 | | ATLAS[0], C98[0], SOL[0.15869924], USD[0.00], USDT[0] | | |
| 04080854 | | USD[0.00] | | |
| 04080856 | | USD[25.00] | | |
| 04080858 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04080861 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04080864 | | TONCOIN[10] | | |
| 04080868 | | BTC[1.28477425], ETH[11.25795988], ETHW[11.20858019], MATIC[0], USD[0.16] | | |
| 04080876 | | ALCX-PERP[0], ALGO-PERP[-249], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-MOVE-0313[0], BTC-MOVE-0330[0], BTC-MOVE-1019[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1105[0], BTC-MOVE-1108[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[-0.7], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], INJ-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000028], USD[68.23], USDT[156.723354], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04080882 | | NFT (400347249027541576/The Hill by FTX #4104)[1], NFT (418825660997534707/FTX EU - we are here! #116239)[1], NFT (535041213611797215/FTX EU - we are here! #115954)[1], NFT (557396723526820987/FTX EU - we are here! #116420)[1] | | |
| 04080884 | | AVAX[29.4976], BTC[0.15732344], ETH[1.5529382], ETHW[1.5529382], SOL[9.338132], USDT[257.52813228] | Yes | |
| 04080885 | | USDT[0.00000002] | | |
| 04080886 | | ATOMHALF[0], ATOM-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.21], USDT[0] | | |
| 04080887 | | AKRO[1], KIN[1], TRX[.00004], USD[0.00], USDT[.5] | Yes | |
| 04080888 | | USDT[0], XRP[0] | | |
| 04080892 | | BTC[0], USD[1.00], USDT[.3] | | |
| 04080895 | | ADABULL[4.32673090], USD[0.00] | | |
| 04080898 | | TRX[.144144], USDT[0.04156753] | | |
| 04080906 | | BAO[1], BCH[.00060389], FTT[0.02813591], TRX[.000007], USD[0.85], USDT[0] | Yes | |
| 04080907 | | ETH[0], SOL[0] | | |
| 04080908 | | C98[0], HGET[0], TOMO[0], USD[0.86], USDT[0] | | |
| 04080917 | | TRX[.02308], USD[0.07], USDT[2.50917458] | | |
| 04080927 | | AVAX[.2] | | |
| 04080929 | | USD[0.00] | | |
| 04080941 | | EUR[0.00], USDT[0] | | |
| 04080950 | | NFT (392596423368749396/FTX EU - we are here! #198509)[1], NFT (433093548657811544/FTX EU - we are here! #198596)[1], NFT (536665316720663151/FTX EU - we are here! #198428)[1] | | |
| 04080951 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04080955 | | BAO[1], BTC[.00004185], USD[1.08] | Yes | |
| 04080965 | | BTC[0.00002243], USD[0.00], WRX[.09303045] | Yes | |
| 04080966 | | BNB[0] | | |
| 04080967 | | GALA[8192.47061282], USD[0.00], WRX[4681.03860774], XRP[3489.84629015] | Yes | |
| 04080973 | | ETHW-PERP[0], FTT[413.9116012], USD[10.00], USDT[0.50369659] | | |
| 04080978 | | ETH[10.13789168], ETHW[.1987952], USD[4370.01] | | |
| 04080984 | | EUR[0.00], EURT[9158.44500911], SUSHI[.6305549], USD[0.00], USDT[0.00000002] | Yes | |
| 04080985 | | BTC-PERP[0], USD[0.01] | | |
| 04080989 | | BTC-PERP[0], CRV-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0] | | |
| 04080990 | | USD[25.00] | | |
| 04080992 | | BAO[1], DENT[1], UBXT[2], USD[0.00], USDT[0] | | |
| 04080995 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000129], UNI-PERP[0], USD[-0.01], USDT[0.96692536], XTZ-PERP[0] | | |
| 04081003 | | ETH[.022], ETHW[.022], USD[0.35] | | |
| 04081007 | Contingent | BAO[2], KIN[1], LUNA2[0.10485775], LUNA2_LOCKED[0.24466810], LUNC[63689.89401652], TRX[.01215159], USD[0.00] | Yes | |
| 04081009 | | ATLAS[1.9], COPE[.00000001] | | |
| 04081010 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[47.74], USDT[68.72886250], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04081011 | | SOL[0], USD[0.00] | | |
| 04081014 | | BTC[0], FRONT[1], KIN[1] | | |
| 04081016 | | BAO[1], KIN[2], USD[0.00] | Yes | |
| 04081028 | | ATLAS[1.9], COPE[.00000001] | | |
| 04081039 | | ATLAS[1.9], COPE[.00000001] | | |
| 04081050 | | ATLAS[1.9], COPE[1.6] | | |
| 04081061 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04081069 | | ATLAS[1.9], COPE[.00000001] | | |
| 04081073 | | AKRO[8], BAO[96], BAT[1], DENT[6], HXRO[1], KIN[88], RSR[2], TRX[11], UBXT[4], USD[1836.86], USDT[0] | Yes | |
| 04081078 | | ATLAS[1.9] | | |
| 04081082 | | EUR[300.00] | | |
| 04081087 | | ETH[0], USD[0.00], USDT[0.00001586] | | |
| 04081090 | Contingent, Disputed | ATLAS[1.9], COPE[1.72000001] | | |
| 04081098 | | BAO[1], DENT[1], KIN[1], RSR[1], USD[0.00], WRX[.05390937], XRP[.03029444] | Yes | |
| 04081104 | | ETH[.00000001], FTT[0.09474520], TRX[18437.87678], USD[0.00], USDT[2.72042718] | | |
| 04081105 | | TONCOIN[.09] | | |
| 04081108 | | AKRO[3], ANC[56.60693535], APT[46.65281042], AVAX[3.22893205], BAO[6], BCH[.23071244], BNB[.78702542], BTC[.08922718], DENT[3], DOGE[679.092467], ETH[0.02423769], ETHW[4.75995097], EUR[4046.22], FTT[.0000945], KIN[8], MATIC[1.06846458], RSR[1], TRX[2], UBXT[3], UNI[10.54264773], USD[283.02], USDT[9.74454058] | Yes | |
| 04081114 | | USD[25.00] | | |
| 04081116 | | AMPL[0.61627661], AMPL-PERP[0], AVAX[.099658], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], C98[.99962], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO[9.9943], CRO-PERP[0], DAWN-PERP[0], ETH-PERP[0], GRT-PERP[0], MAPS[.99297], MAPS-PERP[0], MCB-PERP[0], OMG[.48252], OMG-PERP[0], SOL[.0097815], SOL-PERP[0], SRM-PERP[0], TLM[.75129], TLM-PERP[0], TRU-PERP[0], USD[95.08], USDT[10.004739] | | |
| 04081123 | | GST[.06], USDT[0] | | |
| 04081124 | | ATLAS[1.9] | | |
| 04081132 | Contingent | GBP[0.03], LUNA2_LOCKED[154.4786099], LUNC[14406303.95], SHIB[24084778.42003853], USD[2.47], USDT[1.56282488] | | |
| 04081135 | | USD[0.00] | | |
| 04081137 | | ATLAS[1.9], COPE[1.60000001] | | |
| 04081139 | | BAO[20895.63469814], ETH[.0007384], ETHW[.00073363], EUR[0.00], KIN[9908.97342751] | Yes | |
| 04081143 | | TONCOIN[1.1] | | |
| 04081146 | | USD[25.00] | | |
| 04081147 | | BAO[7], BTC[0], ETHW[9.17021925], KIN[10], SHIB[0], USD[0.00] | Yes | |
| 04081152 | | ATLAS[1.9] | | |
| 04081168 | | ETH[0] | | |
| 04081171 | | MBS[193.96314], USD[0.54], USDT[0] | | |
| 04081172 | | SHIB[3700000], USD[121.32] | | |
| 04081174 | | TRX[.000001], USD[1.48], USDT[0] | | |
| 04081176 | | NFT (318125561128518643/The Hill by FTX #8709)[1], NFT (395227496680326043/FTX AU - we are here! #34362)[1], NFT (421934791124852589/FTX EU - we are here! #35637)[1], NFT (460193959734039155/FTX EU - we are here! #35500)[1], NFT (463173136284632993/FTX EU - we are here! #35570)[1], NFT (489452638632307434/FTX Crypto Cup 2022 Key #3107)[1] | | |
| 04081182 | Contingent | FTT[0], LUNA2[1.76321464], LUNA2_LOCKED[4.11416750], USD[9211.49], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04081187 | | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[5.96952557], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04081188 | | USD[1.02] | | |
| 04081199 | | USDT[18.304152] | | |
| 04081201 | Contingent, Disputed | USD[25.00] | | |
| 04081205 | | USDT[0.06469217] | | |
| 04081206 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], RSR-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04081208 | | COPE[0.70719523] | | |
| 04081218 | | TRX[.000777] | Yes | |
| 04081219 | | BAO[4], EUR[0.05], GBP[0.05], KIN[1], SHIB[.60835497], USD[0.02] | Yes | |
| 04081220 | | ATLAS[1.9], COPE[.00000001] | | |
| 04081221 | Contingent, Disputed | ETH[0], USD[5.36], USDT[0] | | |
| 04081224 | | TRX[.000777], USDT[178.87820641] | Yes | |
| 04081229 | | USD[0.00] | | |
| 04081236 | Contingent | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], KNC[.00000001], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001574], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 04081237 | Contingent | ETH-PERP[0], LUNA2[0.00368055], LUNA2_LOCKED[0.00858795], NFT (331201831676964328/FTX EU - we are here! #187538)[1], NFT (332635168067176939/FTX EU - we are here! #187860)[1], USD[1.71], USTC[.521] | | |
| 04081240 | | EUR[0.00], USDT[.57057196] | | |
| 04081242 | | COPE[0.70742973] | | |
| 04081247 | | AVAX[0], MATIC[.00011244], USD[0.00], USDT[.00289084] | | |
| 04081249 | | USD[997.82] | | |
| 04081250 | | ATLAS[1.9] | | |
| 04081252 | Contingent | AKRO[1], BAO[2], KIN[3], SHIB[.00000001], SRM[.39397922], SRM_LOCKED[2.60602078], USD[0.00] | Yes | |
| 04081264 | | ALGO[327.85512980], BTC[0.04849327], CRO[659.8746], ETH[.24195402], EUR[0.00], LUNC-PERP[0], USD[0.00] | | |
| 04081265 | | ATLAS[1.9], COPE[.00000001] | | |
| 04081266 | | TONCOIN[43.755], USD[0.15], USDT[0] | | |
| 04081267 | | KIN[1], USDT[.00000150] | | |
| 04081269 | | TONCOIN[.101] | | |
| 04081276 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[169.59], USDT[0] | | |
| 04081278 | | DOGE[88.98309], ETH[0.10158126], ETHW[0.10103352], MATIC[129.49086943], USDT[.072792], XRP[386.35738859] | | ETH[.099981], MATIC[121], XRP[380.669853] |
| 04081280 | | USD[0.11] | | |
| 04081288 | | USD[26.46] | Yes | |
| 04081291 | | ATLAS[1.9] | | |
| 04081297 | Contingent | AXS[396.49410787], BNB[24], BTC[1.39494080], ETH[17.53118069], ETHW[14.23807531], FTM[4989.80600644], FTM-PERP[0], FTT[311.7193809], LUNA2[0.38772155], LUNA2_LOCKED[0.90468361], LUNC[29410.84391473], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[51.24194115], SOL-PERP[0], USD[9179.80], USDT[86.00298738], USTC[0] | | |
| 04081302 | Contingent | BNB[0], BTC[0], CRO[0], ETH[0.00000001], LUNA2[0.00913257], LUNA2_LOCKED[0.02130934], LUNC[1988.6377906], TRX[0.00204044], USDT[158.93499359] | | TRX[.002008], USDT[2] |
| 04081305 | | CHF[0.06], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04081306 | | ATOM[0] | | |
| 04081307 | | AAVE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04081309 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[.01], USD[98.66] | | |
| 04081320 | | BAO[1], ETH[.00000052], USDT[0.00000329] | Yes | |
| 04081325 | | USD[0.00], USDT[0] | | |
| 04081326 | | AKRO[1], BAO[3], KIN[3], TRX[.000119], USD[0.00], USDT[0] | Yes | |
| 04081327 | | BNB[0], ETH[0], NFT (392873769913569303/FTX Crypto Cup 2022 Key #4831)[1], NFT (515262189860378075/FTX AU - we are here! #63603)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 04081329 | | BAO[1], BTC[.05712806], DENT[1], EUR[0.01], KIN[2], SXP[1.0076179], TRX[1], USD[0.00] | Yes | |
| 04081330 | | BTC[.00114221], USD[0.01] | | |
| 04081336 | | DOGE[0], LTC[0], TONCOIN[.00000001] | | |
| 04081339 | | ETH[.0001534], ETHW[.0001534], USDT[0.49712480] | | |
| 04081351 | | DOGE[0], SHIB[0], USDT[0.02988512] | | |
| 04081352 | | USDT[.4028152] | | |
| 04081353 | | UBXT[1], USD[0.00] | | |
| 04081354 | | ETH-PERP[0], SOL[.00000001], SOL-PERP[0], USD[2.88] | | |
| 04081355 | | WRX[1147.03831324] | Yes | |
| 04081356 | | KIN[2], USD[0.00] | | |
| 04081358 | | USD[0.00] | | |
| 04081359 | | FTT[0.12877966] | | |
| 04081364 | | BTC[.00007476], SOL[.008981], USD[0.00], USDT[1.06989258] | | |
| 04081366 | | ALGO[0.00006120], BTC[.00026913], ETH[.00357897], GBP[0.00], NEAR[.00026702], REEF[.01565078], SOL[.0000008], TRX[1], USDT[0] | Yes | |
| 04081372 | | BRZ[0], BTC[0.00200135], BTC-PERP[0], ETH[0], ETH-PERP[0], SLP-PERP[0], USD[4.19], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04081380 | Contingent | BTC[.00238936], LUNA2[0.00001757], LUNA2_LOCKED[0.00004099], LUNC[3.82619032], USD[0.01] | Yes | |
| 04081390 | | AKRO[1], KIN[1], NFT (309942456184875332/FTX EU - we are here! #79165)[1], NFT (437444230255327831/FTX EU - we are here! #79444)[1], NFT (545908935148126970/FTX Crypto Cup 2022 Key #8505)[1], SOL[.00000106], USDT[0.00000836] | Yes | |
| 04081391 | | BAO[2], EUR[0.00], USD[0.00] | | |
| 04081395 | | NFT (295841260982966363/FTX EU - we are here! #66572)[1], NFT (313508914800101882/FTX EU - we are here! #65993)[1], NFT (320748747460810336/FTX EU - we are here! #66349)[1] | | |
| 04081404 | | AKRO[3501.66687842], AVAX[.1245875], BRZ[0], BTC[0], ETH[0.11233969], ETHW[0.11233969], HGET[16.95102778], PEOPLE[0], SHIB[29190255.74552763] | | |
| 04081406 | | BNB[0], MATIC[0] | | |
| 04081408 | | USD[0.00], USDT[.16498551] | | |
| 04081413 | | GOG[31.30205493], USD[1.32], USDT[0] | | |
| 04081426 | Contingent | GMT[7.29712713], LUNA2[0.00003572], LUNA2_LOCKED[0.00008336], LUNC[7.78], NFT (354603432033292573/FTX EU - we are here! #181387)[1], NFT (462526612657387121/FTX EU - we are here! #181358)[1], USD[0.03] | Yes | |
| 04081428 | | EUR[0.00], GBP[1000.00], USDT[0] | | |
| 04081429 | | BAO[3], DENT[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04081434 | | USDT[0.14293529] | | |
| 04081440 | Contingent | KNCBULL[250300], LUNA2[0.03445730], LUNA2_LOCKED[0.08040037], LUNC[580.95647482], USD[-0.02], USDT[0.09312954] | | |
| 04081448 | | USD[0.00], USDT[0] | | |
| 04081462 | | XRP[263.95] | | |
| 04081464 | | ENJ[0], LINK[0], SHIB[0] | | |
| 04081465 | | BNB[.0995], USD[0.21] | | |
| 04081473 | | SOL-PERP[0], USD[0.00] | | |
| 04081495 | | USDT[1] | | |
| 04081498 | | TONCOIN[.09], USD[0.00] | | |
| 04081502 | | BNB[.00931101], USDT[0] | | |
| 04081507 | | USD[9.60] | | |
| 04081510 | | BRZ[0.00677596], TRX[.000019], USD[0.00], USDT[0] | | |
| 04081513 | | SOL[.04822284], USD[0.00] | | |
| 04081515 | | BAT[5628.31921067], CHZ[15607.41215136], ENJ[2088.41839789], LINK[224.43728479], LTC[32.40912558], MANA[5785.35653594], WRX[52476.76305783] | Yes | |
| 04081522 | | BTC[0] | | |
| 04081523 | Contingent | AVAX-PERP[0], BTC[.0023995], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0.22575640], LUNA2_LOCKED[0.52676494], LUNC[49158.932228], MANA-PERP[0], USD[1.48], USDT[354.246180712] | | |
| 04081525 | | AKRO[1], BAO[1], CRO[2193.9038392], DENT[1], DOGE[4369.1131189], KIN[2], SOS[248697388.15361901], TRX[1.000958], USDT[0] | Yes | |
| 04081530 | | BNB[0], HT[0], USDT[0.00000103] | | |
| 04081531 | | GENE[10.13177857], GOG[301], USD[0.39] | | |
| 04081532 | | ETH[0] | | |
| 04081538 | | USDT[0] | | |
| 04081552 | | AMC-0624[0], ARKK-0325[0], BYND-0325[0], DOGE[.18621269], LUNC-PERP[0], MRNA-0325[0], MRNA-0624[0], MRNA-0930[0], MSTR-0325[0], REN-PERP[0], SQ-0325[0], SQ-0624[0], SQ-1230[0], USD[0.01], USDT[0] | | |
| 04081554 | | AKRO[5932], DOT[5.40641978], EUR[0.27], FTT[2], SOL[0.90078339], SUSHI[22.51078875], TOMO[82.47820086], UNI[8.5], USD[304.56], USDT[0], XRP[132.22491419], YFI[0.00801256] | | |
| 04081555 | Contingent | LUNA2[0.00002724], LUNA2_LOCKED[0.00006357], LUNC[5.93271466], NEAR[0], SOL[0], USD[289.44] | | |
| 04081562 | | EUR[0.00], USDT[2966.5698596] | | |
| 04081567 | | TONCOIN[32.44515604] | Yes | |
| 04081572 | | POLIS[2.4], USD[4.17], USDT[0] | | |
| 04081583 | | BTC[0], TRX[0.00077700], USD[0.00] | | |
| 04081587 | | KIN[1], UBXT[1], USD[25.00], USDT[0.00089776] | | |
| 04081588 | | SOL[.00468120] | | |
| 04081596 | | FTT[.00059515], USD[9029.57] | Yes | |
| 04081599 | | COPE[.00000001] | | |
| 04081605 | | BTC[.01866237], USD[700.44] | | |
| 04081606 | | ATOMBULL[390000], DEFIBULL[631], DOGEBULL[77], EOSBULL[77000000], ETHBULL[2.39], MATICBULL[17600], TRX[.000099], USD[0.02], USDT[0.00000001], VETBULL[53000] | | |
| 04081608 | | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04081612 | | COPE[.00000001] | | |
| 04081613 | | USD[0.00], USDT[193.71436386] | | |
| 04081615 | | NFT (462074635743012259/The Hill by FTX #44240)[1] | Yes | |
| 04081619 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[560], CRO-PERP[0], DOGE[1458], ETH[0], ETH-PERP[0], ETHW[0.53300000], FTM-PERP[0], FTT[25], GALA-PERP[0], LUNA2[14.6026333], LUNA2_LOCKED[34.07281104], LUNC[0], LUNC-PERP[0], SAND-PERP[0], SHIB[3600000], SOL-PERP[0], USD[103.21], USDT[0], USTC[1417], XRP-PERP[0] | | |
| 04081621 | | COPE[.00000001] | | |
| 04081625 | Contingent | BNB[0], ETH[0], FTM[0], LUNA2[0.06144132], LUNA2_LOCKED[0], MATIC[0], SOL[0], TRX[0.00000100], USDT[15.50949889] | | |
| 04081626 | | APE-PERP[0], BTC-PERP[0], DOGE[0.05426184], DOT[0.00003902], ETH[-0.00007724], ETHW[-0.00007675], FTT[0.00010685], GMT-PERP[0], SOL[0.01235774], SOL-PERP[0], TRX[.00004984], USD[0.02] | | |
| 04081627 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04081629 | | 1INCH[0.07651342], 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS[3.02401473], BNT[0.00837869], BTC[0], BTC-PERP[0], CAKE-PERP[0], CUSD[0.89186375], DOT[10.59768478], ETH[1.151], ETH-PERP[0], ETHW[1.001], EUR[300.38], FTT[25.09559054], IMX[544.99780004], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[106.04904908], RAY[45.62211501], RAY-PERP[0], SAND[0], SHIB[1000000], SHIB-PERP[0], SOL[5.19681897], TRYB[0.06052226], USD[306.82], XRP[2037.12663689], XRP-0325[0], XRP-PERP[0] | | AXS[2.945219], DOT[10.560817], MATIC[105.82328], XRP[2036.045354] |
| 04081632 | | NFT (411363516785858318/FTX AU - we are here! #5958)[1], NFT (48694354161420657/FTX AU - we are here! #5960)[1], USD[0.01] | Yes | |
| 04081637 | | AVAX[19.31085193], WRX[6977.0230936] | Yes | |
| 04081639 | | ATLAS[2], COPE[.00000001] | | |
| 04081640 | | GOG[142], USD[0.00] | | |
| 04081642 | | TONCOIN[9.998], TONCOIN-PERP[0], USD[0.64] | | |
| 04081643 | | BAO[2], BTC[.01873823], ETH[2.18136412], ETHW[2.04054906], FTT[5.96142604], KIN[1], TRX[.000041], USDT[1358.49987866] | Yes | |
| 04081646 | | NFT (296241352064340641/FTX EU - we are here! #22266)[1], NFT (349462383561730665/FTX EU - we are here! #22951)[1], NFT (575186982188327035/FTX EU - we are here! #23049)[1] | | |
| 04081649 | | NFT (367799500449666360.0/FTX AU - we are here! #21423)[1], NFT (382905989357445907/FTX AU - we are here! #77213)[1], TRX[.000004], USD[0.00], USDT[0.00000352] | | |
| 04081650 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04081656 | | 1INCH[1], AKRO[1], BAO[3], MATIC[1], RSR[1], TRU[1], TRX[1.000216], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 04081658 | | CHZ-PERP[0], COMP-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], RUNE-PERP[0], SKL-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04081659 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[-30], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[70.91], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04081661 | | COPE[.00000001] | | |
| 04081667 | | UMEE[879.8328], USD[0.39] | | |
| 04081672 | | BNB[0], BTC[0], ETH[.00000001] | | |
| 04081673 | | BAO[1], BTC[.36965745], ETH[.01927043], ETHW[.01903987], USDT[0.00010396] | Yes | |
| 04081675 | | COPE[.00000001] | | |
| 04081677 | Contingent | AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-0930[0], AMZN-0930[0], AMZNPRE-0624[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], ARKK-0930[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0930[0], BADGER-PERP[0], BB-0930[0], BCH-PERP[0], BNB-PERP[0], BNTX-0930[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DKNG-0930[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00774913], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX-0930[0], GME-0930[0], GMT-PERP[0], GOOGL-0624[0], GOOGL-0930[0], GRT-PERP[0], GST-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23548735], LUNA2_LOCKED[0.54947048], LUNA2-PERP[0], LUNC[51277.8664], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-0930[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], NFLX-0930[0], NIO-0930[0], NVDA-0930[0], OP-PERP[0], PAXG-PERP[0], PFE-0624[0], PFE-0930[0], PROM-PERP[0], PYPL-0930[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.01344559], SOL-PERP[0], SQ-0930[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0624[0], UNI-PERP[0], USD[35.08], USDT[.002724], USO-0930[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZM-0930[0] | | |
| 04081678 | | EUR[1000.87], USD[0.14] | | |
| 04081682 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04081691 | | USDT[0.00000046] | | |
| 04081692 | | USD[25.00] | | |
| 04081695 | | ADABULL[986.2], ALTBEAR[2702.2], ALTBULL[.8], APT[71], DOGEBULL[1545.63], ETHBULL[.006], LINKBULL[182100], MATICBEAR2021[6000], MATICBULL[36800], TRX[.000947], USD[267.65], USDT[7.05859081], XRPBULL[3000] | | |
| 04081698 | | BNB[.00012502], FTT[25.09661964], NFT (410574855939333815/FTX EU - we are here! #90296)[1], NFT (442645580239990766/FTX EU - we are here! #90594)[1], NFT (469176919083751676/FTX EU - we are here! #90872)[1], USD[234.99], USDT[0.00601616] | Yes | |
| 04081703 | | USD[0.95] | | |
| 04081707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BEAR[0], BNB-PERP[0], BTC-MOVE-0430[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[86.23] | Yes | |
| 04081711 | | BAO[1], BCH[.01609403], FTT[10.08982464], LTC[.02048004], SHIB[202427.74329386], TRX[.00001], USD[30.00], USDT[1401.35719961] | Yes | |
| 04081716 | | BNB[0.34796744], ETH[.4317584], FTT[3.86464878], USD[1.83] | | |
| 04081723 | | ETH[.00051988], ETHW[.00051988], TRX[7534.549895], USD[0.01] | | |
| 04081726 | Contingent | LUNA2[4.24474855], LUNA2_LOCKED[9.55342336], LUNC[913511.17650749] | Yes | |
| 04081735 | | NFT (306666659170646704/The Hill by FTX #22508)[1], TONCOIN[13.73574769], TRX[.000021], USD[0.00], USDT[.01383584] | Yes | |
| 04081737 | | TRX[.000029], USD[0.01], USDT[0] | | |
| 04081738 | | USD[25.00] | | |
| 04081751 | | ETH[0], EUR[0.00], LTC[0], MATIC[0], USD[-0.05], USDT[0.05164802], XRP[0] | | |
| 04081753 | | ATOM[.088849], FTT[47.63618971], USDT[0.90130077] | | |
| 04081758 | | C98[0.02289795], HGET[0], TOMO[0] | | |
| 04081760 | | BNB[0], ETH[0], LTC[1.63], USD[0.00], USDT[0.25756856] | | |
| 04081763 | | COPE[.00000001] | | |
| 04081764 | | BAO[1], BTC[.00002233], KIN[2], SOS[1728379.20375534], USD[0.00], USDT[24.91497832] | Yes | |
| 04081775 | Contingent, Disputed | LUNA2[0], LUNA2_LOCKED[0], USD[0.00] | Yes | |
| 04081781 | | USDT[9] | | |
| 04081783 | | USD[89.52] | | |
| 04081784 | | TRX[.000169], USD[0.13], USDT[.000505] | | |
| 04081786 | | COPE[.00000001] | | |
| 04081787 | | NFT (312311658309502525/FTX EU - we are here! #151023)[1], NFT (357189687604580828/FTX EU - we are here! #150697)[1], NFT (527985260840665724/FTX EU - we are here! #151103)[1] | | |
| 04081789 | Contingent | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LOOKS[20.21863738], LUNA2[0.10019586], LUNA2_LOCKED[0.23379034], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[-13.34], USD[250.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04081790 | Contingent | ANC-PERP[0], AVAX[.09372], BCH-PERP[0], BNB[.00268744], BNB-PERP[0], BOLSONARO2022[0], BRZ[8.28834446], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.0008438], ETH-PERP[0], ETHW[.0008438], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.51595115], LUNA2_LOCKED[0.9458602], LUNC-PERP[0], MNGO[9.86], PEOPLE-PERP[0], SHIB-PERP[0], SOL[28.44795], SOL-0325[0], SOL-PERP[0], SPY-0624[0], SRM[5.991], THETA-0624[0], USD[0.00], USDT[2448.15], USTC-PERP[0], WAVES-PERP[0], XRP[.76] | | |
| 04081791 | | BNB[.00000001], TRX[0] | | |
| 04081793 | | USD[0.00] | | |
| 04081794 | | COPE[.00000001] | | |
| 04081797 | | ADA-0325[0], ALCX-PERP[0], ALGO-PERP[0], ANC[15], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS[1.52509035], BAT-PERP[0], BTC[0.00825003], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3], GAL-PERP[0], IMX-PERP[0], LINK-PERP[0], NEAR-PERP[0], USD[2.02], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04081798 | | ETH[0] | | |
| 04081801 | | 0 | | |
| 04081802 | | TONCOIN[1.21] | | |
| 04081806 | | COPE[.90000001] | | |
| 04081810 | | C98[0.29031112], HGET[0], MNGO[0], TOMO[0] | | |
| 04081816 | | USD[25.00] | | |
| 04081822 | | ATLAS[2], COPE[1.7] | | |
| 04081824 | | COPE[.00000001] | | |
| 04081837 | | BNB[0.00000001], BTC[0], BTC-1230[0], BTC-PERP[0], CRO[0], DOGE[0], FTM[0], FTM-PERP[0], FTT[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HT[-0.00000001], LTC[.00000001], MATIC[0], MATIC-PERP[0], OXY-PERP[0], RSR-PERP[0], TLM[0], TOMO[0.00000001], TRX[0], USD[0.00], USDT[0], VET-PERP[0] | Yes | |
| 04081838 | | APE[181.33879486], BTC[.10173813], ETH[.60465827], ETHW[.60465827], FTM[385.92891638], FTT[10.10156816], TRX[.860028], USD[1317.78], USDT[0.18961699] | Yes | |
| 04081839 | | COPE[.00000001] | | |
| 04081843 | | THETABULL[.67], USD[0.08], USDT[0] | | |
| 04081846 | | COPE[.00000001] | | |
| 04081848 | | COPE[.00000001] | | |
| 04081856 | | C98[0], HGET[0], LINK[0], SOL[0], TOMO[0], USD[0.00] | | |
| 04081857 | | COPE[.00000001] | | |
| 04081858 | | TONCOIN[.2] | | |
| 04081864 | | COPE[.00000001] | | |
| 04081866 | | EUR[1.15], USD[0.00] | | |
| 04081868 | | COPE[.00000001] | | |
| 04081871 | | ETH[0.00041264], ETHW[0.00093984], USD[0.70], USDT[3608.46084106] | | |
| 04081872 | | BAO[1], DENT[2], EUR[0.00], SOL[2.34097397], USD[0.30], USDT[0.00000006] | | |
| 04081877 | | BTC-PERP[0], ETH[1.41488199], ETHW[1.41488199], USD[18.73] | | |
| 04081879 | | COPE[.00000001] | | |
| 04081880 | | COPE[.00000001] | | |
| 04081887 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], USD[17.28], USDT[0.000000011], ZIL-PERP[0] | | |
| 04081898 | | AKRO[1], BAO[1], RSR[2], USD[0.03] | Yes | |
| 04081899 | | COPE[.00000001] | | |
| 04081905 | | SHIB[200000], USD[29.99], USDT[0.99737165] | | |
| 04081910 | | TONCOIN[.1], USD[0.02] | | |
| 04081913 | | COPE[.00000001] | | |
| 04081917 | | USD[0.00] | | |
| 04081918 | | BTC[0], LTC[0] | | |
| 04081919 | | TRX[.817526], USD[2.74] | | |
| 04081925 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], THETA-PERP[0], UMEE[1.64176647], USD[-2.09], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI[.00047341], YFI-PERP[0], ZIL-PERP[0] | | |
| 04081931 | | COPE[.00000001] | | |
| 04081935 | | COPE[.00000001] | | |
| 04081938 | | APE[.09478], USD[0.06] | | |
| 04081939 | | TRX[0], USD[0.00], USDT[0] | | |
| 04081941 | | GALA[.0927233], TRX[1.73426315] | | |
| 04081944 | | EUR[0.43], USD[-0.45], XLM-PERP[5] | | |
| 04081945 | | USD[26.16] | Yes | |
| 04081948 | | COPE[.00000001] | | |
| 04081952 | | MATIC[.00000001], USDT[0] | | |
| 04081956 | | COPE[.00000001] | | |
| 04081959 | Contingent | LUNA2[1.48456977], LUNA2_LOCKED[3.46399613], LUNC[323268.193428], SHIB[10595800], USD[0.09], XRP[.7911] | | |
| 04081964 | | COPE[.00000001] | | |
| 04081970 | | BTC[0], SOL[0], USD[0.00], USDT[3011.64894053] | | |
| 04081975 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04081976 | | COPE[.00000001] | | |
| 04081978 | | TONCOIN[3] | | |
| 04081979 | | COPE[.00000001] | | |
| 04081982 | | ETH[0.07033286], ETHW[0.07033286], GLMR-PERP[0], USDI[0.03], USDT[0] | | |
| 04081984 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], EUR[3.00], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX-PERP[0], USDI[0.16] | | |
| 04081992 | | ETH[1.94408135], ETHW[1.9432826], USDT[1824.07947026] | Yes | |
| 04081993 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[25.9961705], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095782], LUNC-PERP[0], NFT (334754220962294471/Hungary Ticket Stub #624)[1], NFT (366765462880350254/FTX EU - we are here! #189707)[1], NFT (379113878781335899/FTX EU - we are here! #189756)[1], NFT (429750156857964124/FTX Crypto Cup 2022 Key #6900)[1], NFT (431765068235729485/FTX EU - we are here! #189612)[1], NFT (448658721440213138/The Hill by FTX #3149)[1], SHIB-PERP[0], SOL-PERP[0], TRX[.000207], USD[700.58], USDT[0.00044625], USDT-PERP[0], USTC-PERP[0] | | USD[600.00] |
| 04081994 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.96], USDT[1.63293415], XRP-PERP[0], XTZ-PERP[0] | | |
| 04081997 | | USD[0.91], USDT[0] | | |
| 04081998 | | COPE[.00000001] | | |
| 04082005 | | COPE[.00000001] | | |
| 04082007 | Contingent | ATOM-PERP[0], BTC-PERP[0], DOGE[2.9994], ETH[0], EUR[0.00], FTT[.09998], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0], RUNE[0], SOL[0], USD[0.00], USDT[0.05951336] | | |
| 04082012 | | USD[25.00] | | |
| 04082013 | | BAO[1], CEL[0], DENT[2], UBXT[1] | Yes | |
| 04082015 | | ETH[0], NFT (355145111503381536/FTX EU - we are here! #282901)[1], NFT (554241068380504163/FTX EU - we are here! #282904)[1] | | |
| 04082018 | | ATLAS[2], COPE[1.7] | | |
| 04082026 | | AKRO[1], MANA[383.30630399], TRU[1], USD[0.00] | Yes | |
| 04082030 | | ALPHA[16], ASD[23.8], BCH[.016], BICO[3.99791], BNT[1.9], DENT[1798.803], DOGE[36], FIDA[3], LINA[230], LOOKS[2.99848], MOB[1], PROM[.58], RAY[1.99962], RSR[360], RUNE[.599373], TLM[46.98062], USD[0.06], WRX[7.99506], XRP[7] | | |
| 04082031 | | COPE[.00000001] | | |
| 04082032 | | COPE[.00000001] | | |
| 04082036 | | GBP[0.00], USDT[0.00002058] | | |
| 04082038 | | ALPHA[1], BAO[1], RSR[63596.93191163], USD[0.00], WRX[1476.62538412], XRP[34665.84445707] | Yes | |
| 04082039 | | EUR[569.41], FTT[0.03875056], USD[0.00], USDT[0] | Yes | |
| 04082049 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0094262], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[1.4], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[34.32], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0099563], SOL-PERP[0], SRM[.99525], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000177], TRX-PERP[0], UNI-PERP[0], USD[-3682.26], USDT[2000.00257435], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04082051 | | SOL[0], UMEE[735.99371] | | |
| 04082052 | | USD[0.00] | | |
| 04082055 | | FTM-PERP[0], USD[0.00], XRP[138.82805821] | | |
| 04082061 | Contingent | BNB[0], CHZ[0], ETH[0], LUNA2[0.00026381], LUNA2_LOCKED[0.00061556], LUNC[57.446228], TRX[0.00080100], USD[0.00] | | |
| 04082062 | | COPE[.00000001] | | |
| 04082063 | | ANC-PERP[0], APE[0], ETH[0], ETHBULL[.00001559], LUNC-PERP[0], NFT (397140717476252270/FTX EU - we are here! #40493)[1], NFT (431492950721931849/FTX EU - we are here! #40375)[1], NFT (466127022333816976/FTX AU - we are here! #32577)[1], NFT (551123642544008031/FTX Crypto Cup 2022 Key #4257)[1], NFT (554439019351603556/FTX AU - we are here! #32607)[1], NFT (576157469784936073/FTX EU - we are here! #40140)[1], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[0] | | |
| 04082065 | | USD[0.00], USDT[0] | | |
| 04082067 | | LTC[0] | | |
| 04082069 | | COPE[.00000001] | | |
| 04082070 | Contingent | LTC[0], LUNA2[0.84984827], LUNA2_LOCKED[1.98297931], LUNC[185056.251346], USD[0.03] | | |
| 04082079 | | COPE[.00000001] | | |
| 04082085 | | USD[25.00] | | |
| 04082089 | | BNB[0.00000001], FTT[0.00157734] | | |
| 04082093 | | AGLD[157.09579796], ALCX[0], ALPHA[383.9139224], ASD[544.23445], ATOM[4.49933481], AVAX[8.2987099], BADGER[19.44356667], BCH[0.34288984], BICO[35.97568], BNB[0.58979500], BNT[45.3836752], BTC[0.03368878], COMP[2.24886188], DENT[17188.30683], DOGE[1109.1820348], ETH[0.05594962], ETH-090[0], ETHW[0.01396373], FIDA[110.9595927], FTM[107.9833218], FTT[6.8992169], GRT[427.7907245], JOE[226.8676574], KIN[1629690.3], LINA[4598.3147], LOOKS[127.9547458], MOB[0], MTL[38.79284916], NEXO[127.9769283], PAXG[0.00027], PROM[5.98336482], RAY[214.9409917], REN[124.8930946], RSR[8267.95256], RUNE[7.79224439], SAND[98.99734], SKL[260.8166633], SRM[38.9990785], STMX[5079.270172], SXP[38.88136556], TLM[1554.5304872], USD[732.59], WRX[254.9330573] | | |
| 04082096 | | ETH[.07969888], ETHW[0.07923166], USDT[0.00002001] | Yes | |
| 04082108 | | COPE[.00000001] | | |
| 04082112 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RAMP-PERP[0], SLP-PERP[0], USD[1.13], USDT[5.9564587] | | |
| 04082114 | | AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0.00000001], FTT[0], HNT[0], LINK[0], LTC[0], MATIC[0], SOL[0], TRX[0.00077700], UNI[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 04082116 | | NFT (426862227876630305/FTX AU - we are here! #192956)[1], NFT (455688327009236601/FTX AU - we are here! #181675)[1], NFT (521329183255227064/FTX AU - we are here! #181802)[1] | | |
| 04082118 | | ETH[0], NFT (345479814592835667/FTX EU - we are here! #29560)[1], NFT (370392462313442111/FTX EU - we are here! #29660)[1], NFT (496897839623495223/FTX EU - we are here! #29734)[1], NFT (498137526966330379/FTX AU - we are here! #64111)[1], USDT[0.00000037] | | |
| 04082120 | | COPE[.00000001] | | |
| 04082128 | | USD[0.00] | | |
| 04082129 | | BNB[0], TRX[0] | | |
| 04082131 | Contingent | LUNA2[0.23813507], LUNA2_LOCKED[0.55564851], LUNC[51854.41423], TRX[.000804], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04082134 | | COPE[.00000001] | | |
| 04082136 | | BTC-MOVE-0511[0], BTC-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], ROSE-PERP[0], USD[275.59] | | |
| 04082137 | Contingent, Disputed | USD[0.00] | | |
| 04082139 | | TONCOIN[3.25], USD[0.44], XRP[.9862] | | |
| 04082143 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.41513022], LUNA2_LOCKED[0.96863718], LUNC[90395.48], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04082145 | | ALGO-PERP[0], DODO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04082146 | | COPE[.00000001] | | |
| 04082147 | | USD[0.11], USDT[2.48799286] | | |
| 04082148 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04082155 | | COPE[.00000001] | | |
| 04082158 | | USDT[0] | | |
| 04082161 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[.00656382], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GALA-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], NFT (309089013195029178/The Hill by FTX #44256)[1], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.16], USDT[0.00688399], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 04082167 | | CEL[0], FTT[0], USD[0.00] | | |
| 04082169 | | SXP[1.00078573], USD[0.01] | | |
| 04082170 | | COPE[.00000001] | | |
| 04082172 | | COPE[.00000001] | | |
| 04082173 | | TRX[1950.93739653], USDT[0] | | |
| 04082181 | | COPE[.00000001] | | |
| 04082184 | | TONCOIN[.00000001] | | |
| 04082186 | | COPE[.00000001] | | |
| 04082189 | | COPE[.00000001] | | |
| 04082191 | | AUD[4.53], ETH[.00140248], ETHW[.00138879], KIN[1] | Yes | |
| 04082192 | | COPE[.00000001] | | |
| 04082194 | | ATLAS[2] | | |
| 04082195 | | BAO[4], BNB[0], BTC[0.00000004], EUR[0.00], KIN[11], MATIC[1.13825645], UBXT[1], USDT[.00028774] | Yes | |
| 04082199 | | AAVE-PERP[0], ADA-PERP[0], ALEPH[.98366], ALICE-PERP[0], ALPHA-PERP[0], AMD-0325[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[.03647467], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBEAR2021[.0485433], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETHBULL[0.00009528], ETH-PERP[0], EUR[978.55], FTM[0], FTM-PERP[0], FTT-PERP[0], GDXJ-0325[0], GLMR-PERP[0], HOT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-0325[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VETBEAR[17663], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04082201 | | COPE[.00000001] | | |
| 04082206 | | COPE[.00000001] | | |
| 04082207 | | BAO[1], KIN[1], MATIC[0] | | |
| 04082209 | | ALICE-PERP[0], ATOM-PERP[0], BTC-MOVE-0424[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], KNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], USD[1.51], USDT[0.00000001] | | |
| 04082211 | | LOOKS[0], USDT[0] | | |
| 04082212 | | ATLAS[1.9], COPE[.00000001] | | |
| 04082213 | | WRX[30699.36318262] | Yes | |
| 04082214 | | COPE[.00000001] | | |
| 04082215 | | COPE[.00000001] | | |
| 04082217 | | COPE[.00000001] | | |
| 04082221 | | ADABULL[.231], DOGEBULL[9.23], ETCBULL[82.8], LINKBULL[649], USD[0.02], USDT[0] | | |
| 04082222 | | BTC[.1178913], CRV[5496.27443583], CRV-PERP[0], ETH[5.25982106], ETH-PERP[0], ETHW[5.25982106], MATH[1], USD[0.00], USDT[0.00019746] | | |
| 04082227 | | ATLAS[1.9] | | |
| 04082228 | | COPE[1.50000000] | | |
| 04082230 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0.42559134] | | |
| 04082231 | | USDT[0.12269091], XRP[.5] | | |
| 04082232 | | COPE[.00000001] | | |
| 04082235 | | COPE[.00000001] | | |
| 04082236 | | ATLAS[1.9], COPE[.00000001] | | |
| 04082238 | | COPE[.00000001] | | |
| 04082240 | | BTC[0.00095156], FTT[0], MATIC[0], STEP[74.980652], USD[3.05], USDT[0.00631305] | | |
| 04082244 | | USD[0.00], USDT[0] | | |
| 04082248 | | COPE[.00000001] | | |
| 04082249 | | USD[0.63], XRP[195] | | |
| 04082251 | | ATLAS[1619.39440015], KIN[1], USDT[0] | Yes | |
| 04082252 | | COPE[.00000001] | | |
| 04082260 | | ATLAS[1.9], COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04082262 | | COPE[.00000001] | | |
| 04082266 | | COPE[.00000001] | | |
| 04082270 | | USD[3.19], USDT[.02] | | |
| 04082272 | | COPE[.00000001] | | |
| 04082279 | | USD[.51], XPLA[209.9677], XRP[.757154] | | |
| 04082281 | | COPE[.00000001] | | |
| 04082283 | | ETH[-0.00000015], ETH-PERP[0], ETHW[-0.00000015], SOL[0], TRX[0.00536100], USD[0.00], XRP[-0.00000594] | | |
| 04082284 | | NFT (391812229052363718/FTX EU - we are here! #282145)[1], NFT (471219409070213778/FTX EU - we are here! #282344)[1], USDT[.053227] | | |
| 04082286 | | NFT (384733434135546467/FTX EU - we are here! #179911)[1], NFT (525090279918152399/FTX EU - we are here! #179635)[1], NFT (575724019956211073/FTX EU - we are here! #179986)[1] | | |
| 04082287 | | BTC[.04651698], ETH[1.04092456], ETHW[1.04048742], NFT (317773548135790626/FTX EU - we are here! #243525)[1], NFT (537653086069757346/FTX EU - we are here! #243540)[1], NFT (550371467328770669/FTX AU - we are here! #49291)[1], NFT (568753229512332054/FTX EU - we are here! #243553)[1], USDT[216.72988226] | Yes | |
| 04082288 | Contingent | BNB-PERP[0], BTC[0.00000939], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CRO[1.48418632], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[2.08853257], LUNA2_LOCKED[4.70972897], LUNC[27416.42838467], LUNC-PERP[0], NFT (397875071248128649/FTX AU - we are here! #48456)[1], NFT (480409538051375774/FTX AU - we are here! #48507)[1], SOL-0624[0], TRX[8.713519], USD[0.70], USDT[1530.32017596], USTC[.66320302] | Yes | |
| 04082290 | | AVAX[0], NFT (391734803965371958/FTX AU - we are here! #129854)[1], NFT (400111657949642230/FTX AU - we are here! #38413)[1], NFT (455185996206074797/FTX AU - we are here! #129222)[1], NFT (497873726898970989/FTX AU - we are here! #129998)[1], NFT (543693286691612041/FTX AU - we are here! #38382)[1], TRX[.317575], USD[0.00], USDT[0] | | |
| 04082292 | | KIN[1], SOL[0], TRX[.000006], USD[0.00] | Yes | |
| 04082297 | | COPE[.00000001] | | |
| 04082302 | | ATLAS[1.9], COPE[.00000001] | | |
| 04082306 | | COPE[.00000001] | | |
| 04082308 | | APE-PERP[0], AXS-PERP[0], BAT-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], TRX[.000343], UNI-PERP[0], USD[-597.84], USDT[664.64667992] | | |
| 04082310 | | COPE[.00000001] | | |
| 04082317 | | USDT[0] | | |
| 04082320 | | GOG[35], USD[.15] | | |
| 04082326 | | COPE[.00000001] | | |
| 04082328 | | ATLAS[1.9], COPE[.00000001] | | |
| 04082331 | | EUR[0.01] | | |
| 04082334 | | USDT[13104.27154351] | Yes | |
| 04082335 | | AXS[1.67108246], BTC[.00244656], DOGE[386.34588851], DOT[4.09768195], ETH[.22812233], ETHW[.22812233], MANA[258], USD[0.33], USDT[0] | | |
| 04082338 | | COPE[.00000001] | | |
| 04082341 | | COPE[1.2] | | |
| 04082347 | | ATLAS[1.9], COPE[.00000001] | | |
| 04082351 | | ALCX[.00096447], ALPHA[1.99392545], ASD[28.894889], BADGER[.9296238], BCH[0.01599849], BICO[.99962], BNB[.0099924], BNT[1.71711305], BTC[0.00009844], CEL[1.5], COMP[.0208], CRV[1], DENT[1999.297], DOGE[42.92742], ETH-0930[0], FIDA[1.9981], FTT[.099962], HXRO[.000035], LINA[0.929], LOOKS[3.99715], MOB[-0.00009560], MTL[1.799202], ONE-PERP[0], PROM[.3094053], PUNDIX[1.699392], RAY[1.19558115], RSR[1.37090666], RUNE[0.40020664], SAND[.99981], SPELL[99.905], STMX[149.8765], TLM[75.97264], USD[-1.34], USDT-PERP[0], WRX[.99335] | | |
| 04082352 | | AKRO[1], AVAX[.00016917], BAO[3], KIN[1], NFT (469825996425503638/FTX AU - we are here! #40920)[1], NFT (530696283895015660/FTX AU - we are here! #40903)[1], UBXT[1], USD[0.00] | Yes | |
| 04082357 | | COPE[1.7] | | |
| 04082362 | | USD[0.00] | | |
| 04082368 | | COPE[.00000001] | | |
| 04082371 | | ATOM-PERP[0], BTC[0.03040292], BTC-PERP[0], ETH[.00051967], ETH-PERP[0], ETHW[.00051967], EUR[2131.08], FTT[25.01848461], FTT-PERP[0], NFT (410074795487750979/FTX Crypto Cup 2022 Key #2099)[1], NFT (486176946517901305/Netherlands Ticket Stub #920)[1], NFT (500603380137659296/The Hill by FTX #36559)[1], NFT (555814339360054657/Montreal Ticket Stub #564)[1], TRX[.000006], USD[5811.58], USDT[17.01633782] | Yes | |
| 04082373 | | COPE[.00000001] | | |
| 04082378 | | BTC[.26586044], NFT (352527236070188949/FTX AU - we are here! #33924)[1], NFT (422783188999261137/FTX EU - we are here! #124144)[1], NFT (432975629935520712/FTX EU - we are here! #124019)[1], NFT (514503984734598676/FTX AU - we are here! #33874)[1], NFT (524702119752545867/FTX AU - we are here! #124093)[1], UBXT[1], USD[9.90] | Yes | |
| 04082381 | | COPE[.00000001] | | |
| 04082387 | | COPE[.00000001] | | |
| 04082390 | | COPE[.00000001] | | |
| 04082392 | | BAO[1], KIN[1], USD[0.00] | | |
| 04082399 | | BAO[1], BF_POINT[200], LTC[2.70079748], MATIC[79.16195107], RSR[1], TONCOIN[15.19552358] | | |
| 04082401 | | TONCOIN[.03], USD[0.00] | | |
| 04082402 | | COPE[.00000001] | | |
| 04082404 | | LTC[0], USD[0.00] | | |
| 04082408 | | AKRO[2], BAO[11], DENT[1], EUR[0.00], KIN[9], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04082412 | | USD[1.24] | | |
| 04082414 | Contingent, Disputed | USDT[0] | | |
| 04082415 | | COPE[.00000001] | | |
| 04082417 | | LTC[.60292703] | | |
| 04082430 | | BAO[1], ETH[0], MATIC[0], NFT (373263001192201092/FTX EU - we are here! #51441)[1], NFT (430522896188500563/FTX EU - we are here! #51544)[1], NFT (475474878907254709/The Hill by FTX #11400)[1], NFT (481716651283505585/FTX Crypto Cup 2022 Key #14578)[1], NFT (523562756096453340/FTX EU - we are here! #51626)[1] | Yes | |
| 04082432 | | DYDX-PERP[0], SOL-PERP[0], USD[12.62] | | |
| 04082437 | | KIN[1], USDT[0.00002383] | Yes | |
| 04082440 | | ATLAS[2], COPE[.00000001] | | |
| 04082447 | | BTC[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04082448 | | BAO[2], DENT[2], ETH[.00000001], KIN[4], SOL[.0000011], TRX[.000056], UBXT[1], USD[0.00], USDT[129.20000000] | Yes | |
| 04082458 | | BTC[.00000042], NFT (326379672177229726/FTX EU - we are here! #76662)[1], NFT (456092844753539123/FTX EU - we are here! #77092)[1], NFT (470193656076078226/FTX AU - we are here! #13229)[1], NFT (483994687313908350/FTX EU - we are here! #76858)[1], NFT (559277740762663844/FTX AU - we are here! #13106)[1], NFT (570448305783186507/FTX AU - we are here! #23533)[1] | Yes | |
| 04082461 | | BTC[.00001385], USD[1.83] | | |
| 04082466 | | BTC[.00239952], USDT[.5128] | | |
| 04082468 | | COPE[.6] | | |
| 04082469 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000779], USD[10.67], USDT[110.61200503], XRP[0], XRP-PERP[0] | | |
| 04082471 | | BTC[.00001941], USDT[0.00029020] | | |
| 04082479 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 04082481 | | BTC[0], LTC[.0001816], USDT[9.18624100] | | |
| 04082487 | | BTC-PERP[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 04082488 | | COPE[.00000001] | | |
| 04082495 | | COPE[.3] | | |
| 04082498 | | USD[.27], USDT[0.05944022] | | |
| 04082503 | | USD[0.00] | | |
| 04082506 | | COPE[1.2] | | |
| 04082508 | | COPE[.00000001] | | |
| 04082509 | | TONCOIN[.01402373], USD[0.00], USDT[0] | | |
| 04082513 | | MBS[422], USD[0.24] | | |
| 04082522 | | BNB[0], EUR[0.00], USDT[0.00128829], USTC[0] | Yes | |
| 04082524 | | 1INCH[.0088], HXRO[.04757113], KSHIB[.92], SPELL[6374.33117718], SUSHI-0325[0], USD[0.38] | | |
| 04082525 | | ARS[0.63], USD[0.02] | | |
| 04082526 | | USD[25.00] | | |
| 04082527 | | AVAX[.00018114], BTC[.00000042], ETH[.00001523], ETHW[.9794425], LTC[4.10067037], MATIC[.01076623] | Yes | |
| 04082528 | | C98[0], HGET[0], TOMO[0], USD[0.00], USDT[0] | | |
| 04082535 | | BTC[.00008], USD[0.66] | | |
| 04082536 | | ETH[.67777771], ETHW[.67777771] | | |
| 04082540 | | NFT (414513434040650306/FTX EU - we are here! #29125)[1] | | |
| 04082543 | | USD[0.00] | | |
| 04082544 | | USD[475.00] | | |
| 04082545 | | COPE[.00000001] | | |
| 04082551 | | GENE[2.7], GOG[70], USD[0.02] | | |
| 04082554 | | DOT[6.1138], ETHW[2.76860875], SOL[0.01943548], USD[0.00], USDT[0.11876367] | | |
| 04082557 | | BTC[.01561337], ETH[.03540693], ETHW[.03496885], MANA[304.62309339] | Yes | |
| 04082559 | | BAO[1], KIN[1], USDT[0.00000810] | | |
| 04082564 | | BTC[.0787005], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00012011] | | |
| 04082576 | | COPE[.00000001] | | |
| 04082578 | | DOGE[286.53452018], ETH[.0642526], TRX[.000024], USDT[192.44857472] | Yes | |
| 04082582 | | BRZ[14.02559114], GOG[28.66057829], UBXT[1] | Yes | |
| 04082583 | | ETHW[.20583357], LTC[0] | | |
| 04082584 | | BTC[0], USD[1.43] | | |
| 04082585 | | USD[0.01] | | |
| 04082598 | | UMEE[384.84798] | | |
| 04082609 | | BAO[2], CRO[519.55121585], DOGE[615.10223615], EUR[0.00], FTT[165.50000993], GST[16997.34265105], SHIB[0], SOL[4.44239599], USD[0.00], XRP[0] | Yes | |
| 04082613 | | AKRO[1], BAO[7], DENT[1], EUR[5.00], GAL[107.96588414], IMX[2317.4867019], KIN[4], MANA[178.65907117], MATIC[5.76816191], NEAR[0.80207752], SAND[226.20725396], TRX[1.000806], USD[0.00], USDT[0] | | |
| 04082617 | | COPE[.00000001] | | |
| 04082621 | | BTC[0], LTC[0], XRP[0] | | |
| 04082624 | | ETH[.05717755], ETHW[.05646567], MANA[168.67370335], SAND[168.15577922], XRP[541.2529835] | Yes | |
| 04082632 | | AKRO[1], DENT[1], ETH[.00091612], ETHW[.00091612], EUR[0.00] | | |
| 04082633 | | COPE[.00000001] | | |
| 04082634 | | USDT[0] | | |
| 04082638 | | USD[25.00] | | |
| 04082639 | | BTC[0] | | |
| 04082644 | | USD[250.00] | | |
| 04082650 | | BAO[0], DOGE[0.06267235], ETH[0], GBP[0.00] | | |
| 04082651 | | COPE[.00000001] | | |
| 04082655 | | BAO[2], DENT[1], KIN[2], USD[0.00] | | |
| 04082658 | Contingent | ATLAS[2014.24491986], BAO[2], BCH[.00000959], BNB[.00000124], ETH[.00000226], ETHW[.10449057], KIN[1], LUNA2[0.01070099], LUNA2_LOCKED[0.02496897], LUNC[2331.95142264], TRX[1895.47846353] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04082663 | Contingent | ALGO[17.26299887], APE[0], AAVE-PERP[0], AUDIO[100.71488503], AVAX[0], AVAX-PERP[0], AXS[0], BAND[5.82317155], BTC[0], BTT[0], CHZ[361.7731294], DENT[8156.09621574], DOGE[886.62324822], EDEN-PERP[0], ETH[0.00025933], ETH-PERP[0], ETHW[0.10020832], FIDA[58.41462375], FTM[51.41468351], FTT[9.60921752], GRT[102.60630847], IP3[0], KIN[942752.37691255], LINK-PERP[0], LOOKS[1002.14267339], LOOKS-PERP[0], LUNA2[0.11593291], LUNA2_LOCKED[0.27051013], LUNC[0], MANA[101.94149438], MATIC[0], MBS[0], MTL[10.25219694], NFT [424735945306417099/The Hill by FTX #1621)[1], OP-PERP[0], PERP-PERP[0], RAY[51.99949578], REEF[1767.94707088], REN[228.69874118], RSR[0], SHIB[1713365.1747961], SLP[0], SOL[0], STARS[3520.57650893], STEP[256.34150079], SUN[99.9809131], SUSHI[43.21178827], SXP[30.14775939], SXP-PERP[0], TLM[341.21742141], TRX[0.40721769], USD[57.57], USDT[0], XRP[131.12889404], ZEC-PERP[0] | Yes | |
| 04082666 | | USD[0.47], USDT[.001855] | | |
| 04082673 | Contingent | BULL[.2784], LUNA2[5.20164040], LUNC[12.13716095], LUNC[1132668.15], TRX[.000004], USD[0.00], USDT[152.00573353] | | |
| 04082685 | | USD[25.00] | | |
| 04082686 | | USDT[2.52843678] | | |
| 04082687 | | BAO[2], BTC[.01760455], ETH[2.56982562], ETHW[2.56874629], USD[941.43] | Yes | |
| 04082688 | Contingent | ANC-PERP[0], AR-PERP[0], ATOM[.006935], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTM[.06039874], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], INJ-PERP[0], LUNA2[0.00264594], LUNA2_LOCKED[0.00617388], LUNC-PERP[0], MEDIA[.0152481], MEDIA-PERP[0], NEAR[.05266], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[.00791072], SUSHI-PERP[0], USD[0.011], USTC[.374547], USTC-PERP[0] | | |
| 04082692 | | BNB[0], BTC[0], ETH[0], TONCOIN[118.37] | | |
| 04082694 | | CRV-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04082696 | | EUR[0.00], XRP[.01185442] | | Yes | |
| 04082699 | | COPE[.00000001] | | |
| 04082714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000777], USD[2.65], USD[0.00001021], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04082719 | Contingent | LUNA2[0.00139877], LUNA2_LOCKED[0.00326380], LUNC[.004506], TRX[.001554], USD[0.01] | | |
| 04082721 | Contingent, Disputed | USD[0.00], USDT[0.00032215] | | |
| 04082724 | | COPE[.00000001] | | |
| 04082727 | | ETH[.00000001], ETHW[.00000001], GOG[563.43101804] | | |
| 04082732 | | WRX[396.78095639] | | Yes | |
| 04082740 | | EUR[0.53] | | |
| 04082741 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 04082744 | | USD[49.86] | | |
| 04082748 | | BTC[.00001202], USD[80.01] | | |
| 04082752 | Contingent, Disputed | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 04082754 | | BAO[2], KIN[2], USD[0.00] | | |
| 04082755 | | BTC[.00333926], GBP[250.00] | | |
| 04082756 | | COPE[1.7] | | |
| 04082757 | | USD[0.00] | | |
| 04082760 | | EUR[0.00] | | |
| 04082777 | | AUDIO[0], BAO[5], BNB[0], ETH[0], KIN[6], SAND[0], SOL[0], USD[0.00], USDT[0] | | Yes | |
| 04082780 | | CRO[229.981], DOT[.1], ETHW[.036], EUR[0.00], GALA[30], GALA-PERP[0], USD[-0.86], USDT[0] | | |
| 04082781 | | LOOKS[.9978], USD[0.51], USDT[.0024612], XRP[.8968] | | |
| 04082783 | | AVAX[8.2940156], BNB[.28958502], BTC[0.08618728], CRO[159.778], ETH[.0319458], ETHW[.0319458], FTT[3.8969846], IMX[11.5084502], LRC[12.8664], SOL[2.29955022], USD[0.21] | | |
| 04082786 | | BAO[1], USDT[0] | | |
| 04082793 | | COPE[.00000001] | | |
| 04082794 | | BTC[0.04260638], USDT[346.91966438] | | |
| 04082797 | | BAO[1], ETH[.00000001], NFT [539237731692046766/The Hill by FTX #12006)[1], RSR[1], USD[0.00], USDT[0] | | |
| 04082804 | | ETH[3.89874095], ETHW[3.8971035], USDT[10.81123481] | | Yes | |
| 04082815 | | ETH[0.02300000], ETHW[0.02300000], USDT[3.13820969] | | |
| 04082817 | | USD[30685.63] | | |
| 04082825 | | TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 04082828 | | COPE[.00000001] | | |
| 04082832 | Contingent, Disputed | USD[0.00] | | |
| 04082833 | | NFT [483347756747958498/FTX AU - we are here! #58255)[1] | | Yes | |
| 04082835 | | MOB[33.87] | | |
| 04082841 | | AKRO[1], BAO[2], BAT[1], DENT[1], EUR[0.00], GALFAN[0], KIN[1], RSR[1], TRX[1], USDT[0] | | |
| 04082843 | | COPE[.00000001] | | |
| 04082846 | | AVAX[.00008602], BAO[3], BNB[1.08013798], BTC[.0128759], DENT[1], DOT[90.4079012], EUR[0.73], FTT[1.01057795], KIN[3], RSR[2], SOL[.20107791], TRX[1.000164], UBXT[2], USD[0.00], USDT[0.00000001], WAVES[55.38975139] | | |
| 04082850 | Contingent | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], GAL-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MANA-PERP[0], TRYB-PERP[0], USD[0.08], USDT[0] | | |
| 04082851 | | GENE[9.1], GOG[144], USD[0.79], USDT[0] | | |
| 04082853 | | COPE[.00000001] | | |
| 04082854 | | COPE[.00000001] | | |
| 04082857 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04082858 | | ETH[.005], ETHW[.005] | | |
| 04082860 | | AKRO[1], BAO[10], DENT[2], KIN[5], TRX[3.001569], USD[0.00], USDT[0] | | |
| 04082862 | | TONCOIN[.04] | | |
| 04082864 | | TRX[.000001] | Yes | |
| 04082867 | | AKRO[1], BTC[.00267972], CRV[76.78111097], DENT[2], FTT[74.53673125], UBXT[1], UNI[4.93376727], USD[1450.57], USDT[0] | Yes | |
| 04082868 | | SOL[.19] | | |
| 04082869 | | USD[0.00], USDT[0] | | |
| 04082870 | | COPE[1.2] | | |
| 04082877 | | ETH[.0044], ETHW[.0044] | | |
| 04082878 | | AAVE-0325[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04082883 | | COPE[.00000001] | | |
| 04082889 | | APE[1.35856519], KIN[1], USD[0.00] | | |
| 04082891 | | COPE[.00000001] | | |
| 04082893 | Contingent | BTC[.02699487], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053944], TRX[.001163], USD[1980.87], USDT[0], XAUT[0.00005951] | Yes | |
| 04082900 | | COPE[.00000001] | | |
| 04082901 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEXO[.47978], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[41.760042], TRX-PERP[0], USD[614.87], USDT[0], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04082904 | | BNB[.00000001], SOL[0] | | |
| 04082905 | | COPE[.00000001] | | |
| 04082908 | | ALPHA[0], ASD[0], BCH[0], BNB[-0.00000192], BNT[0], BTC[0.00001507], COMP[0.00169418], DOGE[0], ETH[-0.00000076], ETH-0930[0], ETHW[-0.00000038], FTM[3.99829], FTT[.099981], GRT[-2.01457099], JOE[.99943], MOB[0], PERP[.099905], RAY[1.99885867], REN[3.99653446], RUNE[0], SKL[.9981], SXP[-0.00033162], TRX[.000778], USD[0.04], USDT[0.00024394] | | |
| 04082912 | | USD[20.00] | | |
| 04082913 | | 0 | | |
| 04082915 | | COPE[.00000001] | | |
| 04082917 | | TSLA[2.189829], USD[0.74] | | |
| 04082918 | | USD[0.00] | | |
| 04082925 | | ATLAS[295.20600212], BNB[0.10243233], HNT-PERP[0], MAPS-PERP[-6], NEO-PERP[0], SOL[0], TRX[.002509], USD[101.97], USDT[-0.00259670] | | |
| 04082927 | | COPE[.00000001] | | |
| 04082928 | | USD[0.00] | | |
| 04082929 | | COPE[.00000001] | | |
| 04082930 | | ATOM-PERP[8.75], AVAX-PERP[6.7], BTC-PERP[.0064], CRO-PERP[0], DOT-PERP[18.7], EUR[800.00], MANA-PERP[0], MATIC-PERP[140], USD[-386.06] | | |
| 04082931 | | ETH[0], TRX[0] | | |
| 04082932 | | SOL[.00000756] | | |
| 04082939 | | USD[25.00], USDT[0.00000001] | | |
| 04082942 | | USD[25.00] | | |
| 04082945 | | FTT[0.01467160], USD[0.00] | | |
| 04082946 | Contingent | BNB[.55266302], ETH[.20166534], FTT[2.65991909], KIN[1], LUNA2[0.00683410], LUNA2_LOCKED[0.01594623], USD[51.87], USDT[2667.33843418] | Yes | |
| 04082951 | | COPE[.00000001] | | |
| 04082952 | | COPE[.00000001] | | |
| 04082953 | | ETH[.005], ETHW[.005] | | |
| 04082954 | | AKRO[4], BAO[30], BNB[0], DENT[6], ETH[0], FTM[0], HXRO[1], KIN[22], MATIC[0], RSR[1], SOL[0], TRU[1], TRX[7], UBXT[12], USD[0.00], USDT[0.00229580] | Yes | |
| 04082956 | Contingent | BNB[0.00070875], ETH[0], EUR[0.00], FTM[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043228], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04082960 | Contingent | CRO[908.45383519], FTT[0.55674024], LUNA2[12.9699029], LUNA2_LOCKED[30.26310678], LUNC[1502223.66401651], TONCOIN[74.66606479], TRX[0], USD[0.00], USDT[1.42000000] | | |
| 04082968 | | USD[5.00] | | |
| 04082974 | | BNB[0] | | |
| 04082975 | Contingent, Disputed | BF_POINT[1300], USD[131.13] | | |
| 04082976 | Contingent | 1INCH[169.19146525], ALGO[1.6558], BNB[.009806], BTC[.0227], ETH[0], ETH-PERP[0], ETHW[.00073476], FTM[365.06439432], FTT[294.18115], LUNA2[0.00100462], LUNA2_LOCKED[0.00234412], LUNC-PERP[0], MINA-PERP[0], SOL[19.996], SOL-PERP[0], TRX[.000861], USD[11173.88], USDT[35.63237952], USTC[0.14220937], WAXL[5.406763] | Yes | FTM[364.593135] |
| 04082979 | | COPE[.00000001] | | |
| 04082980 | | USD[0.00], USDT[0] | | |
| 04082985 | | ETH[.01213666], ETHW[.01213666] | | |
| 04082986 | | USDT[0.58717656] | | |
| 04082995 | | COPE[.00000001] | | |
| 04082997 | | COPE[.00000001] | | |
| 04082998 | | TRX[166.9329] | | |
| 04083002 | | USDT[0.48677591] | | |
| 04083005 | | USDT[0.00000031] | | |
| 04083006 | | BTC[.000078], DOT[10.922102], DYDX[552.5653092], ETH[.00026136], ETHW[0.00026135], SOL[0], USD[1427.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04083008 | | COPE[.00000001] | | |
| 04083009 | | USDT[4.46897803] | Yes | |
| 04083021 | | USDT[115.3001] | | |
| 04083022 | | COPE[.00000001] | | |
| 04083024 | | COPE[.00000001] | | |
| 04083027 | | USDT[0] | | |
| 04083036 | | COPE[.00000001] | | |
| 04083043 | | EUR[0.00] | | |
| 04083047 | | COPE[.00000001] | | |
| 04083052 | | COPE[.00000001] | | |
| 04083060 | | COPE[.00000001] | | |
| 04083065 | | USDT[5] | | |
| 04083067 | | COPE[.00000001] | | |
| 04083069 | | BTC-MOVE-0221[0], BTC-PERP[0], BTT-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[1.00] | | |
| 04083070 | | COPE[1.7] | | |
| 04083073 | | AKRO[1], AVAX[.00000211], BAO[2], DENT[1], KIN[3], PAXG[0.01533443], TRX[1], USD[0.00], XAUT[.06786622], XRP[0] | Yes | |
| 04083076 | | USD[0.00] | | |
| 04083078 | | BTC[0], LTC[0], TRX[.00025], USDT[0.00000227] | | |
| 04083080 | | BNB[0], DOGE[0], SHIB[0], TRX[0.00615600], USDT[0] | | |
| 04083085 | | AKRO[1], BAO[1], TONCOIN[.92575103] | Yes | |
| 04083088 | | COPE[.00000001] | | |
| 04083100 | Contingent, Disputed | USD[25.00] | | |
| 04083102 | | USD[25.91], USDT[0] | Yes | |
| 04083107 | | COPE[.00000001] | | |
| 04083108 | | BNB[0], TONCOIN[.00000001] | | |
| 04083112 | | USD[25.00] | | |
| 04083116 | | USD[0.00] | | |
| 04083127 | | COPE[.00000001] | | |
| 04083136 | | ETH[.11999647], ETHW[.11999647] | | |
| 04083144 | | DOGE-PERP[0], LINK-PERP[0], LUNC-PERP[0], SXP-PERP[0], USD[-9.01], USDT[29.79624215] | | |
| 04083159 | | USD[25.00] | | |
| 04083160 | | APE[2.60745140], ATOM[2.61194957], AVAX[0.80884562], AXS[1.31423360], BTC[0.00314997], CEL[11.37553988], DOGE[0.32014226], DOT[1.13601494], ETH[0.15679013], ETHW[0.00000001], EUR[218.03], FTM[3.17342124], GBP[55.85], GMT[21.27836630], LUNC-PERP[0], MATIC[0], SOL[1.21512913], TRX[17.75984160], USD[109.37], USDT[0], USTC[0], XRP[17.95595921] | | APE[2.607448], ATOM[2.611921], AVAX[.808844], AXS[1.114232], BTC[.003149], DOGE[.320141], DOT[1.135995], ETH[.156788], EUR[0.10], FTM[3.17324], GBP[55.84], GMT[21.278345], SOL[1.21499], TRX[13.75513], USD[88.95], XRP[17.95594] |
| 04083162 | | BTC[0.00563883], FTT[0], USD[0.00], USDT[1.35137929] | | |
| 04083172 | | BTC[0.00013354], USD[0.00] | | |
| 04083173 | | USD[10.06] | | |
| 04083175 | Contingent, Disputed | USD[0.00], USDT[0.00000004] | | |
| 04083177 | | BTC[0.01169778], TRX[.001586], USDT[82.854354] | | |
| 04083192 | | AVAX-PERP[0], ETH-PERP[0], FIDA-PERP[0], SHIB-PERP[0], USD[4.55] | | |
| 04083193 | | BTC[.10420282], ETH[.5738854], ETHW[.5738854], SOL[5.78], USD[0.55] | | |
| 04083196 | | USD[1.94] | | |
| 04083204 | | BAO[1], BTC[.0139728], MATIC[275.51264031], USDT[1197.25227562] | Yes | |
| 04083207 | | BTC[0], ETH[.00091726], ETHW[0.00091726], SOL[.00000001], USD[0.10], USDT[0] | | |
| 04083214 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00112990], ETH-PERP[0], ETHW[0.00012990], FTT[0], GMT-PERP[0], GST[.07222038], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2_LOCKED[0.00000002], LUNC[.002078], LUNC-PERP[0], MATH[0], MATIC[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], USDt-1.06], USDT[0.00001238], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04083217 | | ETH[0] | | |
| 04083220 | | USD[25.00] | | |
| 04083226 | | KIN[1], USD[0.00] | | |
| 04083229 | | CEL-PERP[0], OP-PERP[0], TRX-PERP[0], USD[0.24], USDT[.0077] | | |
| 04083230 | | BTC[.00008026], TONCOIN[.05], USD[0.00] | | |
| 04083232 | | USD[0.00] | | |
| 04083236 | | ETH[0.00106214], ETHW[0.00104845], KIN[1] | Yes | |
| 04083244 | | USDT[1.38865646] | | |
| 04083246 | | ADA-PERP[0], ETH-PERP[0], USD[0.46], USDT[99] | | |
| 04083251 | Contingent | LUNA2[0.00004224], LUNA2_LOCKED[0.00009858], LUNC[9.2], TRX[.000041], USD[0.00] | | |
| 04083252 | | BAO[1], GBP[0.61], KIN[1], SOL[.00008469], USD[0.60] | Yes | |
| 04083260 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04083262 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0326[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0530[0], BTC-MOVE-0608[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08593378], FTT-PERP[0], FXS-PERP[0], GALA[6.89018], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2.16575988], LUNA2_LOCKED[0.38677305], LUNC[36094.5630686], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR[9.50056], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.10], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES[.46605], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04083267 | | CEL-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], TRX[.00234], USD[-2.97], USDT[3.59686245], YFI-PERP[0] | | |
| 04083270 | | BAO-PERP[0], BTC[.0010259], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], USD[0.02] | | |
| 04083273 | | SOL[0] | | |
| 04083275 | | GENE[4.8], GOG[73], USD[0.45] | | |
| 04083277 | | TONCOIN[.458], USD[0.00] | | |
| 04083278 | | TONCOIN[3.78049443], USDT[0.00000001] | | |
| 04083292 | | BRZ[7.175], BTC[0] | | |
| 04083304 | | USD[0.00] | | |
| 04083305 | | NFT (376230243625297700/FTX EU - we are here! #254889)[1], NFT (407232021271415447/FTX EU - we are here! #254909)[1], USD[0.00], USDT[0.00000149] | | |
| 04083308 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.88730013] | | |
| 04083316 | | BTC[0] | | |
| 04083323 | Contingent | GBP[0.00], ICP-PERP[0], LUNA2_LOCKED[177.8327519], USD[0.00], USDT[924.57200600] | | |
| 04083332 | | CEL[18.199411], LINK[1.3], TONCOIN[6.4], USD[1.03], XRP[32] | | |
| 04083338 | | BRZ[0], BTC[0.05060000], ETH[0], ETHW[0], LUNC[0], USD[8496.79], USDT[9.81953993], USTC[0] | | |
| 04083352 | | BTC[.00230893], KIN[1], USDT[0.05865255] | Yes | |
| 04083357 | | NFT (322634899614300204/FTX Crypto Cup 2022 Key #3266)[1] | | |
| 04083362 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[3.0090993], BNB-PERP[0], BTC[0.09484353], BTC-PERP[0], CEL-PERP[0], CHZ[6289.286], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.92887286], ETH-PERP[0], ETHW[.265], EUR[0.00], FTM-PERP[0], FTT[7.34292552], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.10479159], LUNA2_LOCKED[0.24451371], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04083363 | | ETH[.3752429], ETHW[0.37524288], LTC[0] | | |
| 04083365 | | NFT (354044868791897339/FTX EU - we are here! #91116)[1], NFT (471634932062728039/FTX EU - we are here! #91305)[1], NFT (568034882638805699/FTX EU - we are here! #91215)[1], USDT[.2028143] | | |
| 04083367 | | USDT[9.99718952] | | |
| 04083369 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[.05999695], APE-PERP[0], APT-PERP[0], ATOM[.03689046], ATOM-PERP[0], AVAX[.00000415], AVAX-PERP[0], BIT-PERP[0], BNB[.0071258], BNB-PERP[0], BTC[0.00024602], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.00000996], ETH-0331[0], ETH-0630[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00037447], FLOW-PERP[0], FTT[.08233552], FTT-PERP[0], LDO[.063546], LDO-PERP[0], LINK-PERP[0], LUNA2[0.32738422], LUNA2_LOCKED[0.76360327], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[1.21643951], SRM_LOCKED[100.54356049], STETH[0.00025550], SUSHI[.92284059], SUSHI-PERP[0], USD[0.48], USDT[0], USDT-PERP[0], USTC[46.97737925], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 04083384 | | DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 04083386 | | BNB[0], ETH[0.00008031], ETHW[0.00008031] | | |
| 04083387 | | USDT[0.03120162] | | |
| 04083389 | | AUDIO[.4], BTC[0.00003354], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 04083390 | | EUR[7391.70], GRT[1], TRX[1] | Yes | |
| 04083396 | | ETH[.02947561], ETHW[.02947561], USD[0.00] | | |
| 04083405 | | USD[0.14] | | |
| 04083408 | | BRZ[4.95460386], BTC[0.07608620], USDT[.3878] | | |
| 04083424 | | BNB[.00720726], BTC[0] | | |
| 04083429 | | ATLAS[1282.2], FTT[1], GODS[.07176], GOG[262.9474], GRT[316.9578], TRX[.002334], USD[0.00], USDT[0.31986109] | | |
| 04083434 | | NFT (426848032003608555/FTX EU - we are here! #152425)[1], NFT (495213527274494428/The Hill by FTX #16976)[1], NFT (506722723622385905/FTX EU - we are here! #152741)[1], NFT (576029145546669995/FTX EU - we are here! #152178)[1] | | |
| 04083437 | | APE-PERP[0], BTC-PERP[0], TRX[.000013], USD[0.23], USDT[0], USTC-PERP[0] | | |
| 04083444 | | USDT[1] | | |
| 04083445 | | TONCOIN[.06] | | |
| 04083446 | | USD[0.00], USDT[0] | | |
| 04083447 | | USD[0.00], USDT[0] | | |
| 04083451 | | BTC[.00000133], DODO[65.4869], USD[0.00], USDT[0] | | |
| 04083454 | | ETH[.0001], ETHW[.0001] | | |
| 04083459 | | USD[25.00] | | |
| 04083482 | | TONCOIN[24.6], USD[0.00] | | |
| 04083491 | | DOGE[.99772], DOT[0.09996126], TOMO[62.388144], USD[0.01], USDT[3.31482904] | | |
| 04083499 | | DOGE[0] | | |
| 04083514 | | USD[0.00] | | |
| 04083518 | | BTC[0], ETH[.02599506], ETHW[.02599506], EUR[3000.00], USD[4.67], USDT[.000368] | | |
| 04083521 | | LTC[.157979] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04083522 | | USD[0.00], USDT[0] | | |
| 04083524 | Contingent | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-1230[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.08648233], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.02549144], CAKE-PERP[0], CEL[.098578], DENT[2], DOGE-PERP[0], DOT[0.08848954], DOT-PERP[0], ETH[0.00021953], ETH-PERP[0], ETHW[0.23075390], EUR[0.00], FTT[1.20254916], FTT-PERP[0], LINK-PERP[0], LTC[0.05060954], LUNA2[0.11620802], LUNA2_LOCKED[0.27114673], MASK-PERP[0], PAXG[0], RNDR-PERP[0], SHIB[1879439.90025453], SOL[0], SOL-0930[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USDL-308.53], USDT[0.00007763], XRP-0930[0], YFI1-PERP[0] | | |
| 04083537 | | NFT (380457782035316769/The Hill by FTX #14713)[1], NFT (456262627344258904/FTX Crypto Cup 2022 Key #7573)[1] | | |
| 04083541 | | USDT[0.80446428] | | |
| 04083545 | | USD[0.00] | | |
| 04083549 | | BTC[.00100176], ETH[1.95070178], ETHW[3.23759395], FTT[113.70096141], TONCOIN[229.20980322], TRX[.000011], USDT[.02268391] | Yes | |
| 04083550 | | NFT (469422532083338117/FTX Crypto Cup 2022 Key #10580)[1], SOL[0], TRX[.57156], USDT[0.01535697] | | |
| 04083557 | | ETH[0.00031315], ETHW[0.00031315], USD[0.00] | | |
| 04083562 | | USD[1.93] | | |
| 04083563 | | USD[25.00] | | |
| 04083565 | | BNB[0], BTC[0], ETH[0], FTM[0], SHIB[0], USD[0.00], USDT[0.00008104], WAVES[0], ZRX[0] | | |
| 04083568 | | ATLAS[15.3] | | |
| 04083569 | | USD[19.65] | | |
| 04083570 | | ETH[0.00000001], ETHW[0.00000001], USD[0.00] | | |
| 04083577 | | BAO[1], USDT[0.00001080] | | |
| 04083580 | | BNB[0], USD[0.00] | | |
| 04083581 | | USD[0.00] | | |
| 04083587 | | AKRO[2], ALPHA[1], BAO[1], BTC[0.00000063], CHF[0.00], DENT[1], DOGE[.914], FIDA-PERP[0], FTT[0], GRT[1], KIN[2], MAPS-PERP[0], RNDR-PERP[0], RSR[1], SRN-PERP[0], USD[0.47], USDT[0.05298363] | Yes | |
| 04083588 | | USDT[2.63773757] | | |
| 04083591 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[673.49], USDT[2159.26114313], WAVES-PERP[0] | | |
| 04083600 | | BTC[0.00000003], BTC-PERP[0], ETH[0], FTT[.00000001], USD[0.00], USDT[0.00000004] | | |
| 04083603 | | TONCOIN[.04], USD[0.00] | | |
| 04083607 | | BAO[2], BTC[.00114169], NFT (317029690224418153/The Hill by FTX #14561)[1], USD[0.00] | Yes | |
| 04083609 | | USD[25.00] | | |
| 04083610 | Contingent, Disputed | USD[0.00], USDT[0.00015074] | | |
| 04083611 | | BAO[1], KIN[1], USD[0.00] | | |
| 04083612 | Contingent | APE[2], AVAX[1], AVAX-PERP[0], BTC[0.01980648], BTC-0325[0], BTC-PERP[0], CRO[36.78603251], DENT[800], DOGE[120], DOT[3.1], ETH[0.13960445], ETH-PERP[0], ETHW[0.13960445], FTM[10], FXS[1], GALA-PERP[0], IOTA-PERP[0], LUNA2[0.34196194], LUNA2_LOCKED[0.79791121], LUNC[108.74], LUNC-PERP[0], MANA[5], MANA-PERP[0], MATIC[10], MATIC-PERP[0], RAY[11.33848564], SAND[5], SHIB[100000], SOL[2.61078302], SOL-PERP[0], USD[0.41], USDT[0.00252028], WAVES-PERP[0], XRP[2], XRP-PERP[0] | | |
| 04083613 | | AKRO[1], BAO[933037.34795725], KIN[4831687.38100356], MBS[1583.66779869], RSR[2], STARS[449.92902141], STEP[1843.18097095], UMEE[3034.29063989], USD[0.00] | | |
| 04083615 | | ATLAS[1707.0608539], USD[0.00], USDT[0] | | |
| 04083619 | | USD[25.00] | | |
| 04083624 | | BAO[1], BRZ[0], GST[0], SOL[0.00003030], TRX[1], USD[0.00] | Yes | |
| 04083640 | | EUR[8.76], FTM[84537], USD[5000.03], USDT[0], XRP[2.98813911] | | |
| 04083646 | | BTC[0], MATIC[0], USDT[0.00018554] | | |
| 04083653 | | EUR[0.00], FTM[0], FTT[0], USD[71.28], USDT[0] | | |
| 04083657 | | USD[25.00] | | |
| 04083659 | | BAO[1], USD[0.00] | | |
| 04083665 | | TONCOIN[33.83], USD[0.00] | | |
| 04083666 | | TRX[.058617], USD[0.16] | | |
| 04083684 | | ADA-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-PERP[0], ETHW[0], GALA-PERP[0], ICP-PERP[0], NFT (296407016366713630/FTX Crypto Cup 2022 Key #17749)[1], USD[0.00], USDT[0.00000001] | | |
| 04083685 | | ATOM[0], BNB[0], DOGE[0], KIN[0], MATIC[0], NFT (412709006483088066/FTX EU - we are here! #226939)[1], NFT (514554553917327597/FTX EU - we are here! #226922)[1], NFT (569554647579792123/FTX EU - we are here! #226950)[1], SHIB[0], SOL[0], TRX[58.00002100], USDT[0] | | |
| 04083686 | | NFT (341496560318182935/FTX EU - we are here! #211802)[1], NFT (399912739772289488/FTX EU - we are here! #211826)[1], NFT (470766133945422442/FTX EU - we are here! #211762)[1] | | |
| 04083693 | | ETH[.01338425] | | |
| 04083696 | | USDT[0.00000055] | | |
| 04083702 | | TRX[.000001], USD[0.00] | | |
| 04083708 | | EUR[1059.23], TRX[.000001], USDT[8.40000000] | | |
| 04083711 | | USD[0.00], USDT[0] | | |
| 04083714 | | MOBI[0], USD[0.00] | | |
| 04083722 | | 0 | | |
| 04083725 | | BTC[.0773], FTT[0.65169677], USD[134.70] | | |
| 04083733 | | AKRO[1], AVAX[0.29668084], BAO[4], BNB[.0202266], DENT[1], ETH[0.00028303], ETHW[0.00028302], EUR[0.00], KIN[3], MATIC[.62217772], SOL[.14868263], TRX[2.002502], USDT[0.33487955] | Yes | |
| 04083736 | | USD[0.04] | | |
| 04083741 | | GENE[0], KIN[2] | | |
| 04083743 | | BTT[27.14002915], DENT[5187.94164914], KIN[1], SHIB[193854.56805970] | Yes | |
| 04083744 | | BNB[0], MATIC[.08], TRX[0], USD[0.00], USDT[0.20597745] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04083750 | | TONCOIN[13], USD[0.00] | | |
| 04083753 | | USDT[0.00038091] | | |
| 04083756 | | AXS[0], BTC[0.10830000], DOGE[0.67184430], ETH[1.44744259], ETHW[1.16944259], LINK[0.04714685], UNI[0.09215935], USD[-0.41], USDT[0.00188665] | | |
| 04083759 | | USD[0.06] | | |
| 04083760 | | USDT[1.454] | | |
| 04083762 | | AAPL-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.0021524], BTC-MOVE-0906[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MSTR-0325[0], NIO-0624[0], OMG-PERP[0], PEOPLE-PERP[0], PRIV-0930[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0930[0], USD[3608.73], USDT-PERP[0], VET-PERP[773], XRP-PERP[0], XTZ-0930[0], ZRX-PERP[0] | | |
| 04083766 | | USDT[0.00000187] | | |
| 04083772 | | ETH[.00004], ETHW[.00004], USDT[0] | | |
| 04083775 | | BTC[0.00009426], ETH[8.01950382], ETHW[7.97603790], EUR[28.21], USD[2.38] | | BTC[.000093], ETH[7.908], EUR[27.93], USD[2.34] |
| 04083780 | | 1INCH[0], AUD[0.00], BNB[0], BTC[0], DOGE[0], ETH[0.00002756], ETHW[0.00000007], EUR[0.00], KIN[0], KSHIB[0], SOL[0.00000004], TRX[0], USD[0.00], USDT[0.00000001], XRP[0], YFI[0] | Yes | |
| 04083781 | | MATIC[0] | | |
| 04083783 | | BAO[4], KIN[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04083784 | | APE-PERP[0], BTC-PERP[.0082], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-27.51], USDT[0] | | |
| 04083785 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009766], TRX[.001554], USD[0.00], USDT[0.15103877] | | |
| 04083788 | | USD[0.00] | | |
| 04083796 | | FTT[3.8], USD[0.22], USDT[3.77013791], XRP[.698793] | | |
| 04083799 | Contingent | LUNA2[0.00610258], LUNA2_LOCKED[0.01423935], LUNC[1328.85], USD[7.82] | | |
| 04083800 | | DOGE[100] | | |
| 04083807 | | BTC-PERP[0], USD[0.00] | | |
| 04083809 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[2.12472523], BTC-0624[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0006314], ETH-PERP[0], ETHW[.0006314], FTT[.09371673], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[50.002518], TRX-PERP[0], USD[1005.79], USDT[1145.56759906], VET-PERP[0], XRP-PERP[0] | | |
| 04083816 | | EUR[0.00] | | |
| 04083819 | | NFT (436432802249848270/The Hill by FTX #14394)[1], NFT (443985996712148570/FTX EU - we are here! #244593)[1], NFT (453684499463465052/FTX EU - we are here! #244613)[1], NFT (505918918537682318/FTX EU - we are here! #244655)[1] | Yes | |
| 04083822 | Contingent, Disputed | ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], GALA-PERP[0], GLMR-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.64], ZIL-PERP[0] | | |
| 04083823 | | GOG[175], USD[10.27] | | |
| 04083828 | | USD[25.00] | | |
| 04083830 | | BTC[0.99235060], EUR[170.97], FTT[5.07099517], USD[0.73] | | |
| 04083831 | | BNB[.0032], BOBA[3.8], USD[1.94] | | |
| 04083834 | | USD[25.00] | | |
| 04083844 | | USD[0.00], USDT[0.00004654] | | |
| 04083851 | Contingent, Disputed | BTC[.00000054] | | |
| 04083852 | | USDT[9] | | |
| 04083855 | | GOG[43.94207099], USD[0.00], USDT[0] | | |
| 04083859 | | USD[0.23] | | |
| 04083860 | | TONCOIN[.09038], USD[0.00] | | |
| 04083861 | | BTC-PERP[0], EUR[0.97], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04083866 | | BTC[0], TRX[.00017] | | |
| 04083868 | | AKRO[1], BAO[2], KIN[2], TRX[1], USDT[0], USTC[0] | | |
| 04083870 | | BNB[.000008], BRZ[.00070134], ETHW[.00045256], FTT[.00000008], FTT-PERP[0], USD[1499.09], USDT[0] | | |
| 04083884 | | ANC-PERP[0], AR-PERP[0], BTC-PERP[0], CELO-PERP[0], EOS-0624[0], ETH-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.05], YFII-PERP[0] | | |
| 04083894 | | ARS[0.00], TRX[.02003], USDT[1] | | |
| 04083902 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.49597772], LUNA2_LOCKED[3.4906147], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[1630], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.84], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04083904 | | BTC[0] | | |
| 04083910 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[.00015354], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.96], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04083915 | | BNB[0], BTC[0] | | |
| 04083925 | Contingent, Disputed | USD[0.00], USDT[9.01997022] | | |
| 04083927 | | ADA-PERP[0], BTC-PERP[-0.02990000], DOT-PERP[0], ETH[0.02036392], ETH-PERP[-0.16899999], ETHW[0.02036392], FTT[1.88489663], LUNC-PERP[0], MATIC-PERP[-300], SAND-PERP[0], SOL-PERP[0], TRX[.72168], TRX-PERP[0], USD[1127.31], USDT[0.00000003] | | |
| 04083931 | | BTC[0], USD[2.56] | | |
| 04083933 | Contingent, Disputed | USD[25.00] | | |
| 04083934 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[.004624], LUNA2_LOCKED[0.00000001], LUNC[.00175], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04083940 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-1.24], USDT[1.38079833] | | |
| 04083943 | | TRX[1], USDT[0.00000001] | Yes | |
| 04083953 | | ETH[.02855576], ETH-PERP[0], ETHW[.02855576], USD[18.48] | | |
| 04083957 | | 0 | | |
| 04083960 | | USD[0.94] | | |
| 04083961 | | USD[0.00] | | |
| 04083972 | | USD[0.16], USDT[0] | | |
| 04083975 | Contingent, Disputed | BTC[0], ETH[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 04083983 | | BAO[1], CQT[1449.5431674], EUR[0.00], KIN[1], LINK[160.58129895], MATIC[597.53946416] | Yes | |
| 04083988 | | TONCOIN[24.8] | | |
| 04083989 | | USD[0.00], USDT[0] | | |
| 04083993 | | AVAX-PERP[0], ETH-PERP[0], USD[0.10], USDT[-0.08890419] | | |
| 04083994 | | USD[25.00] | | |
| 04083995 | | USD[25.00] | | |
| 04084000 | | BTC[0] | | |
| 04084006 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04084009 | Contingent | LUNA2[0.70254534], LUNA2_LOCKED[1.63927246], LUNC[152980.727734], USDT[0.02141223], XRP[.8474142] | | |
| 04084012 | | TONCOIN[28.94787988], USD[0.00] | | |
| 04084013 | Contingent, Disputed | USDT[0.28117542] | | |
| 04084021 | | TRX[.000777], USD[0.00] | | |
| 04084024 | | ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.0005], EUR[0.00], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-0.20], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04084046 | | BTC[.13408118], ETH[.47720175], ETHW[.16828984] | Yes | |
| 04084048 | | ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[30.98], USDT[0] | | |
| 04084054 | | USDT[0.00000051] | | |
| 04084055 | | BTC[0.15007298], ETH[2.1], ETHW[2.1], EUR[0.21], GAL[27.395068], USD[0.75] | | |
| 04084065 | | AVAX-PERP[0], USD[2077.34] | | |
| 04084067 | | FTT[.02605242], USD[0.00] | | |
| 04084070 | | AKRO[2], BAO[7], GBP[0.00], HXRO[1], KIN[7], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04084072 | | LTC[0] | | |
| 04084074 | | USD[0.00] | | |
| 04084076 | | BAO[2], FTT[0], GBP[0.00], KIN[1], RSR[1], SOL[.00000001], UBXT[1], USD[0.00] | | |
| 04084079 | | NFT (298682963134052874/FTX AU - we are here! #31495)[1], NFT (335601372704916256/FTX Crypto Cup 2022 Key #1220)[1], NFT (374237868084400423/FTX AU - we are here! #31462)[1], SAND[1.51000439] | Yes | |
| 04084091 | | USD[0.01] | Yes | |
| 04084108 | | USD[0.00], USDT[0.08852290] | | |
| 04084110 | | USDT[0.00013989] | | |
| 04084118 | | ETH[0], LTC[0.10878155], TRX[.000001] | | |
| 04084126 | | ATOM[2.00546864], AUDIO[35.41904016], BNB[.06164799], DENT[0], FTT[1.05190189], MANA[13.23308693], SOL[0.99897427], USD[0.00] | Yes | |
| 04084130 | | USD[1.85] | | |
| 04084133 | | ATLAS[0] | | |
| 04084135 | | DOT[0], GMT[0], GST[.03], LOOKS[78.64223471], NFT (396913073115792923/Magic Eden Pass)[1], RAY[0], SOL[0], TRX[.001799], USD[0.00], USDT[0.26472156] | | |
| 04084137 | | TRX[.000963], USD[0.00], USDT[0.00000034] | | |
| 04084143 | | LUNC-PERP[0], TONCOIN[.08916848], USD[-0.01] | | |
| 04084144 | | DOGE[4.30660552], TRX[.000001] | Yes | |
| 04084148 | | DENT[1], USDT[0] | Yes | |
| 04084150 | | BAO[1], CRO[84.34954623], KIN[1], USD[0.00] | Yes | |
| 04084151 | | USD[0.00] | | |
| 04084154 | | LUNC-PERP[0], USD[1.84], USDT[0.00000001] | | |
| 04084157 | | BTC[.0047663], GOG[50], USD[0.60] | | |
| 04084164 | | BTC-PERP[0], EUR[0.10], FTT[36.08263414], USD[0.03] | Yes | |
| 04084167 | | DENT[1], GBP[212.72], UBXT[1], USD[0.00] | | |
| 04084168 | | ATOM[0], BTC[0], DOT[0], ETH[0], KIN[2], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 04084171 | | BRZ[150.89616382], CHZ[109.9791], ETH[0], GOG[106.97967], USD[0.07] | | |
| 04084172 | | AKRO[1], BAO[1], DENT[1], EUR[0.07], USDT[.00305121] | Yes | |
| 04084173 | Contingent, Disputed | USD[0.00] | Yes | |
| 04084174 | | SOL[.0011] | | |
| 04084178 | | TONCOIN[231.7] | | |
| 04084179 | | BTC[0.00929832], ETH[.50075088], ETHW[.50075088], FTM[342.85611004], SOL[14.50735978], SOL-PERP[0], USD[0.00], XRP[3353.14686673] | | |
| 04084183 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04084185 | | BTC[0.00000002], FTT[0.00000063], GBP[0.00], LTC[0], TRX[.000778], USDT[452.65281430] | Yes | |
| 04084189 | | BTC[.00005557], BTC-PERP[0], FTT[.00000001], USD[-0.46] | Yes | |
| 04084202 | | BAO[1], DENT[1], FTT[.00001831], KIN[2], TONCOIN[.00054971], USDT[0] | Yes | |
| 04084205 | | USD[12.11] | | |
| 04084207 | | NFT (479308572613090841/FTX EU - we are here! #48559)[1], NFT (519183307525307957/FTX EU - we are here! #48270)[1], NFT (555431471132916846/FTX EU - we are here! #48424)[1] | | |
| 04084209 | | TONCOIN[.04], USD[0.63] | | |
| 04084215 | | BTC[0] | | |
| 04084216 | | USD[0.00] | | |
| 04084222 | | STARS[266.02089373], USD[0.00], USDT[0.00000001] | | |
| 04084223 | Contingent | APE[.00040199], AVAX[13.38085154], AXS[22.7487522], BNB[.00001073], BTC[0], CHF[0.00], CRO[7621.68702744], CRV[0], DENT[0], DOT[29.227557], FTM[.00550665], KIN[1], LUNA2[2.50117255], LUNA2_LOCKED[5.62924602], LUNC[7.77966323], MANA[451.28253336], RSR[2], SHIB[414.30072044], SOL[34.44860433], TRX[1], UBXT[2], USD[0.00], XRP[3970.41665849] | Yes | |
| 04084224 | Contingent | DOT[15], FTT[24.197682], IMX[287.2], LUNA2[6.65607957], LUNA2_LOCKED[15.53085235], LUNC[1449375.34157], MANA[93.98214], SAND[80.98461], TRX[.001557], USD[5.91], USDT[3.91069786] | | |
| 04084225 | | MBS[.30458542], USD[0.00], USDT[0] | | |
| 04084226 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00253343], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FXS-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-1.30] | | |
| 04084230 | | ETH-PERP[0], USD[0.00] | | |
| 04084233 | | USD[25.00] | | |
| 04084236 | | USDT[0] | | |
| 04084237 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 04084238 | Contingent | ADA-PERP[0], APE-PERP[0], BNB[.00015494], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.40023634], LUNA2_LOCKED[0.93388480], LUNC[87152.3064135], LUNC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-4.15], USDT[0.02107370], XAUT-PERP[0] | | |
| 04084245 | | USD[25.00] | | |
| 04084246 | | C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ICP-PERP[0], KNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-11.50], USDT[1800], WAVES-PERP[0] | | |
| 04084247 | | TONCOIN[103.87922], USD[0.19], USDT[0] | | |
| 04084252 | | BTC[0], EUR[0.00], FTT[0], LTC[0.01086938], SOL[0], USD[0.00], USDT[0] | | |
| 04084253 | | NFT (488495079780433553/FTX EU - we are here! #77907)[1], NFT (553551530378580598/FTX EU - we are here! #77751)[1], NFT (562397809140917564/FTX EU - we are here! #78612)[1], USD[0.00], USDT[0] | Yes | |
| 04084257 | | USD[15.74] | | |
| 04084258 | | BTC[.00016612], BTC-PERP[0], USD[-1.21] | | |
| 04084259 | | FTT-PERP[0], NIO[.00192303], SOL-PERP[0], TRX[.729335], USD[3888.92], USDT[1.24985507] | | |
| 04084263 | | 0 | | |
| 04084265 | | USD[25.00] | | |
| 04084269 | | USD[25.00] | | |
| 04084271 | | TRX[.000001], USD[0.01] | | |
| 04084275 | | BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0.70506436], VET-PERP[0] | | |
| 04084283 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04084288 | | BNB[0.00000810], EUR[0.00], USDT[1.00010176] | | |
| 04084289 | | AUDIO[72], AVAX[2.3], CHR[383], DENT[29694.06], EGLD-PERP[0], USD[6.63], USDT[85.53775746] | | |
| 04084297 | Contingent, Disputed | EUR[0.00], KIN[1] | Yes | |
| 04084300 | | AAVE-PERP[0], AGLD-PERP[0], BAO-PERP[0], BTC[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04084302 | | USD[80.00] | | |
| 04084303 | | KIN[2], USD[0.00] | | |
| 04084307 | | NFT (354233370692271425/FTX EU - we are here! #280151)[1], NFT (547983574717125528/FTX EU - we are here! #280175)[1], USDT[0.00002398] | | |
| 04084315 | | KIN[1], USD[0.00] | | |
| 04084317 | | BAO[2], DENT[1], ETH[.00004454], ETHW[0.00004453], EUR[0.00], FTT[2.63451256], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 04084325 | | BTC[.01253326], ETH[.32111782], ETHW[.32111782], LTC[0], USD[925.21] | | |
| 04084326 | | AKRO[3], BAO[15], BNB[.27036186], BTC[.08481395], CRV[25.41369504], DENT[1], ETH[.4594319], ETHW[.27322074], EUR[12.14], FTT[.00003619], KIN[12], SOL[2.32820193], TRX[3], UBXT[1], USDT[754.32158135] | Yes | |
| 04084329 | | STETH[0] | | |
| 04084334 | | TONCOIN[.09] | | |
| 04084347 | | UMEE[51.28431831], USD[0.00] | | |
| 04084350 | | GBP[0.00], USD[0.00] | | |
| 04084355 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04084356 | | BTC[.00019996], USD[11.88] | | |
| 04084357 | | MATIC[4.37660572], USD[0.00], USDT[0] | | |
| 04084362 | Contingent | ETH[.1472132], ETHW[.0629874], LUNA2[0.00000573], LUNA2_LOCKED[0.00001339], LUNC[1.24975], USD[0.83] | | |
| 04084384 | | BAO[2], KIN[1], UBXT[1] | | |
| 04084392 | | BAO[1], USDT[0] | | |
| 04084397 | | TRX[.000001] | | |
| 04084409 | | USD[51.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04084415 | | ETH-PERP[0], USD[0.02], USDT[0] | | |
| 04084416 | | ALGO-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5.99], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04084418 | | BNB[0], ETH[0], GMT[0], GST[0], SOL[0] | | |
| 04084420 | | UMEE[499.938], USD[27.76], USDT[0] | | |
| 04084434 | | CEL-PERP[0], FTT[76.20781481], USD[0.00], USDT[0] | | |
| 04084439 | | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.29], USDT[0], XRP-PERP[0] | | |
| 04084445 | | BTC[3.01739918], DOGE[0], ETHW[2.03102526], LINK[99.3975271], NFT (400667931432497620/Road to Abu Dhabi #306)[1], SHIB[499.26194645], USD[0.29] | Yes | |
| 04084448 | | USDT[50] | | |
| 04084449 | | NFT (370480140512704835/FTX Crypto Cup 2022 Key #15494)[1], NFT (431787856092057840/FTX EU - we are here! #219841)[1], NFT (538422548573870624/FTX EU - we are here! #219738)[1], NFT (557078080121365069/FTX EU - we are here! #219816)[1] | | |
| 04084450 | Contingent | BEAR[67.4], LUNA2[3.55857708], LUNA2_LOCKED[8.30334652], USDT[0] | | |
| 04084453 | | USD[0.00], USDT[0.00000157] | | |
| 04084461 | Contingent | ADA-0624[0], APE[1.0052943], ATOM[.17287078], BTC[.000262], CRO[22.15959772], DOGE[14.34469351], EN4[2.743977], ETH[.00199479], ETHW[.00199479], FTT[.09752868], HNT[.21479976], KSHIB[111.04682733], LTC[.04024769], LUNA2[0.05031162], LUNA2_LOCKED[0.11739379], LUNC[.04903052], MANA[2.20839945], SAND[1.44574747], SHIB[110864.74501108], SOL[.08495684], TRX[39.96481497], USD[3.02], USDT[4.98304166], USTC[4.9673461], XRP[6.39294627] | | |
| 04084465 | Contingent | ADABULL[9.05], ALGOBULL[6996800], ATOMBULL[20789.842], COMPBULL[3949.49], DOGEBULL[2010.35812], LINKBULL[1359.728], LTCBULL[1100], LUNA2[0.00011164], LUNA2_LOCKED[0.00026049], LUNC[24.31], MATICBULL[21.9956], SUSHIBULL[4400000], THETABULL[117.9824], TRX[.500013], USD[2.56], USDT[0.00000001], XRPBULL[82992.4] | | |
| 04084466 | | USD[0.25] | | |
| 04084470 | | BTC[.35138353], ETH[1.9892377], ETHW[1.98923777], NFT (330302604964461470/France Ticket Stub #1811)[1], NFT (361216255607784106/Mexico Ticket Stub #1142)[1], NFT (363292078330439084/Singapore Ticket Stub #469)[1], NFT (499573918012055029/FTX Crypto Cup 2022 Key #937)[1], NFT (520712403523496570/Belgium Ticket Stub #1199)[1], NFT (521785759982409561/Netherlands Ticket Stub #1310)[1], NFT (550342465850915867/Japan Ticket Stub #561)[1], NFT (557790614549532403/The Hill by FTX #2508)[1], USDT[5484.60634359] | Yes | |
| 04084479 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[25.09156182], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.25027970], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000064], ETH-0624[0], ETH-PERP[0], ETHW[.18310421], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0.00020817], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.28801903], LTC-PERP[0], LUNA2[0.12842506], LUNA2_LOCKED[22.12842506], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[16.68084336], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[2.00], USDT[137.12049314], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04084483 | | BNB[0], USDT[0] | | |
| 04084495 | | BTC[.00073433], USD[0.00] | | |
| 04084500 | | BTC[0], USDT[1.83446695] | | |
| 04084507 | | USD[9.92] | | |
| 04084513 | | USD[.01], USDT[0] | | |
| 04084514 | | AKRO[1], TRX[2], TSLA[.00495579], USD[0.00], USDT[0] | Yes | |
| 04084522 | | BTC[.07480195] | | |
| 04084527 | | EUR[0.00], KIN[1], SHIB[1423384.49131348] | Yes | |
| 04084537 | | NFT (413067279530290597/FTX EU - we are here! #284136)[1], NFT (509296928217050108/FTX EU - we are here! #284145)[1], USD[0.00] | | |
| 04084552 | Contingent | APE[0], BTC[0], CUSDT[.00000135], ETH[0], GST[0], LUNA2_LOCKED[0.00000001], LUNC[.00115909], SOL[0], USD[0.00], XRP[0] | Yes | |
| 04084557 | | BAO[2], KIN[1], TONCOIN[135.48539194], USD[0.31] | Yes | |
| 04084562 | | BTC[0.00003690], LTC[.008] | | |
| 04084568 | Contingent | BTC[.00379982], BTC-PERP[-0.0003], DOGE[50], LINK[1], LUNA2[0.03548108], LUNA2_LOCKED[0.08278918], SHIB[1000000], UNI[1], USD[31.12], USDT[0] | | |
| 04084569 | | AKRO[1], BAO[3], DENT[2], ETHW[.02321693], FRONT[1], GBP[0.00], KIN[2], SLP[.62939921], UBXT[1], USD[0.00], USDT[.00001628] | Yes | |
| 04084572 | | BTC[0] | | |
| 04084578 | | USD[0.54] | | |
| 04084582 | | ETH[2.91388514], ETHW[-0.00050792], LTC[32.10775701], USD[0.00], USDT[0.17787138] | | |
| 04084586 | | TRX[0], USD[0.00], USDT[0] | | |
| 04084592 | | APE-PERP[0], BTC[0], FLM-PERP[0], FTT[0], MATICBEAR2021[0], MATIC-PERP[0], PERP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[0], XRPBULL[0] | | |
| 04084595 | | BTC[0], TRX[.000001] | | |
| 04084599 | | USD[1.04] | | USD[1.03] |
| 04084600 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.02], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04084611 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.52760954], LUNA2_LOCKED[1.23108894], LUNC[114888.09000000], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-0624[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-8.32], USDT[0.01365804], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04084625 | | BTC[.00713533], ETH[.09488828], ETHW[.09488828], USD[0.00] | | |
| 04084626 | | AXS[0], BAO-PERP[0], BTC-MOVE-0304[0], GOG[2685.16506822], USD[0.00] | | |
| 04084632 | | BULL[0.04257693], SOL[1.60552423], USD[0.00], USDT[54.34840403] | | |
| 04084650 | Contingent | BTC[0.00002658], BTC-PERP[0], ETH[0.00000003], ETHW-PERP[0], FTT[150.08344845], FTT-PERP[0], LUNA2_LOCKED[267.2410074], LUNC[0], TRX[.003304], USD[0.00], USDT[0] | | |
| 04084652 | | BAO[1], CHF[0.00], KIN[1], KNC[5.71184621] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04084653 | | BTC-PERP[0], IMX-PERP[0], KNC-PERP[0], PAXG-PERP[0], USD[-0.36], USDT[.41697322] | | |
| 04084663 | | LTC[.00003412] | | |
| 04084668 | | BTC[0] | | |
| 04084669 | | ETH[0], SOL[0], UNI[0] | | |
| 04084672 | | USD[0.00] | | |
| 04084673 | | TONCOIN[27.1133063], USD[0.00] | | |
| 04084678 | | BAO[2], DENT[2], EUR[0.00], KIN[2], SHIB[4295595.78540302], UBXT[1] | Yes | |
| 04084692 | | GOG[150], USD[0.44] | | |
| 04084694 | | AGLD-PERP[0], MCB-PERP[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 04084699 | | ETHW[.00000639], HXRO[1], NFT (315675983666003216/Japan Ticket Stub #369)[1], NFT (332242055092785515/Mexico Ticket Stub #1825)[1], NFT (354819071885215344/Netherlands Ticket Stub #1576)[1], NFT (367450176019885743/The Hill by FTX #22377)[1], NFT (376524854057086348/Monaco Ticket Stub #607)[1], NFT (437897231093837707/Montreal Ticket Stub #1015)[1], NFT (497981476749681333/Hungary Ticket Stub #674)[1], NFT (480075777812526643/Singapore Ticket Stub #454)[1], NFT (535977863923288633/Monza Ticket Stub #1551)[1], USD[0.01] | Yes | |
| 04084700 | | NFT (443682028805404172/FTX EU - we are here! #280202)[1], NFT (487973040140494567/FTX EU - we are here! #280250)[1], USD[0.00] | Yes | |
| 04084705 | | GOG[109], POLIS[29], USD[0.18], USDT[0] | | |
| 04084710 | Contingent | AKRO[7], AUDIO[1], BAO[23], BTC[.1321758], CHF[1052.10], CRO[.01510365], DENT[5], ETH[1.44410694], ETHW[1.03998605], EUR[191.29], FTT[44.63605335], KIN[20], LUNA2[0.00009435], LUNA2_LOCKED[0.00022017], LUNC[20.54695323], MSOL[2.26913988], PAXG[.81752775], RSR[2], STETH[0.14086700], TRX[5], UBXT[4], USD[0.00], USDT[0] | | |
| 04084721 | | USD[0.00] | | |
| 04084725 | | GBP[88.89], KIN[1] | | |
| 04084729 | | USD[4963.73] | Yes | |
| 04084731 | | BTC[.55016123], DOGE[10519.70026103], WRX[10513.70091493] | Yes | |
| 04084742 | | ALICE-PERP[0], BTC-PERP[0], USD[3.89] | | |
| 04084744 | | USD[0.00] | | |
| 04084748 | | PEOPLE-PERP[0], USD[0.61], USDT[0] | | |
| 04084752 | | BNB[0], ETH[0], MAPS[0], MTA[0], UMEE[0] | Yes | |
| 04084754 | | GOG[1445], USD[0.49] | | |
| 04084760 | | 1INCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[433.88], USDT[0] | Yes | |
| 04084766 | Contingent | EUR[0.00], LUNA2[2.56304672], LUNA2_LOCKED[5.98044234], LUNC[558108.819414], USD[0.00], USDT[0] | | |
| 04084768 | | AURY[12], GOG[288], USD[0.63] | | |
| 04084769 | | FTT[0.02946047], USD[0.02], USDT[0] | | |
| 04084773 | | BTC[0], LTC[.00294332], USDT[0.00003635] | | |
| 04084785 | | USD[0.01] | | |
| 04084795 | | BTC[0.23459394], ETH[1.61672321], ETHW[1.61689722], FTT[43.22091455], SOL[88.26030948], USD[3125.78] | Yes | |
| 04084815 | | ETH[0], KIN[1], TRX[.000043], USD[0.00], USDT[0] | Yes | |
| 04084818 | | BTC[0], EUR[12.55], LTC[0], USD[0.00] | | |
| 04084823 | | BNB[0], BRZ[0.97552609], ETH[0], USD[0.00], USDT[0] | | |
| 04084829 | | BTC[0], ETHW[.10448822], LTC[0.00001560], USD[0.00] | | |
| 04084831 | | AVAX[.05472652], USD[0.00] | | |
| 04084833 | | AKRO[1], BAO[2], KIN[3], TONCOIN[.0020209], TRY[0.00], UBXT[2], USDT[0.00144251] | Yes | |
| 04084838 | | BTC[.01055108], ETH[0.10024054], USD[131.51] | | |
| 04084840 | | ADA-PERP[0], AVAX[.19988], FXS[2], JASMY-PERP[0], USD[0.95], USDT[0], XRP-PERP[0] | | |
| 04084852 | | USDT[0] | | |
| 04084855 | | NEAR-PERP[0], USD[2.51], USDT[1.15103277] | | |
| 04084857 | | BTC[.00004716], ETH[.000707], ETHW[.00070281], KNC[.45904414], PAXG[.00110081], SUSHI[.74613717], USD[3.18] | Yes | |
| 04084860 | | GBP[0.01] | | |
| 04084862 | | DOT[7.3], LINK[5.5], SPELL[100700], UNI[6.65], USD[0.01], USDT[0] | | |
| 04084863 | | BTC[0], USD[0.00], USDT[0] | | |
| 04084872 | | BTC[.00008994], ETH[.00005645], ETHW[.00005645], TONCOIN[64.67340402], TRX[136.05885305], USD[0.00], USDT[8] | | |
| 04084877 | Contingent | ANC-PERP[0], ASD-PERP[0], C98[.99], CEL-PERP[0], GST-PERP[0], HUM[9.426], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.03571056], LUNA2_LOCKED[0.08332465], LUNC[2776.05059174], LUNC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], TRU-PERP[0], USD[0.00], USDT[587.86356907], USTC-PERP[0] | | |
| 04084878 | | GBP[0.04] | | |
| 04084889 | | NFT (294114398213384875/FTX EU - we are here! #184146)[1], NFT (301003054859784902/FTX EU - we are here! #183744)[1], NFT (380885277878514163/FTX EU - we are here! #183784)[1] | | |
| 04084901 | | BNB[-0.00000001], DYDX[0], GMT[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 04084906 | | USD[0.01] | | |
| 04084914 | Contingent | LUNA2[1.29277454], LUNA2_LOCKED[3.01647394], LUNC[.00000001], USD[0.00], USDT[51.93521286] | | |
| 04084918 | | USD[1.08] | | |
| 04084930 | | BTC[0.05981671], ETH[0.00000001], ETHW[.00080631], LUNC[0], SOL[0], TRX[.6575003], USD[2.17], USDT[0.00018164] | | |
| 04084931 | Contingent | BAO[7], DENT[2], EUR[0.00], KIN[3], LUNA2[0.00025611], LUNA2_LOCKED[0.00059760], LUNC[55.76973466], SOS[183.59122545], UBXT[1], USD[0.00] | Yes | |
| 04084934 | | BTC[.00059048], DENT[1], EUR[0.00], UBXT[1], USDT[0.00000001] | Yes | |
| 04084935 | | BTC[.0480413], ETH[.70154305], ETHW[.70124835], SOL[22.74839378] | Yes | |
| 04084937 | | USD[0.02], USDT[.00400596] | | |
| 04084942 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04084944 | | BTC[0.00247251], ETH[0.03300000], FTT[0.00000691], USD[0.25] | | |
| 04084949 | | ETH[0] | | |
| 04084984 | | USD[0.01], USDT[4.77] | | |
| 04084985 | | USD[25.00] | | |
| 04084994 | | TRX[.000002], USDT[0.00008354] | | |
| 04084997 | | USD[25.00] | | |
| 04085000 | | 0 | | |
| 04085003 | | USD[0.00] | | |
| 04085015 | | 0 | | |
| 04085018 | | USDT[0.00016474] | | |
| 04085024 | | BAO[1], KIN[2], NFT (394596069597172528/FTX EU - we are here! #190901)[1], NFT (421487163129326638/FTX EU - we are here! #190956)[1], NFT (473948403775944344/FTX EU - we are here! #190807)[1], TRX[.001554], USDT[0.00002478] | | |
| 04085025 | | AKRO[3], BAO[3], CAD[0.00], CRO[.00322433], DENT[1], KIN[4], MATIC[1.00007304], RSR[1], SOL[0], USD[0.01] | | |
| 04085029 | | EUR[0.00], USD[0.33], USDT[.00311072] | | |
| 04085032 | | USDT[0] | | |
| 04085034 | | BAO[1], UBXT[1], USD[0.00] | | |
| 04085038 | | BAO[1], KIN[3], TRY[0.00], USDT[0.00001449] | | |
| 04085040 | | LTC[0], USD[0.00], USDT[0.00000043] | | |
| 04085044 | | BRZ[0.11596716], RSR[1], USD[0.00] | | |
| 04085056 | | USD[0.00] | | |
| 04085061 | | BTC[.00001686], USD[0.16], USDT[0.00011087] | | |
| 04085062 | | MATIC[.00149921], USDT[0] | | |
| 04085073 | | BTC[0.02045634], TRX[.194424], USD[136.91], USDT[698.84771084] | | |
| 04085075 | | AKRO[1], BAO[3], BTC[.00443267], ETH[.04432762], ETHW[.04432762], EUR[13.00], KIN[6], SOL[5.27681267], UBXT[1] | | |
| 04085077 | | BAO[1], KIN[2], TRX[.000001], USDT[0.00001929] | | |
| 04085081 | | CAD[0.00], LTC[0.00000023], USDT[0.00000042] | Yes | |
| 04085083 | | BAO[1], BTC[0.03780036], DOT[1.47346929], ETH[.29500298], MATIC[262.13934258], RUNE[10.57258431], STETH[0.00000271] | Yes | |
| 04085093 | | GOG[221], USD[0.08] | | |
| 04085097 | | BTT[11234.05882352], USD[0.00] | Yes | |
| 04085105 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[2.77], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 04085106 | | XRP[.39] | | |
| 04085109 | | BTC[.00000997] | Yes | |
| 04085127 | | ETH[.00099732], ETHW[.0098353], KIN[2], RSR[1], USD[0.00], USDT[105.01379098] | Yes | |
| 04085130 | | USD[0.00], USDT[0.00000001] | | |
| 04085131 | | ETH[0], TRX[546.354303], USDT[0] | | |
| 04085143 | | USD[0.00] | | |
| 04085170 | | ADA-0930[0], ADA-PERP[0], ALGO-0930[0], ANC-PERP[0], ATOM-PERP[0], DOGE[0.97460301], DOGE-PERP[0], ETC-PERP[0], HT-PERP[0], KLUNC-PERP[0], LUNC-PERP[358000], SHIB-PERP[0], TONCOIN-PERP[0], TRX[0.84234230], TRX-PERP[0], USDt-29.30], USDT[0.00133976], XRP-0930[0], XRP-PERP[0] | | |
| 04085171 | | BAO[1], BTC[.0438739], DENT[3], FTM[1075.31379907], GALA[8412.02894076], GBP[141.43], GMX[.5688566], KIN[3], SOL[18.27932208], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04085175 | | BAO[1], CRO[0], KIN[3], MBS[.00056877], USD[0.00] | | |
| 04085178 | | BAO[2], DENT[2], KIN[4], NFT (569373609883795747/Resilience #6)[1], SHIB[.00000001], SOL[.00731115], TRX[.51514278], USD[0.26] | Yes | |
| 04085188 | | GOG[263], USD[0.35] | | |
| 04085189 | | FB[4.61], FB-0325[0], FTM[.97241017], USD[0.00] | | |
| 04085192 | | USDT[0.88361562] | Yes | |
| 04085197 | | BTC[.03408279], DENT[1], KIN[3], USDT[525.97542685] | Yes | |
| 04085202 | | USD[0.00], XRP[.00000001] | | |
| 04085210 | | COPE[0.33309561], USD[0.00] | | |
| 04085212 | | BTC[.00521381], BTC-PERP[0], EUR[0.00], KIN[2], LUNC[0], MANA-PERP[0], SAND[17.03539401], SOL[0.00004817], USD[0.00], USDT[0.00000646] | Yes | |
| 04085219 | | DOGE[800.14267899], KIN[1], USD[2.29] | Yes | |
| 04085231 | | ETH[.00295383], ETHW[.00295383], TRX[.000505], USDT[.492065] | | |
| 04085233 | | TONCOIN[6.22] | | |
| 04085245 | Contingent | AAVE[0.04906239], APE[.48758594], ATOM[.49263188], AVAX[1.597426], BNB[.4897696], BTC[0.00737790], BTC-PERP[0], DOT[1.998812], ETH[.04196796], ETH-PERP[0], ETHW[.18096796], FTM[4.7857118], FTT[1.29830908], LOOKS[4.7744168], LUNA2[0.01540391], LUNA2_LOCKED[0.03594246], LUNC[.049622], MATIC[112.9260254], NEAR[.47733692], SHIT-PERP[0], SOL[0.64876012], USD[1044.30], USDT[0] | | |
| 04085252 | | KIN[1], USDT[40.20644676] | Yes | |
| 04085260 | | BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00786030], LINK[.5], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOS-PERP[0], TRX-PERP[0], UNI[.48], UNI-PERP[0], USDt-1.37], USDT[0.00837401], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0] | | |
| 04085263 | | 0 | | |
| 04085266 | | BRZ[0], USDT[0] | | |
| 04085272 | | TONCOIN[404.2], USD[0.10], USDT[0] | | |
| 04085277 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04085278 | | APE[358.38894435], NFT (336893400174614909/FTX Crypto Cup 2022 Key #1473)[1], NFT (381936689264995196/Baku Ticket Stub #1905)[1], NFT (385665068170515419/Hungary Ticket Stub #1347)[1], NFT (477178971372398808/Monaco Ticket Stub #395)[1], NFT (496388251851722954/Montreal Ticket Stub #1092)[1], NFT (514227797586520948/The Hill by FTX #2981)[1], USD[0.00], USDT[0.00000003] | Yes | |
| 04085286 | | AGLD[0], BNB[0], BTC[0.00000051], DOT[0], ETH[0], GBP[0.00], SHIB[0], SOL[0], SPELL[0], USD[0.00], USDT[0.00015978], XRP[0] | Yes | |
| 04085287 | Contingent | BRZ[.7482], GENE[.09408], LUNA2[0.40673104], LUNA2_LOCKED[0.94903910], USD[0.00] | | |
| 04085291 | | WRX[82.56862818] | Yes | |
| 04085300 | | TONCOIN[.08448011], USD[0.00] | | |
| 04085301 | | USDT[0] | | |
| 04085303 | | ADA-PERP[0], BTC[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GST-PERP[0], MATIC-PERP[0], NFT (410047197349709982/The Hill by FTX #21215)[1], NFT (542480523493456256/Baku Ticket Stub #1845)[1], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-032[0] | | |
| 04085312 | | ROOK[.91], USDT[0.10997589] | | |
| 04085318 | | AKRO[1], ETH[.913028], ETHW[.32116309], UNI[1547.31520507] | Yes | |
| 04085325 | | ALGO[.00151768], BAT[4.86256101], ETHW[.48433575], FTM[.0008999], FTT[.00031916], HNT[.004035], LRC[551.3704063], MANA[.0016787], PORT[.966118], RUNE[.00113664], SAND[7.15345454], UNI[.00021183] | Yes | |
| 04085332 | | BTC[0], TONCOIN[1], USDT[0.00000254] | | |
| 04085336 | Contingent, Disputed | ATOM[0], BTC[0.00012661], DAI[3.23752785], DOT[0.08175898], SOL[0], USD[1.92], USDT[0] | | DOT[.081073] |
| 04085341 | | TRX[.000783], USDT[74.88343469] | | |
| 04085343 | | GOG[315], USD[0.46] | | |
| 04085346 | | BTC[0] | | |
| 04085350 | | LTC[0] | | |
| 04085353 | | TRX[0], USDT[0.01898095] | | |
| 04085359 | | BNB[0], USDT[0] | | |
| 04085364 | | USD[0.00] | | |
| 04085365 | | CRO[47.21591099], USDT[82.287908] | | |
| 04085379 | Contingent, Disputed | USDT[0] | | |
| 04085382 | | ETH[0], XRP[0] | | |
| 04085389 | | KIN[1], USDT[0] | | |
| 04085401 | | KIN[1], USDT[0] | | |
| 04085411 | | GOG[29], POLIS[7.7], USD[0.04], USDT[0] | | |
| 04085415 | | ATOM-PERP[0], BRZ[0], BTC[0.00003870], CAKE-PERP[0], ETH-PERP[0], GALA-PERP[0], LDO-PERP[0], OP-PERP[0], USD[0.03], USDT[1.82014922] | | |
| 04085452 | Contingent | AVAX[4.057622], BTC[.0265763], ETH[.06279797], GOG[867.86301], LUNA2[0], LUNA2_LOCKED[4.93536375], LUNC[460579.6493243], MATIC[42.48875794], USD[0.00], USDT[0.00000149], XRP[40.25779962] | | |
| 04085453 | | NFT (308168116575320637/FTX EU - we are here! #66629)[1], NFT (395855830633832803/FTX EU - we are here! #66182)[1], NFT (560163609090244S/FTX EU - we are here! #66519)[1], TRX[.673322], USDT[1.52583020] | | |
| 04085457 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04085464 | | TRX[.858099], USDT[2.89006980] | | |
| 04085465 | | AUD[1500.00] | | |
| 04085471 | | USD[25.00] | | |
| 04085477 | | GOG[353], USD[0.19] | | |
| 04085484 | Contingent | DOGE[.13466031], ETHW[.00035562], LOOKS[.18357585], LUNA2[0.24924581], LUNA2_LOCKED[0.57992494], LUNC[56136.03760749], MAPS[.02353475], NFT (312195144992309841/FTX EU - we are here! #111300)[1], NFT (314012877573173993/FTX AU - we are here! #14313)[1], NFT (319597362542253200/FTX Crypto Cup 2022 Key #2368)[1], NFT (368473874440102543/FTX EU - we are here! #110997)[1], NFT (460232405145598189/The Hill by FTX #9032)[1], NFT (466408380805265117/FTX AU - we are here! #37622)[1], NFT (542647202503066386/FTX EU - we are here! #11058)[1], NFT (552937487487955166/France Ticket Stub #513)[1], NFT (554502225398685726/FTX AU - we are here! #14327)[1], TRX[5022.2728], USD[0.16], USDT[1.00958365] | Yes | |
| 04085486 | | LINK[.11445327] | Yes | |
| 04085489 | | GARI[19315.1362], SCRT-PERP[2], SGD[23500.00], SOL[13.92], USD[1.64], USDT[248.72152681] | | |
| 04085506 | | TONCOIN[180.5], USD[0.00] | | |
| 04085507 | | EUR[0.00], KIN[1], MATIC[.00000001], SHIB[1.20922288], USD[0.00], USDT[0] | | |
| 04085509 | | BAO[3], DENT[1], ETH[0], KIN[1], USDT[0.00000517] | | |
| 04085522 | Contingent | ANC-PERP[0], BTC[0], ETH[0], FTT[3.38164986], GALA-PERP[0], GMT-PERP[0], LUNA2[1.87048222], LUNA2_LOCKED[4.36445852], LUNC[407301.4424631], MATIC[78.6], SOL[1.69], USD[0.04] | | |
| 04085523 | | NFT (365264028091447361/FTX EU - we are here! #232914)[1], NFT (487466230520628080/FTX EU - we are here! #232940)[1], NFT (563907699482952274/FTX EU - we are here! #232929)[1] | | |
| 04085528 | | BTC[.0242], BTC-PERP[0], ETH[.13797516], ETHW[.13797516], EUR[2.00], USD[-4.52] | | |
| 04085534 | | CHZ[1], DENT[1], EUR[0.00], HOLY[1], RSR[2], USD[0.00] | | |
| 04085537 | | USDT[0.29225343], XRP[.100961] | | |
| 04085546 | | TRX[.000001], USD[0.49] | | |
| 04085547 | | BTC[0], TRX[5.90355631], USD[0.00] | Yes | |
| 04085548 | Contingent | ATLAS[262.40801527], BTC[0], CRO[165.69912536], ETH[0], FTT[2.27998123], POLIS[5.79682364], SOL[.989], SRM[13.52877865], SRM_LOCKED[.03837969], USD[0.00], USDT[0] | | |
| 04085551 | Contingent | FB[.0098], LUNA2[1.51125402], LUNA2_LOCKED[3.52625939], TRX[.000777], USD[0.00], USDT[0] | | |
| 04085552 | | BAO[1], BTC[.00000864], DENT[1], USD[0.34], USDT[0.97389296] | Yes | |
| 04085561 | | ETH[.00000001] | Yes | |

Amended Schedule F-745 comprising the Customer List

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04085568 | Contingent | DOGE[1907.76345], LRC[.87577351], LUNA2[12.64760957], LUNA2_LOCKED[29.51108901], LUNC[749379.2671277], MATIC[54.98955], SOL[.00232], USD[0.11] | | |
| 04085569 | | BTC[0.09290851], ETH[.45197977], ETHW[.66079145], SOL[0.15000000], TRX[.00078], USD[2391.99], USDT[0.00000003], XRP[22.97698673] | | BTC[.022579], USD[1147.65], XRP[22.956393] |
| 04085570 | | 0 | | |
| 04085573 | | USD[0.00] | | |
| 04085574 | Contingent | AUDIO[22], BRZ[0], BTC[.0094], ETH[.0975], ETHW[.0975], GMT[1], LUNA2[0.30146238], LUNA2_LOCKED[0.70341224], LUNC[65644.07], MATIC[10], USD[285.98], USDT[0] | | |
| 04085595 | | BNB[0], TONCOIN[.003], USD[0.01] | | |
| 04085602 | | USD[0.27] | | |
| 04085603 | | BNB[0] | | |
| 04085613 | Contingent | AAVE-PERP[0], AMD[.0097625], ANC-PERP[0], BNB-PERP[0], BTC[0.00290283], BTC-PERP[0], CAKE-PERP[0], DOGE[.86263], DYDX[.098727], ETH[.00085256], ETH-PERP[0], ETHW[.00085256], GRT-PERP[0], HOOD[0.00999853], KAVA-PERP[0], KNC-PERP[0], KSHIB[9.6808], KSHIB-PERP[0], LEO-PERP[0], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00815], LUNC-PERP[0], MATIC[.2447], MATIC-PERP[0], NVDA[.0016735], OMG[.38258], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[98898], SLP[7.7656], SOL[.0031356], SXP-PERP[0], TRX[.000001], TSLA[1.28000002], TSLAPRE[0], USD[1.35], USDT[2147.84071915], XTZ-PERP[0] | | |
| 04085615 | | BTC[0], USD[0.00] | | |
| 04085617 | Contingent, Disputed | BTC[0], ETH[0], USD[3.36], USDT[0] | | |
| 04085622 | | GENE[9.927535], GOG[143.31475] | | |
| 04085639 | | USD[25.00] | | |
| 04085650 | | BAO[1], KIN[3], RSR[1], RUNE[126.17830764], TRX[1], UBXT[1], USD[267.97] | | |
| 04085676 | | USD[0.00], USDT[0] | | |
| 04085677 | | BNB[.00000935], BTC[.00000037], FTT[.17575407], KIN[1], NFT (309054902525344636/Montreal Ticket Stub #1569)[1], NFT (335872974189722723/FTX Crypto Cup 2022 Key #1153)[1], NFT (342121839067804324/Singapore Ticket Stub #208)[1], NFT (344168033714236538/FTX AU - we are here! #2716)[1], NFT (366719980322147861/Silverstone Ticket Stub #950)[1], NFT (393701572483071432/Monaco Ticket Stub #433)[1], NFT (449162698365451901/FTX EU - we are here! #90625)[1], NFT (464783202872706397/Japan Ticket Stub #242)[1], NFT (476872837409662586/France Ticket Stub #307)[1], NFT (542362428491803072/The Hill by FTX #20941)[1], NFT (552939383179302827/FTX AU - we are here! #2718)[1], NFT (555150319234167240/Austin Ticket Stub #81)[1], NFT (556436652498560041/FTX EU - we are here! #90538)[1], SOL[.00006395], USD[1.67] | Yes | |
| 04085690 | | TONCOIN[.008] | | |
| 04085692 | | GMT[23.25443261], NFT (456449313325957895/FTX Crypto Cup 2022 Key #13540)[1], USDT[0] | | |
| 04085693 | | TONCOIN[.09], USD[0.00] | | |
| 04085695 | | USD[0.00], USDT[0.00019234] | | |
| 04085706 | | USD[0.70] | | |
| 04085707 | | BAO[1], KIN[3], USD[0.00] | Yes | |
| 04085709 | | DOGE[0] | | |
| 04085714 | | BTC[.00158791], ETH[.0353927], ETHW[0.03539270], FTT[3.59928], KBT[31993.6], USD[3.77] | | |
| 04085718 | | ETH[0.00000001], SOL[0] | | |
| 04085722 | | USD[106.03] | Yes | |
| 04085729 | | NFT (400207650744877058/FTX EU - we are here! #254985)[1], NFT (512607040203972325/FTX EU - we are here! #254980)[1], NFT (563220657565066384/FTX EU - we are here! #254972)[1] | | |
| 04085738 | | USD[0.00] | | |
| 04085747 | | USD[0.01], USDT[0] | | |
| 04085751 | | BTC[0.12706541], ETH[.4048884], ETHW[1.1460346], USD[2.72] | | |
| 04085760 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0.09999999], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USDT[109.60497784], WAVES-PERP[0] | | |
| 04085761 | | BTC[0], ETH-PERP[0], FTT[0.00610121], GST-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04085762 | | USDT[1] | | |
| 04085768 | | USD[2000.01] | | |
| 04085771 | | USDT[0] | | |
| 04085772 | | EUR[0.00], SXP[32.08234506], USDT[9.94219152] | | |
| 04085774 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.19], USTC-PERP[0] | | |
| 04085782 | | USDT[1985.61943873] | Yes | |
| 04085801 | | BTC[0] | | |
| 04085805 | | BNB[3.04559325], FTT[78.89746162] | Yes | |
| 04085810 | | USD[0.31], XRP-PERP[0] | | |
| 04085822 | | LUNC[0], UBXT[1], USD[0.00], USDT[0], WRX[.53632182] | Yes | |
| 04085836 | Contingent | LUNA2[0], LUNA2_LOCKED[1.74851596], USD[0.00], USDT[0.00038170] | | |
| 04085838 | Contingent | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], DEFI-0325[0], DEFI-PERP[0], DOGE-PERP[108], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETHBEAR[2000000], ETHBULL[.001], ETH-PERP[0], ETHW[0.00081869], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00192619], LUNA2_LOCKED[0.00449444], LUNC[0.23874553], LUNC-PERP[0], MID-0325[0], MID-PERP[0], MOB-PERP[0], OP-PERP[0], ORBS-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TONCOIN-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[-21.63], USDT[18.05329671], USTC[0.27250658], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], ZRX-PERP[0] | | USDT[10] |
| 04085845 | | BAO[1], GBP[15.48], USD[0.00] | Yes | |
| 04085853 | | BTC[0.00320368], USD[0.00], USDT[0.00017881] | | |
| 04085855 | | ETH[.01], USDT[0.00002356] | | |
| 04085858 | | AKRO[2], BAO[49], BNB[0], CRO[43.67293041], DENT[2], ETH[0.20793021], ETHW[.00000195], FTT[29.92850503], KIN[58], TOMO[1], TRX[3], UBXT[2], USD[0.00], USDT[0.01166793], VGX[22.81527530] | Yes | |
| 04085867 | | MATIC[0] | | |
| 04085873 | | AKRO[8], ALPHA[0], ANC[51.17757541], APE[0], AVAX[.00000549], BNB[.00000043], BTC[0], CHF[0.00], DENT[1], DOGE[0.00120845], ETH[0.00000124], ETHW[0], FTM[0], FTT[0], GMT[.00024289], KIN[16], KNC[.00006675], RAMP[0], RUNE[0], SHIB[12.04996684], TRX[1], UBXT[1], USD[0.00], USDT[0], YFI[.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04085875 | | KIN[1], USDT[0.71288102] | | |
| 04085883 | | BAO[5], ETH[.02085691], ETHW[.0205968], FB[0], GOOGL[.08189182], GOOGLPRE[0], KIN[1], NFT (329665180883580151/FTX AU - we are here! #47062)[1], NFT (407171844284300783/FTX EU - we are here! #153997)[1], NFT (417326872025452008/FTX EU - we are here! #154183)[1], NFT (515603581315566555/FTX AU - we are here! #18021)[1], USDT[148.59731362] | Yes | |
| 04085901 | | NFT (311769086204793079/FTX EU - we are here! #69143)[1], NFT (397697497984695997/FTX EU - we are here! #69453)[1], NFT (501765400325582225/FTX EU - we are here! #68657)[1], USD[0.02], USDT[0.07089779] | | |
| 04085921 | | FTT[0.00002866], USD[0.00] | | |
| 04085923 | | BAO[1], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 04085925 | | USD[0.00] | | |
| 04085934 | | 0 | | |
| 04085940 | | ETH[.00006594], NFT (419762165470987500/FTX EU - we are here! #245610)[1], NFT (430816007123571948/FTX EU - we are here! #245638)[1], NFT (477505002738308553/FTX EU - we are here! #245644)[1] | Yes | |
| 04085957 | | APE-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 04085965 | Contingent | BAO[4], SRM[20.75378827], SRM_LOCKED[987.26564087], TRU[1], UBXT[1], USD[0.00], USDT[0.00017585] | Yes | |
| 04085966 | | AKRO[1], BAO[3], DOT[.00001437], FTM[.00014495], KIN[6], MATIC[.00013574], TRX[3], USD[0.00], USDT[0] | Yes | |
| 04085970 | | ETH[0], EURT[1], NFT (323452924916237708/FTX Crypto Cup 2022 Key #3647)[1], NFT (334697384684584607/The Hill by FTX #10426)[1], SOL[.00517112], TRX[.16405], USD[0.28], USDT[0] | Yes | |
| 04085971 | | BTC[0.01390746], USDT[2.72034775] | | |
| 04085977 | | ATLAS[17.5] | | |
| 04085986 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.07585085], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[480.44], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.579926] | | |
| 04085991 | | AKRO[1], KIN[1], MATIC[0], USD[0.00] | Yes | |
| 04085993 | | EUR[0.00], MATIC[6.57704104], USD[0.00] | Yes | |
| 04085996 | | AVAX[28.4163893], BNB[.87146116], BTC[.03099217], FTM[1621.362506], MATIC[290.76149869], XRP[1051.66129425] | Yes | |
| 04086016 | | USDT[0] | | |
| 04086019 | | ETH[.001], ETHW[.001], USDT[0.45641495] | | |
| 04086022 | | WRX[115.55110423] | Yes | |
| 04086029 | | USD[0.00], USDT[0] | Yes | |
| 04086034 | | ETH[0], ETH-PERP[0], GMT[.40550798], GST-PERP[0], SOL[0], TRX[.128887], USD[3.98], USDT[0.00454963] | | |
| 04086035 | | NFT (382296305840368186/FTX Crypto Cup 2022 Key #3304)[1] | | |
| 04086037 | | ETH[0], TRX[.00097] | | |
| 04086038 | Contingent | BTC[0], LUNA2[0.00021024], LUNA2_LOCKED[0.00049057], LUNC[45.78116228], USD[0.00], USDT[0] | | |
| 04086041 | | USD[25.00] | | |
| 04086042 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.01] | Yes | |
| 04086043 | | USD[25.00] | | |
| 04086046 | | GOG[373], USD[0.00] | | |
| 04086053 | | BAO[1], USDT[2182.50393311], YFII[0] | Yes | |
| 04086054 | | BTC[.0005], BTC-PERP[0], DASH-PERP[0], ETH[.009], ETHW[.009], FTM-PERP[0], GMT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[6.78], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04086062 | | ATLAS[6.2] | | |
| 04086157 | | BTC-PERP[-0.0697], ETH-PERP[-1.014], FTT[11.3], FTT-PERP[0], PAXG-PERP[0], SOL[1.35], SOL-PERP[0], USD[2488.64], USDT[997.860435] | | |
| 04086172 | | 0 | | |
| 04086193 | | USD[0.00], USDT[0.00088259] | Yes | |
| 04086213 | | BAO[1], BNB[.01246024], GRT[.00000002], KIN[2.00007148], KNC[.00000001], USD[0.00] | Yes | |
| 04086245 | Contingent | AUD[0.00], LUNA2[0.00015205], LUNA2_LOCKED[0.00035480], USD[0.00], USDT[.0590117] | Yes | |
| 04086264 | | TONCOIN[.03], USD[0.00] | | |
| 04086291 | | BTT[537961204.80430154], ETH[.14593607], XRP[5116.28809606] | Yes | |
| 04086292 | | NFT (314634806196886475/FTX EU - we are here! #139468)[1], NFT (417429017177272060/FTX EU - we are here! #139970)[1], NFT (527537075914102436/FTX EU - we are here! #140401)[1] | | |
| 04086294 | | TRX[.000003] | | |
| 04086314 | | XRP[13] | | |
| 04086324 | | NFT (394542657019809978/FTX EU - we are here! #234508)[1], NFT (490654002624386309/FTX EU - we are here! #234540)[1], NFT (535070542419400131/FTX EU - we are here! #234549)[1] | | |
| 04086329 | Contingent | BNB[0], LUNA2[32.77303196], LUNA2_LOCKED[76.4704079], LUNC[7136396.7081907], USD[0.71] | | |
| 04086339 | | TRX[.000001], USDT[.73472872] | | |
| 04086347 | | AVAX-PERP[0], BTC[.00000645], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.00004779], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[0], UNISWAP-PERP[0], USD[0.00], USDT[.47917858], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[101787.99304524] | Yes | |
| 04086351 | | BTC[0], LTC[0], USD[0.00], USDT[0.00000104] | | |
| 04086353 | | BNB[0] | | |
| 04086356 | | FTT[0.17081920], SPELL[0], USD[0.00] | | |
| 04086360 | Contingent, Disputed | TRX[0], USD[0.00] | | |
| 04086363 | | BTC[0] | | |
| 04086383 | | SOL[.10571323] | Yes | |
| 04086386 | | AURY[1], BTC[0], GOG[23], USD[1.04], WBTC[0] | | |
| 04086388 | | TONCOIN[.05], USD[0.00] | | |
| 04086390 | | BTC[0], USD[0.80], USDT[0.00202029] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04086392 | | ATLAS[0] | | |
| 04086399 | | AUD[0.00], LTC-PERP[0], USD[0.03], USDT[.03649973] | | |
| 04086411 | | ATLAS[0] | | |
| 04086412 | | NFT (314850624559587029/FTX AU - we are here! #4436721[1], NFT (344615510817749338/FTX AU - we are here! #374)[1], NFT (383088000231817086/France Ticket Stub #1350)[1], NFT (389539499102171895/FTX EU - we are here! #85600)[1], NFT (469222849357138464/FTX AU - we are here! #379)[1], NFT (499768996892396843/Monza Ticket Stub #731)[1], NFT (512155236559422778/FTX AU - we are here! #85444)[1], NFT (549776649096869405/Singapore Ticket Stub #363)[1], NFT (555337403900289538/Mexico Ticket Stub #528)[1], NFT (559936913254765571/Baku Ticket Stub #989)[1], NFT (568393255816224200/FTX AU - we are here! #85528)[1], NFT (574589330054725308/The Hill by FTX #5821)[1], USD[0.00], USDT[0] | Yes | |
| 04086419 | | USD[0.00] | | |
| 04086422 | | BTT[960695444.01079495], LINK[687.50088463], WRX[69962.80926768], XRP[13152.01889006] | Yes | |
| 04086424 | | TRX[.000052], USDT[703.48337598] | Yes | |
| 04086425 | | ATLAS[2] | | |
| 04086427 | | FTT[0.01225782], GENE[.09838], GOG[.7274], TRX[.000777], USD[0.00], USDT[2.33797254] | | |
| 04086429 | | BTC-PERP[0], USD[-136.24], USDT[187.96009091] | | |
| 04086447 | | BNB[0], ETH[0], TRX[.000777], USDT[0] | | |
| 04086450 | | ATLAS[12.2] | | |
| 04086456 | | USD[0.61], USDT[0] | | |
| 04086459 | | BAO[1], DENT[1], GARI[58.66606619], GENE[12.54086490], KIN[1] | | |
| 04086464 | | ATLAS[2] | | |
| 04086473 | Contingent | AKRO[1], BAO[1283693.95616222], CHZ[1], CRO[21257.87367884], DENT[789856.54276575], DOT[82.02567687], ETH[.02027031], ETHW[.02002322], GALA[24108.58665039], KIN[1], LUNA2.42732591, LUNA2_LOCKED[0.98489381], LUNC[393178.618699391, MATIC[43.59229516], TRX[1], USD[0.00], USDT[0.00000004] | Yes | |
| 04086482 | | ATLAS[.09] | | |
| 04086483 | | BF_POINT[200], USD[0.01] | | |
| 04086484 | | BAO[1], ETH[.08244228], ETHW[.08244228], TRX[.000778], USDT[0.00000242] | | |
| 04086490 | Contingent, Disputed | AUD[1.56] | | |
| 04086492 | | AKRO[1], BAO[5], BTC[0.00000004], ETH[0.00000050], ETHW[0.00000050], KIN[4], NFT (319662853496260230/France Ticket Stub #1887)[1], NFT (425099482183648660/FTX EU - we are here! #144188)[1], NFT (468624222180709275/FTX EU - we are here! #143314)[1], NFT (482745368903824100/FTX AU - we are here! #28015)[1], NFT (495975386585270379/FTX EU - we are here! #144127)[1], NFT (522584372689949291/FTX AU - we are here! #3078)[1], NFT (525603212143014312/FTX AU - we are here! #3072)[1], TRX[0.00000100], USD[0.00], USDT[372.57077690] | Yes | |
| 04086493 | | BNB[.00000001], BNB-PERP[0], USD[0.00] | | |
| 04086494 | | AKRO[1], USD[0.00] | Yes | |
| 04086496 | | BRZ[.009773], TRX[.000126], USD[0.00], USDT[0] | | |
| 04086508 | | USD[0.00], USDT[0.00000112] | | |
| 04086513 | | TONCOIN[.61] | | |
| 04086519 | | USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 04086520 | | ETH[0] | | |
| 04086522 | | USD[25.00] | | |
| 04086528 | | BTC[.00007536], ETH[.000009], ETHW[.000009], USD[0.01], USDT[15984.84] | | |
| 04086546 | | TRX[0.79754053], USD[10.12], USDT[1.41319679] | | |
| 04086550 | | XRP[0] | | |
| 04086551 | | USD[0.00] | | |
| 04086552 | | NFT (316050855332033645/FTX EU - we are here! #146402)[1], NFT (489340864993868500/FTX EU - we are here! #145811)[1], NFT (575605304749100782/FTX EU - we are here! #146237)[1], USD[0.02], USDT[3.5031557] | Yes | |
| 04086555 | | ATLAS[7.1] | | |
| 04086557 | | ETH[0], SXP[1] | | |
| 04086563 | | 0 | | |
| 04086569 | | ATLAS[5.7] | | |
| 04086579 | | USD[0.40] | | |
| 04086580 | | LTC[0] | | |
| 04086582 | | USD[32324.98], USDT[0] | | |
| 04086585 | | C98[0], USD[0.24] | | |
| 04086589 | | USD[0.01], USDT[0] | | |
| 04086590 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 04086592 | | EUR[5.00], USD[0.00] | | |
| 04086593 | Contingent, Disputed | NFT (419030221953666781/FTX EU - we are here! #105586)[1], NFT (429325512284314524/FTX EU - we are here! #105364)[1], NFT (547905760317677070/FTX EU - we are here! #105521)[1] | | |
| 04086595 | | PSY[.7728], USD[0.01] | | |
| 04086603 | | USDT[8.00036454] | | |
| 04086614 | | BTC[.0000006], EUR[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04086629 | | AKRO[1], BAO[4], BTC[.02549102], CHZ[1], DENT[3], ETH[1.1263584], ETHW[.75435817], KIN[2], MATH[1], MATIC[1], RSR[3], SOL[20.86217984], TRU[3], TRX[5], UBXT[3], USD[737.35], USDT[0], ZAR[0.00] | | |
| 04086631 | | BAO[1], KIN[2], USD[0.00], USDT[0.00000893] | | |
| 04086632 | | BNB[0], EOS-0624[0], ETH[0], MATIC[0], NFT (344107411033748034/FTX Crypto Cup 2022 Key #3714)[1], NFT (381070698983079966/FTX EU - we are here! #29632)[1], NFT (383732737781725705/FTX AU - we are here! #42150)[1], NFT (505590203917300636/FTX EU - we are here! #29580)[1], NFT (514151130262105002/The Hill by FTX #9646)[1], NFT (523760093945480286/FTX AU - we are here! #42122)[1], NFT (557674639060654982/FTX AU - we are here! #29446)[1], SOL[0], TRX[0.00000060], USD[0.00], USDT[0], XRP[0] | | |
| 04086638 | | BAO[1], DENT[1], NFT (324376797691905610/FTX EU - we are here! #221994)[1], NFT (352612485345699390/FTX EU - we are here! #222066)[1], NFT (527612051954768307/FTX EU - we are here! #222030)[1], USD[0.00], USDT[0] | | |
| 04086645 | | SUN[6564.66702233], TRX[.02041003], USDT[0.00000003] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04086647 | | USD[25.00] | | |
| 04086654 | | TRX[.160106] | | |
| 04086656 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], FTT-PERP[-85.8], LINK[45.23447228], LINK-PERP[0], LUNA2[0.00518217], LUNA2_LOCKED[0.01209174], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[133.98], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04086669 | | ETH[0], ETHW[0.00151840], USD[0.00] | | |
| 04086674 | | MATIC[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 04086680 | | AUD[0.00], AXS-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], CEL[.012334], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00187486], GST[.0025], GST-PERP[0], HT[0], HT-PERP[0], LEO-PERP[0], OKB[0], OKB-PERP[0], PAXG-PERP[0], RUNE[0.00657609], RUNE-PERP[0], SOL[93.66904096], SOL-PERP[0], USD[10490.60] | | |
| 04086686 | Contingent | LUNA2[0.04465642], LUNA2_LOCKED[0.10419831], LUNC[9724.03], USD[0.00], USDT[0] | | |
| 04086699 | | AKRO[1], BAO[1], BTC[.00130017], KIN[1], UBXT[2], USD[0.00], USDT[0.00032364] | Yes | |
| 04086704 | | ATLAS[5.1] | | |
| 04086705 | | APE[.07132], LOOKS[.8728], LOOKS-PERP[0], SUN[.000978], USD[0.41] | | |
| 04086709 | | SOL[0] | | |
| 04086716 | | BNB[0], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 04086718 | | AVAX-PERP[0], BTC-PERP[0], ETH-0325[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], USD[0.00], XRP-0325[0] | | |
| 04086726 | | ETH[0], FTT[8.22302805], TONCOIN[284.18526368], TRX[.000059], USDT[0] | | |
| 04086736 | | ATLAS[5.1] | | |
| 04086737 | | ETH[.73677155], ETHW[.73646197] | Yes | |
| 04086738 | | BTC[0], TRX[3.91084509], USDT[0] | | |
| 04086744 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005758], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[110.94278397], USTC-PERP[0] | | |
| 04086749 | | ATLAS[2] | | |
| 04086753 | | EUL[.08132], USD[0.01], USDT[0] | | |
| 04086756 | | NFT (411601771971638037/FTX AU - we are here! #7)[1] | | |
| 04086759 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000875], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04086761 | Contingent | ETH[.438], ETHW[.0005369], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004186], TRX[.000041], USD[0.00], USDT[1.38951420] | | |
| 04086771 | | AKRO[2], BAO[3], FTT[141.61370146], KIN[3], TOMO[1], TRX[1], USD[9762.73], USDT[0.01795517] | Yes | |
| 04086775 | | ETHW[.0009972], MATIC[3], SOL[0], USD[0.28], USDT[0.00669645] | | |
| 04086778 | Contingent, Disputed | BF_POINT[100], USD[0.52] | | |
| 04086784 | | ATLAS[5.1] | | |
| 04086786 | | BNB[.00000001], BNB-0624[0], FTT[0.00152220], HUSD[1.00114984], USD[0.00], USDT[0] | | |
| 04086787 | | MTA-PERP[0], USD[0.10] | | |
| 04086792 | | BAO[1], BNB[0] | | |
| 04086807 | | ATLAS[5.1] | | |
| 04086811 | | USD[3.05] | | |
| 04086816 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 04086819 | | EUR[100.00] | | |
| 04086822 | | ATLAS[5.1] | | |
| 04086824 | | TONCOIN[.05], USD[0.00] | | |
| 04086835 | | ATOM-PERP[0], BTC-PERP[0], FTT[0.00274304], GST-0930[0], MATIC-PERP[0], NEAR-PERP[0], NFT (53313031977083547/The Hill by FTX #2028)[1], SOL-PERP[0], USD[924.08], USDT[722.88524683], XAUT-PERP[0] | | USD[923.30], USDT[769.76] |
| 04086849 | | USD[0.13] | | |
| 04086855 | | BTC[.01639638], SOL[7.99848], USD[7.91] | | |
| 04086862 | | NFT (515453965188412481/FTX EU - we are here! #919)[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04086865 | Contingent | BNB[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097993], SHIB[0], USD[0.05], USDT[0] | | |
| 04086867 | | USD[25.00] | | |
| 04086870 | | BNB[.00001887], ETH[0.00420384], NFT (446821821913768781/FTX EU - we are here! #63668)[1], NFT (464213764255720640/FTX EU - we are here! #63332)[1], NFT (482281491911120892/FTX EU - we are here! #62733)[1], SOL[0], TRX[.000012], USD[0.11] | | |
| 04086874 | | USDT[1.54718420], XRP[.474762] | | |
| 04086876 | | XRP[50177.74568987] | Yes | |
| 04086894 | | BAO[3], DENT[1], FTT[.77721489], KIN[282401.32695865], SGD[0.00], STEP[3.67464621], USD[0.00] | Yes | |
| 04086897 | Contingent | BTC[.00002324], FTT[.096428], LUNA2[1.01021849], LUNA2_LOCKED[2.35717647], SOL[1.02164574], USD[8912.73], USDT[0.00000001] | Yes | SOL[1.00981] |
| 04086898 | | DENT[1], ETHW[.20954328], LTC[0] | Yes | |
| 04086901 | | ETH[0.00009199], ETHW[0.00009199], USD[0.00] | | |
| 04086913 | | TONCOIN[3], USD[0.46], USDT[0.00000001] | | |
| 04086925 | | GOG[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04086936 | Contingent | AAVE[0.00781936], AAVE-PERP[0], AKRO[937.11741134], AVAX[1.00354400], BAO[22], BIT-PERP[0], BNB[0.01039105], BTC[0.00752288], BTC-PERP[0], BTT[28622917.36981433], CEL-PERP[0], CHZ[2.49389486], CRO[538.09533936], CRO-PERP[0], DENT[3], DOGE[499.16634802], ETC-PERP[0], ETH[0.44096701], ETH-PERP[0], ETHW[.44063289], FTM[0.00811519], FTT[25.22484913], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], IMX-PERP[0], KIN[536958.7509257], LUNA2[0.01725091], LUNA2[0.04025213], LUNC[3756.42314603], LUNC-PERP[0], MATIC[249.90588656], NEAR-PERP[0], NFT (288615619825433239/FTX EU - we are here! #276590)[1], NFT (295140780968721423/FTX EU - we are here! #276607)[1], NFT (297009589384039005/Singapore Ticket Stub #1705)[1], NFT (344472642608549151/Austin Ticket Stub #147)[1], NFT (348319176366462367/France Ticket Stub #375)[1], NFT (405325424686812538/Baku Ticket Stub #1074)[1], NFT (405515428000012163/The Hill by FTX #8975)[1], NFT (415948790939644853/Belgium Ticket Stub #704)[1], NFT (425400182581862614/Austria Ticket Stub #546)[1], NFT (427263616151760843/FTX AU - we are here! #52623)[1], NFT (436534782211966295/FTX EU - we are here! #276597)[1], NFT (460821641582331007/Mexico Ticket Stub #900)[1], NFT (485470115145665952/FTX AU - we are here! #52611)[1], NFT (546900970232541560/FTX Crypto Cup 2022 Key #546)[1], NFT (559159282710986253/Montreal Ticket Stub #661)[1], NFT (567601107807577064/Netherlands Ticket Stub #1476)[1], PYPL[.45565202], RAY[52.98606384], SOL[0.00991929], SOL-PERP[-1], TRX[4], UBXT[2], USD[271.42], USDT[0.00076659], USTC-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | AVAX[1.002887], ETH[.44068], SOL[.009851], USD[100.97] |
| 04086942 | Contingent | ANC[360], BTC-0325[0], BTC-0624[0], KNC-PERP[0], LUNA2[0.56013887], LUNA2[1.30699071], LUNC[121971.42], LUNC[0.00000001], USD[0.22], WAVES-0325[0], YFI-0325[0] | | |
| 04086950 | | ATLAS[6.9] | | |
| 04086964 | | ATLAS[5.1] | | |
| 04086969 | | DOGE[0], LTC[0], USD[0.00] | | |
| 04086984 | | WRX[4482.8158077] | Yes | |
| 04086985 | | LTC[0], USD[0.00] | | |
| 04086992 | | USD[10.00] | | |
| 04086993 | | USD[0.00], USDT[0] | | |
| 04086994 | | BTC[0], SOL[.00001059], SOL-PERP[0], USD[1.06], USDT[0.00429176] | | |
| 04087008 | | BTC[.14155124], BTC-PERP[0], USD[0.08], USDT[0] | | |
| 04087009 | | USD[0.00], USDT[0] | | |
| 04087012 | | EUR[100.00] | | |
| 04087024 | | BTC[.00000092], ETH[.00001199], ETHW[.00001199], NFT (403669579262484973/FTX AU - we are here! #15533)[1] | Yes | |
| 04087033 | | FTT[.899829], TRX[0.00003248], USDT[46.16098799] | | TRX[.000031] |
| 04087036 | | USD[0.00], USDT[-0.00356678] | | |
| 04087041 | | USD[6.49] | | |
| 04087042 | Contingent | BTC[.32759586], ETH[1.0110607], ETHW[1.01063612], FTT[25.18432829], LTC[.42495697], LUNA2[0.01495555], LUNA2_LOCKED[0.03489630], USD[14.26], USDT[0.32662134], USTC[2.11703164], XRP[31.34133192] | Yes | |
| 04087043 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.66], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 04087044 | Contingent | BTC[.00000013], EUR[0.00], FTM[.00095845], FTT[0.00099612], LUNA2[1.21821251], LUNA2_LOCKED[2.74176153], LUNC[5016.98532999], TRX[.00138379], USD[0.01], XRP[0] | Yes | |
| 04087047 | Contingent, Disputed | AKRO[4], ALPHA[1], ATLAS[1049280.54473898], AUDIO[1], BAO[11], DENT[3], FB[0], KIN[15], RSR[4], SHIB[625018.67088916], TRX[1], UBXT[8], USD[303.31], USDT[0] | | |
| 04087051 | | USD[0.26] | | |
| 04087053 | | BTC[0.00024796], USD[0.00], USDT[0.00000796] | | |
| 04087063 | | ETH[0], USD[0.00] | | |
| 04087079 | | AVAX[0], FTT[0.00619060], USDT[0.09901699] | | |
| 04087083 | | BTT[36414171.0685] | | |
| 04087090 | Contingent | LUNA2[0.00568592], LUNA2_LOCKED[0.01326715], TONCOIN[.084717], USD[0.02], USDT[.06856464], USTC[.80487], XRP[1656] | | |
| 04087103 | | TONCOIN[15], USD[0.00], USDT[0] | | |
| 04087112 | | TONCOIN[1.00118279], USD[0.01] | | |
| 04087114 | Contingent | LUNA2[0.00056620], LUNA2_LOCKED[0.00153113], LUNC[142.88940502], SHIB[1], TRX[.000002], USD[0.00], USDT[1] | | |
| 04087129 | Contingent | BAO[1], BAR[20.124853], BNB[3.30619432], KIN[1], LUNA2[0], LUNA2_LOCKED[18.20997847], LUNC[25.16679616], NFT (314237209732917765/FTX EU - we are here! #142732)[1], NFT (357600423506992348/Austria Ticket Stub #479)[1], NFT (359512058127612993/France Ticket Stub #1885)[1], NFT (400431649763052090/Baku Ticket Stub #2131)[1], NFT (420050658201836852/FTX AU - we are here! #47680)[1], NFT (428696222792709138/The Hill by FTX #2476)[1], NFT (448359401218544881/FTX EU - we are here! #142653)[1], NFT (486397022272407383/FTX Crypto Cup 2022 Key #1110)[1], NFT (498215484185419815/FTX EU - we are here! #142387)[1], NFT (525393234509300069/FTX AU - we are here! #15544)[1], USD[0.41], USDT[0] | Yes | |
| 04087135 | | BCH[0], BNB[0], ETH[0], HT[.0004979], LTC[.00081332], MATIC[0], SOL[0.00000001], TRX[0.10485695], USD[0.00], USDT[0] | | |
| 04087139 | | NFT (290378097842892958/FTX EU - we are here! #41434)[1], NFT (477778743748063027/FTX AU - we are here! #41669)[1], NFT (487078639651961032/FTX AU - we are here! #39767)[1], USD[0.00] | | |
| 04087142 | | BTC[0.09430045], TONCOIN[3731.02745793], USD[3486.00], USDT[0.00000001] | | |
| 04087147 | Contingent | AKRO[2], ALPHA[1], AUDIO[1], BAO[14], BCH[0.00005966], BTC[.00000917], DENT[6], DOGE[1], ETH[.00000917], ETH-PERP[0], FIDA[2.00001826], FRONT[1], KIN[18], LUNA2[1.97619550], LUNA2_LOCKED[4.44771017], LUNC[6.14671504], MATH[1], MATIC[1.00001826], RSR[3], SAND[.00798965], SOL-PERP[0], TRU[1], TRX[6], UBXT[8], USD[4996.63] | Yes | |
| 04087148 | | TONCOIN[21.274] | | |
| 04087149 | | BTC[.01184522], DOGE[45.28928995], TONCOIN[183.92216018] | Yes | |
| 04087156 | | TONCOIN[.07] | | |
| 04087162 | | BNB[0], ETH[0], ETHW[0.05707368], FTT[1.29975300], TRX[0], USD[0.00], USDT[0.00000253], XRP[.579058] | | |
| 04087164 | | ETH[1.02890729], ETHW[0], TRX[.000027] | | |
| 04087167 | | DENT[1], KIN[1], NFT (417418212954488606/The Hill by FTX #10460)[1], USD[108.55], WRX[50.00000009] | Yes | |
| 04087168 | | ETH[.21295953], ETHW[.21295953], SOL[4.30921527], USD[1.55], USDT[2.363361] | | |
| 04087170 | | NFT (298978373064208232/FTX EU - we are here! #16674)[1], NFT (337420035134993949/FTX EU - we are here! #16850)[1], NFT (565911217446846672/FTX EU - we are here! #19508)[1] | | |
| 04087172 | | XRP[30.746309] | | |
| 04087188 | | TRX[.00212], USDT[1039] | | |
| 04087189 | | BNB[0], NFT (474466234130348556/FTX Crypto Cup 2022 Key #15097)[1], NFT (526481116264044039/The Hill by FTX #17734)[1], TRX[.868038], USD[-1.83], USDT[1.94523103] | | |
| 04087192 | | ETH[0], USD[0.00] | | |
| 04087195 | | USDT[1010.85567055] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04087201 | Contingent | BTC[1.25774392], ETH[2.78], LUNA2[0.00644093], LUNA2_LOCKED[0.01502883], LUNC[2.36946732], USD[0.86], USDT[-0.00384536], USTC[0.73620700] | Yes | |
| 04087207 | | NFT (444448056221230061B/FTX Crypto Cup 2022 Key #7051)[1] | | |
| 04087210 | | AKRO[2], BAO[6], ETH[0], FTT[1.14544676], KIN[13], NFT (312082668865764245/FTX EU - we are here! #47049)[1], NFT (338907821638086158/FTX AU - we are here! #21559)[1], NFT (522953444327387079/FTX AU - we are here! #46929)[1], STG[0], TRX[0.00018], USDT[0.00000001] | Yes | |
| 04087217 | | BTC[0], TRX[.672201] | | |
| 04087229 | | NFT (302120234184399332/The Hill by FTX #16670)[1], NFT (401329424132904125/FTX Crypto Cup 2022 Key #19585)[1] | | |
| 04087235 | | ETH[0] | | |
| 04087237 | | NFT (420903483226154912/FTX EU - we are here! #234639)[1], TRX[.000777] | | |
| 04087238 | Contingent | LUNA2[0.51231336], LUNA2_LOCKED[1.16562264], LUNC[1.0144803] | Yes | |
| 04087255 | | USD[0.00] | | |
| 04087270 | | USDT[0] | | |
| 04087272 | | NFT (349362778892198804/FTX AU - we are here! #54218)[1], NFT (417773306415421823/FTX EU - we are here! #153841)[1], NFT (479301088749633216/FTX EU - we are here! #154055)[1], NFT (514432221222912385/FTX EU - we are here! #153732)[1] | | |
| 04087273 | | APE-PERP[0], PEOPLE-PERP[0], USD[0.11], USDT[.00009721] | | |
| 04087276 | | BNB[0], MATIC[0.00000001], SOL[0], TRX[0], USDT[0.00000001] | | |
| 04087283 | | TRX[.000001], USDT[6.42793157] | | |
| 04087288 | | ETH[0] | | |
| 04087291 | | BTC[0], GST[582.74], LOOKS[.96846], NFT (371012715289882722/FTX EU - we are here! #202349)[1], NFT (460365978380211748/FTX EU - we are here! #202233)[1], NFT (464767531186921256/FTX EU - we are here! #202324)[1], USD[0.90] | Yes | |
| 04087292 | | ENJ[140.07159036], FTM[128.32523834], MBS[889.51569304], USD[0.01] | | |
| 04087301 | | BTC-PERP[0], EUR[0.00], FTT[0.00054080], USD[0.00], USDT[0] | Yes | |
| 04087302 | | NFT (409552222932073226/FTX EU - we are here! #93965)[1], NFT (419667483133226405/FTX EU - we are here! #93650)[1], NFT (436782440937765988/FTX EU - we are here! #94301)[1] | | |
| 04087305 | | KIN[1], TONCOIN[37.41608821], USD[0.00], USDT[0.00000001] | | |
| 04087307 | | TONCOIN[116.67] | | |
| 04087316 | | MATIC[0] | | |
| 04087320 | | TRX[.000778], USD[0.32], USDT[0] | | |
| 04087324 | | ADA-PERP[0], AMPL[0.00000001], ANC-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NFT (563228878750821794/Mystery Box)[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 04087326 | | BTC[0], ETH[0] | | |
| 04087338 | | USD[0.00], USDT[0] | | |
| 04087341 | | TRX[1.9242], USDT[12.83898203] | | |
| 04087343 | | USD[0.10], USDT[0] | | |
| 04087346 | | BTC[0] | | |
| 04087348 | | APE[0], AVAX[0], BTC[0], BTT[0], CRO[0], ETH[0], KIN[144.13956564], MATIC[0], NFT (465588372698286386/Landscape painting #12)[1], SHIB[0], USD[15.02] | Yes | |
| 04087349 | | ETH[.023], ETHW[.023], TONCOIN[25.6], USD[6.05] | | |
| 04087350 | | FTT[25], SAND-PERP[0], USD[0.54], USDT[120.50828630] | | |
| 04087354 | | ETH[0.00004633], FTT[25.395428], SOL[2.08221239], USD[5.53] | | |
| 04087357 | | BTC[4.07752512], TONCOIN[17173.297328], TRX[72.98613], USD[0.11], USDT[10.31443] | Yes | |
| 04087360 | | AKRO[1], AVAX[70.97083841], CRO[.00977169], ETH[.00000919], ETHW[.00000919], NEAR[96.18150576], NFT (303360295432172509/FTX Crypto Cup 2022 Key #21557)[1], NFT (347590369198704341/Belgium Ticket Stub #1422)[1], NFT (408388686767786508/The Hill by FTX #6930)[1], NFT (539648635131324690/Mexico Ticket Stub #533)[1], SOL[25.20478994], USD[0.01] | Yes | |
| 04087361 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[3750], ATOM-PERP[3.93], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[65.6], BTC[.03939212], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[30.3], CEL-PERP[0], CHR-PERP[218], CHZ-PERP[0], CLV-PERP[282.3], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[564], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.5238952], ETHW[.5238952], FIDA-PERP[111], FIL-PERP[0], FLOW-PERP[14.97], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.84782998], LUNA2_LOCKED[4.31160330], LUNC[402368.870128], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[407.3], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[154.4], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[2.49], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[89], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[1167], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[622.94], USDT[.006529], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04087364 | | USD[26.34] | | |
| 04087365 | Contingent, Disputed | TRX[.000001], USD[1.12] | | |
| 04087370 | | ADA-PERP[0], ONE-PERP[0], REN-PERP[0], USD[11.15], XRP-PERP[0] | | |
| 04087378 | | ATLAS[17.8] | | |
| 04087383 | | USDT[.02911784] | | |
| 04087387 | | LTC[0.27466725] | | |
| 04087395 | | USD[0.00] | | |
| 04087396 | | LTC[0], USDT[0.00000018] | | |
| 04087405 | Contingent | DOT[2.19852], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003926], USD[0.00], USDT[0.19422458] | | |
| 04087411 | | TONCOIN[.2], USD[16.31] | | |
| 04087413 | | NFT (446454702329080915/FTX EU - we are here! #174748)[1], USDT[.35668564] | | |
| 04087416 | | USD[1.46] | | |
| 04087417 | | USD[0.01] | | |
| 04087420 | | ETH[.018], ETHW[.018], SGD[0.00], SOL[1.1098917], USD[0.00], USDT[0.76629766] | | |

Schedule F Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04087429 | | TONCOIN[70.76], USD[0.00] | | |
| 04087432 | | USD[25.00] | | |
| 04087433 | | ALGO[0], DAI[0], ETH[0], EUR[0.00], MATIC[0], USD[0.00], USDT[0], XRP[0.00052404] | Yes | |
| 04087434 | | XRP[100] | | |
| 04087442 | Contingent | ATOM[6.11661826], AVAX[1.27110846], BTC[0], LUNA2[3.88065503], LUNA_LOCKED[9.05486173], LUNC[52.14402968], SOL[1.0885866], USD[0.00], USTC[499.9], WBTC[0] | | |
| 04087446 | | ETH[.0144], ETHW[.014], LOOKS[4.999], SOL[.29994], TONCOIN[40], TRX[23.995977], USD[0.03], USDT[0.00001840] | | |
| 04087451 | | BTC[.41424295], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], EUR[4805.67], FTT[25], FTT-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[200.03369487] | | |
| 04087452 | | BTC[.00012338], CUSDT[45.65043648], ETH[.00073474], ETHW[.00073017], USD[0.00], USDT[.50809527] | Yes | |
| 04087460 | | TRX[.000001], TRX-PERP[0], USD[-0.81], USDT[10], XRP-PERP[0] | | |
| 04087474 | | BAO[1], MBS[158.31890898], USD[0.00] | Yes | |
| 04087477 | | EUR[0.21], GBP[1.90], KIN[1], USD[0.00] | Yes | |
| 04087486 | | DOGEBULL[1519.15406], USD[3.41] | | |
| 04087489 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04087493 | | BTC[0.00825609], ETH[.00000004], ETHW[.00000004], KIN[1], NFT (311235136836795319/FTX EU - we are here! #155267)[1], NFT (458748801323405836/FTX EU - we are here! #155502)[1], NFT (531177887306609203/FTX EU - we are here! #155446)[1], USD[0.00], USDT[0] | Yes | |
| 04087494 | | BNB[.00002932], CAKE-PERP[0], ETH[.00052234], ETH-PERP[0], ETHW[.00031446], FTT[10.45539457], FTT-PERP[0], GST[.05070057], GST-PERP[0], NFT (295950594983951313/FTX EU - we are here! #94470)[1], NFT (299628838223033746/FTX AU - we are here! #25770)[1], NFT (301944599435980395/FTX AU - we are here! #2449)[1], NFT (325743933444929448/FTX AU - we are here! #2440)[1], NFT (337103577644221731/FTX EU - we are here! #95372)[1], NFT (367451520819630151/Monaco Ticket Stub #553)[1], NFT (369674215031201640/FTX EU - we are here! #94650)[1], NFT (372083704833765460/Baku Ticket Stub #106)[1], NFT (386575644486022111/FTX Crypto Cup 2022 Key #1135)[1], NFT (402259562189179952/Austin Ticket Stub #1029)[1], NFT (438225228645030708/Hungary Ticket Stub #354)[1], NFT (484023338138592070/Japan Ticket Stub #1574)[1], NFT (491019489399008707/The Hill by FTX #9500)[1], NFT (531348297183796868/Montreal Ticket Stub #1661)[1], NFT (557189865081546777/Singapore Ticket Stub #156)[1], SOL[0.00021601], TRX[.001872], USD[0.89], USDT[1.06659294] | Yes | |
| 04087502 | | USDT[0] | | |
| 04087504 | | DOGE[970], USD[5727.03], USDT[.007039] | | |
| 04087505 | | AKRO[1], APE[0], BAO[5], BTC[0], ETH[0], KIN[1], MATIC[0], NFT (439970111816572214/FTX Crypto Cup 2022 Key #4469)[1], TRX[.000006] | Yes | |
| 04087508 | | TRX[.042184], USDT[1.92675747] | | |
| 04087509 | | USD[25.00] | | |
| 04087510 | | AUD[0.01] | | |
| 04087511 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04087514 | | TONCOIN[.01], USD[0.00] | | |
| 04087522 | | BNBHEDGE[.0094319], BTC[.00000083], SOL[222.12], TRX[.000035], USD[0.00], USDT[9.29873479] | | |
| 04087529 | | BTC-PERP[.0027], CHF[100.00], USD[-98.56] | | |
| 04087532 | | ATLAS[5160], BTC[0.00009893], DOT[.00725194], USD[0.30], USDT[0.00038858] | | |
| 04087535 | | TONCOIN[.04], USD[0.00] | | |
| 04087546 | | USD[25.00] | | |
| 04087549 | | FTT[48.70000000], USD[3.51] | | |
| 04087551 | | TRX[.000004] | | |
| 04087552 | | AUD[0.00] | | |
| 04087557 | | FTT[0.07183747] | | |
| 04087568 | Contingent | BNB[0], FTM[0], LUNA2[0.00001623], LUNA2_LOCKED[0.00003789], LUNC[3.53609628], MATIC[0], NFT (375300290465831110/FTX EU - we are here! #117557)[1], NFT (556347586448495966/FTX EU - we are here! #117231)[1], NFT (564585001112875413/FTX AU - we are here! #116060)[1], SHIB[0], SOL[0], TRX[0.00002100], USD[0.00], USDT[0] | | |
| 04087571 | | AVAX[.00000001], BAO[16], BNB[0.00000001], DENT[2], KIN[14], NFT (517549150162649815/FTX EU - we are here! #23463)[1], UBXT[1], USD[26.34], USDT[12.82339808] | Yes | |
| 04087573 | | NFT (387405194824082528/FTX EU - we are here! #53446)[1], NFT (499281904490014887/FTX EU - we are here! #53308)[1], NFT (552533484317638029/FTX EU - we are here! #53246)[1], USD[0.00], USDT[0.28440000] | | |
| 04087584 | Contingent, Disputed | DAI[.00000001], ETH[.00000002], FTM[.72244595], MATIC[.1523], USD[0.58], USDT[0] | | |
| 04087588 | | ADA-PERP[0], ETH-PERP[-0.01600000], FTT-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[53.29], USDT[.40093852], XLM-PERP[-33], XRP-PERP[0] | | |
| 04087589 | | NFT (372346998733017861/FTX AU - we are here! #25352)[1], NFT (426567863537555210/FTX AU - we are here! #1889)[1], NFT (549525187213210042/FTX AU - we are here! #1888)[1] | Yes | |
| 04087593 | | NFT (414336591171687385/FTX EU - we are here! #221687)[1], NFT (483079797398310388/FTX EU - we are here! #221702)[1], NFT (501735805781458017/FTX EU - we are here! #221698)[1] | | |
| 04087594 | | USD[25.00] | | |
| 04087595 | | HT-PERP[0], USD[0.09] | | |
| 04087611 | Contingent | AKRO[1], BAO[1], BTC[1.12004306], CHZ[1], DENT[1], HXRO[1], LUNA2[0.00041742], LUNA2_LOCKED[0.00097399], LUNC[90.8957319], RSR[1], SECO[1.03147401], TOMO[1], TRX[1.003422], USD[0.60], USDT[47094.92435132] | | |
| 04087617 | | BIT[.5938], USD[0.01] | | |
| 04087619 | | AVAX[0], BNB[0], ETH[.00000001], NFT (396233942976900786/FTX EU - we are here! #41849)[1], NFT (473285957294694074/FTX EU - we are here! #41550)[1], NFT (572583604524447318/FTX EU - we are here! #41751)[1], SOL[0], TRX[0] | | |
| 04087627 | | BAO[1], UBXT[1], USDT[0] | | |
| 04087632 | | NFT (447662377266531206/FTX AU - we are here! #5929)[1], NFT (487774768582590279/FTX AU - we are here! #5925)[1], USD[0.01] | Yes | |
| 04087633 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[54.94], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | USD[53.73] |
| 04087636 | | ATLAS[0], BTC[0], USTC[0] | | |
| 04087641 | | ATOM[105.57888], ETH[.0008386], ETHW[.0008386], USDT[3086.96928687] | | |
| 04087653 | | XRP[130.96234304] | Yes | |
| 04087661 | | NFT (295384249064515933/FTX EU - we are here! #97591)[1], NFT (516800596391525322/FTX EU - we are here! #97372)[1], NFT (571884328298840293/FTX EU - we are here! #97765)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04087663 | Contingent | LUNA2[0.07769286], LUNA2_LOCKED[0.18128334], NFT (294085510603572022)/FTX EU - we are here! #40827][1], NFT (444321872811874932/FTX EU - we are here! #40746][1], NFT (447784099638721084/FTX EU - we are here! #40919][1], NFT (534656450013157210/FTX AU - we are here! #37893][1], NFT (566066606988865746/FTX AU - we are here! #37849][1], TRX[.001554], USD[0.06], USDT[.005882], USTC[10.9978] | | |
| 04087664 | | 1INCH[1], AKRO[1], ALPHA[2], AUDIO[1.00891175], CHZ[1], DENT[1], GBP[0.00], GRT[1], SECO[1.01271966], TRU[1], USDT[.29288118] | Yes | |
| 04087670 | | USD[84.96] | | |
| 04087671 | | NFT (317792910169652442/FTX EU - we are here! #144894][1], NFT (441264334685950020/The Hill by FTX #18097][1], NFT (463170281722161495/FTX EU - we are here! #145089][1], NFT (475046490504533108/FTX Crypto Cup 2022 Key #12754][1], NFT (496824852768297721/FTX EU - we are here! #144988][1], USDT[.584] | | |
| 04087672 | | USDT[0.00000009] | | |
| 04087680 | | BCH[23.4], DOGE[5884.88166], FTT[0.03012597], USD[0.00] | | |
| 04087685 | | TONCOIN[.2], USD[0.14] | | |
| 04087697 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0] | Yes | |
| 04087702 | | FTT[1.26338749] | | |
| 04087703 | | TONCOIN[171.3], USD[0.08] | | |
| 04087705 | Contingent | AKRO[3], BAO[11], DENT[3], ETH[0.11248137], ETHW[0.11248137], KIN[5], LUNA2[0.00023149], LUNA2_LOCKED[0.00054015], LUNC[50.40875561], RSR[2], TRX[4], UBXT[1], USD[0.00] | | |
| 04087708 | | USD[975.25] | | |
| 04087709 | | AVAX-PERP[0], BTC[.00000237], BTC-PERP[0], ETH[.00796846], ETH-PERP[0], ETHW[0.00796845], USD[0.13] | | |
| 04087711 | | AUD[0.00] | | |
| 04087712 | | ATLAS[5.1] | | |
| 04087717 | | BF_POINT[200] | Yes | |
| 04087720 | | BAO[1], USD[1.06] | Yes | |
| 04087723 | | CRO[.37735265], SAND[.51584752], USD[0.00] | | |
| 04087726 | | TRX[.62895101], USD[0.00], USDT[0] | | |
| 04087728 | Contingent | BNB[9.97961475], FTT[0], LUNA2[0], LUNA2_LOCKED[9.38388709], LUNA2-PERP[0], LUNC[0], NEAR[0], USD[0.00], WAVES[0] | | |
| 04087736 | | BTC[0], USD[0.00] | | |
| 04087737 | | BAO[2], BTC[.06042252], ETH[1.08584856], GBP[0.00], KIN[1], STETH[0.00399269], USD[0.00] | Yes | |
| 04087739 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0624[0], DODO-PERP[0], DOT-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[1.80], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04087740 | | BTC[0.00000396], ETH[0], USD[0.00], USDT[.004337] | | |
| 04087741 | | ATLAS[5.1] | | |
| 04087744 | | BAO[1], BTC[.00000002], KIN[3], RSR[2], TRX[2.002995], USD[0.00], USDT[19888.05987985] | Yes | |
| 04087749 | | BTC[0.00000054], KIN[2], SOL[0.00044721] | | |
| 04087758 | | 1INCH-PERP[0], EGLD-PERP[0], USD[0.30], USDT[0], XTZ-PERP[0] | | |
| 04087760 | | TONCOIN[1.5] | | |
| 04087761 | | BTC[0], LTC[0.09998699] | | |
| 04087766 | | AKRO[1], ARKK[.00554943], DENT[2], GBP[0.00], KIN[2], UBXT[3], USD[0.00] | | |
| 04087767 | | BTC[.00014567], BTC-PERP[0], EUR[0.00], USD[-1.59] | | |
| 04087772 | Contingent, Disputed | ETH[0], USDT[0] | | |
| 04087779 | | NFT (369451894290178637/FTX EU - we are here! #78182][1], NFT (401838865749237274/The Hill by FTX #9506][1], NFT (475019149643076983/FTX EU - we are here! #77718][1], NFT (496617901081165154/FTX EU - we are here! #77957][1] | Yes | |
| 04087780 | | NFT (561954100566153693/The Hill by FTX #17269][1] | | |
| 04087782 | | TONCOIN[.08], USD[0.00] | | |
| 04087786 | | BTC[0], EUR[10.82] | | |
| 04087787 | Contingent | AAVE[0], AVAX[0], AXS[0], BNB[0], BTC[0.23657010], BULL[0], CEL[0], DAI[.00000001], DOGE[0], ETH[0], ETHW[0], FTT[0], LINK[0], LUNA2[0.00011717], LUNA2_LOCKED[0.00027340], LUNC[0], SNX[0], SOL[0], TRX[.000034], USD[1.95], USDT[0], XRP[0] | | |
| 04087788 | | AKRO[1], BAO[3], ETH[0], KIN[2], UBXT[1], USD[0.00], USDT[0], USTC[0] | | |
| 04087789 | | BOBA-PERP[0], USD[0.96], USDT[0] | | |
| 04087790 | | AUD[0.00], BTC[0], LTC[.00022338], USD[0.00], XRP[0] | Yes | |
| 04087792 | | BAO[1], BTC[.02307037], DOT[8.87000825], ETH[.05311696], ETHW[0.05311695], GMT[8.47942687], KIN[524.07836338], TRX[684.3196273], USD[0.00] | Yes | |
| 04087794 | | DOGE[1388], DOT[26.6], ETH[.166], ETHW[.166], FTM[251], LINK[30.5], MANA[212], SOL[5.1], USD[962.59], XRP[872] | | |
| 04087814 | | EUR[0.76] | | |
| 04087819 | | NFT (371360164257787258/FTX EU - we are here! #59186][1], NFT (389925374451560817/FTX EU - we are here! #114409][1], TRX[.100002], USD[0.00] | | |
| 04087824 | | USDT[10] | | |
| 04087829 | | TONCOIN[.0988], USD[0.52] | | |
| 04087830 | Contingent | BTC[.00004244], EUR[0.00], KIN[1], LUNA2[0.03978791], LUNA2_LOCKED[0.09283845], USD[0.20], USDT[.00006705], USTC[5.63217116] | Yes | |
| 04087834 | | AKRO[1], DENT[1], KIN[1], NFT (369273425605527783/The Hill by FTX #19549][1], USD[0.00], USDT[1.08865247] | Yes | |
| 04087837 | | ATLAS[5.1] | | |
| 04087845 | | AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], MAPS-PERP[0], OXY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.75], USDT[.005533], XRP-PERP[0] | | |
| 04087847 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[5.34] | | |
| 04087861 | | ENJ[0], FTM[0], FTT[.4330089], LTC[0], SOL[0], USD[0.00], USDT[0.00000012] | | |
| 04087864 | | USD[0.00], USDT[18.57782084] | | |
| 04087869 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.34], USDT[2.809], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04087881 | | BCH[.26704392], BOBA[184.16402237], KIN[2], OMG[189.14309024], PUNDIX[1142.18805317], SRM[642.68063215], TRX[.00001], USD[0.00], WRX[524.4992223], XRP[740.8885951] | Yes | |
| 04087892 | | TONCOIN[.05] | | |
| 04087897 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00985], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00149344], LUNA2_LOCKED[0.00348469], LUNC[325.2], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0002738], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[73.22], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04087904 | | MATIC[50], USD[324.31] | | |
| 04087905 | | USD[0.00] | | |
| 04087907 | | USDT[0.00000942] | | |
| 04087910 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00000187], MTL-PERP[0], USD[0.00], USDT[0] | | |
| 04087912 | | TONCOIN[505.4149] | | |
| 04087917 | | USD[0.01] | | |
| 04087918 | | USD[25.00] | | |
| 04087920 | | USD[0.00], USDT[0] | | |
| 04087927 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], ONE-PERP[0], SUSHI-PERP[0], USD[0.14] | | |
| 04087934 | | CHZ[1], ETH[1.1637144], ETHW[1.16322563], FIDA[1.0146449], KIN[1], USD[0.00], USDT[0.00000452] | Yes | |
| 04087943 | | ATLAS[5.1] | | |
| 04087947 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 04087949 | | BNB[0], BRZ[2], ETH[0], USD[0.00], USDT[0] | | |
| 04087955 | | AKRO[1], BAO[4], BNB[0], CHZ[1], ETH[0], KIN[8], MATIC[0], NFT (305434636850705667/FTX EU – we are here! #262295)[1], NFT (532122272385399368/FTX EU – we are here! #262313)[1], NFT (554425731676524063/FTX EU – we are here! #262326)[1], SOL[0], TRX[0], TRY[0.00], USDT[0.00000001] | | |
| 04087960 | | BTC-PERP[0], USD[6.89], VET-PERP[0] | | |
| 04087961 | | AKRO[2], ATLAS[2854.51778497], AUDIO[122.59730367], BAO[2], DENT[1], ENJ[69.39539921], ETH[.12401684], ETHW[.12286039], FTT[1.83337953], IMX[55.67720923], KIN[3], LINK[22.72405268], LOOKS[72.71083681], MANA[40.5075592], MATIC[73.12432304], RSR[1], SAND[32.47266759], SOL[3.82744506], UBXT[3], USDT[0.01130843] | Yes | |
| 04087963 | | FTT[0.00688316], USD[0.00], USDT[0] | | |
| 04087964 | | USDT[.36781267] | | |
| 04087968 | | MATIC[0], USD[0.00], USDT[0.00000166] | | |
| 04087981 | | BTC[0], PEOPLE-PERP[0], SOL[.000008], SOL-PERP[0], TRX[.000065], USD[0.01], USDT[0] | | |
| 04087982 | | BAO[3], CONV[0], DOGE[0.00036703], KIN[472100.15448824], TONCOIN[.00010497], TRY[0.00] | Yes | |
| 04087986 | Contingent | KIN[1], LUNA2[0.00902853], LUNA2_LOCKED[0.02106658], LUNC[1966.48552042], USD[18.73] | Yes | |
| 04087987 | | BTC[-0.00002026], EUR[0.00], USD[0.91] | | |
| 04088003 | | BAO[1], DENT[2], ETH[0], KIN[3], LUNC[0], TRX[1], UMEE[0], USD[0.00] | | |
| 04088005 | | USD[0.05], USDT[0.21627776] | | |
| 04088009 | | BNB[0.00108862], ETH[0], FTT[0] | | |
| 04088014 | | USD[25.00] | | |
| 04088018 | | USD[0.00] | | |
| 04088020 | Contingent | AVAX[.47612477], BAO[3], BTC[.00294567], DENT[1], DOT[4.32236926], ETH[.03506364], ETHW[.03462556], EUR[58.02], GALA[375.18732312], JOE[66.72114182], KIN[5], LUNA2[0.31351533], LUNA2_LOCKED[0.72926084], LUNC[1.00777997], MATIC[60.70145042], QI[1453.37478351], RAY[18.59785313], RSR[1], UBXT[1], USDT[.00099043] | Yes | |
| 04088022 | | USD[25.00] | | |
| 04088027 | | EUR[0.00], TRX[.000778], USD[0.00], USDT[0] | | |
| 04088037 | | ATOM[3.299622], BTC[0.00139994], EUR[0.90], FTT[.09982], NEAR[4.599172], SOL[.0097966], STG[50.98578], USD[81.39] | | |
| 04088046 | | EUR[51.98], USDT[0] | | |
| 04088047 | | USDT[7751.13515994] | Yes | |
| 04088053 | | BNB[.0001], FTM[.98], STSOL[.00812697], TRX[.380427], USD[0.00], USDT[0] | | |
| 04088055 | | SOL[0], USD[25.00] | | |
| 04088056 | | ETH[.02877372], ETHW[.02877372], SOL[0], USD[0.00] | | |
| 04088060 | | AAPL[0], CITY[.00657335], RNDR[0], TSLA[.00000002], TSLAPRE[0], USD[0.24], USDT[81.39992365] | | |
| 04088061 | | MOB-PERP[0], NFT (314739431837097459/The Hill by FTX #29317)[1], NFT (385500861477570258/FTX Crypto Cup 2022 Key #5724)[1], NFT (518410601533930014/FTX x VBS Diamond #234)[1], USD[0.00] | | |
| 04088077 | | ADA-PERP[0], BTC-PERP[0], ETH[.00006199], ETH-PERP[0], ETHW[0.00006198], NEO-PERP[0], SOL-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 04088079 | | NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 04088085 | | BAO[3], DOGE[0], HNT[0], KIN[3], UBXT[1], USDT[0] | | |
| 04088087 | | BTC[0], USD[0.00], USDT[0.00040609] | | |
| 04088089 | | BTC[0.00114089], ETH[.00000001], USD[0.00] | | |
| 04088092 | | USDT[.00288013] | Yes | |
| 04088104 | | NFT (520952632234938623/FTX EU – we are here! #32198)[1], NFT (532732962189094163/FTX EU – we are here! #31337)[1], NFT (560483951495191693/FTX EU – we are here! #32036)[1], TRX[.000016], USDT[20.34000000] | | |
| 04088108 | | USDT[5] | | |
| 04088116 | | EUR[0.00], KIN[1], SHIB[621539.17138354], USD[0.00] | Yes | |
| 04088118 | | USD[0.00], USDT[24.90760771] | | |
| 04088125 | | DOGE[.00385292] | Yes | |
| 04088129 | | TONCOIN-PERP[0], USD[0.13], USDT[0] | | |
| 04088132 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04088133 | | RVN-PERP[0], USD[0.52] | | |
| 04088135 | | EUR[26.50] | Yes | |
| 04088136 | | USD[0.73] | | |
| 04088143 | | USD[0.52] | | |
| 04088153 | | FTT[12.8], USD[0.21] | | |
| 04088157 | | USD[0.00], USDT[0] | | |
| 04088161 | | TONCOIN[11.47] | | |
| 04088163 | Contingent | AKRO[5], AUDIO[96.44739724], BAO[21], BTC[.02], DENT[3], DOGE[2], EUR[563.39], FRONT[1], FTT[7.08123271], GALA[6273.3249302], HNT[41.40830133], KIN[15], LUA[6718.85101856], LUNA[20.35957499], LUNA2_LOCKED[0.83488891], LUNC[80816.24371892], RSR[4], SHIB[11471277.98127072], SOL[3.0000971], SXP[1.0107053], TRX[2], UBXT[3], USDT[0] | Yes | |
| 04088164 | | USD[0.00] | | |
| 04088174 | | TONCOIN[17.80552972], USD[0.00] | | |
| 04088177 | | USD[25.00] | | |
| 04088179 | Contingent | LUNA2[0.20508807], LUNA2_LOCKED[0.47853884], LUNC[44658.36], USDT[0.19943812] | | |
| 04088180 | | ALPHA[1], EUR[0.00], FRONT[1], MATH[1] | Yes | |
| 04088184 | | USD[0.00], USDT[2.95707912] | | |
| 04088190 | | BNB[0], ETH[0], ETH-PERP[0], GMT[0], NFT (317040241030369251/FTX AU - we are here! #39848)[1], NFT (331983833388750922/FTX EU - we are here! #205243)[1], NFT (545987589871001446/FTX AU - we are here! #39987)[1], NFT (552481493235070879/FTX EU - we are here! #205201)[1], NFT (553736251737584219/FTX EU - we are here! #205298)[1], SOL[0], TRX[.000001], USD[0.00] | | |
| 04088201 | Contingent | LUNA2[0.00521460], LUNA2_LOCKED[0.01216741], NFT (300759371224494972/FTX EU - we are here! #272078)[1], NFT (324137667460147703/FTX EU - we are here! #272072)[1], NFT (370385094377371427/FTX EU - we are here! #272066)[1], USD[0.00], USDT[0], USTC[.738153] | | |
| 04088203 | | MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 04088205 | Contingent | BNB[.1], BTC[.00006889], LUNA2[0.00000002], LUNC[.005918], SOL-PERP[0], TRX[.00113], USD[0.10], USDT[31870.51984391] | | |
| 04088209 | | LTC[.26173531], USD[0.00], USDT[0.00000028] | | |
| 04088214 | | DENT[1], USDT[0] | Yes | |
| 04088215 | | MAPS[.473], MAPS-PERP[38], SOL[.04768896], USD[1494.10], USDT[10.23696155] | | |
| 04088224 | Contingent | BNB[.0095], EUR[0.00], LUNA2[0.74495810], LUNA2_LOCKED[1.73823557], LUNC[162164.917988], SOL[0], USD[37.49], USDT[1.53325966] | | |
| 04088229 | | BAO[2], BTC[.00246679], COMP[.15378784], ETH[.0388553], ETHW[.0388553], FTT[.22988273], GRT[35.54807052], HNT[.76288131], KIN[1], LINK[.6441216], MNGO[57.96181116], RNDR[3.54175941], SOL[.16253716], USD[0.00] | | |
| 04088234 | | BTC[.07124307] | Yes | |
| 04088236 | | AAVE[.0096504], ADA-PERP[0], ALGO[.9259], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[18.181152], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.10337735], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[9.8708], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.96257], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[15.497055], DYDX[287.243665], ENS[.0122328], ETC-PERP[0], ETH[.60874635], ETH-PERP[0], ETHW[.00076896], ETHW-PERP[0], FLM-PERP[0], GALA[9.5915], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK[.094585], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.96333], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND[.95383], SOL[66.2033389], SOL-PERP[0], SUSHI[.439105], SUSHI-PERP[0], TLM[.1418], TRX[282], TRX-PERP[0], USD[1060.23], USDT[0.00000001], XRP[.307664], XRP-PERP[0] | | |
| 04088238 | | USDT[0] | | |
| 04088239 | | USD[0.00] | | |
| 04088242 | | DOGE[0], XRP[0] | | |
| 04088243 | | BTC[.00000007], ETH[.00000072], ETHW[.00000072] | Yes | |
| 04088246 | | ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], GAL-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN[.03242868], USD[0.54], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04088256 | | NFT (459419398057696476/The Hill by FTX #11446)[1] | | |
| 04088263 | | BTC-PERP[0], ETH-PERP[0], USD[0.10] | | |
| 04088271 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL[0.05410168], CEL-PERP[0], DOGE[1.48708746], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00067965], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LTC[.00749407], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.006668], LUNC-PERP[0], NFT (289763194132837735/FTX Crypto Cup 2022 Key #4868)[1], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 04088275 | Contingent | LUNA2[1.46554909], LUNA2_LOCKED[3.41961454], NFT (296155900464937797/FTX EU - we are here! #73456)[1], NFT (330466477612001804/FTX AU - we are here! #74063)[1], NFT (356911628344063551/FTX Crypto Cup 2022 Key #13859)[1], NFT (521802060098493561/FTX EU - we are here! #74360)[1], NFT (528387437888902480/FTX AU - we are here! #35241)[1], NFT (573842826013629872/FTX AU - we are here! #35281)[1], TRX[.54977], USDT[0.58116629] | | |
| 04088278 | | NFT (402814997479817681/The Hill by FTX #29594)[1] | | |
| 04088288 | | AVAX[0.00000001], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0.00001111] | | |
| 04088291 | | USD[0.00], USDT[.0076486] | | |
| 04088292 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC[.008], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.008], SOL-PERP[0], THETA-PERP[0], USD[0.59], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04088295 | | TONCOIN[23.04912552] | | |
| 04088298 | | USD[25.12], USDT[0] | | |
| 04088299 | | AAVE[1.10885054], AKRO[10], ATLAS[5652.77105316], ATOM[13.73973858], AVAX[7.11125204], AXS[3.61892045], BAO[53], BAT[1], BNB[.53846887], BTC[.12783802], CHZ[1], DENT[13], DOT[7.75220273], ETH[.1692493], ETHW[.80021163], EUR[0.00], FIDA[1], FTM[65.71006705], FTT[3.42122502], KIN[55], MATIC[59.22825221], RSR[3], SECO[1.02571301], SOL[3.32726513], SXP[1.01030841], TRX[6], UBXT[7], USD[0.00], USDT[0.00000001] | Yes | |
| 04088302 | | AKRO[1], BAO[2], BTC[.00000184], KIN[1], RAY[.03268178], STEP[170.14754346], TRX[.000389], USD[0.01], USDT[0.06679370] | Yes | |
| 04088308 | | USD[0.00] | | |
| 04088314 | | USD[0.00] | | |
| 04088315 | | APT[.1], ETH[.180812], ETHW[.176812], USD[3385.63] | | |
| 04088317 | | AKRO[1], AUD[0.01], AVAX[0], CAD[0.00], MATIC[0], NEAR[0], UBXT[1], USDT[0] | Yes | |
| 04088321 | | ETH[.206], ETH-PERP[0], ETHW[.206], USD[0.59] | | |
| 04088326 | | FTT[0.05176682], USD[0.00] | | |
| 04088327 | | BTC[0], USD[0.00] | | |
| 04088332 | | USD[0.02], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04088334 | | ATOM-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-1.69], USDT[1.80164303] | | |
| 04088338 | | BTC-PERP[0], KSHIB-PERP[0], RON-PERP[0], SUSHI-PERP[0], USD[0.81], XMR-PERP[0] | | |
| 04088339 | | USDT[1.40301] | | |
| 04088341 | Contingent, Disputed | BTC[.00000062], ETH[.00001135], ETHW[.00001135], STETH[0] | Yes | |
| 04088351 | | AVAX[.00000104], BAO[74938.05017363], BTC[.00238646], DOGE[75.20644877], ETH[.00924613], ETHW[.00913661], SOL[1.11085242], USD[9.85] | Yes | |
| 04088354 | | KIN[1], TRX[1], USDT[0.00003170] | | |
| 04088358 | | SOL[15.69059132] | | |
| 04088369 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GAL-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], REN-PERP[0], RON-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.12], USDT[0.45489935], YFII-PERP[0], ZIL-PERP[0] | | |
| 04088370 | | SHIB[592000] | | |
| 04088380 | | APE[.59988], USD[1.05] | | |
| 04088393 | | NFT (401155033950395474/FTX EU - we are here! #124044)[1], NFT (464812171799748653/FTX EU - we are here! #123601)[1], NFT (539238140788731428/FTX EU - we are here! #122972)[1] | | |
| 04088401 | | BTC[.01918384], ETH[.05835679], ETHW[.05764129], KIN[1], SPELL[21706.34139724] | Yes | |
| 04088404 | | LUNC-PERP[0], USD[0.00], USDT[42.94] | | |
| 04088406 | | BTC[0.00000004], ETH[.00000012], ETHW[.00000012], USD[0.00], USDT[0.00031150] | Yes | |
| 04088410 | | TONCOIN[.00039375] | Yes | |
| 04088417 | | USD[25.00] | | |
| 04088418 | | AKRO[2], BAO[12], DENT[2], DOGE[353.37944725], EUR[0.00], KIN[11], LTC[5.85892805], RSR[2], SHIB[4826202.4048535], SOL[.03882251], TRX[1], UBXT[3] | Yes | |
| 04088423 | | USDT[1.68] | | |
| 04088426 | Contingent | BNB[.004814], ETH[.0000298], ETHW[.0000298], LUNA2[2.34850661], LUNA2_LOCKED[5.47984877], LUNC[511392.26045], USD[20.24] | | |
| 04088427 | Contingent | APE[3.40857837], ATOM[65.16638772], AVAX[1.87094040], BNT[19.06035411], BTC[0.01353826], CREAM[.3194319], DOGE[251.53006757], ETH[0.09737159], ETHW[0.07721368], FTM[35.64625949], FTT[1.699582], GMT[28.17075062], LUNA2[0.45944787], LUNA2_LOCKED[1.07204503], LUNC[99981.00956909], MATIC[57.05624313], SHIB[1199772], SOL[2.58836015], SPAIZ149.0367], USD[66.76] | | APE[3.398556], ATOM[4.094288], AVAX[1.840517], BNT[108.876888], BTC[.005106], ETH[.030228], FTM[30.354188], MATIC[51.720875], SOL[2.13783] |
| 04088428 | | USD[79.10], USDT[.0963205] | | |
| 04088429 | | 1INCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], MANA-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.01557833] | | |
| 04088430 | | BTC[.49960006], USD[2.22] | | |
| 04088446 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00021382], LUNA2_LOCKED[0.00049891], LUNC[46.56], LUNC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000064], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04088455 | Contingent | BAO[1], HXRO[1], KIN[1], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], USD[0.00], USDT[3.95453274], USTC[.00000789] | | |
| 04088459 | | USD[19144.81] | Yes | |
| 04088461 | | TONCOIN[.00000001], USD[0.00] | | |
| 04088463 | | LTC[0.00000001] | | |
| 04088469 | | BNB[.41], FTT[7.4986035], USDT[173.9178595] | | |
| 04088479 | | SOL[0.00036862], TRX[1] | Yes | |
| 04088482 | Contingent | AKRO[1], AVAX[3.65377615], BNB[.09730393], BTC[.05627553], DENT[2], ETH[.01786008], ETHW[.01764104], EUR[1046.00], FTM[251.37339071], LUNA2[0.00005714], LUNA2_LOCKED[0.000133341, LUNC[112.44393445], NEAR[.00035536], RAY[149.9860636], RSR[3], SOL[16.00372329], TRX[2], UBXT[1] | Yes | |
| 04088483 | | USD[25.00] | | |
| 04088484 | | DAI[3085.13048509], USDT[6441.89009238] | Yes | |
| 04088491 | | AKRO[1], DENT[1], USD[6252.12], USDT[0] | Yes | |
| 04088492 | | USD[0.00] | | |
| 04088496 | | LTC[-0.00001329], USD[0.00], USDT[0.00000090] | | |
| 04088499 | | EUR[0.00], TRX[.002331] | | |
| 04088502 | | CRV[0] | | |
| 04088504 | | TONCOIN[28.8657] | | |
| 04088515 | | BNB[0], USDT[0.00001342] | | |
| 04088525 | | USD[0.01] | | |
| 04088538 | | BAO[1], BNB[.00119893], KIN[1], TRX[.00003828], USD[0.04] | Yes | |
| 04088547 | | 0 | | |
| 04088559 | | USD[10473.22], USDT[.003361] | | |
| 04088565 | | USD[25.00] | | |
| 04088568 | | BTC[.00000003] | Yes | |
| 04088571 | | LUNC[0], TRX[1], USD[0.17] | | |
| 04088576 | | BNB[.00025493], FLOW-PERP[0], USD[0.01], USDT[3.03985520] | | |
| 04088577 | | NFT (361579605417612568/FTX EU - we are here! #112743)[1], NFT (531858289718047533/FTX EU - we are here! #113348)[1], NFT (563042711500571340/FTX EU - we are here! #112162)[1] | Yes | |
| 04088579 | | BTC-PERP[0], DOT-PERP[0], ETHW[.00098015], SOL[0.00999990], USD[-0.91], USDT[2.61200069] | | |
| 04088580 | | USD[25.00] | | |
| 04088583 | | USD[0.00] | | |
| 04088588 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00387543], BTC-PERP[0], CAKE-PERP[0], ETH[.031], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.80231941], LUNA2_LOCKED[1.87207862], LUNC[155107.7999478], LUNC-PERP[0], RUNE-PERP[0], USD[5.81], USDT[0.00000002] | | |
| 04088607 | | ETH[0], TRX[.003826] | | |
| 04088608 | | NFT (450651743894974364/The Hill by FTX #34325)[1] | | |
| 04088609 | | NFT (304888115168575631/FTX AU - we are here! #27352)[1], NFT (375156019976229058/FTX AU - we are here! #50940)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04088611 | | USD[0.00] | | |
| 04088616 | | 0 | | |
| 04088617 | | AKRO[1], BAO[1], BTC[.00532109], DENT[1], ETHW[.18368233], EUR[0.00] | Yes | |
| 04088623 | | TONCOIN[.02], USD[0.00] | | |
| 04088628 | | ALGO[5308.03779418], ALGO-PERP[0], ATOM[53.96278279], ATOM-PERP[0], BTC[0], HBAR-PERP[0], LINK-PERP[0], MANA[77.53411759], REN[0], SAND[0], SHIB[4790322.58064516], USD[707.17], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 04088632 | | SOL[.4199791], TONCOIN[4.3], USD[0.18] | | |
| 04088633 | | USD[0.00], XRP[0.09896015], XRP-PERP[0] | | |
| 04088634 | | AVAX[.5], BTC[0], GALFAN[3.4], TONCOIN[70.09], USD[1.71] | | |
| 04088639 | | USDT[0] | | |
| 04088641 | Contingent | LUNA2[0.13149267], LUNA2_LOCKED[0.30681623], TRX[.000803], USD[0.00], USDT[0.00083798] | | |
| 04088642 | | ALGO[.05479477], ETH[.00093248], ETHW[.00001835], FTT[358.33539738], MATIC[0.01555930], USD[0.27], USDT[0.00231521] | Yes | |
| 04088649 | | BTC[0], ETH[0], ETHW[0], MATIC[0], USD[0.01] | Yes | |
| 04088654 | | USD[0.12] | | |
| 04088656 | Contingent | AVAX[9.999183], BTC[0], DOGE[1499.56], LTC[.6604089], LUNA2[2.21180722], LUNA2_LOCKED[5.16088351], LUNC[194348.11], MATIC[308.126], USD[0.00], USDT[0.06021687] | | |
| 04088657 | | USDT[0.00000001] | | |
| 04088675 | | USD[0.00] | | |
| 04088676 | | BNB[0] | | |
| 04088677 | | BTC[0.00001178], DOGE[.72010341], ETH[0], GENE[0], LTC[.00403319], NFT (356274705977214247/The Hill by FTX #16817)[1], SOL[0], USDT[2.68408771] | | |
| 04088681 | | ATOM[0], TRX[0], USD[0.00] | | |
| 04088684 | | TRX[.000028], USDT[.09026334] | Yes | |
| 04088685 | | NFT (400631303337762064/The Hill by FTX #14410)[1] | | |
| 04088687 | | 0 | | |
| 04088694 | | USD[0.00] | | |
| 04088698 | Contingent | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.99981], LOOKS[305.94186], LTC[.00809448], LUNA2[2.01420091], LUNA2_LOCKED[4.69980213], NEAR[3.399354], RUNE[17.696637], UMEE[199.962], USD[0.00], USDT[51.77068357] | | |
| 04088699 | | BAO[1], CVX[.00019947], ETHW[4.15927204], EUR[0.00], KIN[1], USDT[0.00000005] | Yes | |
| 04088710 | | TRX[.000018] | | |
| 04088713 | | FTT[.52929343], SOL[.10125809], USD[0.00], USDT[0.00000002] | | |
| 04088730 | | AKRO[7], BAO[25], DENT[3], KIN[22], LTC[.17085837], RSR[1], UBXT[5], USD[0.00] | | |
| 04088733 | | APT-PERP[0], AVAX[0], CEL-PERP[0], EUR[0.00], FXS-PERP[0], LOOKS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.80], WAVES-PERP[0] | | |
| 04088737 | | USD[0.59] | | |
| 04088739 | | USD[2.42] | | |
| 04088744 | | DENT[1], FIDA[1], RSR[1], TRX[.000028], USD[0.03], USDT[0] | Yes | |
| 04088756 | | DYDX-PERP[0], TRX[.000777], USD[8.80], USDT[0.00355988] | | |
| 04088758 | | ATLAS[2.072], FRONT[.2016], TRX[.519974], USD[0.50], USDT[0.26754344] | | |
| 04088760 | | USD[10.28] | Yes | |
| 04088773 | | USDT[0] | | |
| 04088777 | | USDT[50] | Yes | |
| 04088785 | | USD[2180.30] | | |
| 04088788 | | TRX[13.000044] | | |
| 04088790 | | USD[1817.45] | | |
| 04088791 | | AKRO[1], BAO[1], DENT[2], KIN[5], NFT (326338334684697774/FTX AU - we are here! #55576)[1], TRX[1], USD[497.79] | Yes | |
| 04088793 | | TRX[.001558], USDT[9] | | |
| 04088795 | | ETH[0], LTC[0] | | |
| 04088797 | | BTC[0], EUR[0.01], FTT[0.02229267], LUNC-PERP[0], TRX[.000777], USD[0.04], USDT[0.00152500] | | |
| 04088798 | | USD[25.00] | | |
| 04088801 | | USD[0.08], USDT[0] | | |
| 04088802 | | ATLAS-PERP[0], ATOM-PERP[0], AXS[0], BAO-PERP[0], CREAM-PERP[0], EUR[0.00], FIDA-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04088803 | | TRX[0.10079700], USD[0.00] | | |
| 04088804 | | USD[25.00] | | |
| 04088811 | | BAO[7], KIN[8], USD[0.00], USDT[0] | | |
| 04088818 | | BNB[0] | | |
| 04088824 | | BNB[.0001], FTM[.70739601], USD[108.27] | | |
| 04088825 | | EUR[0.00], USD[79.40] | | |
| 04088827 | | USD[0.00] | | |
| 04088829 | | TONCOIN[134.7], USDT[0.53047350] | | |
| 04088831 | | 0 | | |
| 04088832 | | BAO[1], KIN[1], NFT (288962317968427870/FTX EU - we are here! #122468)[1], NFT (368683818840679409/FTX EU - we are here! #122278)[1], NFT (490251470025604139/FTX EU - we are here! #122729)[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04088834 | | BNB[0], ETH[.00000001], USD[0.00], USDT[0.26114024] | | |
| 04088849 | | AKRO[8], ALPHA[1], BAO[7], BTC[.00000494], DENT[11], DOGE[2], EUR[0.04], GRT[1], HOLY[1.00081149], KIN[13], MATH[1], MATIC[1.00001826], RSR[8], RUNE[1.00806041], TRU[4], TRX[2], UBXT[13], USD[0.00] | Yes | |
| 04088850 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04088865 | | AVAX[.098], TRX[.000169] | | |
| 04088880 | | USD[1.06] | Yes | |
| 04088885 | | BTC[.01813762] | Yes | |
| 04088887 | | BTC[0], ETH[.00010872], ETH-PERP[0], USD[0.00] | | |
| 04088888 | | USD[0.00], USDT[0] | | |
| 04088897 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0908[0], BTC-MOVE-0921[0], BTC-MOVE-1008[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.07252719], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC.00002026], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01636074], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.003861], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00469191], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04088898 | | GOG[944], USD[1.01] | | |
| 04088901 | | TRX[.355864], USDT[0.43893668] | | |
| 04088903 | | SUN[2441.88927763], TRX[.000007], USD[0.21], USDT[0.00000001] | Yes | |
| 04088904 | | BNB[.00000001], MATIC[0], SOL[0], TRX[.000777], USDT[0] | | |
| 04088913 | | ETH-PERP[0], TRX[.248661], USD[3.82], USDT[0.02405535] | | |
| 04088919 | | AVAX[.00000001], BTC[0], TRX[.00000001], USDT[0], XRP[0.00000001] | | |
| 04088920 | | ADABULL[1.15503], ALGOBULL[3848447.9628947], BCHBULL[1458.3009585], BEAR[101199.532509], DOGEBULL[18.619785], EOSBULL[146173.53249522], ETCBULL[3.12088517], MATICBULL[78.493956], SUSHIBULL[2888003.1273597], THETABULL[5.0583175], TRX[.001556], TRXBULL[114.521054], XRPBULL[10707.6463389] | | |
| 04088923 | | BNB[0.00204821], SOL[0], TRX[.003108], USDT[0.05297107] | | |
| 04088934 | | NFT (347272934961183196/FTX EU – we are here! #226466)[1], NFT (394278109914737666/FTX EU – we are here! #226444)[1], NFT (535082741777651030/FTX EU – we are here! #226419)[1] | | |
| 04088938 | | BAO[1], USD[7.47] | | |
| 04088954 | | USD[0.00] | | |
| 04088964 | Contingent | BRZ[0], BTC[0.00839884], ETH[0.10361271], LUNA2[5.04611717], LUNA2_LOCKED[11.7742734], LUNC[1098802.6378245], PAXG[.01143544], SOL[.78], USD[0.08], XRP[58.98879] | | |
| 04088984 | | 1INCH-PERP[0], BTC-PERP[0], TRX[.6469], USD[0.01] | | |
| 04088995 | | USDT[0.00919479] | | |
| 04088996 | | USD[1.51] | | |
| 04088998 | | USD[0.04] | | |
| 04089007 | | BOBA[.190481], SPELL[99.449], TRX[.000028], USD[0.00], USDT[0] | | |
| 04089009 | | USDT[336.63507451] | | |
| 04089014 | | BTC-PERP[0], LOOKS-PERP[0], USD[0.54] | | |
| 04089015 | | BTC-PERP[0], ETH-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 04089017 | | BAO[3], DENT[1], LTC[0.00000001] | | |
| 04089043 | | BTC[0.00000030], TRX[1] | Yes | |
| 04089044 | | DOGE[0], ETH[0], USD[0.00], USDT[0.00000738] | | |
| 04089046 | | ETH[.0019858], ETHW[.0019858], SOL[6.96999], TRX[.000777], USDT[33.04318762] | | |
| 04089050 | | BAO[2], CRV[0], ETH[0], ETHW[0.00000000], KIN[2], MATIC[0], TRX[.00091836], TRY[0.00] | Yes | |
| 04089058 | | USD[0.00] | | |
| 04089059 | Contingent, Disputed | BTC-PERP[0], USD[4.27] | | |
| 04089060 | | BTC[.02558], TRYB[6.37901401], USD[0.57] | | |
| 04089061 | | BTC[0], DAI[0], ETH[0], LTC[0], USDT[0] | | |
| 04089104 | Contingent | BTC-PERP[0], ETH-PERP[0], EUR[5496.08], FTT-PERP[0], LUNA2[2.36558916], LUNA2_LOCKED[5.51970803], LUNC-PERP[0], USD[0.00], USDT[0.07106309], USTC-PERP[0] | | |
| 04089107 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0.00730000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-109.70], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04089113 | | BEAR[2653886.103], USD[0.31], XRP[.373601] | | |
| 04089119 | | BTC[.018996], USD[0.00] | Yes | |
| 04089122 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.06738745], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00317850], LUNA2_LOCKED[0.00741651], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], UNI[0], UNI-PERP[0], USD[23.67], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04089138 | | BAO[1], BRZ[0], GOG[0], KIN[2], SHIB[420334.61404797], USDT[0] | Yes | |
| 04089140 | Contingent | CHZ-PERP[0], LUNA2[0.15304863], LUNA2_LOCKED[0.35711349], LUNC[13336.663334], LUNC-PERP[0], ONE-PERP[0], SOL[0.00016578], SOL-PERP[0], SRM[.00827085], SRM_LOCKED[1.13651529], TRX-PERP[0], USD[3678.91] | | |
| 04089145 | | USD[25.00] | | |
| 04089152 | | BRZ[0.00961586], BTC[.0004999], MATIC[11.87358757], USD[0.00], USDT[0.00000312] | | |
| 04089156 | | BAO[1], GARI[52.22200919], SHIB[21434.51601102], USD[0.25] | | |
| 04089158 | | SOL[.007], TRX[.000008], USDT[.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04089162 | | USD[0.00] | | |
| 04089163 | | ETH[.00034423], ETHW[.00034423], NFT (393746730161006382/The Hill by FTX #14954)[1], NFT (483419888044123244/FTX Crypto Cup 2022 Key #7576)[1], USD[0.25], USDT[0] | | |
| 04089178 | | SOL[3.8], USD[0.01], USDT[0] | | |
| 04089184 | | TRX[.87004], USD[0.00], USDT[1.53097077] | | |
| 04089193 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC[.0035305], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-0624[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00266578], LUNA2_LOCKED[0.00622016], LUNA2-PERP[0], LUNC[580.48], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.009327], USD[-0.09], USDT[0.00113873], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 04089195 | | ETH[1.812], ETHW[1.812], USD[2.56] | | |
| 04089201 | | BAO[1], DENT[1], UBXT[1], USD[0.82] | Yes | |
| 04089208 | | ALPHA-PERP[0], BTC-PERP[0.38576527], BTC-PERP[1.01], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-17124.00] | | |
| 04089216 | | BAO[1], ETHW[16.07869739], KIN[1], RSR[1], TONCOIN[98.04595221], TRX[1], USD[0.00], USDT[0.00067900] | Yes | |
| 04089219 | | USD[0.00] | | |
| 04089221 | | ETH[.04890044], ETHW[.04890044], USD[0.00] | | |
| 04089227 | | TRX[.000777], USDT[0.16883065] | | |
| 04089228 | | LTC[0.00000001] | | |
| 04089238 | | NFT (343172208295632904/FTX EU - we are here! #132231)[1], NFT (427503766857124670/The Hill by FTX #42379)[1], NFT (517414191201476437/FTX EU - we are here! #132491)[1], NFT (535803615991711471/FTX Crypto Cup 2022 Key #20904)[1] | | |
| 04089239 | | LTC[0.00000001] | | |
| 04089242 | | TRX[.462965], USD[0.00], USDT[0.98138063] | | |
| 04089243 | Contingent | BNB[0], LUNA2[0.00297406], LUNA2_LOCKED[0.00693949], LUNC[647.61], MATIC[0], USD[0.00], USDT[0.00000261] | | |
| 04089245 | | BAO[1], BNB[0], BRZ[0.05796541], BTC[0], ETH[0], LTC[0.00000002], USD[0.00], USDT[0] | | |
| 04089246 | | ETH-PERP[0], NEO-PERP[0], USD[-1.48], USDT[146.424495] | | |
| 04089252 | | ATLAS[1.8] | | |
| 04089255 | | USD[0.00] | | |
| 04089264 | | DENT[1], KIN[1], USD[0.00] | | |
| 04089269 | | 0 | | |
| 04089270 | | USD[0.00] | | |
| 04089277 | | TRX[.000786] | | |
| 04089279 | | USD[0.00], USDT[.00268236] | | |
| 04089282 | Contingent | AVAX[0], BNB[0], BTC[0], LUNA2[3.44697167], LUNA2_LOCKED[8.04293391], LUNC[152165.99248344], MATIC[0], SOL[0], USD[0.00] | | |
| 04089287 | | BTC[.00000614], USD[0.40] | | |
| 04089288 | | ETH[0], MATIC[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 04089291 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.43], VET-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04089294 | | USDT[300] | | |
| 04089296 | Contingent | AAVE-PERP[0], APE[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[34297.6715], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[373.362304], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], LTC[0], LUNA2[0.37917758], LUNA2_LOCKED[0.88474770], LUNA2-PERP[0], LUNC[32566.71816100], LUNC-PERP[0], MANA-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SRM[.15817394], SRM_LOCKED[18.64962718], SUSHI[0], SUSHI-PERP[0], USD[0.37], USDT[0], USTC-PERP[0], XRP[2074.83808932], XRP-PERP[0], ZEC-PERP[0] | | XRP[2074.122911] |
| 04089297 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.59], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 04089298 | | GODS[99.78004], USD[0.10], USDT[0] | | |
| 04089303 | | USDT[0] | | |
| 04089308 | | BRZ[51.40633069], USD[0.00] | | |
| 04089315 | | SOS[86960], USD[0.00], USDT[0] | | |
| 04089316 | | NFT (345694976278146408/FTX EU - we are here! #271188)[1], NFT (467418911825570666/FTX EU - we are here! #271273)[1], NFT (535308684955799909/FTX EU - we are here! #271258)[1] | | |
| 04089317 | | FTT[.5], HMT[603], TRX[.000778], USD[0.11] | | |
| 04089324 | | AVAX[9.28420421], BTC[.055], ETH[1.047], ETHW[.665], EUR[1.41] | | |
| 04089327 | | LTC[0], USD[0.00] | | |
| 04089333 | | TONCOIN[.06], USD[0.00] | | |
| 04089336 | | CAKE-PERP[0], KAVA-PERP[2], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[2], SKL-PERP[0], USD[-1.69] | | |
| 04089340 | | TRX[.000804], USD[0.00] | Yes | |
| 04089341 | | EUR[0.00], USDT[.243386] | | |
| 04089345 | | BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], FTT[1.82], USD[15.55] | | |
| 04089346 | | NFT (412352464100959843/FTX EU - we are here! #135514)[1] | | |
| 04089354 | | BTC[0], EUR[1.31] | | |
| 04089356 | | USD[0.00], USDT[.4695557] | | |
| 04089364 | | BAO[1], DENT[1], ETH[0], TRX[1] | | |
| 04089366 | | BTC[0], USDT[0.00000084] | | |
| 04089371 | Contingent, Disputed | USD[27.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04089378 | | BNB[0], ETH[0], LTC[.000035], NFT (315995565040020384/FTX EU - we are here! #149900)[1], NFT (383343649682049918/FTX EU - we are here! #149768)[1], NFT (500750301618652838/FTX EU - we are here! #150085)[1], TRX[.000012], USDT[0.00605108] | Yes | |
| 04089382 | | ETH[5.72850858], ETHW[5.52081300], TONCOIN[224.5436], USD[1.82], USDT[.512568] | | |
| 04089394 | | DODO[102.7], FTT[1], USD[0.02] | | |
| 04089395 | | ETHW[5.20997772] | | |
| 04089402 | | USD[0.00] | | |
| 04089403 | | BTC[0.00008160], DOGE[.40470788], ETH[3.64627317], ETHW[1.21830897], FTT[60.288543], SOL[43.33038901], USD[10054.82], USDT[0] | | ETH[3.4646114], SOL[43.310611] |
| 04089405 | | BNB[0.00000001], BTC[0], ETH[0] | | |
| 04089407 | | USD[0.00] | | |
| 04089408 | | BTC[.00000343], TONCOIN[.282], USD[0.00], USDT[0.00000067] | | |
| 04089410 | | USD[0.25] | | |
| 04089419 | | BTC[0], USDT[0.00026022] | | |
| 04089421 | | FTT[2.80858762], TONCOIN[.8], USD[12.97] | | |
| 04089426 | | LTC[0] | | |
| 04089427 | Contingent | LUNA2[0.45826068], LUNA2_LOCKED[1.06927494], LUNC[99787.23], TRX[.000777], USDT[-0.06164891] | | |
| 04089432 | | EUR[0.00] | | |
| 04089434 | | USD[20.00] | | |
| 04089435 | | TONCOIN[7], USDT[24.90083106] | | |
| 04089437 | | LUNC[63.08907151], USD[0.00] | | |
| 04089438 | | GOG[27.9944], USD[0.55] | | |
| 04089442 | | LTC[0] | | |
| 04089447 | | MATIC[0.28120076] | | |
| 04089458 | | DENT[1], GRT[1], RSR[1], TRX[1], USD[0.00] | | |
| 04089461 | Contingent | BTC[0.00651646], BTC-PERP[0], ETH[0.00333492], ETH-PERP[0], FTT[.07416393], GMT[.11205628], GST[.05340604], GST-PERP[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], NFT (337697663584543754/France Ticket Stub #1487)[1], NFT (352706857520844687/FTX Crypto Cup 2022 Key #209)[1], NFT (354350393233865403/Monza Ticket Stub #1248)[1], NFT (371284219095269083/Monaco Ticket Stub #1021)[1], NFT (394307260135791816/FTX AU - we are here! #2396)[1], NFT (410744137300992560/Belgium Ticket Stub #1768)[1], NFT (410999198449088826/Japan Ticket Stub #1092)[1], NFT (513132056862027905/FTX AU - we are here! #2415)[1], NFT (519602970842163925/Netherlands Ticket Stub #1087)[1], NFT (549406590630396928/The Hill by FTX #7378)[1], NFT (556493117352045108/Singapore Ticket Stub #1165)[1], SOL[6.81553658], TRX[.000057], USDT[0.00], USDT[0.00947247] | Yes | |
| 04089466 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[840.57], FTM-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04089474 | | BTC[0.00009916], ETH[.00063751], ETHW[.00063751], USD[87.88], USDT[.6773073] | | |
| 04089481 | | USD[3.62] | | |
| 04089485 | | GOG[129.974], USD[0.36] | | |
| 04089492 | | BTC[.00002021], EUR[0.40], SOL[.0047674], SOL-PERP[0], USD[2.35] | | |
| 04089500 | | NFT (303131764229911031/FTX AU - we are here! #33970)[1], NFT (441848819358392690/FTX AU - we are here! #34012)[1] | | |
| 04089501 | | TONCOIN[39.6], USD[0.09] | | |
| 04089508 | | MSOL[1.21174487] | Yes | |
| 04089521 | | ATLAS[12] | | |
| 04089529 | | USDT[0] | | |
| 04089530 | | BTC[.00369888], DOT[9.89006], ETH[.0799668], ETHW[.0799668], JST[9.9], MATIC[39.966], SG[2.73825], SOL-PERP[0], USD[0.07], XRP[238.9032] | | |
| 04089532 | | BAO[1], DENT[1], FTT[15.54894129], KIN[1], TRU[1], USD[0.00], XRP[1082.51366971] | Yes | |
| 04089533 | | USD[0.00] | | |
| 04089536 | | BTC[0.00011514], ETH[.79223242], NFT (344959958491002340/FTX Crypto Cup 2022 Key #3282)[1], NFT (380086736882290779/FTX EU - we are here! #28494)[1], NFT (390831908062113576/Japan Ticket Stub #1429)[1], NFT (392065490144551950/FTX EU - we are here! #28332)[1], NFT (410211042781856041/FTX AU - we are here! #37824)[1], NFT (498901728601444297/The Hill by FTX #8766)[1], NFT (529431884322369337/FTX EU - we are here! #27948)[1], TRX[.000094], USD[1250.15], USDT[0.00001563], XRP[17.99658] | | |
| 04089537 | | CEL[0], USD[0.00] | | |
| 04089544 | | USD[0.00] | | |
| 04089547 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[12.88150923], SHIB-PERP[0], SOL[10.7723161], USD[24.29] | | |
| 04089551 | | BRZ[15.32190326], BTC[.0024] | | |
| 04089555 | | ALCX-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], ENS-PERP[0], GLMR-PERP[0], KNC-PERP[0], PUNDIX-PERP[0], USD[0.00], XRP-0624[0], ZIL-PERP[0] | | |
| 04089560 | | ETH[0] | | |
| 04089565 | | BTC[0], USD[0.00], USDT[0] | | |
| 04089573 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[-0.62], USDT[.706531] | | |
| 04089579 | | BTC[.01689662], DAI[0.09547902], USD[1.23], USDT[0.96615717] | | |
| 04089582 | | BNB[0], ETH[.00000001], USDT[0.00000085] | | |
| 04089584 | | TRX[.000002], USDT[0.00020119] | | |
| 04089585 | | BTC[0.00001303], BTC-PERP[0], ETH[0], LOOKS[0], LOOKS-PERP[0], TRX[.001635], USD[0.00], USDT[0.00000823], XRP[33] | | |
| 04089588 | | USD[25.00] | | |
| 04089600 | | USDT[1.14915728], XRP[.052724] | | |
| 04089606 | | EUR[0.00] | | |
| 04089614 | | BRZ[.78554291], USD[0.00] | | |
| 04089619 | | TONCOIN[.01], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04089621 | | XRP[29] | | |
| 04089626 | | USD[25.00] | | |
| 04089628 | | BAO[1], USDT[0.00002157] | | |
| 04089632 | | BAO[3], SHIB[296734546.63207241], SKL[9037.96624761], TRX[.0002], USD[0.00], USDT[15.39876806] | Yes | |
| 04089639 | | BTC[0] | | |
| 04089640 | | MATIC[150], USD[254.16] | | |
| 04089642 | | NFT (509327633254678677/FTX EU - we are here! #167160)[1], NFT (564081396644542045/FTX Crypto Cup 2022 Key #11225)[1], USDT[0] | | |
| 04089644 | | BTC[.00913544], BTC-PERP[0], ETH-PERP[0], EUR[9860.83], FTT[25.01230788], USD[1903.25], USDT[207.40007727] | | |
| 04089660 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-09300[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00014327], ETH-PERP[0], ETHW[.00014327], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], INTER[.06792], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-0.11], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04089661 | | EUR[2.26] | | |
| 04089662 | | USD[0.00] | | |
| 04089665 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000029], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 04089666 | | ETH[0], TRX[.700416], USD[1.95] | | |
| 04089668 | | AKRO[1], BTC-PERP[0], EUR[10.60], SAND-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | EUR[10.44] |
| 04089670 | Contingent | AVAX[14.26572954], BTC[0.15786761], ETH[1.23794388], LTC[.0083812], LUNA2[0.60030055], LUNA2_LOCKED[1.40070128], LUNC[130716.7091055], UNI[212.10938946], USD[133.61] | Yes | |
| 04089674 | | EUR[0.00], TRX[1] | Yes | |
| 04089681 | | BNB[0], ETH[.0066161], ETHW[.0066161], USD[0.00] | | |
| 04089683 | | ETH[0], TRX[0], USD[0.01] | | |
| 04089688 | | TRX[.001562], USDT[0] | | |
| 04089693 | | USD[0.01] | | |
| 04089697 | | BF_POINT[100], DOGE[.11541819] | Yes | |
| 04089700 | | TRX[.000015], USD[0.00], USDT[0], XRP[.910971] | | |
| 04089712 | | USD[78796.49], USDT[107996.28] | | |
| 04089713 | | BTC[.0056], TRX[.01], USD[1.52], USDT[0] | | |
| 04089718 | | BTC[0.00001321] | | |
| 04089720 | | EUR[0.37] | | |
| 04089721 | | TONCOIN[.04968] | | |
| 04089727 | | BAO[2], BTC[0.00309241], KIN[3], TOMO[1], TRX[.000786], USDT[0.00008829] | | |
| 04089733 | | DOGE[14922], ETH[.00013778], ETHW[.00013778], LINK[97.8], SOL[20.55], UBXT[0], USDT[1393.63186180] | | |
| 04089734 | | USD[25.00] | | |
| 04089738 | Contingent, Disputed | EUR[0.00] | | |
| 04089743 | | GOG[57], USD[0.55] | | |
| 04089750 | | USD[2.50] | | |
| 04089752 | | KIN[1], TRX[1], USDT[0.00002045] | Yes | |
| 04089756 | | EUR[0.00], UBXT[1] | Yes | |
| 04089757 | | USD[47.64] | Yes | |
| 04089762 | | GALA[103.79672336], USD[0.00] | | |
| 04089769 | | USD[0.00], USDT[.00544416] | | |
| 04089773 | | BAO[1], KIN[2], TRX[1], USD[0.01] | | |
| 04089782 | | ADA-PERP[0], AGLD-PERP[40844.2], ALCX-PERP[467.92], ALICE-PERP[585.3], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[3320.42], BAND-PERP[0], BAT-PERP[71044], BIT-PERP[0], BNT-PERP[0], BSV-PERP[49.50999999], C98-PERP[72033], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[35966], CHZ-PERP[0], CLV-PERP[168211.7], COMP-PERP[627.238], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[328260], CUSDT-PERP[0], CVC-PERP[152926], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[32.08445759], FTT-PERP[0], GAL-PERP[294.09999999], GMT-PERP[34901], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[2669.77], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[1198200], KAVA-PERP[5137.5], KSM-PERP[16.54999999], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[20891], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[23630], OKB-PERP[134.17], OMG-PERP[0], ONE-PERP[0], ONT-PERP[135828], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[1527.4], RAY-PERP[0], REEF-PERP[613950], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[11110.97805], TLM-PERP[1498815], TOMO-PERP[0], TRX[.001834], TRX-PERP[0], USD[-227103.97], USDT[49641.845158], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[1029.5], XEM-PERP[0], XLM-PERP[0], XMR-PERP[17.31000001], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[29350] | | |
| 04089798 | | GOG[42], USD[0.27], USDT[0] | | |
| 04089800 | Contingent, Disputed | MOB-PERP[0], USD[0.00] | | |
| 04089806 | | AVAX[0], BNB[0.00000001], BTC[0], CUSDT[0], ETH[0], FTT[0.01972393], FTXDXY-PERP[0], GST-PERP[0], LTC[0], LUNC-PERP[0], NFT (28917847003565570/FTX EU - we are here! #148045)[1], NFT (293532549238276972/FTX EU - we are here! #147945)[1], NFT (306920726324146507/Japan Ticket Stub #1206)[1], NFT (309942743960613543/Hungary Ticket Stub #1832)[1], NFT (346956579048527241/FTX AU - we are here! #17796)[1], NFT (384357947400570157/Montreal Ticket Stub #720)[1], NFT (395273416038825289/FTX AU - we are here! #2259)[1], NFT (414526321630323300/Austria Ticket Stub #364)[1], NFT (419443652578881025/FTX AU - we are here! #23724)[1], NFT (428453477368834083/FTX Crypto Cup 2022 Key #745)[1], NFT (479510247043826493/France Ticket Stub #1883)[1], NFT (506944312784530602/FTX EU - we are here! #147813)[1], NFT (514083255590750196/The Hill by FTX #1966)[1], NFT (522893011730001199/Monza Ticket Stub #894)[1], NFT (536946631612008069/Baku Ticket Stub #746)[1], SOL[0], SPY[0], USD[0.00] | | |
| 04089807 | | AKRO[1], BTC[2.51976126], DENT[1], DOGE[1], ETH[42.49997598], ETHW[21.25890187], KIN[2], SXP[1], TRX[2437], USD[1562.66], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04089812 | | AVAX[4.67734039], BAO[1], BNB[.00001396], DOT[14.37638035], ETH[1.07394099], KIN[1], NFT (332322387301850581/FTX EU - we are here! #23891)[1], NFT (339680227708951523/FTX EU - we are here! #23888)[1], NFT (341577090719923152/FTX AU - we are here! #31445)[1], NFT (356149647463112283/FTX EU - we are here! #23819)[1], NFT (472859642511628906/Belgium Ticket Stub #1017)[1], NFT (486749328506968680/The Hill by FTX #5026)[1], NFT (530033890029252330/Monza Ticket Stub #1692)[1], NFT (535443462580756580/Austin Ticket Stub #1022)[1], NFT (550348957815188502/FTX Crypto Cup 2022 Key #397)[1], NFT (556600481014128402/Hungary Ticket Stub #162)[1], NFT (552638224326885879/Mexico Ticket Stub #508)[1], NFT (576077224004505376/France Ticket Stub #346)[1], RSR[1], SOL[8.56523441], TRX[.000003], USD[0.00] | Yes | |
| 04089816 | Contingent | BTC[0.02898681], ETH[0.00099288], ETHW[0.00098751], FTT[0], SRM[.00017964], SRM_LOCKED[1.0377677], USD[0.00], USDT[0] | | ETH[.000978] |
| 04089832 | | CHZ-PERP[0], USD[0.00] | | |
| 04089833 | | TONCOIN[.04], USD[0.00] | | |
| 04089836 | Contingent | AKRO[2], AVAX[.00069556], BAO[13], BTC[.01773545], ETH[.19695412], ETHW[3.19424526], EUR[15.92], FTT[1.04344508], KIN[10], LUNA2[0.00004878], LUNA2_LOCKED[0.00011383], LUNC[10.6229196], MATIC[13.32371395], NFT (417845883419507554/The Hill by FTX #42655)[1], RSR[1], TRX[13], UBXT[2], USD[0.00] | Yes | |
| 04089841 | | REEF[0.00994229], USD[0.00] | | |
| 04089842 | | BABA[.55443236], BAO[8], BTC[.00708699], DENT[4], ETH[.16560547], ETHW[.16523099], GST-0930[0], KIN[2], NVDA[.31250119], RSR[1], SOL[.00611315], TRX[1.000777], TSLA[1.97683593], TSLA-0930[0], TSLAPRE-0930[0], UBXT[1], USD[5084.91], USDT[0.06663539] | Yes | |
| 04089845 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0325[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.519038], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-0.02], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04089851 | Contingent | BTC[.00009992], FTT[0.04752275], LUNA2_LOCKED[0.00074119], LUNC[69.17], USDT[.0762129] | | |
| 04089854 | | ANC-PERP[0], FTM[.2381222], FTM-PERP[0], USD[0.00], WAVES-PERP[0] | | USD[0.00] |
| 04089858 | | KIN[1], SOL[0] | | |
| 04089860 | | NFT (521166478540960815/FTX EU - we are here! #15164)[1] | | |
| 04089861 | | TONCOIN[9.6] | | |
| 04089862 | | NFT (308689154808078388/FTX AU - we are here! #37947)[1], NFT (318638697644691906/FTX EU - we are here! #27115)[1], NFT (351162568481346319/FTX AU - we are here! #27126)[1], NFT (415499867286307564/FTX EU - we are here! #27112)[1], NFT (427592955002099799/FTX AU - we are here! #37921)[1], TRX[.000001], USDT[2.45509867] | | |
| 04089863 | | USDT[.09222698] | Yes | |
| 04089865 | | BNB[0], GOG[0] | | |
| 04089869 | | AUD[0.52], BAO[4], BTC[.00751485], DENT[1], ETH[.0055706], ETHW[.00550215], KIN[1], NFLX[.09277745], NFT (341690662072872312/FTX EU - we are here! #27231)[1], NFT (389449248988983220/FTX EU - we are here! #27220)[1], NFT (457278779456734953/FTX EU - we are here! #27227)[1] | Yes | |
| 04089876 | | BTC[.00004067], EUR[0.92] | | |
| 04089879 | Contingent | LUNA2_LOCKED[36.97212614], LUNC[19942.9788955], NFT (473679430358324411/FTX AU - we are here! #60633)[1], USD[0.61], USDT[0.00000141], XPLA[7258.689], XRP[0] | | |
| 04089895 | | BTC[0] | | |
| 04089898 | Contingent | APE[102.77944], BIT[74.985], BTC[0.76223520], ETH[0.13897088], ETHW[0.13821980], FTT[7.82413933], GMT[2015.5588], GST[72.0477972], LUNA2[0.04328297], LUNA2_LOCKED[0.10099360], LUNC[80673.33501], SOL[0.02029418], USD[7009.86] | Yes | BTC[.065786], ETH[.137098], USD[1372.54] |
| 04089902 | | USD[25.00] | | |
| 04089905 | Contingent, Disputed | USD[26.46] | Yes | |
| 04089906 | | SHIB[0], SOL[0.20306862], TONCOIN[22], USD[0.00] | | |
| 04089907 | | ATLAS[9.998], ETHW[.0009976], GENE[.02104], GOG[3034.2648], LDO[.88], USD[0.02] | | |
| 04089909 | Contingent | 1INCH-1230[0], ATOM-PERP[25.14], AVAX[.08199153], AVAX-PERP[0], CHF[0.00], DOT[.07658446], ETH-PERP[.244], FTM-PERP[1550], FTT[3.00312563], LUNA2[3.17415856], LUNA2_LOCKED[7.40636997], LUNC[10.225199], MATICBEAR2021[2144.501], MATICBULL[139.17], MATIC-PERP[274], NEAR-PERP[0], SAND[.6822078], SOL[0.00000177], SOL-PERP[-19], TRX[.000002], USD[3129.363], WAVES-PERP[0] | | |
| 04089911 | | AAPL-0325[0], BNB[.00000001], BTC-PERP[0], FTT[0], NFT (353207112039459985/FTX EU - we are here! #93665)[1], NFT (365356240051894249/FTX EU - we are here! #93828)[1], NFT (519054573309660990/FTX EU - we are here! #93547)[1], USD[0.00] | Yes | |
| 04089924 | | BTC[0], BTC-PERP[0], USD[0.01] | | |
| 04089932 | | AKRO[1], DENT[2], ETH[0], UBXT[1], USDT[0.00000042] | | |
| 04089938 | Contingent | APE-PERP[0], ETC-PERP[0], ETH[.00001], ETH-PERP[0], ETHW[.00001], FTT[.03270065], FTT-PERP[0], GMT[.28191086], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.05969428], LUNA2_LOCKED[0.13928666], LUNC[110.11953625], SOL[.00088755], SOL-PERP[0], TRX[.000329], USD[48974.45], USDT[0.03288645] | Yes | |
| 04089941 | | BTC-PERP[0], ETH-PERP[0], GMT[.99715], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 04089946 | | ETHW[.1129774], EUR[0.42] | | |
| 04089947 | | NFT (305519806549810721/FTX EU - we are here! #81893)[1], NFT (454287547510915575/FTX EU - we are here! #82137)[1], NFT (470344030958190116/FTX EU - we are here! #82020)[1] | | |
| 04089959 | | ETC-PERP[0], ETH[0], SOL[0], TRX[0.00001900], USD[0.00] | | |
| 04089966 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], PROM-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[11.84] | | |
| 04089967 | | GOG[1847.14949681], USD[0.40] | | |
| 04089968 | | NFT (383415711291290525/FTX EU - we are here! #193756)[1], NFT (404972721665549327/FTX EU - we are here! #193851)[1], NFT (420182773609140038/The Hill by FTX #11550)[1], NFT (463104250350175933/FTX EU - we are here! #193627)[1], NFT (552107455526682697/FTX Crypto Cup 2022 Key #10267)[1] | | |
| 04089976 | | TONCOIN[.02452378], USD[0.00], USDT[0] | | |
| 04089978 | | ETH[0] | | |
| 04089980 | | ETH[.00034728], ETHW[0.00044932], TONCOIN[.09], USD[0.00], USDT[.00472087] | | |
| 04089983 | Contingent | LUNA2[0.00616878], LUNA2_LOCKED[0.01439383], LUNC[1343.26634016], USD[0.00] | | |
| 04089984 | | BTC[.05671486], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00008609], ETH-PERP[0], ETHW[.00098609], FTT-PERP[0], MANA[289.8946], MANA-PERP[0], SAND[199.96], SAND-PERP[0], SHIB-PERP[0], SOL[.0003093], SOL-PERP[0], TRX[90.005153], USD[0.07] | | |
| 04089987 | | USD[0.00] | | |
| 04089989 | | 0 | | |
| 04089994 | | SOL[0.00000001], USD[0.00], USDT[0] | | |
| 04089998 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SUSHI-PERP[0], TRY[0.00], USD[94.15], USDT[0] | | |
| 04090008 | | EUR[0.00], USDT[7.26950175] | | |
| 04090011 | | NFT (453718660174804820/FTX AU - we are here! #20764)[1], NFT (467217189420019139/FTX AU - we are here! #26120)[1] | | |
| 04090012 | | BTC[.00000341], ETH[.00001618], ETHW[1.82383581] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04090026 | | DENT[.06714297], EUR[0.10], USDT[0.06888410] | Yes | |
| 04090029 | Contingent | AKRO[5], BAO[82], BNB[1.50176367], BTC[.04984096], ETH[0.73458798], EUR[5100.00], LUNA2[1.17119346], LUNA2_LOCKED[2.63593819], LUNC[3.64278797], MATIC[391.61895078], SOL[2.45311823], TRX[5], UBXT[5] | Yes | |
| 04090032 | | LOOKS[14.81690572], USD[29.59], USDT[0] | | |
| 04090041 | | BAO[3], DENT[1], KIN[1], NFT (350265355086600727/FTX EU - we are here! #209059)[1], NFT (450005008168983848/FTX EU - we are here! #208998)[1], NFT (459630314446239335/FTX Crypto Cup 2022 Key #15198)[1], NFT (511483541319076438/FTX EU - we are here! #209032)[1], NFT (564888475652685976/The Hill by FTX #16751)[1], RSR[1], UBXT[1], USD[0.00], USDT[0.00000494] | | |
| 04090052 | | MATIC[170.50921674], RSR[1], STETH[0] | Yes | |
| 04090060 | | USDT[0.00001558] | | |
| 04090061 | Contingent | BAO[2], HOLY[1.03765013], KIN[3], LUNA2[0.00577496], LUNA2_LOCKED[0.01347492], LUNC[1257.51139837], NFT (547556880564435476/FTX Crypto Cup 2022 Key #16906)[1], TRX[.000783], USD[15.32], USDT[8.34364259] | Yes | |
| 04090062 | | BNB[.00205539], ETH[.00092732], FTT[.096724], SOL[.01437855], USD[0.02], USDT[0] | | |
| 04090064 | | BTC[.00091407], USD[0.00] | | |
| 04090065 | | AVAX[.00000001], USDT[0] | | |
| 04090068 | | NFT (298787563312294914/Hungary Ticket Stub #228)[1], NFT (306983006549970836/Singapore Ticket Stub #109)[1], NFT (330207794831237327/Montreal Ticket Stub #438)[1], NFT (333227064981134930/FTX Crypto Cup 2022 Key #282)[1], NFT (336672765692299725/FTX EU - we are here! #8818)[1], NFT (353386349966874945/The Hill by FTX #1926)[1], NFT (364776166239296659/FTX EU - we are here! #8923)[1], NFT (390292176395642920/FTX AU - we are here! #23497)[1], NFT (416649049467311113/Mexico Ticket Stub #465)[1], NFT (429369333075690083/France Ticket Stub #413)[1], NFT (440268545343929234/Austria Ticket Stub #357)[1], NFT (457572194714613612/Monza Ticket Stub #891)[1], NFT (473226422373980835/Austin Ticket Stub #135)[1], NFT (496129510100434254/FTX EU - we are here! #88936)[1], NFT (498289114769208396/FTX AU - we are here! #17250)[1], NFT (504980183100204298/Baku Ticket Stub #721)[1], NFT (515622029481710916/Silverstone Ticket Stub #452)[1], NFT (517268798446771575/Japan Ticket Stub #444)[1], NFT (547007351603684134/Netherlands Ticket Stub #196)[0], USD[0.13] | Yes | |
| 04090072 | | ETH[.00000001], USD[0.78] | | |
| 04090073 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[.0098], BTC-PERP[0.00189999], DOT-PERP[0], ETH[.00032407], ETH-1230[0], ETH-PERP[0], ETHW[.00032407], EUR[0.40], FTT[.198062], LUNA2[0.50285902], LUNA2_LOCKED[11.17333772], MANA-PERP[0], MATIC[219.9696], SOL-PERP[0], USDI-21.04], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04090075 | | DENT[1], TRX[1], USD[0.00], USDT[0] | | |
| 04090080 | Contingent | BTC[.05430083], LUNA2[0.14404730], LUNA2_LOCKED[0.33602106], LUNC[32526.43536571] | Yes | |
| 04090086 | | ALGO[1138.01813727], BTC[.08582049] | Yes | |
| 04090087 | | AGLD-PERP[0], EGLD-PERP[0], LOOKS-PERP[0], SLP-PERP[0], USD[-0.39], USDT[.46101656] | | |
| 04090090 | | BAO[1], BTC[0.00205759], ETH[0.38890046], ETHW[.00000303], EUR[0.00], FTM[.00289225], KIN[1], NFT (351323879311967790/The Hill by FTX #46754)[1], SOL[.00001793] | Yes | |
| 04090094 | | BAO[3.73459494], BTC[0.01884199], STETH[0], USD[0.00] | Yes | |
| 04090099 | | MRNA-0325[0], USD[0.01], USDT[0] | | |
| 04090106 | | USD[0.00] | | |
| 04090108 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 04090109 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-0930[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-0930[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0] | | |
| 04090114 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.0002], CRO-PERP[0], DOT-PERP[-0.5], EUR[100.00], MANA-PERP[-4], MATIC-PERP[-7], USD[31.02] | | |
| 04090117 | | AKRO[1], BAO[6], BTC[.00000181], ETH[.08161447], EUR[0.00], KIN[3], RSR[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 04090125 | | AKRO[1], KIN[1], NFT (448048316598641309/FTX Crypto Cup 2022 Key #17637)[1], USD[0.00], USDT[0.00000025] | | |
| 04090127 | | BTC[0], CHZ[0], ETH[0], ETHW[.00056779], TRX[0], USD[0.02] | | |
| 04090131 | | AKRO[1], BNB[.00000518], BTC[0.00000007], DENT[1], KIN[1], MANA[0], SHIB[3988488.47279764] | Yes | |
| 04090136 | | BNB[0.00100000], BTC[0.00119958], EUR[0.27], SHIB[100], TRX[2.09300987], USDT[1.37283690] | | |
| 04090137 | | BNB[0], MATIC[0], TRX[2.122742], USD[0.00], USDT[8.05908984] | | |
| 04090139 | | ETH[0] | | |
| 04090151 | | USD[0.00], USDT[0] | | |
| 04090152 | | USD[0.18], USDT[0] | | |
| 04090154 | | BNB[.00001009], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], SOL[.00143633], SOL-PERP[0], USD[2.67] | | |
| 04090158 | | BTC[0.00007537], USD[0.00], USDT[1036.69311867] | | |
| 04090160 | | AKRO[1], BAO[3], BTC[.0000038], ETHW[.19378733], USD[0.00], USDT[0.00033645], USTC[0] | Yes | |
| 04090163 | | BNB[.03530818] | Yes | |
| 04090166 | | USDT[0.00022245] | | |
| 04090167 | | USD[25.00] | | |
| 04090168 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 04090175 | | BTC[.05288054], GBP[1.50] | Yes | |
| 04090176 | | BTC[.00003949], USD[0.00] | | |
| 04090178 | | USD[0.00], USDT[0] | | |
| 04090179 | | AKRO[2], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0.0609948], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[5.666], ETH-PERP[0], EUR[0.58], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], NFT (321783423687478871/The Hill by FTX #37510)[1], SOL-PERP[0], USD[0.00], USDT[1.01981062], VGX[2], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 04090194 | | BTC-PERP[0], EUR[300.00], USD[-74.05] | | |
| 04090196 | | ETH[0], KIN[2], NFT (354473406577409468/FTX EU - we are here! #122283)[1], NFT (518690037494608842/FTX EU - we are here! #122419)[1], NFT (555750254126703567/The Hill by FTX #23254)[1], NFT (565130995024925272/FTX EU - we are here! #21983)[1], TRX[.000006] | | |
| 04090197 | Contingent | BNB[.005637], LUNA2_LOCKED[0.00000001], LUNC[.0013856], TRX[33.138759], USD[5.22], USDT[0] | | |
| 04090200 | Contingent | LUNA2[0.00135036], LUNA2_LOCKED[0.00315085], LUNC[.001814], NFT (334542482972709748/FTX AU - we are here! #83050)[1], NFT (383866971759205763/FTX EU - we are here! #82911)[1], USD[0.00], USDT[0.00010973], USTC[.19115] | | |
| 04090201 | Contingent | BTC[0], LUNA2[0.00278301], LUNA2_LOCKED[0.00649370], LUNC[606.00791177], USD[0.00], USDT[0] | | |
| 04090202 | | USDT[0.00030877] | | |
| 04090203 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNC[.00000001], LUNC-PERP[0], SOL-PERP[0], USD[0.15], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |

Schedule F-16 Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04090206 | | ETH[0], TRX[0] | | |
| 04090211 | Contingent, Disputed | OMG[.00100002] | Yes | |
| 04090217 | Contingent | BAO[1], LUNA2[0.14025141], LUNA2_LOCKED[0.32725330], USD[0.00], USTC[19.85326609] | | |
| 04090218 | | BAO[4], ETH[.00223163], ETHW[.00223163], KIN[4], NFT (408574929392424443/FTX EU - we are here! #43125)[1], NFT (415808882246074299/FTX EU - we are here! #43163)[1], NFT (503308573974181113/FTX EU - we are here! #43052)[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04090220 | | USD[26.43] | Yes | |
| 04090229 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-15], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-0.2], AXS-PERP[.1], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[-0.0001], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.00199999], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[-6], REEF-PERP[0], REN-PERP[0], RNDR-PERP[-5.79999999], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[-.2], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[76], UNI-PERP[0], USD[79.79], USDT[0.00064934], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04090231 | | USD[0.00], USDT[0] | | |
| 04090232 | | KIN[1], TRX[1.001554], USD[0.00], USDT[0] | | |
| 04090233 | | NFT (550577787161860111/FTX Crypto Cup 2022 Key #23113)[1] | | |
| 04090244 | | TONCOIN[.015], USD[0.06] | | |
| 04090258 | | USDT[0] | | |
| 04090261 | | AAVE-1230[0], ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOLSONARO2022[0], BRZ[.00967123], BTC[.00000027], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[19.59], USDT[500.81806638], WAVES-1230[0], XRP-PERP[0] | Yes | |
| 04090263 | | USD[0.00] | | |
| 04090268 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], APE[.09938], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04090272 | Contingent | BAO[4], BTC[0.00000090], ETH[0], GRT[1], KIN[2], LUNA2[0.00035413], LUNA2_LOCKED[0.00082632], LUNC[62.73138170], RSR[2], STETH[0], TRX[.000777], USD[0.00], USDT[0.01704289], USTC[.00935013] | Yes | |
| 04090275 | | KIN[1], NFT (377653308143619004/FTX EU - we are here! #67675)[1], NFT (453537086879772883/FTX EU - we are here! #67731)[1], NFT (536308484639376899/FTX EU - we are here! #67571)[1], TRX[.000013], USD[0.00] | | |
| 04090290 | | ARS[0.00], USD[0.00], USDT[0], XRP[.0000174] | | |
| 04090292 | | BTC[.06017426], ETH[.55532066], ETHW[0.55508744] | Yes | |
| 04090298 | | AKRO[1], APT[0.60625634], BAO[9], BTC[0.00419767], DAI[1], ETH[.01273173], ETHW[.00910744], KIN[5], MASK[5], NFT (334428553098128360/The Hill by FTX #13068)[1], NFT (464936140526588830/FTX Crypto Cup 2022 Key #16762)[1], TRX[34.30426482], USD[0.00], USDT[0.00000384] | | |
| 04090300 | | BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], SAND-PERP[0], USD[0.17], USDT[0.27000001], ZIL-PERP[0] | | |
| 04090301 | Contingent | ALCX[.00076661], APE[.07], BNT[0], BTC[.12815402], CHZ[30], COMP[.009998], DOGE[.7], ETH-0930[0], ETHW[.2], FIDA[.94], IOTA-PERP[0], KIN[8000], LUNA2[2.48940531], LUNA2_LOCKED[5.80861239], LUNC[542073.24795], MOBI[0], RAY[34.97041287], REN[.9998], RUNE[0], USD[2.23], USDT[.0047375] | | |
| 04090307 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[006284], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04090309 | | AAPL-0325[0], ADA-PERP[0], BABA-0325[0], BTC[0.00000005], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FB-0325[0], FTT[0], NFLX-0325[0], NVDA-0325[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PYPL-0325[0], SAND-PERP[0], SKL-PERP[0], SOS-PERP[0], USD[0.00], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 04090310 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04090319 | | NFT (351081265095666914/FTX AU - we are here! #58136)[1], NFT (372133801377338033/FTX EU - we are here! #116390)[1], NFT (374451624128730171/FTX EU - we are here! #115762)[1], NFT (411620177709712373/The Hill by FTX #19015)[1], NFT (551698537777820723/FTX EU - we are here! #117466)[1] | | |
| 04090320 | Contingent | BTC[0], ETH[0], FTT[0], LUNA2[1.74704470], LUNA2_LOCKED[4.07643765], MINA-PERP[0], USD[0.00], USDT[0] | | |
| 04090322 | | ETHW[.27556952] | | |
| 04090325 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 04090327 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.99964983], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[1.45598485], LUNC-PERP[0], MATIC-PERP[0], NVDA-0325[0], SAND-PERP[0], SOL-PERP[0], TRX[.699984], USD[0.12], XAU[9.7511951] | | |
| 04090330 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00000001], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04090331 | | GOG[179], USD[0.12] | | |
| 04090333 | | AKRO[2], BAO[2], KIN[4], UBXT[1], USD[0.00], USDT[0] | | |
| 04090335 | | NFT (417295218300592432/The Hill by FTX #11113)[1] | | |
| 04090336 | | CEL[29.09017870], CEL-PERP[0], ETH[.0004699], ETH-PERP[0], ETHW[.0394699], USD[0.10] | | |
| 04090338 | Contingent, Disputed | TONCOIN[.1] | | |
| 04090341 | Contingent | BTC[.07595568], ETH[.28778908], ETHW[.28777067], LUNA2[0.00001658], LUNA2_LOCKED[0.00003869], LUNC[3.61102214] | Yes | |
| 04090345 | Contingent | LUNA2[3.65732877], LUNA2_LOCKED[8.53376714], USD[0.00], USDT[0] | | |
| 04090347 | Contingent | BAO[5], BTC[.08441528], ETH[.72338105], EUR[0.00], FTT[13.35311011], HOLY[1.04055394], KIN[3], RSR[2], SOL[.00008509], STETH[0], SXP[1], TRX[1], USDT[0.00002551] | | |
| 04090350 | Contingent | BAL[0], BAO[.00000001], BLT[0.00028284], LUNA2[0.00000036], LUNA2_LOCKED[0.00000085], LUNC[0.08015051], USD[0.00] | Yes | |
| 04090357 | | ADA-PERP[0], ALPHA-PERP[0], AMD-0930[0], BABA-0930[0], BAT-PERP[0], BTC-0930[0], DOT-0930[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], NEAR-PERP[0], NFLX-0930[0], NVDA-0930[0], PYPL-0930[0], SLV-0930[0], SPY-0930[0], STORJ-PERP[0], TSLA-0930[0], TWTR-0930[0], USD[-43.20], USDT[1508.6336], XLM-PERP[0] | | |
| 04090363 | | HNT[.7], UBXT[.0959], USDT[1385.12714743] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04090365 | Contingent | APE[10.43018082], AUDIO[1.00853854], BAO[1], ETH[.0008191], ETHW[.0008191], KIN[1], LUNA2[0.01531650], LUNA2_LOCKED[0.03573851], LUNC[3348.2630407], NFT (313225826806246322/FTX AU - we are here! #25725)[1], NFT (325190170857139742/The Hill by FTX #29417)[1], NFT (374112773002381902/FTX EU - we are here! #89177)[1], NFT (404469590014730722/France Ticket Stub #1027)[1], NFT (501022998014469644/FTX EU - we are here! #89332)[1], NFT (510816775022785167/FTX AU - we are here! #25846)[1], TRX[1], UBXT[2], USD[30.67], USDT[0] | Yes | |
| 04090374 | | USD[0.00] | | |
| 04090377 | | SGD[0.00], TRX[1], UBXT[1] | | |
| 04090379 | | USD[20.28] | Yes | |
| 04090380 | | BTC[0], USDT[0.38932430] | | |
| 04090389 | | ETH.16612633], ETHW[.16612633], USD[0.00] | | |
| 04090392 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0331[0], BTC-MOVE-0417[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0824[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0906[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-MOVE-1005[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MATIC[.20122948], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.30], USDT[0.06594647], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04090395 | Contingent | FTT[33], LUNA2[11.21450561], LUNA2_LOCKED[26.16717975], LUNC[0], USD[0.00] | | |
| 04090404 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[847], TRX-PERP[0], UNI-PERP[0], USD[-0.22], USDT[2285.17], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.305], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04090406 | | ADA-PERP[0], ATOM-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1130[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000019], TRX-PERP[0], USD[-268.22], USDT[331.6158], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 04090416 | | TONCOIN[.09], USD[0.00] | | |
| 04090419 | | USDT[100.831116] | | |
| 04090422 | | BRZ[.01], CRO[36.34278207], CRO-PERP[0], USD[0.00] | | |
| 04090437 | | AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], LINK[0], LINK-PERP[0], PEOPLE-PERP[0], SAND[0], TRY[0.00], USD[0.00], USDT[0.00007744] | | |
| 04090438 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[493.53], USDT[99], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04090440 | | USD[23277.80] | Yes | |
| 04090441 | | ALGO[.00155179], BTC[.00000039], CRO[511.42614181], ETHW[.00000277], GALA[.00204504], PAXG[.05410526], SAND[.00027828], STETH[0], STG[131.9035715], TRX[.000009], USDT[6.10660769] | Yes | |
| 04090443 | | AKRO[2], BAO[2], DENT[1], ETH[.00000673], ETHW[.00000673], MATIC[.00577946], TRX[2], USDT[0.02026850] | Yes | |
| 04090444 | | NFT (458275184185784259/FTX EU - we are here! #255771)[1], NFT (490475344536291405/FTX EU - we are here! #255761)[1], NFT (550063873538781233/FTX EU - we are here! #255753)[1] | | |
| 04090449 | | AKRO[1], BAO[1], ETH[.00003087], ETHW[.00003087], KIN[1], NFT (332167852334508061/FTX Crypto Cup 2022 Key #16915)[1], NFT (559135772812056407/The Hill by FTX #15898)[1], RSR[1], TRX[.000778], UBXT[1], USDT[0] | | |
| 04090450 | | USDT[1.98129071] | | |
| 04090456 | | ETH[0.02560356], ETHW[0.00063762], MATIC[0], NFT (327920061161395305/FTX EU - we are here! #69320)[1], NFT (405668917404595225/The Hill by FTX #34720)[1], NFT (415750609206698940/FTX EU - we are here! #69198)[1], OP-PERP[0], USD[0.00] | | |
| 04090457 | | USD[46.917583] | | |
| 04090462 | | USD[432.217154] | | |
| 04090465 | | ETH.16388631], ETHW[.16354451], NFT (303045671257400448/Hungary Ticket Stub #1224)[1], NFT (421652234195154233/The Hill by FTX #2320)[1], TRX[.000002], USD[3097.17] | Yes | |
| 04090467 | | NFT (293301845862543448/FTX EU - we are here! #71404)[1], NFT (339514021544380862/FTX AU - we are here! #6368)[1], NFT (448011653975917968/FTX EU - we are here! #71585)[1], NFT (486041130732408565/FTX Crypto Cup 2022 Key #13228)[1], NFT (543399789660150944/The Hill by FTX #12388)[1], TRX[.288836], USD[0.00], USDT[0.00905073] | | |
| 04090475 | Contingent | ETH[0], FTT[0.00000001], LUNA2[0.21162119], LUNA2_LOCKED[0.49378278], SOL[0], USD[0.00], USDT[0.15488745] | | |
| 04090476 | | BTC[.00000029] | Yes | |
| 04090477 | | USD[25.00] | | |
| 04090480 | | ETH[0], FTT[152.18451908], NFT (325848003136313490/FTX AU - we are here! #35569)[1], NFT (353218128375375921/FTX EU - we are here! #177197)[1], NFT (460635043863539390/FTX EU - we are here! #177158)[1], NFT (475625944352696650/FTX AU - we are here! #35670)[1], NFT (553250852146337935/FTX AU - we are here! #177240)[1], USD[86.38] | | |
| 04090481 | Contingent | BNB[0], BTC[0.00116830], EUR[0.00], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006236], LUNC-PERP[0], SOL[0], SOS-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04090482 | | TONCOIN[5.85] | | |
| 04090484 | | BTC-PERP[0], ETH[.00000001], NFT (344150353368629773/FTX AU - we are here! #35744)[1], NFT (415091163737540336/FTX AU - we are here! #35792)[1], NFT (431023540290106189/FTX EU - we are here! #222878)[1], NFT (450406179065451463/FTX EU - we are here! #222870)[1], NFT (455708976196348209/FTX AU - we are here! #222883)[1], TRX[.807102], USD[0.38], USDT[1.33749356], XRP[.487697] | | |
| 04090493 | | AKRO[1], BAO[1], ETH[.00531916], USD[2.07], USDT[0.09116942] | Yes | |
| 04090497 | | NFT (381833042709682192/FTX AU - we are here! #123631)[1], NFT (434003950391572330/FTX AU - we are here! #124857)[1], NFT (482851648139322266/FTX AU - we are here! #124492)[1] | Yes | |
| 04090498 | | EUR[105.00] | | |
| 04090505 | | BAND-PERP[0], ETH[0], NFT (293024592173529371/FTX Crypto Cup 2022 Key #7269)[1], NFT (297983765240608270/FTX AU - we are here! #26342)[1], NFT (332554487492468626/FTX AU - we are here! #26673)[1], NFT (349938536694461893/The Hill by FTX #7486)[1], NFT (356400576525909925/FTX AU - we are here! #51135)[1], NFT (461550643332121469/FTX AU - we are here! #26772)[1], NFT (552974204235757802/FTX AU - we are here! #51155)[1], SOL-PERP[0], USD[0.00], USDT[0.00413610], XRP[0.00598940] | Yes | |
| 04090507 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[1.20000000], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[1.29999999], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[11.59], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 04090508 | | NFT (313178850814265930/FTX EU - we are here! #168000)[1], NFT (446567505838454960/FTX EU - we are here! #167955)[1], NFT (563440043577698073/FTX EU - we are here! #167727)[1], USD[0.20] | | |
| 04090513 | | BAO[3], ETH[0.00000613], ETHW[0.00000613], NFT (294389530373608339/FTX EU - we are here! #204367)[1], NFT (326391750841049586/FTX EU - we are here! #204279)[1], NFT (488855644299728691/FTX AU - we are here! #204350)[1], TRX[.000028], USDT[9.38748036] | Yes | |
| 04090522 | | ETH[0.00114294], ETH-PERP[0.00100000], ETHW[0.00314294], USD[-1.71] | | |
| 04090523 | | EUR[2.72] | | |
| 04090525 | | BTC[.00659969] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04090536 | | NFT (34659126623544856917FTX EU - we are here! #214295)[1], NFT (355726605109165089/FTX EU - we are here! #214315)[1], NFT (54310452368514052517FTX EU - we are here! #214259)[1] | | |
| 04090538 | Contingent | AXS[.58734831], AXS-PERP[0], BTC[.00101193], BTC-PERP[0], DOT[3.1344911], ENJ[20.93557192], ETH[.01503667], ETHW[.01503667], FLOW-PERP[0], FTM[100.0794938], GENE[3.0209257], GOG[90.8842264], LUNA2[0.87747753], LUNA2_LOCKED[2.04744757], LUNC[191072.58], MANA[10.27457271], SAND[9.88998408], SHIB[1900000], USD[0.16], USDT[0.00000042] | | |
| 04090539 | Contingent | LUNA2[0.00089592], LUNA2_LOCKED[0.00209049], LUNC[195.09], USDT[0.00002563] | | |
| 04090553 | | BTC[.00349937], BTC-PERP[0], GLMR-PERP[10], USD[2.67] | | |
| 04090558 | | BAO[1], TRX[.000001], USDT[0] | | |
| 04090559 | | AKRO[1], BAO[4], DENT[2], GBP[73.75], KIN[3], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04090565 | | TONCOIN[1] | | |
| 04090567 | | NFT (326857477554016876/FTX EU - we are here! #52400)[1], NFT (426125352432558618/FTX EU - we are here! #52487)[1], NFT (527795682060753191/FTX EU - we are here! #52217)[1], NFT (558410481944430401FTX Crypto Cup 2022 Key #16609)[1] | | |
| 04090568 | | LTC[.91288615], NFT (416125921717160187/FTX EU - we are here! #74844)[1], NFT (494471789753420160/FTX EU - we are here! #69936)[1], NFT (566637558570335106/FTX EU - we are here! #69811)[1], TRX[.000006], USDT[41.90073019] | | |
| 04090569 | | ETH[0], MATIC[0.00000001], NFT (336248531319936910/FTX EU - we are here! #132527)[1], NFT (365289356963082769/FTX EU - we are here! #132621)[1], NFT (448561217615737762/FTX AU - we are here! #37992)[1], NFT (480216172647819490/FTX EU - we are here! #132438)[1], NFT (517961823345310865/FTX AU - we are here! #38024)[1], USD[0.00] | | |
| 04090571 | | EUR[0.00] | | |
| 04090574 | | AMPL[0], BNB[.02709594], BTC[.02761364], ETH[1.90211355], PAXG[.00000523], USD[3525.01], USDT[3018.39571601] | Yes | |
| 04090578 | | LTC[.00370009], TRX[.003082], USD[0.00], USDT[0] | | |
| 04090588 | | NFT (324186083849467157/FTX AU - we are here! #18481)[1] | | |
| 04090589 | | BTC[0], ETH[.00000001], FTT[25.09525], LOOKS[0], MATIC[0], POLIS[0], SAND[0], USD[0.00], USDT[0.00000001] | | |
| 04090614 | | BLT[16], NFT (532989308448789351/The Hill by FTX #28195)[1] | | |
| 04090615 | | ETH[0], USDT[135.32967607] | | |
| 04090617 | | TRX[.00003], USD[0.00], USDT[0] | | |
| 04090621 | | APE[2.19973], ATLAS[30], AXS[.599928], GALA[49.9928], HNT[.299946], MANA[8.99874], SAND[5.99946], SOL[.13], USD[0.12], USDT[4.64721776] | | |
| 04090622 | | GENE[8.7], GOG[100], USD[64.38] | | |
| 04090625 | | ATLAS[310], USD[0.34], USDT[.0067428] | | |
| 04090629 | | ALICE-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], STEP-PERP[0], USD[18.46], USDT[0], WAVES-PERP[0] | | |
| 04090631 | | AVAX[.00000061], BTC[.00000005], DOT[.00000148], ETH[.00004658], ETHW[.00004658], EUR[2204.33], FTM[.00476009], SOL[.00000001], USD[20.88] | | |
| 04090632 | | 0 | | |
| 04090633 | | AKRO[1], BAO[1], BNB[2.53686415], BTC[0.00070538], DENT[1], ETH[0.75981249], ETHW[0], FTT[22.81126159], KIN[3], USD[1204.42], USDT[507.53204500] | Yes | |
| 04090634 | | TRX[.014315], USDT[0.05207070] | | |
| 04090639 | | FTT[25.00272793], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 04090651 | Contingent | BEAR[2000], BTC[.0000553], LUNA2[0.52779296], LUNA2_LOCKED[1.23151693], LUNC[17.0028655], SOL[.0049479], USD[208.48], XRP[.9658] | | |
| 04090655 | | USD[25.00] | | |
| 04090656 | | KIN[1], USD[0.00] | | |
| 04090663 | | LINK[47.35582557] | Yes | |
| 04090664 | | BNB[.41594431], BTC[.00926518], CRO[249.44878401], ETH[.0393004], ETHW[.03880937], GALA[447.00068829], MANA[43.65667158], SOL[.73653238], USD[1181.91] | Yes | |
| 04090668 | | ATLAS[235.94642651], LEO[1.690995], USD[10.70] | Yes | |
| 04090675 | Contingent | FTT[0.03555641], LUNA2[.00508055], LUNA2_LOCKED[61.96185461], NFT (365767593278043280/FTX EU - we are here! #209874)[1], NFT (405420954711277137/FTX EU - we are here! #209954)[1], NFT (454658888890931162/FTX EU - we are here! #209939)[1], USD[0.40] | | |
| 04090679 | | BF_POINT[100], USD[142.14] | | |
| 04090682 | | APE-PERP[0], ETH-PERP[0], NFT (326167321236520017/The Hill by FTX #45635)[1], USD[0.00], XRP[869.4086325] | | |
| 04090690 | | ETH[0.00133696], NFT (551263778982112682/The Hill by FTX #7430)[1], RAY[68.23958684], SOL[0.50781902] | | |
| 04090694 | | BNB[.044217], EUR[0.00], USDT[193.93407911] | | |
| 04090699 | | ETH[3.77340841], ETHW[3.77182355], STETH[0] | Yes | |
| 04090700 | | ETH[.155], ETHW[.155] | | |
| 04090708 | | USDT[0] | | |
| 04090712 | | RAY[3213.3572], USD[9721.92], USDT[32699] | | |
| 04090719 | | DENT[1], SOL[0] | | |
| 04090724 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0.00138784], LOOKS-PERP[0], LUNA2[6.11900104], LUNA2_LOCKED[14.2776691], LUNC[1332425.36], USD[1.24], USDT[0] | | |
| 04090729 | | BAO[1], EUR[0.00], KIN[1], TRX[.001554], USDT[0] | | |
| 04090738 | | ETH[0], KIN[1], STETH[0] | Yes | |
| 04090740 | | ATOM-PERP[0], AVAX[0.55482744], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[0], ETH-PERP[0], FTM[0.02929547], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL[.007854], SOL-0930[0], SOL-PERP[0], USDt[-4.40], USDT[2.28950177], XRP[0] | | |
| 04090742 | | TRX[2474.673227] | | |
| 04090747 | | STETH[0.02413333] | Yes | |
| 04090752 | | AKRO[2], BAO[9], BTC[0], DENT[2], ETHW[.03479293], FTT[.00003277], KIN[9], STETH[0.00000091], TRX[3], UBXT[2], USDT[0.00350928] | Yes | |
| 04090756 | | BTC-PERP[0], ETH[0], USD[0.00] | | |
| 04090760 | | AKRO[2], BAO[3], BTC[.0000002], DENT[1], EUR[7302.00], KIN[3], MSOL[.00008406], RSR[1], SOL[9.48309050], STETH[0], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04090763 | | BTC-PERP[0], ETH-PERP[0], EUR[0.07], USD[0.00] | | |
| 04090764 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[330.31717210] | | |
| 04090766 | | BAO[2], BTC[0.00000043], GBP[0.00], USD[0.00] | Yes | |
| 04090767 | | AKRO[1], BAO[8], KIN[4], NFT (290504764778336422/FTX EU - we are here! #50662)[1], NFT (320688358760490021/The Hill by FTX #11847)[1], NFT (402820349091787379/FTX EU - we are here! #50852)[1], NFT (403972697492645485/FTX Crypto Cup 2022 Key #16717)[1], NFT (515961522896727187/FTX EU - we are here! #50360)[1], RSR[1], TRX[1.000777], UBXT[1], USD[0.00], USDT[0.01000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04090770 | | BNB[0] | | |
| 04090772 | | USDT[0] | | |
| 04090774 | | DOGE-PERP[0], TRX[.25178], USD[738.86] | | |
| 04090775 | | MSOL[.00000001] | Yes | |
| 04090788 | | USDT[0] | | |
| 04090792 | | AURY[587.80835] | | |
| 04090804 | | MATIC[1.01806991], USD[0.00] | Yes | |
| 04090809 | | 0 | | |
| 04090821 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[-0.16], USDT[0.19187581], XRP-PERP[0] | | |
| 04090823 | | BTC[-0.00000003], ETH[0.00000065], ETHW[0.00000065], FTT[.09992], TONCOIN[.0002], USD[0.01], USDT[88.38902388] | Yes | USDT[87.741994] |
| 04090832 | | USDT[0.00041059] | | |
| 04090833 | | TONCOIN[4.98], USD[0.80] | | |
| 04090836 | | AURY[6250] | | |
| 04090837 | | BNB[0.00736002], BTC[.00000009], RSR[2810], USD[0.02] | | |
| 04090841 | | BEAR[0], BTC[0], ETCBULL[302.51678827], ETH[0], ETHBULL[1.08033685], ETHHEDGE[0], HEDGE[0], TONCOIN[62.486], USD[0.00], USDT[0.00000333] | | |
| 04090842 | Contingent | ATLAS[656.08423193], AUDIO[36.49839425], AVAX[6.63211472], BAO[15], BTC[.04281852], DENT[5], DOT[1.61992931], ETH[.29140695], ETHW[.18586901], EUR[978.95], FTM[321.03309168], GAL4[727.39487726], KIN[29], LUNA2[0.89190465], LUNA2_LOCKED[2.00735897], LUNC[194309.93666001], MANA[110.35201523], MATIC[53.57661556], NEAR[11.45660636], SAND[106.90044862], SHIB[2156620.78213947], SOL[8.08513752], TRX[7], UBXT[6], USD[0.00], USDT[0], USTC[0] | Yes | |
| 04090853 | | EUR[0.21], USD[0.50] | | |
| 04090854 | | USD[0.00] | | |
| 04090855 | | BTC[0], BTC-0624[0], BTC-PERP[0], ETCBULL[0], KNCBEAR[0], KNCBULL[0], LTCBULL[0], LUNC-PERP[0], USD[0.09], USDT[0], XRP-PERP[0] | | |
| 04090857 | | GOG[60], USD[0.31] | | |
| 04090860 | | DAI[0], USDT[0] | | |
| 04090864 | | BNB[.09196776], USD[170.01] | | |
| 04090866 | | BAO[1], BTC[.01444623], ETH[.03424247], ETHW[.03382304], EUR[0.00], KIN[2], STETH[0.07046014] | | |
| 04090869 | | NFT (288261627336132423/FTX EU – we are here! #105733)[1], NFT (483073335114880496/FTX EU – we are here! #105313)[1], NFT (493808936373074980/FTX EU – we are here! #105983)[1] | Yes | |
| 04090872 | | BTC[0], USDT[4.2201] | | |
| 04090873 | | BAO[1], EUR[101.15], SOL[7.45971181] | Yes | |
| 04090879 | | SHIB[300000] | | |
| 04090882 | | BNB[0.00005333], BTC[.00000167], ETH[0.00000412], FTT[0], SOL[0.00053794], TRX[0.11406162], USDT[0.06556702], WAVES[0] | | |
| 04090887 | | BTC[0.00006078], EUR[204.28], MATIC[1.64511123], USD[198.94], USDT[104.60116465] | | |
| 04090890 | | BTC-PERP[0], LTC[0.01151975], USD[0.00] | | |
| 04090894 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MTL-PERP[0], OP-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04090895 | | EUR[0.00] | | |
| 04090898 | | TONCOIN[.041], USD[0.00] | | |
| 04090904 | | BTC[.0249694], CRO[119.95054032], DOT[3.04203466], ETH[.34735555], ETHW[.1934043], HBAR-PERP[0], MATIC[100.36824264], SOL[.77], USD[382.89], XRP[156.3603445] | | |
| 04090908 | | MANA-PERP[0], USD[-0.30], USDT[.36743987] | | |
| 04090911 | | BTC[0], DOGE[0], USD[0.00] | | |
| 04090921 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[58.37], USDT[0.00010635], XRP-PERP[0] | | |
| 04090925 | | ETH[.00037834], ETHW[.00037834], USD[0.00] | | |
| 04090927 | | BNB[0.00090010], TRX[.000001], USD[0.00], USDT[0] | | |
| 04090932 | | STETH[0.00063033], USD[100789.71] | Yes | |
| 04090937 | | BTC[.00369377], UBXT[1], USD[0.00] | Yes | |
| 04090938 | | BNB[0.00000671], ETH[0.00000550], MATIC[0], TRX[0], USDT[0.00000663] | | |
| 04090940 | | USD[1.04], USDT[11273.80083744] | Yes | |
| 04090944 | | ETH[0], FTT[0.00994889], USDT[0] | | |
| 04090956 | | BTC[.58442623], ETH[10.669158], ETHW[10.66573943] | Yes | |
| 04090964 | | EUR[0.00], LOOKS[.0084609] | Yes | |
| 04090967 | | BTC-PERP[0], ETH[0.01457190], ETHW[0.01457190], NFT (53543479393610380/FTX AU – we are here! #67380)[1], TRX[.206582], USD[-0.30] | | |
| 04090981 | | BNB[0] | | |
| 04091017 | | BNB[.00000001] | | |
| 04091029 | | AAVE-PERP[2.44], ADA-PERP[368], ATOM-PERP[37.53], AVAX-PERP[6.6], BNB-PERP[.8], BTC-PERP[.0089], DASH-PERP[3.65], DOT-PERP[16.6], EOS-PERP[107.1], ETH-PERP[.188], EUR[0.00], FTT-PERP[6.7], IOTA-PERP[606], LEO-PERP[0], LINK-PERP[26.3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[378], NEO-PERP[19.4], ORBS-PERP[0], SAND-PERP[135], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[5137], USD[-3436.16], USDT[618.66112664], XMR-PERP[1.48], XRP-PERP[508], ZEC-PERP[2.05] | | |
| 04091054 | | BNB[3.73115240], ETH[3.37195952], ETHW[0], EUR[0.00] | | |
| 04091071 | | USD[1.50] | | |
| 04091080 | | FTT[.79980062], USD[0.00] | | |
| 04091087 | | USD[0.39], USDT[0.00420200] | | |
| 04091100 | | GOG[61], USD[0.04] | | |
| 04091116 | | BNB[0], USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04091129 | Contingent, Disputed | USDT[0] | | |
| 04091167 | | USD[0.01] | | |
| 04091187 | | EUR[0.00] | | |
| 04091194 | | TONCOIN[3.1], USD[0.12], USDT[0.00000001] | | |
| 04091198 | | NFT (560289182698814340/FTX Crypto Cup 2022 Key #9810)[1] | | |
| 04091201 | | BTC[0] | | |
| 04091210 | | AURY[0.00000001], SOL[0], USD[92.44] | | |
| 04091241 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.02], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0930[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], 79999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST[36.38042], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07753523], LUNA2_LOCKED[0.18091554], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI[-1.72], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04091294 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00103516], LUNA2_LOCKED[0.00241539], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04091352 | | TONCOIN[0.18035857] | | |
| 04091374 | | BTC[0.02649496], USD[0.00] | | |
| 04091393 | | GOG[3278.4509], TRX[.528213], USD[0.15] | | |
| 04091394 | | TONCOIN[.08], USD[25.00] | | |
| 04091396 | | USD[0.00] | | |
| 04091410 | | USD[25.00] | | |
| 04091423 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.01410664], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], PAXG[.0022901], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USDI[-211.48], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04091430 | | USD[3.12] | | |
| 04091443 | | AUD[0.00], BTC[.00017754], BTC-PERP[0], FLOW-PERP[0], USD[5.13], USDT[0.00000123] | Yes | |
| 04091448 | | ETH[4.11731302], ETHW[4.1164839], STETH[3.44108748], STSOL[7.16532808], UNI[118.79047796] | Yes | |
| 04091470 | | BTC[-0.00003345], DOGE[11.99762491], USDT[0.04996341] | | DOGE[.024593] |
| 04091493 | | CRO[2000], FTM[0], FTT[0.03960364], USD[0.25] | | |
| 04091504 | | ATOM-PERP[-8.68], AVAX-PERP[6.3], BNB-PERP[-0.4], BTC-PERP[.006], ETH-PERP[-0.08], EUR[2616.23], GMT-PERP[-182], LUNC-PERP[-172], MANA-PERP[-164], SOL-PERP[3.85], USD[423.00] | Yes | |
| 04091512 | | STETH[0] | Yes | |
| 04091513 | | TONCOIN[.08], USD[0.00] | | |
| 04091520 | Contingent | AVAX[0], BTC[0], ETH[0], LUNA2[0.00692311], LUNA2_LOCKED[0.01615392], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000001], USTC[.98] | | |
| 04091522 | | BNB[.0002], ETH[.00000001], NFT (375055618119011638/FTX AU - we are here! #50483)[1], NFT (393926686293791057/FTX AU - we are here! #6844)[1], NFT (480259743540045410/FTX EU - we are here! #22481)[1], NFT (497135163638261478/FTX AU - we are here! #6834)[1], NFT (530425555491492463/FTX EU - we are here! #224891)[1], NFT (540919888158466711/FTX EU - we are here! #224898)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 04091526 | | AKRO[1], BNB[0], BTC[.00000058], KIN[1], MANA[447.56211103] | Yes | |
| 04091540 | | USD[2.05] | | |
| 04091551 | | CHF[0.00], USD[0.00] | | |
| 04091571 | | BTC[0], ETH[0], USD[0.00], USDT[0.00017123] | | |
| 04091589 | | USDT[168.70785168] | | |
| 04091592 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BOBA-PERP[0], CAKE-PERP[0], DODO-PERP[0], ETH[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00004098], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.22379884], LUNA2_LOCKED[0.52219730], MANA-PERP[0], MOB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[-0.57], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 04091621 | | USD[100000.00] | | |
| 04091637 | | DENT[1], TRX[.000001], USDT[0] | Yes | |
| 04091660 | | BAO[1], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 04091690 | | FTT[.00013777], NFT (336691384970948182/FTX EU - we are here! #218907)[1], NFT (398658949142027090/FTX EU - we are here! #218817)[1], NFT (561745751591457072/FTX EU - we are here! #218872)[1], USD[0.26], USDT[0.00202948] | | |
| 04091691 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04091699 | | BNB[0] | | |
| 04091717 | | DENT[1], ETH[.00000599], KIN[2], MSOL[.00002886], STETH[0], USD[0.00] | Yes | |
| 04091723 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04091726 | Contingent | DOGEBULL[.13078023], LUNA2[0.00108312], LUNA2_LOCKED[0.00252729], LUNC[235.85282], THETABULL[.11], USD[0.00], USDT[0], XRPBULL[821.2] | | |
| 04091760 | Contingent | EUR[-0.81], LUNA2_LOCKED[126.3631064], MATIC[630.09339871], SNX[32.99017172], USD[0.00], USTC[0], YFI[0.00480812] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04091766 | | ALGO-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[124.76], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04091774 | | BNB[0], TONCOIN[.00000001] | | |
| 04091775 | | USD[0.00] | | |
| 04091779 | | USD[0.00] | | |
| 04091780 | | BAO[1], LOOKS[59.337111], USD[0.00] | Yes | |
| 04091802 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04091883 | | USDT[.65172638] | | |
| 04091885 | | ADA-PERP[0], BTC[0], BTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[415.76], USDT[0] | | |
| 04091886 | | USD[25.00] | | |
| 04091920 | | USDT[0.95449412] | | |
| 04091932 | | BTC[0] | | |
| 04091943 | | GENE[19.2], USD[8.25] | | |
| 04091949 | | BTC-PERP[0], ETH-PERP[0], FTT[25], USD[608.74], USDT[720.10000000] | | |
| 04091954 | | BNB[.00176421], EUR[0.22] | | |
| 04091959 | Contingent, Disputed | USD[1.00] | | |
| 04091972 | | ATLAS[8533.45606568], BTC[.00589978], FTT[1.57663268], POLIS[122.59266679], SUSHI[18.91759491] | Yes | |
| 04091974 | | USDT[0] | | |
| 04091984 | | ALPHA-PERP[0], APE[93.962], ATOM[.081], AVAX[.055369], BTC[2.06234971], BTC-PERP[0], ETH[47], ETH-PERP[0], ETHW[45], FTT[25.9950657], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], SAND[.62], SOL[329.9582], SOL-PERP[0], USD[342.10], WAVES[.47911], WAVES-PERP[0], XAUT[.00004] | | |
| 04091996 | | APE-PERP[0], APT-PERP[0], ATOM[.00009245], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002072], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00070311], ETH-PERP[0], ETHW[.07644003], FTT[21.95814827], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00001123], SOL-PERP[0], STETH[0.00118879], SUSHI-PERP[0], UNI-PERP[0], USD[-1.38], USDT[0.00601362] | Yes | |
| 04092013 | | EUR[0.00], STETH[0] | | |
| 04092030 | | BAO[2], BNB[2.25913877], ETHW[.00001444], GMT[.08102041], NFT [362745923247968507/FTX EU - we are here! #257287][1], NFT [434776016024714139/Singapore Ticket Stub #1809][1], NFT [467804898754193186/Japan Ticket Stub #1899][1], NFT [474505057362693994/FTX EU - we are here! #257569][1], NFT [527066802773171108/FTX Crypto Cup 2022 Key #21345][1], NFT [527910102799654/The Hill by FTX #8406][1], NFT [553887433823223406/FTX EU - we are here! #257274][1], NFT [555953241007387632/Mexico Ticket Stub #638][1], SOL[2.68493297], USD[13858.02], USDT[5030.564319] | Yes | |
| 04092069 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 04092102 | | BTC[-0.00000001], USD[0.00] | | |
| 04092114 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.095877], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00097435], ETH-PERP[0], ETHW[.00097435], FTM-PERP[0], FTT[0.06102028], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[12.22], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 04091141 | | TONCOIN[713.4192493], TRX[.000001], USD[0.00], USDT[0] | | |
| 04092157 | Contingent | BAO[1], BTC[.12611763], CRO[0], ETH[.39970861], EUR[0.00], LUNA2[15.33901009], LUNA2_LOCKED[0.00063408], LUNC[59.17433054], USDT[0] | Yes | |
| 04092164 | | USD[0.00] | | |
| 04092165 | Contingent, Disputed | USDT[0.80097498] | | |
| 04092183 | | BTC[0], SOL[0], USDT[0.00000002] | | |
| 04092196 | | AAVE[.30461186], AKRO[1], ATOM[1.47715644], BAO[4], ETH[.05388036], EUR[0.00], KIN[1], NEAR[8.02202235], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04092222 | | TRX[.003108] | | |
| 04092235 | Contingent, Disputed | NFT [299065698935402020/FTX EU - we are here! #196561][1], NFT [435682638301128310/FTX EU - we are here! #196813][1], USD[26.24], USDT[0] | | |
| 04092278 | | BAO[1], DENT[1], ETH[0], KIN[1], NFT [351931004761111099/FTX EU - we are here! #177087][1], NFT [355686801983864768/FTX EU - we are here! #177047][1], TRX[1], UBXT[1], USD[0.00], USDT[0.00001219] | | |
| 04092282 | | AKRO[3], BAO[9], ETH[0], KIN[9], LTC[0], NFT [341632502707348189/FTX Crypto Cup 2022 Key #10277][1], RSR[3], TRX[.91216405], UBXT[2], USD[0.00], USDT[0.00008248] | Yes | |
| 04092284 | | USDT[0] | | |
| 04092287 | | ATLAS[4609.936], AURY[6], BAR[8.9992], CRO[240], GOG[404.9786], POLIS[59.19444], TRX[.046182], USD[0.38] | | |
| 04092293 | | AKRO[1], BAO[1], USDT[0] | | Yes | |
| 04092305 | | ANC-PERP[0], AXS-PERP[0], SOL[.03], SOL-PERP[0], STEP-PERP[0], USD[-1.17], USDT[0.72604445] | | |
| 04092331 | | AVAX[0] | | |
| 04092341 | | ETH[.00001201] | Yes | |
| 04092343 | | TRY[0.00] | | |
| 04092345 | | ADA-PERP[0], AXS-PERP[0], BTC[.00127085], CRV-PERP[0], DOT[.39992], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], SPELL[300], SPELL-PERP[0], USD[1.52], USDT[4.25952821], XMR-PERP[0] | | |
| 04092346 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 04092357 | | NFT [331767195238659527/FTX EU - we are here! #146459][1], NFT [443834523033899979/FTX EU - we are here! #145926][1], NFT [467405213571136310/FTX EU - we are here! #146254][1] | | |
| 04092373 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[932.65], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04092396 | | BAO[1], EUR[0.00], KIN[1] | | |
| 04092426 | | MATIC[4.0782], POLIS[57.9], POLIS-PERP[0], USD[-0.06] | | |
| 04092450 | | SOL[0], TRX[0.00000047] | | |
| 04092469 | Contingent | APE[1.00494083], BRZ[.01], BTC[.028847], DOGE[110.8660965], DOT[4.7271585], ETH[.1643565], LUNA2[0.10174663], LUNA2_LOCKED[0.23740880], LUNC[4500.2611932], MATIC[33.68466], USD[0.25] | | |
| 04092485 | | USD[0.00] | | |
| 04092492 | | GENE[11.497815], GOG[192], TRX[.003109], USD[0.08], USDT[0] | | |

FTX Trading Ltd.

Schedule F-15: Comprising Customers

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04092504 | | BTC[0] | | |
| 04092510 | | USDT[0] | | |
| 04092512 | | BTC[.00000048], TRX[.001554], USD[0.00], USDT[46.10299647] | | |
| 04092521 | | USDT[0.00000012] | | |
| 04092532 | | BTC[.01754523], TRX[.001555], USDT[0.00006618] | | |
| 04092537 | | BNB[.61640728], BTC[.00940269], ETH[0.34281880], MSOL[1.25566827], USD[491.89], USDT[124.42797866] | Yes | |
| 04092552 | | TONCOIN[.08], USD[0.00] | | |
| 04092556 | | TRX[.000779], USD[0.00], USDT[0.41287033] | | |
| 04092558 | | BTC[0], MANA[31.9936], USD[1.31], USDT[0.00000001] | | |
| 04092564 | | AKRO[2], AMZN[.9329246], BAO[4], BTC[.0034285], CHF[967.10], DENT[1], KIN[2], UBXT[3], USD[174.84], XRP[239.40585148] | | |
| 04092575 | Contingent | BTC-PERP[0], CRO-PERP[0], FTT[0], LUNA2[0.00004244], LUNC[9.24184060], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04092596 | Contingent | 1INCH[31.99604], AVAX[.2], BLT[40], BTC[0.00800152], CAKE-PERP[0], LUNA2[0.09597105], LUNA2_LOCKED[0.22393246], LUNC[20897.8997102], NFT (298490282383830064/FTX EU - we are here! #163279)[1], NFT (45380490054412496/FTX EU - we are here! #163279)[1], NFT (52111883098773896/FTX EU - we are here! #163575)[1], RAY[43.9192453], SAND[1.9991], SOL[4.0399275], TRX[126.001932], USD[0.04], USDT[344.98756169] | Yes | |
| 04092615 | | COPE[0.39041101], SOL[.0012] | | |
| 04092656 | | ALGO[72], BTC[.00884528], BTC-PERP[0], CAKE-PERP[0], CHZ[190], IOTA-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 04092658 | | BTC[0], TRX[0], USD[0.00] | | |
| 04092668 | | BNB[0] | | |
| 04092741 | | TRX[.000779], USD[0.00], USDT[0] | | |
| 04092756 | | BAO[1], KIN[6], TRX[1], USD[0.00], USDT[0] | | |
| 04092765 | | ALGO[17], DOT[2], ENJ[19], ETH[.02010874], GENE[4.7], GOG[213], IMX[12], LINK[3], MATIC[20], SAND[8], USD[0.00], USDT[16.93691035], XRP[30] | | |
| 04092770 | | BTC[0.02337490], ETH[.00000001], FTT[0], USD[12.05], USDT[0] | | USD[11.96] |
| 04092781 | | GENE[3.82031544], GOG[94.5], USD[0.00] | | |
| 04092786 | | ETH[.001], ETHW[.001], NFT (304675226324222357/FTX AU - we are here! #16653)[1], USDT[1.26307046] | | |
| 04092797 | | BTC[.04051676], TRX[.001555], USDT[0.00017543] | | |
| 04092806 | | TRX[0], USD[0.00], USDT[0] | | |
| 04092810 | Contingent | ADA-PERP[0], ATLAS[37456.4318], ATOM-PERP[0], BNB-PERP[0], BTC[0.49800772], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], ENS[59.9886], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.06491806], GODS[813.336673], HNT-PERP[0], JASMY-PERP[0], LTC[472.83325479], LTC-PERP[0], LUNA2[0.00501449], LUNA2_LOCKED[0.01170048], LUNC[0], MANA[2603.65382], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RSR[5.95853337], RSR-PERP[0], RUNE[431.35479976], SHIB[40287479], SOL-PERP[0], THETA-PERP[0], TRX[5160.85441296], UNI-PERP[0], USD[1798.73], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[137.49] |
| 04092823 | | BRZ[0], BTC[0.13534510], USD[0.00], USDT[0.00006460] | | |
| 04092829 | | NFT (349027943118085344/FTX EU - we are here! #272650)[1], NFT (443745023729347908/FTX EU - we are here! #272670)[1] | | |
| 04092833 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.99982], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-1102[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[.99316], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05356576], FTT-PERP[-45.9], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.9856], LTC[.00945424], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00497457], SOL-PERP[0], SRM-PERP[0], STG[.9019], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1129.31], USDT[0.00949800], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04092846 | Contingent | DENT[1], EUR[0.01], LUNA2[0.13794441], LUNA2_LOCKED[0.32183502], LUNC[31153.24399585], USDT[0] | Yes | |
| 04092849 | | USDT[0.00001432] | | |
| 04092879 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], USDT[0.00000395] | | |
| 04092907 | | BTC[.15078821], ETH[0.11853259], ETHW[0], FTT[0], USD[0.00] | Yes | |
| 04092935 | Contingent | BTC[.00002259], BTC-PERP[0], CRO-PERP[0], ETH[0.00019726], ETH-PERP[0], ETHW[0.00019726], LUNA2[0.10935793], LUNA2_LOCKED[0.25516850], LUNC[23812.92], MATIC[303.94528], USD[1.72], USDT[0.08074803] | | |
| 04092951 | | USDT[0.00011675] | | |
| 04092956 | | EUR[6482.33] | Yes | |
| 04092984 | | TRX[1], USD[0.00] | Yes | |
| 04092995 | | DOT[40.26619819], EUR[0.00], SOL[60.25247929] | | |
| 04092996 | | TRX[0] | | |
| 04093013 | | USDT[0] | | |
| 04093014 | | USDT[0] | | |
| 04093024 | | GOG[778.97545621], USD[0.15] | | |
| 04093029 | Contingent, Disputed | USD[25.00] | | |
| 04093036 | | TRX[.000001] | | |
| 04093053 | | USDT[2.506248] | | |
| 04093085 | | NFT (375077699011416606/FTX EU - we are here! #16119)[1], NFT (409804091422593193/FTX EU - we are here! #16296)[1], NFT (556261782260984941/FTX EU - we are here! #15956)[1] | | |
| 04093108 | | BNB[0], USD[0.00], USDT[0.00000142] | | |
| 04093117 | | BTC[.08433971], EUR[659.66], STETH[0.00000352] | Yes | |
| 04093139 | | BNB[0], ETH[0] | | |
| 04093156 | | LTC[0], TRX[.000013], USD[0.00], USDT[0] | Yes | |
| 04093169 | | USD[25.00] | | |
| 04093189 | | 0 | | |
| 04093209 | | KIN[2], USD[0.01], USDT[.00039395] | Yes | |
| 04093215 | | AKRO[2], BAO[3], ETH[.00016117], ETHW[0.00016117], KIN[3], TOMO[1], TRX[1], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04093218 | | AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000169], USDI-0.81], USDT[1.14], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04093225 | | TRX[.000848], USD[0.00], USDT[200.02488282] | | |
| 04093252 | | BAO[1], BTC[.00049474], USD[0.00] | | |
| 04093261 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6.34], USDT[500.9574458], WAVES-PERP[0] | | |
| 04093340 | | BAO[4], BF_POINT[200], ETH[.00000083], ETHW[.00000083], EUR[0.00], KIN[1] | Yes | |
| 04093353 | | ADA-PERP[0], ALPHA-PERP[0], ALT-0325[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[.000948], USDI-8.14], USDT[13.53443001], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 04093356 | | FTT[.94599608], KIN[1], USDT[0.00000039] | | |
| 04093361 | | EUR[0.01], STETH[0], USD[0.00], USDT[0] | | |
| 04093380 | Contingent | APE[.49168621], ATOM[.4], BTC[0.00130577], BTC-PERP[0], DOT[.5], ETH[.00673233], ETHW[.00673233], FTM[9.00493182], GRT[28], HNT[.5], LINK[.7], LUNA2[0.07966742], LUNA2_LOCKED[0.18589066], LUNC[17347.75], LUNC-PERP[0], MATIC[10.0013216], NEAR[3.51028378], SAND[3], USD[0.01], USDT[3.80895722] | | |
| 04093382 | | USD[0.05] | | |
| 04093385 | | USDT[0] | | |
| 04093391 | | BTC[.0000947], TRX[20.000035] | | |
| 04093397 | | GOG[482.9162], USD[0.00] | | |
| 04093400 | Contingent, Disputed | EUR[29661.45], USD[0.00] | | |
| 04093412 | | USD[25.00] | | |
| 04093426 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.48], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04093433 | | NFT (361990374058538024/The Hill by FTX #26748)[1] | | |
| 04093442 | Contingent | AKRO[1], BAO[2], KIN[2], LUNA2[0.01642667], LUNA2_LOCKED[0.03832891], LUNC[3576.94377264], USD[0.00], USDT[0] | | |
| 04093482 | | BNB[0], BTC[0], SOL[0], TRX[0] | | |
| 04093493 | | USDT[0.00016573] | | |
| 04093496 | | USDT[0.00000236] | | |
| 04093502 | | ETH[.32272246], ETHW[.32272246], EUR[0.00], XRP[528.27437983] | | |
| 04093504 | | USDT[0] | | |
| 04093510 | | BTC[0] | | |
| 04093511 | | GOG[315], USD[0.00] | | |
| 04093532 | | SHIB[2891310.12660383] | Yes | |
| 04093544 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00228590], BTC-PERP[0], CHZ[0.05697627], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[3.20100000], ETHW[0.00022203], EUR[1000.00], FTM[0], FTT-PERP[0], GMT-PERP[0], LINK[0.03589197], LUNA2[0.78447251], LUNA2_LOCKED[1.83043585], LUNC[0], LUNC-PERP[0], MATIC[0], OP-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00519373], SOL-PERP[0], USDI-2185.65], USDT[0.00646600], XMR-PERP[0], XRP-PERP[0] | | |
| 04093553 | | BAO[2], ETH[0], GMT[0], STEP[0], TONCOIN[0], UBXT[2] | Yes | |
| 04093554 | | CRO[513.55630732], EUR[0.00] | | |
| 04093568 | | BAO[1], KIN[2], UBXT[3], USD[0.00] | Yes | |
| 04093594 | Contingent, Disputed | BTC[.00076756], USD[0.00], USDT[0.00005114] | | |
| 04093597 | | BAO[1], CEL[1.03699655], KIN[2], MANA[227.09217131], MATIC[621.68659437], RSR[1], STETH[0], TRX[1], USD[0.60] | Yes | |
| 04093624 | | TONCOIN[.04], USD[0.00] | | |
| 04093638 | Contingent | BTC-MOVE-0402[0], BULL[0], FTT[0], LUNA2[2.91392588], LUNA2_LOCKED[6.79916040], USD[0.00], USDT[0] | | |
| 04093656 | | ETH[.01502083], ETHW[.01502083], USDT[2.45178996] | | |
| 04093678 | Contingent | EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.82601684], USTC[.00000001] | | |
| 04093711 | | ANC-PERP[0], USD[1.04], USDT[.00153407] | | |
| 04093715 | | USD[0.01] | Yes | |
| 04093785 | | GBP[0.00], KIN[1], USD[31.08] | Yes | |
| 04093796 | | APE[12.8], MANA[199.962], SAND[50], USD[0.00], USDT[2.94624210] | | |
| 04093805 | | TONCOIN[14.21966783], USDT[0.00000002] | | |
| 04093816 | | SOL[.84633908] | | |
| 04093828 | Contingent | BTC[0.00001694], ETH[0.00094274], EUR[0.00], FTT[25.33587221], KIN[1], LUNA2[.00676], LUNA2_LOCKED[.0158], LUNC[0], LUNC-PERP[0], MATIC[.00000001], NEXO[.04474044], USD[1.82], USDT[0], USTC[.95635] | | |
| 04093829 | Contingent | AKRO[0], BTC[0], CEL[0.08613000], DOGE[0], ETH[0.00936544], ETHW[0], EUR[0.00], FTM[0], FTT[0], GARI[0], GST[0], LOOKS[0], LUNA2[0.00077409], LUNA2_LOCKED[0.00180621], STARS[33], USD[0.74], USDT[0.00000001] | | |
| 04093832 | | USD[0.01] | | |
| 04093848 | | BAO[1709.59149279], BTC[.00094838], LTC[.23075979], SOL[0.11901185] | Yes | |
| 04093852 | | DENT[1], EUR[0.00], RSR[1], TRX[1], USD[0.01] | Yes | |
| 04093860 | | EUR[0.00], USDT[0.01390627] | Yes | |
| 04093872 | | BEAR[56000], BTC-PERP[0], BULL[.0015], ETH-PERP[0], MANA-PERP[0], SUSHIBULL[1000000], USD[0.29] | | |
| 04093874 | | GOG[679], USD[0.30] | | |
| 04093887 | | ATLAS[6.8] | | |
| 04093897 | | ETH[.00626138], ETHW[.00626138], KIN[1], USD[0.00] | | |
| 04093915 | | BNB[0], HT[-0.00000001], LTC[0], MATIC[0.00000001], SOL[0], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04093916 | | KIN[2], SOL[.01782287], TRX[0], USD[0.00], USDT[0.00000041] | | |
| 04093919 | Contingent | ANC[0], ATLAS[0], AVAX[0], BNB[0], ENJ[0], KIN[8], KSHIB[31.31122716], LUNA2[0.00778637], LUNA2_LOCKED[0.01816821], LUNC[1695.49997565], MANA[0], SOL[0], TRY[0.00], USDT[0.00000001] | Yes | |
| 04093927 | | APE-PERP[0], BNB[0], GENE[0], GMT[0], USD[-0.03], USDT[0.04634214] | | |
| 04093931 | | GOG[88], USD[0.04] | | |
| 04093932 | | BAO[2], ETH[0.00001856], ETHW[0], KIN[1], STSOL[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 04093936 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], SHIB[500000], SHIB-PERP[0], SOL-PERP[0], USD[45.81] | | |
| 04093939 | | ALGO-PERP[0], AVAX-PERP[0], BAO[1], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000778], USD[142.72], USDT[0], XLM-PERP[0], XRP[.00047531], XRP-PERP[0] | Yes | |
| 04093974 | | NFT (415922540636623913/The Hill by FTX #22910)[1], USDT[6.386698] | | |
| 04093982 | | USD[25.00] | | |
| 04093988 | | USD[0.00], USDT[20.04273530] | | |
| 04093990 | | NFT (367689620708440479/FTX EU - we are here! #119064)[1], NFT (482467397207930826/FTX EU - we are here! #118952)[1], NFT (530369726826108658/FTX EU - we are here! #118671)[1], USDT[5.31338307] | Yes | |
| 04094012 | | ETH[.35273214], ETHW[.35258402], EUR[2059.89], STETH[0.36099638] | Yes | |
| 04094023 | | ETH[0], ETHW[0.00031339], NFT (354202745805039227/FTX AU - we are here! #51028)[1], NFT (420251541012492977/FTX AU - we are here! #70899)[1], NFT (432346839484190426/The Hill by FTX #16452)[1], NFT (445976038814839202/FTX AU - we are here! #71010)[1], NFT (510261303185374768/FTX AU - we are here! #50473)[1], NFT (519583744179321867/FTX AU - we are here! #71090)[1], TRX[0], USD[0.66], USDT[0.03864863], XRP[0] | | |
| 04094044 | | AVAX[1.499709], DOT[40.4919], FTT[3.09938], USD[0.62], USDT[119.50844349] | | |
| 04094050 | Contingent | ETH[1.3067386], LINK[94.9139876], LUNA2[48.68664831], LUNA2_LOCKED[113.6021794], LUNC[156.838626], SOL[.989802], USD[2.28] | | |
| 04094061 | | BAO[2], TRX[1], USD[0.00], USDT[0.00000002] | Yes | |
| 04094074 | | NFT (480856491006341021/The Hill by FTX #38338)[1] | | |
| 04094078 | | BAO[1], PRISM[2546.91006857] | | |
| 04094091 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00001413], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[15.30], XRP[3.0855329], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04094134 | Contingent | FTT[.64430454], LUNA2[0.00252848], LUNA2_LOCKED[0.00589979], LUNC[550.58239819], TRX[16.03416751], USDT[0] | | |
| 04094168 | | AVAX[2.11771621], USD[0.00] | | |
| 04094173 | | GOG[230], USD[0.45] | | |
| 04094210 | | NFT (388533537375522267/FTX EU - we are here! #94629)[1], NFT (472196713161498764/FTX EU - we are here! #94545)[1], NFT (542747135428607175/FTX EU - we are here! #94717)[1], USD[0.00], USDT[0] | | |
| 04094229 | | USDT[1] | | |
| 04094243 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04094247 | Contingent, Disputed | ETH[.009], ETHW[.009], USD[1.35] | | |
| 04094275 | | GOG[644], USD[0.0] | | |
| 04094286 | | BAO[1], BF_POINT[200], LOOKS[49.40321288], USDT[0.00000001] | Yes | |
| 04094312 | | KIN[1], USDT[0.00002109] | | |
| 04094317 | | BTC[.0001], ETH[.003], ETHW[.003], EUR[0.45], USD[0.00] | | |
| 04094325 | | AKRO[1], BAO[2], KIN[2], NFT (307872764363852534/The Hill by FTX #18532)[1], NFT (471458796889523363/FTX EU - we are here! #152204)[1], TONCOIN[.00466003], TRX[.000778], UBXT[1], USD[0.00], USDT[0.00000304] | | |
| 04094338 | | USDT[2] | | |
| 04094342 | | SOL[0] | | |
| 04094349 | | ATLAS[0], USD[0.00] | | |
| 04094363 | | TRX[.000028], USDT[.0409797] | | |
| 04094365 | | ETH[0] | | |
| 04094385 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 04094407 | | BAO[3], BNB[0], KIN[3], NFT (310836980953023860/FTX Crypto Cup 2022 Key #6519)[1], NFT (327036395927021440/The Hill by FTX #11231)[1], NFT (424544075563624097/FTX EU - we are here! #73425)[1], NFT (452491492479854558/FTX EU - we are here! #73972)[1], NFT (462650388688916833/FTX EU - we are here! #73507)[1], TRX[.00012], USD[0.00], USDT[0] | Yes | |
| 04094417 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[.09956], KNC-PERP[0], LINA-PERP[0], LTC[.00999], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.009998], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.864063], TRX-PERP[0], UNI[.04987], UNI-PERP[0], USD[166.31390000], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04094435 | | ETH-PERP[0], USD[13.47] | | |
| 04094444 | | BAO[1], DENT[1], KIN[2], UBXT[1] | | |
| 04094452 | | BOBA[.01058], SAND-PERP[0], TRY[0.00], USD[0.00] | | |
| 04094455 | | MATIC[.1] | | |
| 04094468 | | TONCOIN[.07], USD[0.00] | | |
| 04094481 | | BTC[.00000747], BTC-PERP[0], USD[146.56] | | |
| 04094487 | | BAO[3], BF_POINT[200], DENT[1], DOGE[9597.61191], DOGE-PERP[494], ETH[1.24702318], EUR[0.00], KIN[621626.49176904], RSR[362.13812721], TRX[466.55068626], TRX-PERP[1338], USD[-119.67], USDT[4.25738848], XRP[187.91692341] | Yes | |
| 04094490 | | USD[0.00], USDT[0] | | |
| 04094506 | | ALGO[.705], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DAI[30.93617495], DOGE[.78473], DOGE-PERP[0], ETH[0.00099262], ETH-PERP[0], ETHW[0.00099262], FLM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], LTC[.0078625], LUNC-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[.1999981], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRYB[104.98783009], TULIP-PERP[0], USD[-15.01], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04094507 | Contingent | ATOM[0], AXS[0], BNB[0], BTC[-0.00000027], CEL[0], DAI[0.00743996], LUNA2[0.00192775], LUNA2_LOCKED[0.00449809], LUNC[0] | | |
| 04094518 | | BAO[1], GBP[30.16], KIN[3], USD[0.00] | Yes | |
| 04094522 | | BAO[2], DENT[1], KIN[3], LTC[0.00000980], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04094529 | | APE[510.97323332], EUR[0.00], FTT[24.99952802], SOL[13.40378529], USD[0.00] | Yes | |
| 04094531 | | APE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[59.43], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04094547 | Contingent | AVAX[26.75422263], AXS[5.9855638], BAO[6], BNB[.84454827], BTC[.06140927], DENT[1], DOT[15.84927339], ETH[.92193557], ETHW[.37765917], EUR[0.00], FTM[383.47919603], KIN[7], LUNA[20.85052591], LUNA2_LOCKED[1.91423005], LUNC[185295.16866092], NEAR[62.28512692], RSR[2], SOL[22.42912795], TRX[2], UBXT[1], XRP[141.83787878] | Yes | |
| 04094562 | | USDT[0] | | |
| 04094568 | | BTC[.0000046] | Yes | |
| 04094576 | | BCHBEAR[184.629], BRZ[.98537], COMP[0.00007442], COMPBEAR[9469.9], DOGE[.93236], EOSBEAR[9882.2], LINK[.099791], LTCBEAR[92.495], LUA[.060638], ROOK[.00084933], USDT[293.68047048] | | |
| 04094577 | | BAO[2], USD[0.00], USDT[0.02594830] | | |
| 04094584 | | BTC-PERP[0], ETH-PERP[0], USD[-49.80], USDT[111] | | |
| 04094593 | | ANC-PERP[0], BAL-PERP[0], BAO[1], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.18512007], TRX-PERP[0], USDI-0.19], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04094620 | | USDT[0.00000748] | | |
| 04094626 | | BNB[0], BTC[0.00059295], ETH[0], TRX[0.00000186] | | |
| 04094642 | | ETH[.28494585], ETHW[.28494585], EUR[0.97] | | |
| 04094644 | | BTC-PERP[0], USD[0.39] | | |
| 04094650 | | USD[0.90] | | |
| 04094653 | | AKRO[1], APE[2.55759434], BAO[1], BTC[0.00000026], DENT[1], KIN[6], PAXG[0], RSR[1], RUNE[14.32882188], SHIB[648991.86462525], STETH[0.03648070], TRX[2], USD[476.49] | Yes | |
| 04094663 | | BTC[0.00007406], ETH[0.00076962], ETHW[1.24976962], FTT[.086605], RAY[.45429661], SOL[.00367932], USD[3.28], USDT[4726.0446617] | | |
| 04094678 | | RON-PERP[0], SLP[612.9189505], SLP-PERP[0], USD[0.31] | | |
| 04094681 | | BTC[.000052] | | |
| 04094697 | | ATLAS[6.8] | | |
| 04094698 | | DOGE[5.39402383] | Yes | |
| 04094700 | | BAO[1], EUR[5.00], NFT (511111671836501233/The Hill by FTX #45305)[1], USD[9.44] | | |
| 04094705 | | TONCOIN[.1], USD[0.08], USDT[0.00417138] | | |
| 04094713 | | USD[25.00], USDT[0.11541594] | | |
| 04094715 | | 0 | | |
| 04094719 | | TRX[.000002], USDT[.690921] | | |
| 04094726 | | APT[.6], ETHW[.2], MATIC[0], SOL[.019995], USD[0.00], USDT[0] | | |
| 04094760 | | TONCOIN[1.1] | | |
| 04094767 | | ADABULL[.09514059], BTC[0.00217514], BTC-PERP[0], DYDX[31.2], ETH-PERP[0], LINK[12.16568472], TRX[26], USD[0.24], USDT[0] | | |
| 04094774 | | USD[0.00] | | |
| 04094780 | | BTC[.00012449], USD[0.00] | | |
| 04094810 | | ETH[0] | | |
| 04094814 | | TRX[.000001], USDT[0] | | |
| 04094817 | | KIN[1], USD[10.00] | | |
| 04094821 | | TRX[191.390012], USD[0.00] | | |
| 04094822 | | ETH[.082], ETHW[.082], LTC[.00798], SOL[14.9471595], USD[0.00], USDT[824.58572085] | | |
| 04094826 | | ETH[.0069179], ETHW[0.00069179], USD[0.00] | | |
| 04094840 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.17163815], ETH-PERP[0], ETHW[.22263815], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], USD[-1.62], XRP-PERP[0] | | |
| 04094847 | Contingent | LUNA2[0.00051507], LUNA2_LOCKED[0.00120184], LUNC[112.1586858], USD[0.00], USDT[0.00053600] | | |
| 04094849 | | BTC[0] | | |
| 04094860 | | USD[25.00] | | |
| 04094864 | | USD[0.00] | | |
| 04094882 | | BNB[0], USD[3.20] | | |
| 04094928 | | FTT[.04172742] | | |
| 04094939 | | BTC[0], USD[0.00], USDT[0] | | |
| 04094942 | | EUR[600.00] | | |
| 04094943 | | BNB[.00004396], ETH[.00001452], ETHW[1.59017619], EUR[5239.96] | Yes | |
| 04094947 | | EUR[0.00], USD[0.00] | | |
| 04094963 | | BRZ[100] | | |
| 04094964 | | ALGO[101.03028], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1284.20], XRP[118.3157] | | |
| 04095024 | Contingent | AKRO[2], BAO[7], DENT[4], KIN[2], LUNA2[0.00536010], LUNA2_LOCKED[0.01250690], LUNC[1167.1367011], RSR[1], SHIB[219.90117031], TRX[.00777], UBXT[2], USD[0.00], USDT[0.01357183] | Yes | |
| 04095066 | | USD[0.00] | Yes | |
| 04095069 | | USDT[0.00026811] | | |
| 04095078 | | ALICE-PERP[44.1], ALPHA-PERP[0], APE-PERP[1], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[.1], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[50], FXS-PERP[0], GST-0930[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[-535.87], USDT[797], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04095102 | | 0 | | |
| 04095112 | | AURY[0], USD[0.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04095130 | | ATLAS[1.7] | | |
| 04095143 | | EUR[0.06], KIN[1], LTC[2.51977926] | | |
| 04095147 | | AKRO[1], BAO[7], CEL[.00103746], DENT[1], DOGE[.00371194], EUR[0.00], KIN[7], MATIC[36.6913601], SHIB[494.19937308], TRX[2], USD[0.02] | Yes | |
| 04095181 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.17791689], INJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00981], SOL-PERP[0], SRM-PERP[0], USDT[0.00000001] | | |
| 04095186 | | 0 | | |
| 04095187 | | BAO[1], NFT (394433462342064043/FTX Crypto Cup 2022 Key #12779)[1], NFT (450547105388557369/FTX EU - we are here! #211179)[1], NFT (499882753857453959/FTX EU - we are here! #211162)[1], NFT (514961125796873315/FTX EU - we are here! #211201)[1], NFT (534407502432277917/The Hill by FTX #16720)[1], USD[0.00], USDT[.91009721] | | |
| 04095191 | Contingent | ALICE[0], ALPHA[0], APE[.09981], APE-PERP[0], ATLAS[33799.78562722], BADGER[0], BTT-PERP[0], CEL[.078207], CEL-PERP[0], CREAM[0], CTX[0], DOGE[0], ETH[0], ETHW[0], ETHW-PERP[0], FLUX-PERP[0], FRONT[1.00001003], FTT-PERP[0], FXS[.09981], FXS-PERP[0], GARI[0], GMT[0], GMT-PERP[0], GRT[0.50543370], GRT-PERP[7552], GST[0], HOLY-PERP[0], IMX[0], IMX-PERP[0], IND[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LUNA2[29.91810642], LUNA2_LOCKED[69.80891497], LUNA2-PERP[0], LUNC[.009405], MATIC[3.44506430], MOB-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], PORT[.091811], PUNDIX-PERP[0], REEF[54249.18430280], RNDR[0], RNDR-PERP[0], RSR[54682.61982000], SLP[0], SOL[0], SPELL[0], STARS[0], STEP[0], STG[0], STG-PERP[0], STORJ[0], SUSHI[0], SWEAT[0], TOMO[0], USD[-777.13], USTC[4235.05256], USTC-PERP[0], WAXL[2.8972], YGG[0] | | |
| 04095206 | | GOG[105], USD[0.81] | | |
| 04095207 | | BTC-PERP[0], CUSDT-PERP[0], FTM-PERP[0], LINK-0325[0], LINK-PERP[0], LTC[.00669], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.1986], TRX-PERP[0], USD[225.89], VET-PERP[0] | | |
| 04095220 | | BTC[0], LTC[0], TONCOIN[0], USD[0.00] | | |
| 04095232 | | AKRO[1], ARS[3649.66], BAO[8], BTC[.00000001], DENT[1], KIN[5], SHIB[77342.40958011], SOL[0], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 04095271 | | ETH[0] | | |
| 04095274 | | BTC[0], USDT[0.00000002], XRP[-0.00000001] | | |
| 04095312 | | USD[0.00] | | |
| 04095314 | | ETH[.0009798], ETHW[.0009798], TONCOIN[.00814], USD[0.05] | | |
| 04095337 | | USD[0.00], USDT[0] | | |
| 04095345 | Contingent | AKRO[1], BAO[1], BTC[0.04664763], CHZ[1], DENT[1], ETH[.00631601], ETHW[.00623387], EUR[4557.94], FTT[10.70134055], GENE[16.35625069], LUNA2[14.75597206], LUNA2_LOCKED[33.21042198], LUNC[603931.46601262], TRX[1], UBXT[3] | Yes | |
| 04095362 | Contingent | GENE[4.09660829], GOG[330.30620579], LUNA2[0.62230348], LUNA2_LOCKED[1.45204147], LUNC[135507.89453714], MATIC[28071963], USD[16.93] | | |
| 04095421 | Contingent | DENT[1], FTT[.00012882], LUNA2[0.00006175], LUNA2_LOCKED[0.00014409], RSR[1], USTC[0.00874146] | Yes | |
| 04095432 | | BAO[2], USD[0.00] | | |
| 04095441 | | NFT (460434634610275568/FTX EU - we are here! #272187)[1], NFT (499312843571409049/FTX EU - we are here! #272198)[1], NFT (533834967932738869/FTX EU - we are here! #272192)[1] | | |
| 04095444 | | COMP-PERP[0], TONCOIN[250.04985684], USD[0.92], USDT[0] | | |
| 04095463 | | ATLAS[6.8] | | |
| 04095483 | | ATLAS[6.8] | | |
| 04095515 | | BTC[.00239508] | | |
| 04095529 | | USDT[1010] | | |
| 04095552 | | KIN[2], UBXT[1], USDT[0] | | |
| 04095566 | | BTC[.00000045], USDT[0.00929195] | | |
| 04095574 | | TRX[76], USD[0.00], USDT[0.04275617] | | |
| 04095590 | | GRT[0], LTC[.00000001], SUSHI[0], USDT[0] | | |
| 04095597 | | BAO[1], FTM[60.40760111], USD[0.00] | Yes | |
| 04095624 | | NFT (329519007616716626/FTX EU - we are here! #102069)[1], NFT (332602136783548172/FTX EU - we are here! #101917)[1], NFT (548053834136450279/FTX EU - we are here! #101810)[1], USD[0.00] | | |
| 04095639 | | AKRO[5], BAO[13], BTC[.03179345], CRO[866.65314293], ETH[.0366197], ETHW[.03618047], EUR[290.52], KIN[10], MANA[226.0191793], RSR[2], SAND[296.221182], TRX[1], UBXT[3], USDT[158.17810960] | Yes | |
| 04095708 | | USD[0.00] | | |
| 04095741 | | GOG[180.09003059], USD[0.09] | | |
| 04095755 | | ATLAS[1.7] | | |
| 04095770 | | USDT[1] | | |
| 04095775 | | USD[25.00] | | |
| 04095789 | Contingent | BTC[.0000136], LUNA2[0.67991424], LUNA2_LOCKED[1.58646656], LUNC[148052.757582], USD[0.02], USDT[0.04870996] | | |
| 04095798 | | BAO[1], BTC[.00000004], USD[0.00] | Yes | |
| 04095813 | | ATLAS[5.1] | | |
| 04095819 | | BTC[0], LTC[0.05085015], TONCOIN[.06] | | |
| 04095845 | | BTC[.23969107], STETH[2.06091640] | Yes | |
| 04095870 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 04095899 | | BAO[2], DENT[1], FTT[.00000554], USD[0.00] | Yes | |
| 04095902 | | AXS[0], AXS-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 04095924 | | GOG[416], USD[0.09] | | |
| 04095927 | | USD[25.00] | | |
| 04095949 | | BTC[.00663989], ETH[.14859537], ETHW[.09419918], GBP[211.89], KIN[2], USD[628.96] | Yes | |
| 04095967 | | USD[0.00] | Yes | |
| 04095973 | | ATLAS[5.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04095976 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00004134], BTC-MOVE-0509[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00080482}4], ETHW[0.09604824], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00007012], LUNA2_LOCKED[0.00016362], LUNC[15.27], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (457310974558341119/FTX EU - we are here! #227450{1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[400], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.02552838], THETA-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[-9.64], USDTI4.42113014], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04096010 | | BAO[1], BTC[.00590911], ETH[.07126377], STETH[0.00000067] | | |
| 04096017 | | ATLAS[5.1] | | |
| 04096035 | | AKRO[1], AVAX[.02321002], BAO[1], BTC[.00160969], DENT[2], DOGE[185.34498757], DOT[1.45583732], FTM[1.04400358], KIN[4], LOOKS[.00542704], MATIC[99.71614951], MTA[2.41454801], SHIB[33478.40642785], SOL[.0149452], TRX[1], UBXT[1], USD[0.08], XRP[1.86136718] | Yes | |
| 04096057 | | NFT (365664126897324317/The Hill by FTX #18309){1] | | |
| 04096067 | | CEL[.0229], USD[0.00] | | |
| 04096071 | | SOL[1.06386522], USD[0.00] | | |
| 04096084 | | BTC[0], TRX[0] | | |
| 04096085 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04096120 | | AURY[324.72748655], SAND[523.08230755], USD[0.00], USDT[0.00000005] | | |
| 04096126 | Contingent, Disputed | TRX[2.101299] | Yes | |
| 04096146 | | EUR[0.00], MBS[305.88211615] | | |
| 04096162 | | BTC[.00786971], MANA[.0000299], SHIB[1.18380048], USD[0.00], XRP[13.16815682] | Yes | |
| 04096201 | | USD[25.00] | | |
| 04096216 | | NFT (336410876504512925/FTX EU - we are here! #215978){1], NFT (479604931598079020/FTX EU - we are here! #216005{1], NFT (484328817634156414/FTX EU - we are here! #216017){1] | | |
| 04096221 | | BAO[1], BTC[0], FTT[0], KIN[1], TRX[.002332], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 04096225 | | USDT[5436.67245657] | | |
| 04096265 | | USD[1.00] | | |
| 04096314 | | USD[25.21], USDT[0] | | |
| 04096319 | | BTC[.13292551] | | |
| 04096330 | | ADABULL[1772], BULL[22.984], FTT[0.12378385], USD[0.01], USDT[0.00000001] | | |
| 04096331 | | USD[0.01] | | |
| 04096342 | | NFT (383196456541238954/The Hill by FTX #33086){1] | | |
| 04096355 | | EUR[0.00], USD[0.00] | | |
| 04096356 | | GOG[107], USD[0.39] | | |
| 04096357 | | USD[25.00], USDT[0] | | |
| 04096404 | | TONCOIN[100], USD[0.00] | | |
| 04096439 | | DENT[1], GOG[1497.01649884], KIN[.00000001], USDT[0] | Yes | |
| 04096444 | | USD[0.01], USDT[0] | | |
| 04096448 | | ATLAS[5.1] | | |
| 04096469 | | USD[2.93] | | |
| 04096484 | | ATLAS[5.1] | | |
| 04096496 | | ATOM[5.1534583], BTC[.0562244], DOT[13.3], ETH[.418], ETHW[.418], EUR[0.04], TRX[1701.77195302], USD[1.62], XRP[617] | | |
| 04096497 | | ATLAS[8.78530263] | | |
| 04096516 | | NFT (515492614797249124/FTX AU - we are here! #34201){1], USD[0.06], XRP[3.316389] | | |
| 04096517 | | BTC[.00000389] | Yes | |
| 04096552 | | AUDIO[1], BAO[2], BTC[0.00000189], CHZ[1], ETH[3.75494531], ETHW[0], EUR[0.00], KIN[1], RUNE[1.0145522], STETH[0] | Yes | |
| 04096562 | | ATLAS[5.1] | | |
| 04096637 | | AR-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[223.10], USTC-PERP[0], WAVES-PERP[0] | | |
| 04096662 | | ETHW[1], TONCOIN[9.5], TRX[.001556], USD[0.00], USDT[3.29000024] | | |
| 04096682 | | CEL[0.01859962], DOT[.02175552], ETHW[19.20168321], FTT[10], MATICBULL[207714.5758], SHIB[3032952.89288490], SOL[.00711952], TONCOIN[99.7792264], USD[216.07], USDT[0.00000001], XRP[.0359078] | | |
| 04096704 | | USD[0.00], USDT[0] | | |
| 04096707 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], DASH-PERP[0], ENS-PERP[0], HNT-PERP[0], NEO-PERP[0], RUNE-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[829.06], XMR-PERP[0], ZIL-PERP[0] | | |
| 04096712 | | USD[25.00] | | |
| 04096720 | | BAO[1], ETH[0], RSR[1], UBXT[1], USDT[0.00001420] | | |
| 04096738 | | LUNC-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 04096797 | | AUD[0.06], BTC[.15012454] | Yes | |
| 04096826 | | USDT[30.24601316] | | |
| 04096828 | | ATLAS[5.1] | | |
| 04096857 | | ATLAS[5.1] | | |
| 04096892 | | AUD[0.00], USD[0.00] | | |
| 04096905 | | GENE[7.19878], GOG[174.965], USD[0.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04096927 | | USD[37.00] | Yes | |
| 04096928 | | ATLAS[5.1] | | |
| 04096966 | | USD[0.00] | | |
| 04096997 | | CRO[629.8803], USD[0.37], USDT[.0094] | | |
| 04097032 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-0325[0], REEF-0624[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04097056 | | ATLAS[5.1] | | |
| 04097058 | | GOG[23.32230131], USDT[0] | | |
| 04097063 | | BTC[0], ETH[0] | | |
| 04097070 | | FTT[.04664323], USD[0.00], USDT[0] | | |
| 04097073 | | SOL[0] | | |
| 04097083 | | ATLAS[5.1] | | |
| 04097089 | | AKRO[1], MBS[49.91311485], USDT[0] | | |
| 04097099 | | ETH[0], USDT[5.45597017] | | |
| 04097132 | Contingent | AXS[0], BTC[0], ETH[0], LUNA2[0.35697523], LUNA2_LOCKED[0.83294222], LUNC[77732.11], TRX[0], USD[0.00] | | |
| 04097154 | | BTC[.02020652], MSOL[3.15035444], RSR[1], STETH[0], USDT[232.65779258] | Yes | |
| 04097171 | | ATLAS[5.1] | | |
| 04097195 | | USD[0.00] | | |
| 04097204 | | BAO[2], BNB[.00009042], DENT[1], DOGE[0.23966268], KIN[2], KSHIB[1], SHIB[2.31977078], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04097211 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[2000.00], LTC-PERP[0], USD[4.37], XLM-PERP[0], XRP[285.79994] | | |
| 04097213 | | BTC[0.00000001] | | |
| 04097261 | | SOL[.00252868], USD[1.46] | | |
| 04097289 | | BNB[0.10371807] | | |
| 04097298 | | ATLAS[2] | | |
| 04097337 | | 0 | | |
| 04097346 | | TRX[.000001], USDT[1.34224642] | | |
| 04097360 | | ATLAS[6] | | |
| 04097364 | | AAPL[.04255789], AUD[1.47], BAO[2], BTC[.00048284], KIN[6], LOOKS[3.4446567], NFLX[.00283022], TSLA[.04629473], USD[0.01] | | |
| 04097389 | | BAO[1], EUR[0.01], KIN[1] | | |
| 04097407 | | BTC-PERP[0], CAKE-PERP[0], FTT[179.567672], USD[1.15], USDT[20], XRP-PERP[0] | Yes | |
| 04097436 | | USD[25.00] | | |
| 04097454 | | KIN[1], SOL[.34392289], USDT[0.00000078] | Yes | |
| 04097470 | | BNB[0], SHIB-PERP[0], USD[0.00] | | |
| 04097501 | | NEAR-PERP[0], SOL[.0064526], USD[0.91], USDT[0.69551376] | | |
| 04097502 | | GOG[315], USD[1.25] | | |
| 04097511 | | BRZ[50] | | |
| 04097565 | | FTT[25.0965106], USD[0.00] | | |
| 04097592 | | USDT[0.00006849] | | |
| 04097615 | | ETH[.01137073], ETHW[0.01137073] | | |
| 04097649 | | USD[1.00] | | |
| 04097679 | | ETH[0], FTT[0], NFT (307101312242056767/FTX EU - we are here! #195250)[1], USD[0.02] | | |
| 04097734 | | USD[25.00] | | |
| 04097735 | | USD[25.00] | | |
| 04097794 | | TONCOIN[66.5] | | |
| 04097808 | | GOG[41.9916], USD[0.04], USDT[0] | | |
| 04097838 | | GENE[.9], GOG[12], TRX[.000001], USD[0.24], USDT[.008033] | | |
| 04097854 | | 0 | | |
| 04097866 | | BAO[2], DENT[1], TRU[1], USD[0.00] | Yes | |
| 04097943 | | ETH[0.07477760], ETHW[0.07477760], USDT[0.00000616] | | |
| 04097949 | Contingent, Disputed | DOT[.00004682], SOL[.00004668], USD[0.00], XRP[.00000484] | Yes | |
| 04097993 | | AGLD-PERP[0], USD[-0.64], USDT[27.709326] | | |
| 04098008 | | USD[0.02], USDT[0.00432322] | | |
| 04098035 | | BTC[0], LTC[0.00000070], NFT (558547102681432476/FTX Crypto Cup 2022 Key #10338)[1], USD[0.00] | | |
| 04098045 | | MATIC[0], NFT (358591617352794217/FTX Crypto Cup 2022 Key #3649)[1], NFT (569763164401365180/The Hill by FTX #9597)[1], TRX[.000013] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04098074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[0.30], USD[0.00073472], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04098106 | | NFT (350298778711377563/FTX AU – we are here! #63977)[1], TRX[.823073], USD[1.11] | | |
| 04098174 | | TRX[0], USD[-0.04], USDT[0.05347824] | | |
| 04098179 | | GOG[222.21515967], USD[0.00] | | |
| 04098183 | | USD[0.00], USDT[0] | Yes | |
| 04098193 | | BTC[.01097996], USDT[96.66951452] | | |
| 04098199 | | USD[0.00], USDT[0] | | |
| 04098202 | | LTC[0] | | |
| 04098206 | | GARI[24.83092063], KIN[1] | Yes | |
| 04098222 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000009], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.24], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04098234 | | ETH[0], SOL[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 04098236 | | NFT (345630778345167926/Singapore Ticket Stub #340)[1], NFT (373964773617049486/Japan Ticket Stub #965)[1], NFT (377203905330158237/FTX EU – we are here! #145141)[1], NFT (409259554208542756/Montreal Ticket Stub #1634)[1], NFT (427558202471502261/Hungary Ticket Stub #1884)[1], NFT (429054120819319863/FTX EU – we are here! #145521)[1], NFT (434540685703261992/Austin Ticket Stub #638)[1], NFT (443941152615379729/Belgium Ticket Stub #1467)[1], NFT (465688657997344682/FTX Crypto Cup 2022 Key #1745)[1], NFT (477558640350399665/FTX EU – we are here! #145641)[1], NFT (495462132950104225/Monza Ticket Stub #799)[1], NFT (502371185289947601/Netherlands Ticket Stub #935)[1], NFT (532027497976549342/Mexico Ticket Stub #602)[1], NFT (534219577081859924/The Hill by FTX #2755)[1] | Yes | |
| 04098239 | | TRX[.000779], USDT[0] | | |
| 04098247 | | STETH[0] | Yes | |
| 04098248 | Contingent | ALICE[2.2706673], ATLAS[1083.05126646], AVAX[.3122049], BNB[.1218486], BTC[.000933], CRO[41.4158653], DAI[0.5735863], DOT[1.21927326], ETH[.0123931], ETHW[.0069313], FTM[14.4406168], GMT[7.1218686], LUNA2[0.15260437], LUNA2_LOCKED[0.35607688], MANA[8.4887328], MATIC[10.5092047], POLIS[75.0426435], SAND[5.6952711], SOL[.7369965], SPELL[16777.52681954], TRX[117.48960223], UNI[1.2194562], USTC[21.6018875], XRP[22.663762] | | |
| 04098249 | | RSR[1], USD[0.03] | Yes | |
| 04098290 | | TRX[.000018] | | |
| 04098291 | | GOG[270], USD[0.03], USDT[0] | | |
| 04098297 | | UMEE[31575.79988173], USD[0.24] | | |
| 04098322 | Contingent | AUD[0], BTC[0.00001861], KIN[2], LUNA2[0.00234411], LUNA2_LOCKED[0.00546960], LUNC[510.43589332], USDT[0] | Yes | |
| 04098340 | | BTC[.00277469], DOGE[2836.60194026], ETH[.06890073], ETHW[.0680446], NFT (436785277590411377/FTX AU – we are here! #26014)[1], NFT (465495270322226110/FTX EU – we are here! #90686)[1], NFT (482549571670385349/FTX AU – we are here! #91222)[1], NFT (554453550191583156/FTX EU – we are here! #91499)[1], NFT (560576738844814771/FTX AU – we are here! #18682)[1] | Yes | |
| 04098341 | Contingent | AUD[0.00], LUNA2[0.02474561], LUNA2_LOCKED[0.05773976], LUNC[5388.4099116], USD[0.06] | | |
| 04098343 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.16], USDT[92.99211807], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04098346 | | BNB[0] | Yes | |
| 04098358 | Contingent | LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[75] | | |
| 04098383 | | NFT (345134374763788979/FTX AU – we are here! #49098)[1], NFT (426255588322059056/FTX AU – we are here! #49090)[1] | | |
| 04098395 | | BTC[0], FTT[.065], TRX[.043499], USD[44.16] | | |
| 04098408 | | FTM[0], NFT (347941460003516682/FTX EU – we are here! #34679)[1], NFT (484965526617540552/FTX EU – we are here! #35111)[1], NFT (487389590382366126/FTX EU – we are here! #34131)[1] | | |
| 04098414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0.30000], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[522.45], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04098417 | | TONCOIN[16.6], USD[17.580218] | | |
| 04098422 | | EUR[0.00], USD[0.00] | Yes | |
| 04098425 | | USD[0] | | |
| 04098431 | | USD[0.00], USDT[0] | | |
| 04098435 | | SOL[0] | | |
| 04098442 | | ATLAS[5.1] | | |
| 04098444 | | AUD[0.21], BTC[0.00000875], USD[0.00] | | |
| 04098448 | | BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0414[0], USD[0.01], USDT[0] | Yes | |
| 04098449 | | KIN[1], SOL[5.52522122], USD[0.01] | Yes | |
| 04098453 | | ETH[0] | | |
| 04098475 | | NFT (331644509293524426/FTX EU – we are here! #24755)[1], NFT (416181944840433607/FTX EU – we are here! #24755O)[1], NFT (462441392527853230/FTX EU – we are here! #24756)[1], NFT (486135179329791570/The Hill by FTX #9174)[1], NFT (515157635992150030/FTX Crypto Cup 2022 Key #3360)[1], TRX[.866815], USD[3.71], XRP[.847827] | | |
| 04098489 | | BAO[1], DENT[1], KIN[1], USD[0.00], USDT[0.00108825] | Yes | |
| 04098501 | | BCH[0], CRO[0], MATIC[0], SHIB[0] | | |
| 04098502 | | AUD[8366.40] | Yes | |
| 04098505 | | UNI[.0481855], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04098510 | | TRX[.000778], USDT[16.72] | | |
| 04098530 | | ETH-PERP[0], TRX[19.320982], USD[-0.48] | | |
| 04098538 | | NFT [522200695072551296/FTX AU - we are here! #55633][1], TRX[.000002] | | |
| 04098545 | | BNB[0], KIN[1] | | |
| 04098548 | | USD[1.00] | | |
| 04098551 | | SHIB[99278], USD[0.00], USDT[0.00000001] | | |
| 04098555 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 04098559 | | AUD[99104.58], FTT[25.095231], USD[68.06] | | USD[67.98] |
| 04098561 | | ETH[0] | | |
| 04098593 | | ATLAS[1.8] | | |
| 04098615 | Contingent | ALGO-PERP[0], AMPL[46.33661693], APE-1230[-19.8], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BSV-1230[0], CEL-1230[0], CEL-PERP[0], DEFI-1230[0.04899999], DODO-PERP[0], DOGE-1230[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-1230[0], FLOW-PERP[0], FTM-1230[0], FTT[25.03233992], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-1230[0], GRT-1230[0], HT[1439], HT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0044937], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-1230[2348.5], OP-PERP[0], PRIV-1230[0], SOL-1230[0], SOL-PERP[0], SRM[.83176735], SRM_LOCKED[11.40823265], SRM-PERP[0], SRN-PERP[0], SUSHI-1230[1013595], UNISWAP-1230[4.5045], USD[740371.35], USDT[916130.14907854], USDT-PERP[0], USTC-PERP[0], WAVES-1230[0], XPLA[111.86891418], XTZ-1230[-826.32800000], YFI-1230[-0.06199999] | Yes | |
| 04098618 | | LTC[0] | | |
| 04098619 | | NFT [369557920995242923/FTX EU - we are here! #159372][1], NFT [397652374224910448/FTX EU - we are here! #159253][1], NFT [569817774032524042/FTX EU - we are here! #159113][1], USD[0.00] | | |
| 04098631 | | LTC[.0049784], LTC-0930[0], USD[0.00], USDT[0] | | |
| 04098636 | Contingent, Disputed | USD[3.00] | | |
| 04098637 | Contingent | BTC[0], LUNA2[0.50422085], LUNA2_LOCKED[1.17651533], LUNC[109795.1531928], TRX[0.00000600], USD[0.79], USDT[0.02710267], XRP[.740764] | | |
| 04098638 | | BRZ[17.6044614], BTC[.0014] | | |
| 04098648 | | USD[0.00] | | |
| 04098650 | | LTC[.01322704], USD[0.00] | | |
| 04098669 | Contingent | LUNA2[4.88323634], LUNA2_LOCKED[11.3942228], LUNC[1063535.43], USD[0.01] | | |
| 04098670 | | ETH[.0068125], ETHW[.00068125], LTC[.00759575], TRX[1814.6636], USD[0.19], USDT[0.08206198] | | |
| 04098690 | | GOG[779.94737], USD[0.18] | | |
| 04098691 | | USD[0.00] | | |
| 04098730 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.87], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04098733 | | USD[25.00] | | |
| 04098748 | | ANC-PERP[0], BNB-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], NEAR-PERP[0], RAY-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 04098783 | | TRX[0.78125370] | | |
| 04098800 | | CEL[.00026], DOGE[.973], ETH[.0007708], ETHW[.1187708], GOG[.0752], REN[.5352], SPA[5.276], SHEL[36.96], STG[.932], USD[0.00], WAXL[10.5533], XRP[.94] | | |
| 04098801 | | NFT [316532473324947759/FTX EU - we are here! #172826][1], NFT [323172454342625184/The Hill by FTX #683][1], NFT [357124918418210542/FTX EU - we are here! #181214][1], NFT [517136649053165027/FTX EU - we are here! #172353][1], NFT [518776141329065606/FTX Crypto Cup 2022 Key #13439][1], NFT [557349143044550902/Austria Ticket Stub #1554][1] | | |
| 04098814 | | AVAX[0], BAO[2], BTC[0.00142291], DENT[1], ETH[1.58121155], ETHW[1.58073502], FTM[0], KIN[4], RSR[1], RUNE[0], TRX[1], USD[0.00] | Yes | |
| 04098830 | | BTC[0.00292574], EUR[31.32] | Yes | |
| 04098862 | | BRZ[0], BTC[0], ETHW[1.22265869], TRX[0.00132816], USD[0.00], USDT[0] | | TRX[1.001299] |
| 04098884 | | GOG[63], USD[0.38] | | |
| 04098886 | | AAPL-0624[0], AMC-0930[0], AMZN-0624[0], AMZN-0930[0], APE-PERP[0], AVAX-PERP[0], BTC[.00786714], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[.0089205], FTT[1], GALA-PERP[0], GMT-0930[0], KAVA-PERP[0], LDO-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFLX-0930[0], NVDA-0930[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TWTR-0624[0], USD[-104.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04098899 | | BTC[0.00000220], BTC-PERP[0], FTT[24.9991], FTT-PERP[0], USD[7.07] | | |
| 04098901 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00030841], ETH-PERP[0], ETHW[0.00030841], FIDA-PERP[0], FTM[0.03621452], FTM-PERP[0], FTT[397.095915], FTT-PERP[0], LUNA2[0.15808711], LUNA2_LOCKED[0.36886994], LUNC[0.01388858], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0.76743393], RAY-PERP[0], SNX-PERP[0], SOL[91.86618811], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[-72.53], USDT-PERP[0], USTC[0.84641821], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04098906 | | BTC[0.00067149], DOT[.01620568] | | |
| 04098920 | | UBXT[0], USDT[0] | | |
| 04098958 | | NFT [329704667972904595/FTX EU - we are here! #183272][1], NFT [329723644430569026/FTX EU - we are here! #183132][1], NFT [380152149274259458/FTX EU - we are here! #183408][1], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000005] | | |
| 04099002 | | USD[0.00] | | |
| 04099049 | | GENE[5], GOG[100], USD[16.26] | | |
| 04099050 | | BNB[0], USD[0.00] | | |
| 04099061 | | APE[.097549], APE-PERP[0], NFT [298322286670741148/FTX EU - we are here! #28044][1], NFT [412691675685873886/FTX EU - we are here! #27946][1], NFT [432885538932621220/FTX EU - we are here! #28154][1], USD[0.19], XRP[.199] | | |
| 04099094 | | ETH[0], XRP[.00000001] | | |
| 04099109 | | BAO[1], BTC[0.00032569], CRO[.00089155], ENJ[.00004834], FTM[4.4708029], SHIB[211195.93363895], USD[0.00], XRP[.00003874] | Yes | |
| 04099133 | | BTC[0], FTT[0.01656506], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04099142 | | DOGE[.59729], ETH[.000608], ETHW[0.00060800], USDT[0.70519150] | | |
| 04099171 | | BF_POINT[200] | | |
| 04099242 | | NFT (378448002463119336/FTX EU - we are here! #200380)[1], NFT (408955837489390212/FTX EU - we are here! #200432)[1], NFT (571358422778617300/FTX EU - we are here! #200314)[1] | Yes | |
| 04099303 | | USD[0.00] | | |
| 04099307 | | BTC[.44719224], RUNE[372.8528806], TRX[1], USDT[0], YGG[573.18652497] | Yes | |
| 04099371 | | BNB-PERP[0], BTC-PERP[-0.4663], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], SAND-PERP[0], USD[15138.07], USDT[1000.80586905], WAVES-PERP[2734] | | |
| 04099376 | Contingent, Disputed | LTC[0] | | |
| 04099404 | | USD[1.00] | | |
| 04099406 | | AUD[0.00] | | |
| 04099479 | | BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], TRX[0.00001500], USD[0.00], USDT[0.00000014] | | |
| 04099503 | | USD[4.63], USDT[0.00000001] | | |
| 04099573 | | ATLAS[1.8] | | |
| 04099591 | | AKRO[1], BAO[4], BTC[.00000032], DENT[2], ETH[.00000097], ETHW[.00000097], KIN[1], TRX[1], USD[0.00] | Yes | |
| 04099604 | | ETH[0.00006812], KIN[1] | Yes | |
| 04099607 | | BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], TSLA-0325[0], USD[0.00], XRP[.03537843] | | |
| 04099611 | | USD[3.53] | | |
| 04099615 | | APT[0], BNB[0], HT[0], MOB[1.05948137], NFT (376073174893245671/FTX EU - we are here! #53768)[1], NFT (476640530746537288/FTX EU - we are here! #57545)[1], NFT (482018225472145133/FTX EU - we are here! #58064)[1], TRX[.000001], USDT[0.00000002] | | |
| 04099635 | | SOL[.04], USDT[25.43771874] | | |
| 04099647 | | BTC-PERP[0], USD[0.16], USDT[0.47663072] | | |
| 04099660 | | TRX[10] | | |
| 04099707 | | ETH[.01891564], ETHW[.01868291], NFT (291395111193336303/FTX AU - we are here! #31390)[1], NFT (304767950555165742/FTX AU - we are here! #1457)[1], NFT (349034564884829944/Baku Ticket Stub #2000)[1], NFT (375659043505535286/FTX EU - we are here! #96130)[1], NFT (435646119294914257/FTX Crypto Cup 2022 Key #1963)[1], NFT (447697930352214634/FTX EU - we are here! #96397)[1], NFT (486062897900490226/France Ticket Stub #185)[1], NFT (520831624093576345/The Hill by FTX #6227)[1], NFT (524653098961195335/FTX AU - we are here! #1541)[1], NFT (537962157064976616/Hungary Ticket Stub #1895)[1], NFT (547747680716501020/Monaco Ticket Stub #874)[1], NFT (561534351523439076/FTX EU - we are here! #95987)[1] | Yes | |
| 04099752 | | BAO[1], SOL[.4490193], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04099777 | | BTC[.00000006], ETH[.61136189], ETHW[.7169355] | Yes | |
| 04099795 | Contingent | EMB[3280], LTC[.00131], LUNA2[5.78860051], LUNA2_LOCKED[13.50673452], LUNC[1259804], STG[.8996], USD[3099.93], USDT[0.00000001], ZIL-PERP[0] | | |
| 04099879 | | BNB[0.00000001], LTC[0] | | |
| 04099935 | | ANC-PERP[0], HT-PERP[0], NFT (318813057592306919/Singapore Ticket Stub #462)[1], NFT (335098930737786708/Japan Ticket Stub #200)[1], NFT (411388993432021904/Austin Ticket Stub #203)[1], NFT (472592200151925245/France Ticket Stub #1786)[1], NFT (494171767393340549/Mexico Ticket Stub #587)[1], TRX[.00000], TSLA-0624[0], TSLA-1230[0], USD[0.00], USDT[0] | Yes | |
| 04099957 | | USDT[1] | | |
| 04099963 | | ETH[.01541], ETHW[.01541] | | |
| 04100051 | | CHZ-0325[0], HOT-PERP[0], SLP-PERP[0], STMX-PERP[0], USD[2.89], USDT[0.00000001] | | |
| 04100085 | | GENE[1.4997], GOG[31], USD[1.06] | | |
| 04100101 | | USDT[1] | | |
| 04100109 | | BNB[0] | | |
| 04100140 | | AKRO[1], BAO[4], DENT[1], HXRO[1], KIN[3], TRX[1], UBXT[1], USD[0.00], USDT[0], XRP[.03105023] | Yes | |
| 04100167 | | BAO[1], KIN[2], SOL[0], TRX[.000032], USD[0.00], USDT[0] | | |
| 04100217 | | NFT (365800814087483042/FTX EU - we are here! #43359)[1], NFT (408943585569872694/FTX EU - we are here! #43441)[1], NFT (421861002324128146/FTX EU - we are here! #43522)[1] | | |
| 04100354 | | BNB[0.01685457], TRX[0.00000093], USD[0.00] | | |
| 04100362 | | BTC[.77182937] | | |
| 04100398 | | APE[0], BNB[.00330746], BTC[0.00008342], BTC-PERP[0], ETH[0.00014049], ETHW[0.00114049], LTC[0.00810193], PAXG[0.00025368], TONCOIN[0.00000017], USD[-1.04], XRP[0.75094210] | | |
| 04100450 | | USD[0.00] | | |
| 04100459 | | TRX[.000777], USDT[.98662013] | | |
| 04100499 | | BTC-PERP[0], TRX[.000001], USD[0.07] | | |
| 04100521 | | TONCOIN[.06] | | |
| 04100575 | | XRP[0] | | |
| 04100586 | | BTC[0], ETH[0], TRX[0], USD[0.00] | | |
| 04100600 | | AKRO[1], DENT[1], FIDA[1], FRONT[1], GRT[1], MATH[1], SUSHI[1], TRU[1], UBXT[2], USD[0.00] | | |
| 04100622 | | BTC[299.10073520], ETH[0], FTT-PERP[0], ETHW[0], USD[-390590799], USDT[1000.00000001] | | |
| 04100647 | | TRX[.000778], USDT[0] | | |
| 04100648 | | BLT[2352.67706684], EDEN[143.09156429], ETH[.08278748], ETHW[.08177947], MAPS[360.39861644], MEDIA[.87711576], MER[51.78208177], NFT (309613778935908891/Baku Ticket Stub #1797)[1], NFT (324447160517006034/Mexico Ticket Stub #108)[1], NFT (349629274069911944/Montreal Ticket Stub #312)[1], NFT (372174268365758936/Singapore Ticket Stub #120)[1], NFT (374517024017234281/FTX EU - we are here! #115222)[1], NFT (382588981772681489/FTX EU - we are here! #115119)[1], NFT (397089713555885082/The Hill by FTX #4601)[1], NFT (404900232247449755/Hungary Ticket Stub #1400)[1], NFT (424838816739467832/FTX Crypto Cup 2022 Key #1527)[1], NFT (462065607988990467/FTX EU - we are here! #114861)[1], NFT (466226946365710716/Monza Ticket Stub #749)[1], NFT (536253888786813789/Austin Ticket Stub #503)[1], OXY[127.1934475], SLP[455.77652337], SRM[64.25879732], USD[0.02] | Yes | |
| 04100650 | | BNB[0], USDT[0] | | |
| 04100667 | | BTC[0], ETH[0] | | |
| 04100675 | | ATOM-PERP[0], BTC-0930[0], BTC-PERP[0], ETC-PERP[0], ETH[0.38890709], ETH-PERP[0], ETHW[0.38890709], LINK-PERP[0], NFT (288330554784738757/FTX EU - we are here! #63638)[1], NFT (319779829300041196/FTX AU - we are here! #63956)[1], NFT (426192094033008791/FTX AU - we are here! #48260)[1], NFT (468613142671847206/FTX AU - we are here! #48271)[1], OKB-PERP[0], SOL-PERP[0], TRX[5764.990352], USD[5078.06], USDT[0], XPLA[219.8328], XRP[.846025], XRP-PERP[-100] | | |
| 04100676 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04100689 | | BTC[0] | | |
| 04100701 | | BTC[0.08718343], ETH[2.7845929], ETHW[2.75671665], NFT (471989259519946632/FTX AU - we are here! #59425)[1], NFT (542746339074697380/The Hill by FTX #34316)[1], TRX[.000043], USD[879.20], USDT[0.00040894] | Yes | |
| 04100780 | | ETH[0], ETHW[0.10105152], NFT (477733271343381544/FTX EU - we are here! #197557)[1], NFT (553827045961048260/FTX EU - we are here! #198081)[1], NFT (571074952875102082/FTX EU - we are here! #196411)[1], USD[0.12] | | |
| 04100790 | Contingent, Disputed | BAO[1], ETH[.00000986], ETHW[.00000986], UBXT[1], USD[0.00], USDT[0.00015573] | Yes | |
| 04100796 | | DENT[1], TRX[1], USD[0.00] | Yes | |
| 04100812 | | TRX[3.000001], USDT[0.01051975] | | |
| 04100831 | | AKRO[1], HXRO[1], TRX[2], USD[0.00] | | |
| 04100833 | | ETH[0.00000001], ETHW[0.00000001], USDT[0] | | |
| 04100893 | | BNB[0], BTC[0], ETH[0], SOL[0.03923768], USD[0.00], USDT[0.00000004] | | |
| 04100950 | | ATOM[0], BTC[0], ETH[0], ETHW[0.90449327], FTT[25.02930073], SAND[.00000001], USD[0.00], USDT[0] | | |
| 04101009 | Contingent | BTC-PERP[0], LUNA2[0.00555199], LUNA2_LOCKED[0.01295465], LUNC[1208.95816], USD[0.01], USDT[.0057] | | |
| 04101015 | | FTT[0], LUNC[0], TRX[0] | | |
| 04101019 | | COPE[.00000001] | | |
| 04101082 | | USD[6.55], USDT[0] | | |
| 04101185 | | ALGO[3003.82131729], BAO[1], BTT[-0.00000001], CRO[5002.81619107], DOGE[11709.80717434], FTT[126.15590062], USD[0.00], WRX[8004.69661559] | Yes | |
| 04101203 | | LTC[0], USD[0.00], USDT[0.00000014] | | |
| 04101232 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[132], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[-1], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00998], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1.9996], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.1816166], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[1.1819166], FLM-PERP[0], FTM-PERP[0], FTT[.7996], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[19.996], GMT-PERP[0], GRT[.98], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[6.9986], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.4998], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000008], LUNC[.008022], LUNC-PERP[0], MAPS-PERP[0], MATIC[119.99], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[19.996], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SOL[2.4997], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00071419], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[268.947797], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.84], USDT[0.11210000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04101271 | | BTC[.04565571], ETH[1.53110161], ETHW[1.53052102] | Yes | |
| 04101290 | | TRX[.761486], USD[0.04], USDT[1.31186074] | | |
| 04101291 | | GOG[0], USD[0.00] | | |
| 04101312 | | TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04101313 | | LTC[0], USD[0.00], USDT[0.00000070] | | |
| 04101315 | Contingent | ETH-PERP[0], FTT[.64496848], LUNA2[1.09440027], LUNA2_LOCKED[2.55360064], USD[15.49] | | |
| 04101327 | Contingent | FTT[0], LUNA2[2.41124121], LUNA2_LOCKED[5.62622950], LUNC[0.00000001], USD[0.09], USDT[0.00003971], XRP[0] | | USDT[.000039] |
| 04101359 | | NFT (293951162315276423/FTX EU - we are here! #212463)[1], NFT (371259141015904776/FTX EU - we are here! #212495)[1], NFT (461726753252014657/FTX EU - we are here! #212479)[1] | | |
| 04101411 | | BTC[0.00433074], KIN[1] | Yes | |
| 04101509 | | USDT[2.95] | | |
| 04101538 | Contingent | LUNA2[0.79113214], LUNA2_LOCKED[1.84597500], LUNC[172270.69], USD[0.00], USDT[0.29219829] | | |
| 04101548 | | FTT[0.03175389], USDT[0] | | |
| 04101565 | | USD[0.74] | | |
| 04101584 | Contingent | LUNA2[0.39082836], LUNA2_LOCKED[0.91193285], LUNC[85103.7], USDT[0.55854272] | | |
| 04101637 | | NFT (317563924608676873/The Hill by FTX #11572)[1], USD[0] | | |
| 04101657 | | USD[0.00] | | |
| 04101658 | | NFT (465575469691546331/FTX EU - we are here! #70575)[1], NFT (480511791723016196/FTX EU - we are here! #70447)[1], NFT (516384076638201246/FTX EU - we are here! #69903)[1] | | |
| 04101668 | | NFT (323305652848006864/FTX AU - we are here! #67859)[1], NFT (480967438751011145/FTX EU - we are here! #252387)[1], NFT (499013111945811614/FTX EU - we are here! #252343)[1], NFT (501510235089501396/FTX EU - we are here! #252333)[1], USD[0.00], USDT[0.00074711] | Yes | |
| 04101694 | | USDT[0.00000001] | | |
| 04101762 | | BNB[.0041115], BTC[0] | | |
| 04101793 | | BTC[0.02319582], DOT[51.387994], DYDX[15.99712], FTT[.09793], LINK[29.497066], MATIC[10], NEAR[12.195464], NFT (294569924116444597/The Hill by FTX #33503)[1], NFT (446097138947170493/The Hill by FTX #32358)[1], NFT (531697893957872194/FTX Crypto Cup 2022 Key #20171)[1], RAY[1022.8524], SOL[.0056908], TRX[.002393], USD[0.00], USD[517.06], USDT[0] | | |
| 04101794 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.099848], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[.033635], HNT-0930[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00308596], LUNA2_LOCKED[0.0072058], LUNC[.0099411], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[.087213], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.02], SOL-PERP[0], SXP[.8], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04101831 | | KIN[2.00000001], USD[0.00] | | |
| 04101847 | | ATOM[21.65562860], AVAX[84.52018334], BTC[0], ETH[0], ETHW[0], MATIC[111.48396822], TRX[0.00001600], TRX-PERP[0], USD[0.00], USDT[145.56714438], XRP[0.00000501] | Yes | |
| 04101856 | | ETH[0.01116996], ETHW[0.00005289], FTT[0], SOL[0], TRX[0], USD[0.00] | | |
| 04101867 | | BNB[0], ETH[.00000001], SOL[0], USD[0.54], USDT[0.00000077] | | |
| 04101868 | | NFT (305872895416687764/FTX EU - we are here! #118833)[1], NFT (495282114692675776/FTX EU - we are here! #120606)[1], NFT (525417413905709313/FTX EU - we are here! #120223)[1] | | |
| 04101940 | | NFT (336696808804638663/FTX EU - we are here! #227406)[1], NFT (486938268222589516/FTX EU - we are here! #227411)[1], NFT (566267590760860844/FTX EU - we are here! #227401)[1] | | |
| 04101968 | | USDT[0] | Yes | |
| 04101980 | | BTC[0], FTT[.04946894], USD[1.05], USDT[0] | | |
| 04102007 | | NFT (520264299443706952/FTX AU - we are here! #60319)[1] | | |
| 04102093 | | NFT (315056278685891993/FTX EU - we are here! #246705)[1], NFT (521106468987164145/FTX EU - we are here! #246723)[1], NFT (525951831867581427/FTX EU - we are here! #246714)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04102123 | Contingent | ETH[.00000001], ETHW[.00000001], LUNA2[0.05220426], LUNA2_LOCKED[0.12180996], LUNC[11367.58956077], NFT (299111002698187478/FTX AU - we are here! #18306)[1], NFT (319098856436818700/FTX EU - we are here! #90221)[1], NFT (373503503411217664/FTX AU - we are here! #26000)[1], NFT (520227759173776510/FTX EU - we are here! #89772)[1], TRX[.00088690], USD[0.21], USDT[0] | | |
| 04102213 | | USD[25.00] | | |
| 04102227 | | BNB[.01302325], ETH[.00189983], ETHW[.00187245], FTT[.09219134], SHIB[83899.0626489], SOL[.00000056], TONCOIN[10.16302106], TSLA[.01141014], USD[0.00] | | |
| 04102307 | | GOG[32], USD[0.04] | | |
| 04102321 | | LTC[0] | | |
| 04102324 | | BAO[1], BAT[1], CHZ[1], DENT[2], FIDA[1.01592449], KIN[2], NFT (384263741851191434/FTX EU - we are here! #22538 1)[1], RSR[1], TRX[1.000945], USD[0.00], USDT[0.00007984] | Yes | |
| 04102367 | Contingent | BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.28894509], FTM[.00000001], KNC-PERP[0], LUNA2[.89187976], LUNA2_LOCKED[6.74771945], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.87], USDT[797.48977543], USDT-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04102398 | | USD[7932.12], USDT[0] | Yes | |
| 04102459 | | TONCOIN[.01], USD[0.00] | | |
| 04102481 | | TRX[.256708], USDT[0.77954659] | | |
| 04102484 | | USDT[0] | | |
| 04102584 | | USD[0.00] | | |
| 04102615 | | BULL[.56289303], USD[0.13], USTC-PERP[0] | | |
| 04102647 | | ATOM-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.38], VET-PERP[0] | | |
| 04102655 | | USD[0.04] | | |
| 04102678 | | BNB[4.31173828], BTC[.06227415], CRO[4764.59016077], ETH[.27055827], ETHW[.21987895], FTT[132.27454406], USD[2569.59] | Yes | |
| 04102822 | | TONCOIN[2.29091679], USD[0.00] | | |
| 04102880 | | APT[0.00000001], FTT[0], USD[0.99], USDT[0] | | |
| 04102915 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BOBA-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NFT (518637828624379709/FTX AU - we are here! #67998)[1], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04102920 | | TRX[.001555] | Yes | |
| 04102943 | | TRX[.000001] | | |
| 04102966 | | DENT[1], ETH[.0000002], KIN2[.], USD[0.00], USDT[0.00000311] | Yes | |
| 04102994 | | NFT (318926195853109790/FTX EU - we are here! #224775)[1], NFT (388058725578953485/FTX EU - we are here! #224765)[1], NFT (441249235823105979/FTX EU - we are here! #224750)[1] | | |
| 04103028 | | NFT (545124342409828828/The Hill by FTX #16831)[1], TRX[1], USD[1.67], USDT[0.00001931] | | |
| 04103060 | | BNB[0], HT[0], NFT (447491255542663587/FTX EU - we are here! #92667)[1], NFT (492940103441104359/FTX EU - we are here! #92847)[1], SOL[0], TRX[0], USD[0.00] | | |
| 04103091 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ACB[.4], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0306[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PYPL-0325[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00042384], SRM_LOCKED[.0061440 7], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000062], TRX-PERP[0], TSM-0624[0], UNI-PERP[0], USD[-0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | |
| 04103114 | | AAPL[0], AAPL-0624[0], AAVE-PERP[0], ARKK[0], ATOM-0325[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0225[0], BTC-MOVE-WK-0304[0], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-0624[0], FIL-0624[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GOOGL-0624[0], LUNC-PERP[0], NFT (338757894919226861/FTX AU - we are here! #67584)[1], NFT (420646212278116356/FTX EU - we are here! #176068)[1], NFT (504070964525882415/FTX EU - we are here! #176127)[1], NFT (511425882854975423/FTX EU - we are here! #176176)[1], REN-PERP[0], SHIB-PERP[0], SPY[0], TRY[0], TSLA-0624[0], USD[0.00], USDT[0], USD_USDT-PERP[0] | | |
| 04103127 | | ETH[0], NFT (301518868610436660/FTX EU - we are here! #133364)[1], NFT (309313073805190646/FTX EU - we are here! #133533)[1], NFT (505892723702719902/FTX AU - we are here! #44606)[1], NFT (524723208047678155/FTX AU - we are here! #44626)[1], NFT (537041572549565635/FTX AU - we are here! #133889)[1], TRX[.000001] | | |
| 04103131 | | BAO[1], KIN[1], NFT (317693431345307198/FTX EU - we are here! #90982)[1], NFT (406893281569098405/FTX EU - we are here! #563467860282034354/FTX EU - we are here! #90736)[1], USD[0.00] | | |
| 04103135 | | APE[.082235], BTC[.00029822], ETH[.01074692], NFT (328589995016746565/FTX EU - we are here! #111192)[1], NFT (342605342750588005/FTX EU - we are here! #114357)[1], NFT (360127755419808068/FTX Crypto Cup 2022 Key #4444)[1], NFT (457033953391388575/FTX EU - we are here! #114272)[1], NFT (464928073936823252/FTX AU - we are here! #51134)[1], NFT (465835817238833578/FTX AU - we are here! #51144)[1], TRX[.978399], USD[0.88], USDT[1.25177866] | | |
| 04103186 | | USDT[0.06273609] | | |
| 04103199 | | BTC[0], TRX[.000001], USDT[1.649605] | | |
| 04103217 | | BTC[.16379935], ETH[2.62816959], ETHW[2.62775956] | Yes | |
| 04103237 | | USD[25.00] | | |
| 04103255 | | AUD[11.68], BTC[.00770255], ETH[.10870698], ETHW[.10760962], USD[0.41] | Yes | |
| 04103259 | | 0 | | |
| 04103286 | | TONCOIN[.05] | | |
| 04103309 | | ETHW[.54726768], LTC[0], TONCOIN[.02], USD[0.00] | | |
| 04103319 | | ATOM[19.94205144], ENJ[515.78735504], ENS[33.93806378], FTM[401.71418796], LINK[67.06871423] | Yes | |
| 04103328 | | AKRO[4], APE[21.28151971], BAO[2], BTC[.01488824], CRO[28.34022385], DENT[1], ETH[.2055557], ETHW[1.20533951], KIN2[], UBXT[2], USD[0.00], USDT[365.37498470] | Yes | |
| 04103334 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04103344 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04103355 | | FTT[24.995], USD[5759.61] | | |
| 04103359 | | USD[1.95] | | |
| 04103371 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04103386 | | TRX[.000001] | | |
| 04103407 | | ATOM-PERP[0], BTC[.0008], BTC-PERP[0], GALA[120], GALA-PERP[0], ROSE-PERP[0], SHIB[1100000], SHIB-PERP[0], TRX-PERP[0], USD[254.25], USDT[68.16470982], XRP[.995] | | |
| 04103431 | | ATLAS[5.1] | | |
| 04103436 | | AKRO[1], AUDIO[1], BTC[1.15399736], CEL[1], CHZ[1], KIN[2], TRX[1.00675], USDT[45426.29259491] | | |
| 04103452 | | TONCOIN[.053], USD[0.02] | | |
| 04103478 | Contingent, Disputed | USD[17.78] | | |
| 04103503 | | BTC-PERP[0], ETH-PERP[0], SAND[.999], SLP[9.992], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04103504 | | ATLAS[5.1] | | |
| 04103523 | | AKRO[151.54687183], APE[.0000046], AVAX[.06915883], BAO[2], ENJ[2.66149098], GALA[13.23519423], KIN[2], LOOKS[4.36965549], LTC[.04918696], MANA[.79673242], MATIC[7.1650789], SOL[.12609561], TRX[.000001], USD[0.00] | Yes | |
| 04103536 | Contingent | BTC[0], ETH[-0.03957748], ETHW[-0.03932542], FTT[0.07333042], LUNA2[2.94584741], LUNA2_LOCKED[6.87364395], LUNC[9.48972], USD[895.50] | | |
| 04103560 | | ATLAS[5.1] | | |
| 04103568 | | USD[100.00] | | |
| 04103571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[.00034701], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04103574 | | TRX[1], USDT[0.00000001] | | |
| 04103582 | Contingent | LUNA2[0.00045920], LUNA2_LOCKED[0.00107146], LUNC[99.992], TONCOIN[.08524], TSLA[2.129574], USD[0.00], USDT[557.36540887] | | |
| 04103586 | | ETH[0], IMX[2.5209] | | |
| 04103630 | | ATLAS[5.1] | | |
| 04103639 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.11897729], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00000001] | | |
| 04103651 | | CRO[899.7283], ETH[.391], FTT[.04794528], KNC[106.858592], USD[0.00], XRP[117.10875231] | | |
| 04103680 | Contingent | LUNA2[1.76849807], LUNA2_LOCKED[4.12649551], LUNC[385094.18], NFT (383307151764024740/FTX AU - we are here! #3976)[1], NFT (517503799769188035/FTX AU - we are here! #4105)[1], USDT[0.00000156] | | |
| 04103709 | | USD[76875.62] | | |
| 04103736 | | TRX[.001277], USD[4.71], USDT[18.00000001] | | |
| 04103769 | | AUD[119.06] | | |
| 04103777 | | APE-PERP[0], ASD-PERP[0], ATOMBULL[1185.351], AVAX-PERP[0], BNBBULL[.00489018], BRZ-PERP[0], BULL[0.00019730], CEL-PERP[0], CHR[109.9392], CLV-PERP[0], CREAM-PERP[0], CRV[3.99012], DAWN-PERP[0], ENJ-PERP[0], ETHBULL[0.00153038], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINKBULL[79.87029], LOOKS-PERP[0], LRC[8.97188], LUNC-PERP[0], MANA[22.99563], MANA-PERP[0], MAPS-PERP[0], MATICBULL[44.6643], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SPELL[1092.913], SPELL-PERP[0], SUSHI[3.99316], SXP[.390063], TRX-PERP[0], TULIP-PERP[0], UNI[.496561], UNISWAP-PERP[0], USD[-343.63], USDT[382.42745000], VET-PERP[0], WAVES-PERP[0], XRPBULL[353.013], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04103782 | | ETH[0] | | |
| 04103791 | | ETH[0], MATIC[0], TRX[.000016] | | |
| 04103800 | | USD[0.00] | | |
| 04103802 | | EUR[0.01], SAND-PERP[0], USD[0.21], USDT[5.60836852] | | |
| 04103829 | | AUD[0.00] | | |
| 04103841 | | DOGE[.000074], FTT[11.89866614], USD[0.36] | | |
| 04103849 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12210462], LUNA2_LOCKED[0.28491080], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[93824955.16666666], SOS-PERP[0], SPELL-PERP[0], SRM[1828.73089193], SRM_LOCKED[16.24236067], SRM-PERP[0], SRN-PERP[0], STEP[4176.4], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.002157], USD[-2.48], USDT[2.09723538], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04103861 | | BTC-PERP[0], USD[0.28] | | |
| 04103869 | | USDT[3776.85116666] | Yes | |
| 04103872 | | NFT (360471738915532678/FTX Crypto Cup 2022 Key #21440)[1], NFT (425754084439813016/France Ticket Stub #1803)[1] | Yes | |
| 04103888 | | TONCOIN[.037], USD[0.00] | | |
| 04103894 | | NFT (424023219450165208/FTX EU - we are here! #21468)[1], NFT (527692204687081431/FTX EU - we are here! #21615)[1], TRX[.9358], USD[9.04], USDT[1.00638989] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04103918 | | CRO-PERP[0], GST-PERP[0], NFT (375179365714748945/FTX AU - we are here! #67733)[1], NFT (386151025057255315/Baku Ticket Stub #1922)[1], NFT (509703192643097743/FTX EU - we are here! #103295)[1], NFT (512981623768383208/FTX EU - we are here! #103221)[1], NFT (563070097132348960/FTX EU - we are here! #103101)[1], SOL[1.02008774], TRX[0.00045], USD[57.82], USDT[209.09847189] | Yes | |
| 04103921 | | BTC[.00032121] | Yes | |
| 04103927 | | BNB[.00184258], BTC[.00668003], FTT[.02107654], MATIC[2.72078774], SOL[.03015077], TRX[.000311], USD[12.40], USDT[4.24577229] | | |
| 04103949 | | BTC-PERP[0], HT-PERP[0], USD[516.60], USDT[1.77450035], XRP[1050.81156173], XRP-PERP[0] | | |
| 04103953 | | NFT (356978783388608989/FTX EU - we are here! #25129)[1], NFT (490159745552063674/FTX EU - we are here! #24975)[1], NFT (516439037377621531/FTX EU - we are here! #25304)[1], TRX[2.99943], USD[0.12], USDT[0.00414108] | | |
| 04103958 | | USD[0.00] | | |
| 04103977 | | USD[25.00] | | |
| 04103984 | | BAO[1], BTC[.00022113], ETH[.00078232], ETHW[.00077049], NFT (408142403956001212/FTX Crypto Cup 2022 Key #14220)[1], USD[10454.06], USDT[0.70145508] | Yes | |
| 04104001 | | ATLAS[1.8], COPE[.00000001] | | |
| 04104061 | | BTC[0], USDT[1.06074868] | | |
| 04104064 | | ATLAS[1.8], COPE[.00000001] | | |
| 04104096 | | NFT (575935209814838074/The Hill by FTX #18727)[1] | | |
| 04104116 | | ATLAS[1.8], COPE[.00000001] | | |
| 04104160 | | FTT[25.1998], USDT[161.2292946] | | |
| 04104166 | | ATLAS[1.8], COPE[.00000001] | | |
| 04104167 | | USD[199.96] | Yes | |
| 04104235 | | ATLAS[1.8], COPE[.00000001] | | |
| 04104240 | | ETH[9.79], ETHW[15.49], FTT[790.42175778] | | |
| 04104243 | | USDT[.472113] | | |
| 04104244 | | USD[25.00] | | |
| 04104275 | | GBP[0.01], USDT[0.57548602] | | |
| 04104290 | Contingent, Disputed | AUD[0.00] | | |
| 04104303 | | ATLAS[1.8], COPE[.00000001] | | |
| 04104347 | | USD[0.11] | | |
| 04104352 | | ATLAS[1.8] | | |
| 04104389 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[143.4755923], LUNA2_LOCKED[334.776382], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01193598], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0.00000001], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 04104399 | | USDT[493.3004478] | | |
| 04104406 | | ATLAS[1.8] | | |
| 04104422 | | BAO[1], USD[25.00], USDT[0.00000001] | | |
| 04104431 | | USDT[0] | | |
| 04104440 | | ATLAS[0] | | |
| 04104459 | | ATLAS[1.8] | | |
| 04104485 | | ADA-0325[0], ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], MANA-PERP[0], SAND-PERP[8], SHIB-PERP[100000], SOL-PERP[0], USD[-4.60] | | |
| 04104493 | | AKRO[1], BAO[1], CEL[0], XRP[0] | Yes | |
| 04104520 | | ETH[0] | | |
| 04104540 | | USD[0.00] | | |
| 04104571 | | BNB[0] | | |
| 04104574 | | ATLAS[1.8], COPE[.00000001] | | |
| 04104582 | | TONCOIN[.00002791], USDT[0.00000001] | | |
| 04104598 | | USD[25.00] | | |
| 04104610 | | TONCOIN[.03887206] | | |
| 04104611 | | BNB[.00000004], ETH[0.00005000], MATIC[0], USD[0.00], USDT[0.00000880] | | |
| 04104695 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 04104705 | | USD[0.18], USDT[0.00000001] | | |
| 04104711 | | USD[0.00] | | |
| 04104712 | | USD[0.00] | | |
| 04104719 | | BTC-MOVE-1012[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 04104722 | | BNB[6.347596], BTC[.1466347], ETH[1.7662786], ETHW[.9982786], SOL[3.229354], USD[6.67] | | |
| 04104723 | | LTC[.00000009] | | |
| 04104729 | | USD[0.04], USDT[0.00000001] | | |
| 04104747 | | NFT (325761029393208463/FTX Crypto Cup 2022 Key #17759)[1], USD[0.00], USDT[0] | | |
| 04104802 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04104811 | | USDT[1] | | |
| 04104815 | | USDT[1.73572402] | | |
| 04104841 | Contingent | APE-PERP[0], BTC[.00000038], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-0325[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-0930[0], FTM-PERP[0], GMT-PERP[0], LUNA2[3.13455544], LUNA2_LOCKED[7.05476476], LUNC[9.74983062], MATIC[.00000914], PUNDIX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04104876 | Contingent, Disputed | USD[25.00] | | |
| 04104907 | | USDT[0.00000032] | | |
| 04104919 | | BAO[1], USD[2.78] | Yes | |
| 04104964 | | LTC[0] | | |
| 04105013 | | USD[0.00], USDT[0.00634390] | | |
| 04105032 | Contingent, Disputed | CEL[0.00013290], CHZ[.00000001], ENJ[.00000001], SAND[.00084294], USD[0.00], USDT[0] | Yes | |
| 04105045 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000964], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[135.54], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04105060 | | WRX[10782.88312362] | Yes | |
| 04105079 | | AKRO[1], BAO[2], ETH[0], ETHW[.00000003], KIN[2], SOL[.00000996], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 04105085 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00034249], ETH-0325[0], ETH-PERP[0], ETHW[0.00034249], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.89], USDT[1.39366325], WAVES-PERP[0], XAUT-PERP[0] | | |
| 04105122 | | DENT[1], ETH[0], USD[0.55] | | |
| 04105136 | | BTC[0], TRX[0.00250200], USD[0.00], USDT[0.00007971] | | |
| 04105149 | | ETH[0], TRX[.000786], USDT[0.00001505] | | |
| 04105183 | | USD[0.00], USDT[0] | | |
| 04105191 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], TRX[.000885], USD[0.00], USDT[87517.89660854] | | |
| 04105201 | | ETH[0], USDT[0] | | |
| 04105239 | | BTC[0.06025528], BTC-PERP[-0.0242], ETH[0.05585661], ETH-PERP[-0.266], ETHW[0.22328978], USD[944.09] | | |
| 04105289 | | BTC[.00241187], ETH[.27315607], ETHW[.27302659], USDT[133.1567677] | Yes | |
| 04105291 | | TONCOIN[.99981], USD[0.09] | | |
| 04105301 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04105328 | | HXRO[1], LOOKS[74.03693587] | Yes | |
| 04105337 | | DOGE[16436.61465454], FTM[10963.63801519], NFT (301209502909021146/FTX EU - we are here! #272411)[1], NFT (317105849290280272/FTX AU - we are here! #2607)[1], NFT (338450256013579155/FTX AU - we are here! #59983)[1], NFT (410779751020682937/FTX AU - we are here! #272402)[1], NFT (436390828581998929/FTX AU - we are here! #2595)[1], NFT (525372483423203879/FTX EU - we are here! #272396)[1], SOL[29.58452499], USDT[.00638887] | Yes | |
| 04105349 | | LUNC-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 04105409 | Contingent | DAI[0.02979487], FTT-PERP[0], LUNA2[0.48385019], LUNA2_LOCKED[1.12898378], TRX[.000029], USD[1.19], USDT[0.00000001], ZEC-PERP[0] | | |
| 04105414 | Contingent, Disputed | USD[0.03], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04105421 | | ETH[0], USD[0.00], XRP[0] | | |
| 04105435 | | SOL-PERP[0], USD[0.00] | | |
| 04105447 | | USD[25.00] | | |
| 04105474 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 04105498 | | BTC[0], FTT[0.00226234], USDT[0] | Yes | |
| 04105509 | | USD[25.00] | | |
| 04105513 | | AVAX[.00028213], BNB[0], HT[0], TRX[.000006], USDT[0] | | |
| 04105521 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01802015], LUNA2_LOCKED[0.04204702], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2.20896000], TRX-PERP[0], USD[2293.04], USDT[553.26589081], USTC[2.55081982], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04105538 | | NFT (449220870597586359/FTX Crypto Cup 2022 Key #9835)[1], TRX[.001631], USD[0.00], USDT[70.00036420] | Yes | |
| 04105547 | | BNBBULL[.0004244], DOGEBULL[10164.58], USD[0.00], USDT[0.11640009], XRPBULL[51.64] | | |
| 04105558 | Contingent | AMD-0325[0], APE-PERP[0], BTC[0.00024985], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00047707], ETH-PERP[0], ETHW[0.23347707], LTC[0.00340065], LUNA2[0.02099708], LUNA2_LOCKED[0.04899320], LUNC[4572.16], LUNC-PERP[0], NVDA-0325[0], SHIB[24268], SXP-PERP[0], TRX[5.000086], TRX-0930[0], USD[-9.76], USDT[32.41371991] | | |
| 04105560 | | KIN[2], TRY[0.00], USDT[0] | | |
| 04105577 | | TRX[.000003], USDT[31.78172573] | Yes | |
| 04105611 | | USDT[6.76135717] | | USDT[6.662979] |
| 04105645 | | USD[25.00] | | |
| 04105665 | | FTT[0], JPY[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 04105671 | | ETH[0], TRX[.000203], USD[0.70], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04105711 | | USD[25.00] | | |
| 04105745 | | NFT (335940258178121680/The Hill by FTX #11908)[1], NFT (347917980276652042/FTX EU - we are here! #109124)[1], NFT (357985805476013810/FTX EU - we are here! #109015)[1], NFT (432126265213279291/FTX Crypto Cup 2022 Key #10782)[1], NFT (561499824471782818/FTX EU - we are here! #109195)[1], TRX[.011708], UBXT[1], USD[0.00], USDT[0.00122636] | Yes | |
| 04105794 | | NFT (340301340328931422/FTX EU - we are here! #47418)[1], NFT (409145513458886610/FTX EU - we are here! #47506)[1], NFT (479303431819895518/FTX EU - we are here! #47342)[1] | | |
| 04105820 | | BAO[1], DENT[1], KIN[1], RSR[1], TRX[1.000777], UBXT[3], USD[0.00] | | |
| 04105825 | | NFT (526155237106079649/FTX AU - we are here! #63888)[1] | | |
| 04105848 | | BTC-PERP[0], USD[0.13], USDT[1.534496] | | |
| 04105857 | | TONCOIN[.0248257], USD[0.04] | | |
| 04105860 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00079984], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.19976], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-1.30], USDT-PERP[0], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04105861 | | USD[0.02] | | |
| 04105900 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006764], USD[0.00] | | |
| 04105906 | | KIN[2], USDT[0] | | |
| 04105936 | | USD[3779.01], USDT[.00584088] | Yes | |
| 04105965 | | USD[0.00], USDT[0] | | |
| 04105984 | | ETH[0], KIN[1], NFT (296580924677997685/The Hill by FTX #15385)[1], NFT (488898084324956034/FTX Crypto Cup 2022 Key #10619)[1] | | |
| 04106000 | | NFT (307497625072492546/FTX EU - we are here! #89776)[1], NFT (358493363069209245/FTX EU - we are here! #90009)[1], NFT (401026137925310298/FTX EU - we are here! #89459)[1] | | |
| 04106002 | | DYDX-PERP[0], NFT (426396925349938871/FTX x VBS Diamond #152)[1], USD[0.01] | | |
| 04106020 | Contingent | BTC[.01448014], ETH[.18431805], ETHW[.00000288], FTT[1.01135888], GMT[.00062556], LUNA2[0.00046752], LUNA2_LOCKED[0.00109089], LUNC[101.80523619], NFT (289427557958044984/Mexico Ticket Stub #1490)[1], NFT (343864465503431030/FTX EU - we are here! #138960)[1], NFT (379251286326215877/FTX AU - we are here! #15623)[1], NFT (395416843943941974/FTX AU - we are here! #24314)[1], NFT (414691165221968849/The Hill by FTX #6012)[1], NFT (461976828240471217/FTX Crypto Cup 2022 Key #15138)[1], NFT (501016409167919719/FTX EU - we are here! #139172)[1], NFT (548012417624163693/FTX EU - we are here! #139326)[1], TRX[.000777], USDT[.0060743] | Yes | |
| 04106056 | | BNB[3.13346862], TOMO[1.01340396], USD[0.00] | Yes | |
| 04106125 | | USD[0.00] | | |
| 04106132 | | TRX[.575958], USDT[0.29016088] | | |
| 04106149 | Contingent | BAO[6], ETHW[.00658085], KIN[6], LUNA2[0.00049152], LUNA2_LOCKED[0.00114689], LUNC[107.03129205], NFT (316071696738845290/FTX EU - we are here! #73174)[1], NFT (421895375156773770/FTX EU - we are here! #73451)[1], NFT (441055071873143059/The Hill by FTX #16174)[1], NFT (478421874294685493/FTX EU - we are here! #73824)[1], TONCOIN[.00006476], USD[0.00], USDT[0] | Yes | |
| 04106151 | | USD[0.00] | | |
| 04106203 | | USDT[0.00000315] | | |
| 04106213 | | NFT (335975849718589549/FTX EU - we are here! #24358)[1], NFT (393422133438380168/The Hill by FTX #7600)[1], NFT (423955301937770677/FTX Crypto Cup 2022 Key #2556)[1], NFT (438095282855978695/FTX AU - we are here! #34605)[1], NFT (466302296672504444/FTX EU - we are here! #24129)[1], NFT (534358420380537843/FTX EU - we are here! #24398)[1], NFT (544473485296793987/FTX AU - we are here! #34710)[1] | | |
| 04106217 | | USD[2.05] | | |
| 04106223 | | ETH[2.87447891], ETHW[2.47034135], USDT[3847.19627675] | Yes | |
| 04106229 | | AKRO[1], AUDIO[1], BAO[7], CHZ[1], EUR[0.00], KIN[1], RSR[1], STG[.00215174], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04106242 | | USDT[0.66551708] | | |
| 04106270 | | NFT (380179464368845252/FTX Crypto Cup 2022 Key #12638)[1] | | |
| 04106286 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[31.17267769], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.06677074], LUNA2_LOCKED[0.15579841], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.42], USDT[0], USTC[9.451722], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRPT.7482462], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04106289 | | ETH[0], NFT (335895961126244481/FTX EU - we are here! #21828?)[1], NFT (370345971421977510/FTX EU - we are here! #218333)[1], NFT (380912462818116559/FTX AU - we are here! #57539)[1], NFT (498402350415056451/FTX EU - we are here! #218333)[1], XRP[1.31607011] | | |
| 04106339 | | USD[38781.21] | | |
| 04106340 | | TRX[.000176] | | |
| 04106389 | | BTC[.00001117], TONCOIN[788.13948], USD[2.49] | | |
| 04106397 | | ETH[.0089982], ETHW[.0089982], FTT[0.01747526], SOL[.07283148], USD[0.42], USDT[0.00000001] | | |
| 04106400 | | EUR[0.00], LTC-PERP[0], USD[11.22], USDT[.16305361] | | |
| 04106407 | | BAO[3], BTC[.00221634], KIN[6], NEAR[16.53425237], NFT (369146629019358996/The Hill by FTX #18851)[1], NFT (431693187705597139/FTX Crypto Cup 2022 Key #16721)[1], NFT (454868105283909158/FTX EU - we are here! #275399)[1], NFT (458421178090986793/FTX EU - we are here! #274937)[1], NFT (568427124712152823/FTX EU - we are here! #275406)[1], TONCOIN[34.40626286], TRX[258.84199048], USD[0.00], USDT[0.06299909] | Yes | |
| 04106426 | | SOL[19.64547894], SOL-PERP[0], USD[0.00], USDT[0.00000050] | | |
| 04106448 | | HXRO[.9888], TRX[.5634], USDT[0] | | |
| 04106501 | | USD[0.00], USDT[0.00010900] | | |
| 04106520 | | BCH[0], EUR[0.00], USD[0.00] | | |
| 04106557 | | ETH[0] | | |
| 04106561 | | AURY[.998], GENE[36.59698], GOG[905.9416], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04106593 | Contingent, Disputed | OKB-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[2.72231525] | | |
| 04106630 | | BAO[6], KIN[4], TRX[.000777], USD[0.00], USDT[0.00001663] | | |
| 04106637 | | BNB[0], TRX[0] | | |
| 04106642 | | SOL-PERP[0], USD[-4.54], USDT[50.2] | | |
| 04106649 | | CRO[335.26362758], TOMO[1.01113911], USDT[1005.76889017] | Yes | |
| 04106656 | | BAO[1], KIN[1], TRX[.000028], USDT[0.00000172] | | |
| 04106658 | | USD[0.01] | | |
| 04106660 | | TONCOIN[.05], USD[0.03] | | |
| 04106688 | | USD[0.00], USDT[0] | | |
| 04106710 | Contingent | APE[88.81967086], APE-PERP[0], APT[208], ATOM[25.041462], ETC-PERP[0], ETH[3.299], FTM-PERP[0], FTT[25.59075499], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002], SOL[49.71052954], STETH[2.31056586], USD[6036.98], USDT[0] | | |
| 04106712 | | BTC[.02341772], ETH[.18831295], ETHW[.18808591], USDT[.1329174] | Yes | |
| 04106751 | | ALPHA[1], BAO[1], DENT[2], FIDA[1], FTM[128.00188932], GBP[2976.83], HOLY[1.03494346], KIN[5], RSR[3], SOL[.00194763], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 04106754 | | BTC[.4157876], ETH[.51874039], ETHW[.51868351] | Yes | |
| 04106788 | | USDT[0.00000002] | | |
| 04106860 | | FTT[0], USD[0.00], USDT[0] | | |
| 04106959 | | DOGE[0], USD[0.10] | | |
| 04106959 | | USDT[1] | | |
| 04107071 | | TONCOIN[.02] | | |
| 04107074 | | USDT[179.49244779] | | |
| 04107080 | | NFT (515281726793688171/The Hill by FTX #17376)[1], SOL[.2998898], USD[0.06], USDT[0.22445668] | | |
| 04107081 | | NFT (306491544745686806/FTX EU - we are here! #127024)[1], NFT (546226940507851730/FTX EU - we are here! #127016)[1], NFT (562055556333245622/FTX EU - we are here! #127047)[1] | | |
| 04107097 | | USD[0.05] | | |
| 04107139 | | USD[25.00] | | |
| 04107184 | | NFT (353250318697100662/FTX EU - we are here! #246703)[1], NFT (411747565358194821/FTX EU - we are here! #246662)[1], NFT (562584641390028610/FTX EU - we are here! #246688)[1] | | |
| 04107218 | Contingent, Disputed | USD[25.00] | | |
| 04107223 | Contingent | ADA-PERP[0], AXS-PERP[0], FLM-PERP[0], LOOKS-PERP[0], LUNA2[5.21352738], LUNA2_LOCKED[12.16489723], SOL-PERP[0], USD[-0.10], USDT[0.00134863], USTC[738] | | |
| 04107230 | | BTC[.00000624], USD[0.00], USDT[0.00352485] | | |
| 04107234 | | BNB[0.10064478], BTC[0], USD[0.00], USDT[0.00000020] | | |
| 04107238 | | USD[25.00] | | |
| 04107277 | | EUR[1.00], KIN[1] | | |
| 04107278 | | USD[0.00] | | |
| 04107286 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04107292 | | DOGE[88.13] | | |
| 04107296 | | AKRO[1], AUD[0.00], BAO[2], BTC[.00000146], DENT[1], ETHW[.15301936], KIN[1], RSR[2], TRX[1.000007], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 04107365 | | TONCOIN[.08] | | |
| 04107425 | | BTC[.02417652], MATIC[44.01266444] | Yes | |
| 04107428 | | MATIC[0] | | |
| 04107433 | | BNB[0], BTC[0], HT[0], MATIC[0], SOL[0], TRX[38.01229200], USDT[0] | | |
| 04107450 | | 1INCH[25], TONCOIN-PERP[0], USD[0.44], USDT[0.00000001] | | |
| 04107453 | | ADA-PERP[0], BTC[.00000287], BTC-PERP[0], CEL[.8], EOS-PERP[0], ETC-PERP[0], ETH[.00063024], ETHW[.00063024], GMT-PERP[0], SOL[-0.00009062], STG-PERP[0], USD[107.12] | | |
| 04107455 | | ETH[0], TRX[0.00000600] | | |
| 04107465 | | AVAX[.07071059], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000668], BTC-PERP[-0.0284], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.00093274], ETH-PERP[0], ETHW[0.00093274], EUR[0.00], FLM-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[2071.88], USDT[0] | | |
| 04107515 | | SOL[2.09928878], TRX[.000002], USDT[0] | | |
| 04107532 | Contingent | ADA-PERP[0], ALT-PERP[0], APE[5.90765607], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00462902], BTC-PERP[0], CHZ[1473.95498724], CHZ-PERP[0], DOT[.0986925], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA[797.1788525], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC[0], LUNA2[0.68347582], LUNA2_LOCKED[1.59477693], LUNC-PERP[0], MANA[238.30102386], MANA-PERP[0], MATIC[4.62375508], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-86.09], USDT[0], YFII-PERP[0] | | |
| 04107541 | | AKRO[1], BAO[1], KIN[1], NFT (391216910070105464/FTX EU - we are here! #224390)[1], NFT (415309778984813811/FTX EU - we are here! #224401)[1], NFT (431047483720306780/FTX EU - we are here! #224411)[1], TRX[.000777], USD[0.12], USDT[4.14250602] | | |
| 04107542 | | BTC[.66083537], ETH[2.31054889], LUNC[0], MANA[95.11084812], NEAR[0], SAND[0], STETH[0.70935247], USDT[0] | Yes | |
| 04107543 | | ALT-PERP[0], BTC-PERP[0], BULL[.0000656], ETC-PERP[0], SHIT-PERP[0], USD[13.21], USDT[0], USDT-PERP[0] | | |
| 04107547 | | BAO[1], USD[-0.61], USDT[0.67699900] | | |
| 04107562 | | BAO[1], KIN[1], TONCOIN[0], USD[0.00] | | |
| 04107585 | Contingent, Disputed | AKRO[1], APT[.00000346], BAO[3], KIN[7], LUNA2[1.10010438], LUNA2_LOCKED[2.47594213], NFT (324910302907137729/FTX EU - we are here! #265636)[1], NFT (387866721372759529/FTX EU - we are here! #265630)[1], NFT (557373755668425412/FTX EU - we are here! #265634)[1], TRX[.001237], USDT[0.00000008], USTC[155.77203989] | Yes | |
| 04107600 | | USDT[0.00000366] | | |
| 04107604 | | AKRO[3], BAO[16], BAT[1], BTC[0.00872399], DENT[5], KIN[20], RSR[1], TRX[5.001137], UBXT[3], USD[0.00], USDT[0.00017937] | | |
| 04107625 | | USDT[0.00000002] | | |
| 04107635 | | NFT (398775171282258532/FTX EU - we are here! #104810)[1], NFT (542012219975222650/FTX EU - we are here! #103870)[1], NFT (556753381623711458/FTX EU - we are here! #104455)[1] | | |
| 04107641 | Contingent | LUNA2[56.80421525], LUNA2_LOCKED[132.5431689], LUNC[7825134.62959], MANA[12909.8509234], USTC[2954], WRX[50908.58205147] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04107643 | | BNB[.00478216], USDT[0.00189159] | | |
| 04107645 | | USDT[36.16063716] | | |
| 04107653 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 04107660 | | BTC[0.00006354], ETH[0], NFT (315325715085963515/FTX EU - we are here! #118924)[1], NFT (422656358419746809/FTX EU - we are here! #117940)[1], NFT (428419161447028148/FTX EU - we are here! #118814)[1], USDT[0], XRP[0] | | |
| 04107669 | | ETH[0], USD[0.00], USDT[0] | | |
| 04107674 | | USDT[.00007311] | Yes | |
| 04107692 | | BTC[.002446], EUR[0.00], USDT[3.42693529] | Yes | |
| 04107713 | | USD[0.00], USDT[0] | | |
| 04107714 | | AAVE[1.03557137], AKRO[2], ALPHA[5.02942629], ATOM[1699.21614842], AUDIO[1.00565487], AVAX[486.33223588], BAO[2], BAT[1], CRO[83250.03368821], DENT[1], DOGE[1], DOT[2037.17602557], FTM[17960.28779409], HXRO[3.01042015], KIN[1], LINK[2674.00834716], MATH[1], MATIC[25265.58482993], SAND[10724.34397301], SECO[1.03542421], SNX[7364.82162488], SOL[530.1710653], SXP[2.0200375], UBXT[1], USD[0.27] | Yes | |
| 04107720 | | KIN[1], LTC[0], USD[0.00] | | |
| 04107729 | | AXS[6.2], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[1.05979436], TRX[.001554], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04107742 | | AVAX-PERP[0], BCH-0624[0], BTC[0.03664602], DOGE-PERP[0], ETH-PERP[-0.154], EUR[0.00], NEAR-PERP[0], USD[850.20], USDT[0.14360681] | | |
| 04107743 | | BAO[1], BTC[-0.00102115], EUR[28.60], RSR[1], USD[0.35], USDT[0.00000001] | | |
| 04107767 | | TONCOIN[1.09916859], USD[0.00] | | |
| 04107772 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], CEL[270.11482690], CHZ-PERP[7980], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[190], ETH[0.20155156], ETH-PERP[1.47199999], ETHW[6.48971159], FTM-PERP[0], FTT[26.09486109], GALA-PERP[0], GMT-PERP[0], HNT-PERP[76], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-6971.72], USDT[1066.85537721] | Yes | USD[300.00], USDT[900] |
| 04107787 | | LTC[0], USD[0.00] | | |
| 04107815 | Contingent, Disputed | ATOM-PERP[0], BTC-PERP[0], USD[-0.52], USDT[1.16466254] | | |
| 04107832 | | USD[0.00] | | |
| 04107838 | | KIN[2], RSR[1], TRX[.000006], USDT[0.00000134] | | |
| 04107851 | | USD[0.00] | | |
| 04107857 | | FTT[.08228], USD[0.00] | | |
| 04107873 | | ETH[.001], ETHW[.001] | | |
| 04107878 | | USD[0.00] | | |
| 04107886 | | ADA-0624[0], APE-PERP[0], BTC[.00218425], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], RON-PERP[0], USD[-13.10] | | |
| 04107891 | | ETH[.00046566], ETHW[0.00046566], USDT[0.00191283] | | |
| 04107892 | | BTC-MOVE-0412[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], CREAM-PERP[0], TRX[.000777], USD[0.51], USDT[0] | | |
| 04107897 | | TRX[.000777] | | |
| 04107911 | | NFT (375805060931165636/FTX EU - we are here! #279795)[1], NFT (514965175214231206/FTX EU - we are here! #279752)[1], TONCOIN[.08] | | |
| 04107922 | Contingent | LUNA2[0.00158090], LUNA2_LOCKED[0.00368876], LUNC[344.2445811], USD[0.10] | | |
| 04107941 | | EUR[0.00] | | |
| 04107946 | | BF_POINT[200], USD[57.79] | | |
| 04107950 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-MOVE-0402[0], BTC-MOVE-0407[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-MOVE-0604[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2761.60], USDT[10], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04107960 | | ATLAS[45.9] | | |
| 04107994 | Contingent | BTC[.04288014], FTM[.64299572], GBP[0.00], LUNA2[14.11403079], LUNA2_LOCKED[32.93273851], USD[52.68] | | |
| 04107999 | | USD[0.00] | | |
| 04108001 | | ETH[0], LRC[.7834], TRX[.190777], USD[0.00], USDT[3.16330578], XPLA[9.78] | | |
| 04108003 | | USDT[.21416] | Yes | |
| 04108007 | | USD[0.00] | | |
| 04108028 | | FTT[0], LTC[0], USD[0.71] | | |
| 04108032 | | BNB[0] | | |
| 04108034 | | ETH[0], EUR[0.00], MATIC[149.18662735] | Yes | |
| 04108035 | | BTC-PERP[0], FTT-PERP[0], USD[1313.60] | | |
| 04108040 | | USD[0.00] | | |
| 04108053 | | TRX[28.528], USDT[.36] | | |
| 04108065 | | AVAX[12.40702206], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], NFT (314951762692773884/The Hill by FTX #42872)[1], NFT (475828587560285697/FTX EU - we are here! #284133)[1], NFT (542330213146137719/FTX Crypto Cup 2022 Key #22960)[1], NFT (567082077760781115/FTX EU - we are here! #284194)[1], SHIB-PERP[0], TRX[.9998], USD[16.60], USDT[0.00000001] | | |
| 04108072 | | BTC[.07337956] | | |
| 04108073 | Contingent | ETH[.00000002], ETH-PERP[0], ETHW[0.00010035], FTT[7], GENE[.02], LUNA2[0.00505337], LUNA2_LOCKED[0.01179121], MINA-PERP[0], SOL-PERP[0], SOS[0000000], SOS-PERP[0], TRX[.000625], USD[0.16], USDT[5.48361093], USTC[.71533] | | |
| 04108074 | | ETH[0], USDT[0] | | |
| 04108076 | | USD[25.00] | | |
| 04108079 | | BNB[4.75338309], BTC[.28037007], DENT[1], ETH[1.40491209], KIN[1], NFT (304279715385257430/FTX Crypto Cup 2022 Key #2372)[1], NFT (352798035466479295/Japan Ticket Stub #1651)[1], NFT (575016021021248132/The Hill by FTX #24046)[1], TRX[.000149], USD[0.00], USDT[45.00014976] | Yes | |
| 04108081 | | DOGE[.9], USD[0.01], USDT[0] | | |
| 04108097 | | USD[1.70], XRP[19.9943], XRP-PERP[0] | | |
| 04108105 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04108106 | | FTT[0.05745712], NFT[388717873089798964/FTX Crypto Cup 2022 Key #25144][1], NFT[456610355486931289/FTX EU - we are here! #284287][1], NFT[502818802024913414/FTX EU - we are here! #284317][1], NFT[566830392570187518/The Hill by FTX #42769][1], TRU-PERP[0], USDT[0] | | |
| 04108108 | Contingent | LUNA2[0.00005951], LUNA2_LOCKED[0.00013887], LUNC[12.96], NFT[457557497677645824/WuPeople][1], USD[0.01] | | |
| 04108109 | | USD[0.00] | | |
| 04108111 | | LTC[0] | | |
| 04108115 | | BNB[.00001114], BTC[.01581377], NFT[315085621247981371/FTX AU - we are here! #1760][1] | Yes | |
| 04108139 | Contingent | APE-PERP[0], FTM[0.00001625], LUNA2[2.35448012], LUNA2_LOCKED[5.49378696], USD[0.00], USDT[0] | | FTM[.000016] |
| 04108157 | | AUDIO[.00859742], CQT[.00038051], FTT[1.01744719], GRT[32.31811614], USD[0.00] | Yes | |
| 04108165 | | AAVE[.009762], BAL[.00871], BTC[.0000995], DMG[.01956], FIDA[84.983], HXRO[.9698], LUA[.05272], MAPS[92.9912], MOB[10.9978], OXY[970.8112], RUNE[.09092], SLRS[246], TOMO[.09202], USD[0.00], USDT[663.40952343], YFI[.000998] | | |
| 04108175 | | USD[26.36], USDT[.2] | Yes | |
| 04108192 | | ANC-PERP[0], ROSE-PERP[0], TONCOIN-PERP[0], USD[498.30], USDT[0] | | |
| 04108205 | | BTC[.00000092], BTC-MOVE-0303[0], USD[0.00], USDT[0.06419036] | | |
| 04108212 | | STETH[5.47500545] | Yes | |
| 04108258 | | ETH[.00899829], ETHW[.00899829], USD[0.10], XRP[.75] | | |
| 04108286 | | USDT[3.4179995] | | |
| 04108290 | | NFT[366624285496496850/FTX EU - we are here! #137060][1], NFT[399645667340546736/FTX EU - we are here! #136979][1], NFT[493953174601205104/FTX EU - we are here! #137144][1] | | |
| 04108333 | | USD[25.00] | | |
| 04108357 | Contingent | LUNA2[5.17521474], LUNA2_LOCKED[12.07550107], LUNC[1126913.9064528], SOL[.05], USD[0.00] | | |
| 04108380 | | USDT[0.00000032] | | |
| 04108392 | | TONCOIN[1.8] | | |
| 04108400 | | USD[26.46], USDT[11.02389459] | Yes | |
| 04108417 | | BTC[0] | | |
| 04108424 | Contingent, Disputed | USDT[0.00034596] | | |
| 04108435 | Contingent | BTC[0.00009348], BTC-MOVE-0815[0], BTC-PERP[0], CEL-PERP[0], DOT[0.09950610], EOS-PERP[0], ETH[.000924], ETH-PERP[0], ETHW[.000924], FTM-PERP[0], GMT[.90918], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK[.00004854], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076383], SAND-PERP[0], SOL[.02966525], SOL-PERP[0], SPELL-PERP[0], TRX[.011598], USD[0.47], USDT[0.08958081], USTC-PERP[0] | Yes | |
| 04108451 | | ATOM-PERP[0], SRN-PERP[0], USD[1.97] | | |
| 04108454 | | ALICE-PERP[0], APE-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[18.36], USDT[0] | | |
| 04108459 | Contingent | AMC[1.099886], BABA-0325[0], BEARSHIT[1000000], BILI-0325[0], BOLSONARO2022[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0411[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-PERP[0], BULL[.0015], BULLSHIT[5.6494186], CREAM-PERP[0], DOGE[0.82532577], DOGEBEAR2021[.3], DOGEBULL[8.296751], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.13179537], ETHBULL[1.02089881], ETH-PERP[0], ETHW[.08194943], EUR[0.99], FTT[0.11410326], FTT-PERP[0], GBTC[.11], GMT-PERP[0], LINKBULL[470], LOOKS-PERP[0], LUNA2[1.60048370], LUNA2_LOCKED[3.73446198], LUNC-PERP[0], MATICBULL[13.84534], NFLX-0930[0], NFT[407542656795348360/FTX Crypto Cup 2022 Key #16795][1], NIO-0325[0], PEOPLE-PERP[0], SHIB[29160739], SHIB-PERP[0], SOL[.08291502], TONCOIN[.899629], TRUMP2024[0], TSLA[.00000001], TSLAPRE[0], USD[-50.49], USDT[135.64837935], USDT-PERP[0], USTC[87.98328] | | |
| 04108499 | | APE[9.698157], BTC[.0007], USD[0.00], USDT[0.00000169] | | |
| 04108502 | | ATLAS[1.8] | | |
| 04108532 | | 1INCH[12.82173845], CRO[48.11363485], TONCOIN[10.5], USD[0.10], USDT[.00535856] | | |
| 04108600 | | ATLAS[1.8], COPE[.00000001] | | |
| 04108619 | | USD[0.11], USDT[0] | | |
| 04108660 | | EUR[28.01] | | |
| 04108662 | | BTC[.00308997], EUR[0.00] | | |
| 04108698 | | ATLAS[1.8], COPE[.00000001] | | |
| 04108707 | | USD[25.00] | | |
| 04108713 | | NFT[304768000910342964/FTX EU - we are here! #95166][1], NFT[336005404688533078/FTX EU - we are here! #95402][1], NFT[472057534460960236/FTX EU - we are here! #95488][1] | | |
| 04108715 | | CRO[0], UBXT[0], USDT[0.03104318] | | |
| 04108725 | | USD[0.00], USDT[.00009721] | | |
| 04108735 | | BAO[4], BTC[.01815819], FIDA[1], GBP[0.00], KIN[2], UBXT[1], USD[0.00] | | |
| 04108743 | | USD[0.00] | | |
| 04108744 | | AAVE[.00173689], BAO[1], FRONT[53.97515342], FTT[7.32582729], HGET[14.55505657], IMX[1053.311405], NFT[304421075830066142/FTX EU - we are here! #96745][1], NFT[378432354602780988/Monza Ticket Stub #1736][1], NFT[402646411616934775/The Hill by FTX #29825][1], NFT[542781353379607667/Hungary Ticket Stub #585][1], NFT[559003662046490983/France Ticket Stub #1563][1], NFT[562984496629841603/Mexico Ticket Stub #1890][1], OXY[74.1506212], USD[946.58] | Yes | |
| 04108772 | | NFT[387188082040546267/FTX EU - we are here! #144369][1], USD[0.00] | | |
| 04108794 | | BAO[1], BTC[.09371584], CRO[5673.75603259], DENT[2], DOT[10.54888802], ETH[0.77165522], ETHW[0.77154947], KIN[1], STETH[0.24139030], TRX[1], USDT[0.03699091], XRP[.02498737] | Yes | |
| 04108833 | | USD[0.00] | | |
| 04108836 | | ATLAS[1.8], COPE[.00000001] | | |
| 04108847 | | KIN[2], USD[0.00] | | |
| 04108864 | | BNB[2.34057937], BTC[.01673423], DOGE[105.94534255], LTC[3.11228663], SOL[2.4362427], USDT[101.29301982] | Yes | |
| 04108891 | | 1INCH-1230[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[-4.1], AXS-PERP[0], BCH-PERP[0], BTC-PERP[-0.0033], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0331[0], ETH-PERP[0], ETHW-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[-48], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SRN-PERP[0], USD[164.02], USDT[50], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04108926 | | TONCOIN[.096], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04108928 | | ATLAS[3.6], COPE[.00000001] | | |
| 04108971 | | TRX[.001555] | | |
| 04108981 | | USD[0.07], USDT[0] | | |
| 04108988 | | USDT[0.36029315] | | |
| 04109054 | | AKRO[1], ETH-PERP[0], USD[1.23], USDT[0] | | |
| 04109062 | | BNB[.00434866], USD[25.21] | | |
| 04109066 | | ATLAS[1.8] | | |
| 04109104 | | USD[25.00] | | |
| 04109134 | Contingent | DOGE[3021], FTT[0.12446871], LUNA2[1.81092887], LUNA2_LOCKED[4.22550071], SHIB[10806728.80940118], USD[0.01], USDT[73.23483023] | | |
| 04109144 | | AVAX[3], AXS-PERP[0], BTC[.01441], DOT[6.6], DYDX[20.9], EUR[337.89], GMT[135], GMT-PERP[0], LUNC-PERP[0], MATIC[50], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.09], USD[0.00], WAVES-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 04109165 | | ETH[.003], ETHW[.003], LTC-0930[0], SOL-PERP[0], THETA-PERP[6.9], TRX-PERP[0], USD[-4.35], USDT[6.50714239] | | |
| 04109172 | | USDT[5] | | |
| 04109192 | | NFT (358751164572114508/FTX EU - we are here! #128772)[1], NFT (374860815387353027/The Hill by FTX #23805)[1], NFT (479347131307588465/FTX EU - we are here! #128691)[1], NFT (536083937020702946/FTX EU - we are here! #128464)[1], USD[25.00] | | |
| 04109221 | Contingent | AKRO[4], AUD[845.15], AUDIO[1], BAO[7], BAT[1], BTC[0], DENT[4], ETH[.0000302], ETHW[.00002904], FRONT[1], KIN[9], LINK[.00523076], LUNA2[0.00008573], LUNA2_LOCKED[0.00020004], LUNC[18.66885891], RSR[2], TOMO[2.01028119], TRX[2], UBXT[6], USD[0.00], USDT[50] | Yes | |
| 04109224 | | BAO[5], BTC[.00146336], DENT[3], ETH[.1029021], ETHW[.10184661], EUR[0.00], KIN[1], SOL[.9004593], TRX[1], UBXT[2], USD[0.00], USDT[84.42074534], XRP[161.22846244] | Yes | |
| 04109238 | | EUR[0.00], XRP[660.49572555] | | |
| 04109246 | | ETHW[1.22192895] | | |
| 04109276 | Contingent | AKRO[3], ATOM[48.38112253], AUD[0.02], BAO[4], BAT[1], CHZ[1], COMP[13.68164219], CRO[11567.53168727], DENT[3], DOGE[2089.1444035], ETH[2.03169446], ETHW[2.03101938], FIDA[1], FRONT[1], FTM[421.71651507], GRT[7425.52311512], HNT[450.192302], HXRO[1], KIN[7], LUNA2[0.04619759], LUNA2_LOCKED[0.10779438], LUNC[.0780265], MANA[406.86742022], MATIC[4072.44777265], RSR[5], SAND[1563.23989911], SECO[1.01378128], SHIB[38708934.96605038], SOL[151.99782597], SRM[19.45465089], SXP[1], TOMO[1], TRU[2], TRX[3], UBXT[5], USD[0.03], ZRX[4404.97930068] | Yes | |
| 04109317 | | NFT (471514152503697831/FTX AU - we are here! #42425)[1] | | |
| 04109338 | Contingent | BAO[1], DENT[1], LUNA2[0.01280375], LUNA2_LOCKED[0.02987542], LUNC[2788.04425792], NFT (402857072038492440/FTX EU - we are here! #60634)[1], NFT (461462410565696985/FTX EU - we are here! #60456)[1], NFT (527700575943371059/FTX EU - we are here! #60557)[1], NFT (528792601310431421/The Hill by FTX #17868)[1], UBXT[2], USD[0.00], USDT[0] | | |
| 04109354 | | AUD[0.00] | | |
| 04109400 | | NFT (308161427086939558/FTX EU - we are here! #239489)[1], NFT (386463813879251935/FTX EU - we are here! #239480)[1], NFT (392166398283340411/FTX EU - we are here! #239494)[1], TRX[.000015], USDT[9508.44128354] | Yes | |
| 04109428 | | TRX[15.000001] | | |
| 04109439 | | LTC[.00000008] | | |
| 04109479 | | ATLAS[0], BTC[0.00169967], USD[2.13] | | |
| 04109484 | | BTC-PERP[0], USD[0.00] | | |
| 04109506 | | BTC[.0000004], TONCOIN[0], USDT[2.07717758] | | |
| 04109509 | | LTC[.00000005], TRY[0.00] | | |
| 04109526 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[-0.05531248], BAND-PERP[0], BIT-PERP[0], BTC[0.00000156], BTC-PERP[0], CEL[-6.53483054], CEL-PERP[0], CHZ[9.798], CHZ-PERP[0], COPE[.7348], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG[.09992], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FB[.009], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], LUNC2-PERP[0], MNGO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[.0048], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0], SLP-PERP[0], SOL[.004], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-30211.8429482], TRX-PERP[29997], USD[712.53], USDT[159.469493091, XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04109531 | | BTC[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GBP[1.00], GLD[11.18], LDO-PERP[0], LUNC-PERP[0], NFT (415440856925768945/The Hill by FTX #28947)[1], SOL-PERP[0], SPY[.113], USD[1328.91] | | |
| 04109551 | | CHZ-PERP[0], ETH-PERP[0], GMT-PERP[0], LRC-PERP[0], USD[0.00], USDT[.00232117], VET-PERP[0], ZIL-PERP[0] | | |
| 04109591 | | USDT[0.15754519] | | |
| 04109637 | | 0 | | |
| 04109643 | | USD[25.00] | | |
| 04109652 | | USD[0.00] | | |
| 04109663 | | USDT[0.00001568] | | |
| 04109666 | | APT[.022], TONCOIN[.089], USD[0.00] | | |
| 04109715 | | USD[0.00] | | |
| 04109742 | | TRX[.000777], USDT[1549] | | |
| 04109779 | | USD[25.00] | | |
| 04109790 | | NFT (296781357539825965/FTX EU - we are here! #138417)[1], NFT (338244833197065271/FTX EU - we are here! #138209)[1], NFT (490767713832369575/FTX EU - we are here! #121461)[1], TONCOIN-PERP[0], USD[0.10], USDT[0.00000002] | | |
| 04109802 | | USD[0.00] | | |
| 04109839 | Contingent, Disputed | BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0302[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], USD[0.00], USDT[0] | | |
| 04109851 | | ETH[0], USD[0.00], USDT[0] | | |
| 04109869 | | BTC-PERP[0], CREAM-PERP[0], LINA-PERP[0], MTA-PERP[0], OXY-PERP[0], SOL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[3.06], USDT[1.271] | | |
| 04109875 | | AKRO[2], BAO[6], BTC[.00104057], ENJ[17.05228206], ETH[.04145051], ETHW[.04093969], EUR[0.00], GALA[113.41493621], KIN[14], LRC[29.05732659], MANA[10.63314086], MATIC[18.14866412], REN[67.09681602], SAND[8.5661188], SECO[1.04945781], SOL[25240331], TRX[1], USD[0.00] | Yes | |
| 04109906 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], OP-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[2.16], USDT[0.00689669], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04109909 | | TRX[.000066], USDT[0] | | |
| 04109922 | | USD[25.00] | | |
| 04109939 | | MATIC[0] | | |
| 04109970 | | BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], ETH-PERP[0], EUR[0.00], FTT[25.09802377], USD[0.71] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04109984 | | LTC[.006648], MBS[1134], USD[0.22] | | |
| 04109987 | | BAO[2], USD[0.00] | Yes | |
| 04110006 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 04110018 | | EUR[0.58] | | |
| 04110027 | Contingent | BAO[1], BTC[0.00000002], DENT[1], ETH[0], EUR[0.01], LUNA2[0], LUNA2_LOCKED[0.35651093], LUNC[9.72479803], SHIB[0], TRX[0], USDT[0.00000001], USTC[0] | Yes | |
| 04110046 | | USD[0.00] | | |
| 04110063 | | GENE[4.1], GOG[300], USD[1.44] | | |
| 04110080 | | APT[.7098], SOL[.00868], TONCOIN[.01486802], TRX[.811], USD[0.00], USDT[1489.05204858] | | |
| 04110081 | | ETH[.0002108], ETHW[.0002108], MATIC[.63303196], NFT (357860897210391832/FTX EU - we are here! #173779)[1], NFT (409224842083208028/FTX AU - we are here! #59915)[1], NFT (409526264613943993/FTX EU - we are here! #173847)[1], NFT (472215243368524115/FTX EU - we are here! #173911)[1], USD[0.37] | | |
| 04110117 | | USDT[0] | | |
| 04110129 | | BTC[.0203], USD[0.61], USDT[5.08000000] | | |
| 04110137 | | AAVE-PERP[0], ATOM-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[12.9], FLUX-PERP[0], IOTA-PERP[0], LINK-PERP[0], RVN-PERP[0], TONCOIN[527.7], TRX-PERP[0], USD[14.74], ZIL-PERP[0] | | |
| 04110168 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0.31220000], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[1.415], ETHW[.00000001], FTT[25], GRT-PERP[0], HNT[514.4], HNT-PERP[0], LUNA2[6.45489855], LUNA2_LOCKED[15.06142997], LUNC[1405567.75127516], MATIC-PERP[0], OKB-PERP[0], USD[431.92], XLM-PERP[0] | | |
| 04110175 | | USD[0.00], USDT[0] | | |
| 04110188 | | NFT (314971562748419005/FTX EU - we are here! #48731)[1], NFT (480146188896669342/FTX Crypto Cup 2022 Key #14435)[1], NFT (521029164739996688/FTX EU - we are here! #48573)[1], NFT (562672816306737428/FTX EU - we are here! #48871)[1], USDT[0] | | |
| 04110194 | | BAO[1], TONCOIN[5.22935336], USD[1.88] | Yes | |
| 04110249 | | ADABULL[6.07848027], DOGEBULL[114.58885873], ETCBULL[162.49452221], LINKBULL[5075.07826613], SHIB[1352066.96495201], THETABULL[891.33600968], USD[0.00], USDT[0], XRPBULL[68579.17264819] | | |
| 04110281 | | BTC[0.00029994], FTT[.299924], LTC[.0199962], SOL[.0099791], USDT[.0278549] | | |
| 04110288 | | NFT (409548341838274480/The Hill by FTX #16460)[1], TRX[.000777], USDT[.00000001] | | |
| 04110304 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00337801], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.42926987], LUNA2_LOCKED[0.98517270], LUNC[0.00956903], MATIC-PERP[0], MOB-PERP[0], NFT (324460274272512925/FTX EU - we are here! #88606)[1], NFT (373043037433686614/FTX AU - we are here! #2245)[1], NFT (464614026412777705/FTX EU - we are here! #91166)[1], NFT (485553862303199218/FTX AU - we are here! #27033)[1], NFT (541475904054088108/FTX AU - we are here! #2224)[1], NFT (556855858908744831/FTX EU - we are here! #91745)[1], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TONCOIN[.03968492], TONCOIN-PERP[0], USD[0.00], WAVES-PERP[0], XAUT-PERP[0] | Yes | |
| 04110325 | | ATOM-PERP[0], BTC-PERP[0], DOGE[664.54205885], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], SHIB[5382114.29410242], SOL-PERP[0], USD[-5.03] | | |
| 04110328 | | EUR[102.87], TRX[.000001], USD[0.11], USDT[0.00000001] | | |
| 04110349 | | STETH[0.00919912] | Yes | |
| 04110356 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 04110362 | Contingent | AAVE-PERP[0], AXS-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[2798.09435455], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[9861.00132464], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[128.53082552], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.03935475], LUNA2_LOCKED[0.09182775], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[150.16], USDT[529.59065306], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 04110386 | Contingent | AUDIO[1], BAO[2], BTC[0.01494284], CUSDT[0], ETH[.00000011], KIN[1], LUNA2_LOCKED[122.886027], STETH[0.00000001], TRX[1], USDT[366.02232346], USTC[11019.13945920] | Yes | |
| 04110398 | | APE-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USTC[0], XRP[0] | | |
| 04110410 | | BNB[0.00000001], TONCOIN[.00000004] | | |
| 04110418 | | USD[0.00] | | |
| 04110454 | | USDT[1.19204051], XRP[.629487] | | |
| 04110462 | | KBTT[617.63229192], USD[0.00] | Yes | |
| 04110471 | | USD[0.01], USDT[9.98] | | |
| 04110477 | | USD[.45] | | |
| 04110516 | | USDT[0.00000082] | | |
| 04110541 | | AKRO[3], AVAX[14.07334223], BAO[3], BNB[.00000712], BTC[.27203569], CRO[637.41499368], DENT[6], ETH[1.07922044], ETHW[1.07934867], KIN[7], LINK[25.04988872], LRC[500.99776404], NEAR[75.14966622], RSR[1], SAND[250.54922054], TONCOIN[115.61807415], TRX[.001031], UBXT[2], USD[2358.11], USDT[0.01926650] | Yes | |
| 04110547 | | BAO[1], BAT[1], DAI[1.63363861], KIN[2], NFT (359636262953051627/FTX EU - we are here! #223055)[1], NFT (470753962788020433/FTX EU - we are here! #223041)[1], NFT (558917839610806494/FTX EU - we are here! #223051)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 04110550 | | COPE[1.45] | | |
| 04110568 | | TONCOIN[13] | | |
| 04110604 | Contingent | AVAX-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[13.50919225], LUNC[107377.861], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[29.16], USDT[38.30668369], USTC[749.75], USTC-PERP[0] | | |
| 04110616 | | EUR[10.60] | Yes | |
| 04110628 | | BTC-MOVE-0225[0], FTT[0.00000006], TRX[.183441], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 04110632 | | NFT (337766200233607190/FTX AU - we are here! #50596)[1], NFT (427652285832919268/FTX AU - we are here! #20394)[1] | | |
| 04110636 | | 1INCH[99.98], CRV[.975], TONCOIN[125.07082], USD[0.29] | | |
| 04110657 | | TONCOIN[.03] | | |
| 04110661 | Contingent, Disputed | NFT (417675478226952498/FTX EU - we are here! #283685)[1], NFT (489154323605652057/FTX EU - we are here! #283669)[1] | Yes | |
| 04110784 | | ETH[2.2978038], ETHW[1.91275270], FTT[160.87354886], USD[20151.74] | Yes | |
| 04110801 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 04110802 | | BTC[0], EUR[0.00] | | |
| 04110805 | | TONCOIN[12.1], USD[0.49] | | |
| 04110807 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04110863 | | DENT[1], ETH[.00000537], ETHW[.00000537], EUR[1214.53], USD[4697.26] | Yes | |
| 04110911 | | BTC[.00014078] | Yes | |
| 04110929 | | BTC-MOVE-0227[0], STEP-PERP[0], USD[0.01] | | |
| 04110938 | | COPE[.00000001] | | |
| 04110973 | | ADA-PERP[0], APE-PERP[0], ATOM[.07246127], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], EUR[0.00], FTT[0.05270391], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5201.29], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 04110979 | Contingent | LUNA2[0.33853372], LUNA2_LOCKED[0.78991201], LUNC[73384.134702], SOL[.006208], USD[11.82] | | |
| 04111015 | | FTM-PERP[0], HBAR-PERP[0], USD[0.00], USDT[0] | | |
| 04111016 | | USD[25.00] | | |
| 04111017 | | RSR[1], TRX[1], USD[0.00], USDT[0.00000417] | | |
| 04111065 | | WRX[.07362985] | Yes | |
| 04111096 | | EUR[0.63] | | |
| 04111114 | | BTC[0], ETH[0], EUR[0.00], STETH[0], USD[0.00], USTC[0] | Yes | |
| 04111119 | | COPE[.00000001] | | |
| 04111125 | | USDT[.32152932] | | |
| 04111132 | Contingent, Disputed | MOB[0] | | |
| 04111139 | | BTC[0] | | |
| 04111166 | | TONCOIN[188.7], USDT[.6865536] | | |
| 04111209 | | AKRO[2], AUDIO[1], BAO[3], BAT[1], CHZ[2], DENT[5], GENE[.00331665], KIN[3], RSR[2], SECO[2.07125396], SOL[1.78495937], SXP[1], TRX[2], USD[10025.00], USDT[3.97184693] | Yes | |
| 04111212 | | ADA-PERP[0], GALA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.48], USDT[0] | | |
| 04111219 | | COPE[.00000001] | | |
| 04111224 | | BAO[1], BTC[.00000014], DENT[1], DOGE[2], ETH[.00001425], ETHW[0], EUR[0.02], FTT[.00007415], KIN[2], RSR[1], SOL[.00009138], TRU[1], TRX[2], UBXT[1], USDT[2260.05663314] | Yes | |
| 04111232 | | BTC[0.05768903], DOT[.399924], ETH[.52590006], ETHW[.52590006], FTT[1.99962], LINK[6.898689], SOL[1.0797948], USDT[391.419315] | | |
| 04111237 | | BAO[2], DENT[1], KIN[2], RSR[1], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 04111242 | | ETH[0.00000756], ETHW[0.00000756], USD[0.50] | | |
| 04111269 | | BAO[1], ETH[.00027756], ETHW[.00027756], KIN[1], USD[0.00], USDT[0.00001315] | | |
| 04111279 | | ETH[0], USDT[0.00061212] | | |
| 04111282 | Contingent | FTT[0.01760110], LUNA2[0.38402967], LUNA2_LOCKED[0.89606923], LUNC[.757098], USD[0.00], USDT[91.58127582] | | |
| 04111310 | | BTC-PERP[.0002], USD[1.85] | | |
| 04111314 | | BTC[0], ETH[0], FTT[2.24919140], USD[0.00], USDT[0] | | |
| 04111320 | | ETH-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.01] | | |
| 04111322 | | COPE[.00000001] | | |
| 04111333 | | ATLAS[1.8] | | |
| 04111346 | | EUR[0.00], KIN[1] | | |
| 04111348 | | BNB[.08586495], USDT[0] | | |
| 04111353 | | USD[25.00] | | |
| 04111367 | | ETH[.29710247], ETHW[.29710247], USD[210.47], USDT[0] | | |
| 04111393 | | USD[0.00], USDT[0] | | |
| 04111394 | | APE-PERP[0], NFT (33026151733275832!/FTX AU - we are here! #51332)[1], NFT (419762687895626951/FTX AU - we are here! #51318)[1], NFT (481036182006492812/FTX EU - we are here! #20657)[1], NFT (486449094231231599/FTX EU - we are here! #20736)[1], NFT (497601497792264424/FTX EU - we are here! #20474)[1], USD[0.00], USDT[0.02579904], XRP[.114712] | | |
| 04111400 | | COPE[.00000001] | | |
| 04111437 | | BAO[1], KIN[1], USD[20.80], USDT[0.00000001] | Yes | |
| 04111449 | | SOL[0], STMX[0] | | |
| 04111458 | Contingent, Disputed | 1INCH-PERP[0], BAO[1], KIN[1], TONCOIN[20.20544829], USD[0.05], USDT[0] | | |
| 04111513 | | ETH[0] | | |
| 04111537 | | BTC[0], USD[5.36] | | |
| 04111540 | | USDT[2.33308] | | |
| 04111541 | | COPE[.00000001] | | |
| 04111543 | | NFT (302710553381529981/FTX EU - we are here! #146568)[1], NFT (327358105068796917/FTX Crypto Cup 2022 Key #16932)[1], NFT (331374800676652942/FTX EU - we are here! #146832)[1], NFT (449605051210987735/FTX EU - we are here! #146776)[1], NFT (477981739079991677/The Hill by FTX #11345)[1] | | |
| 04111591 | | BNB[0], TRX[0] | | |
| 04111607 | | USD[10.00] | | |
| 04111623 | | AKRO[2], BAO[7], BTC[.06275303], DENT[1], KIN[1], MCB[208.17134294], RSR[1], SOL[.50861219], UBXT[2], USD[0.68], USDT[0] | Yes | |
| 04111627 | | COPE[.00000001] | | |
| 04111663 | | ANC-PERP[0], ENS-PERP[0], GAL-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000781], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04111669 | | USD[25.00] | | |
| 04111674 | | UMEE[16556.688], USD[0.92] | | |
| 04111700 | | BAO[4], KIN[1], NFT (312363024696099966/FTX EU - we are here! #120856)[1], NFT (398365375343679198/FTX EU - we are here! #120768)[1], NFT (490994022322581063/FTX EU - we are here! #119587)[1], NFT (505354723414886175/FTX Crypto Cup 2022 Key #9227)[1], NFT (571859986699495253/The Hill by FTX #11875)[1], TRX[.000899], UBXT[1], USD[0.00], USDT[0.00638593] | Yes | |
| 04111718 | | TONCOIN[38.1], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04111719 | | USDT[0.00000399] | | |
| 04111741 | | USDT[0] | | |
| 04111745 | | AKRO[2], TRX[0], USD[0.00] | Yes | |
| 04111747 | | BNB[0], NFT (534142771560191942/FTX Crypto Cup 2022 Key #17998)[1], USD[0.01], USDT[0] | | |
| 04111793 | | SOL[.6098651], TONCOIN[62.688087], USD[4.01], USDT[0.00475489] | | |
| 04111819 | | COPE[.00000001] | | |
| 04111861 | | USD[10.00] | | |
| 04111874 | Contingent | BNB[0], BTC[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1], FTT-PERP[0], LUNA[0.07587146], LUNA2_LOCKED[0.17703340], LUNA2-PERP[0], MANA-PERP[0], RAY[225.02339382], ROSE-PERP[0], RVN-PERP[0], SOL[53.32311292], SOL-PERP[0], TONCOIN[184.05], TONCOIN-PERP[0], USD[0.00], USDT[1204.09008201], USTC[0] | | |
| 04111906 | | COPE[.00000001] | | |
| 04111907 | | BNB[0] | | |
| 04111914 | | BTC[0.02979433], EUR[200.00], USD[0.32] | | |
| 04111931 | | FTT[31.25] | | |
| 04111934 | | USD[0.00], USDT[0] | | |
| 04111995 | | COPE[.00000001] | | |
| 04112011 | | BTC-PERP[0], ETH[1.034], ETHW[1], TRX[10.000781], USD[0.36], USDT[0] | | |
| 04112052 | Contingent | BAO[22], GBP[81.06], KIN[2], LUNA2[3.93563194], LUNA2_LOCKED[8.85770177], LUNC[857414.88630953], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 04112065 | | ETC-PERP[0], LTC[0], MATIC[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 04112104 | | BTC-PERP[0], USD[0.12], USDT[548.4] | | |
| 04112130 | | BTC[.05492642], TRX[.000777], USD[101.05] | | |
| 04112150 | Contingent | BNB[.00583909], BNB-PERP[0], BTC-PERP[0], DOGE[.5434], DOGE-PERP[0], ETH-PERP[0], FTT[1520.14452964], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00294115], TRX[677.4828084], TRX-PERP[0], USD[0.59], USDT[0.00000001] | | |
| 04112154 | | TONCOIN[946.20078], TRX[6.9986], USD[0.09], USDT[0] | | |
| 04112201 | | NFT (330204250191372116/The Hill by FTX #13990)[1], NFT (511769158711743378/FTX Crypto Cup 2022 Key #19461)[1] | | |
| 04112276 | | BNB[0], BTC[0] | | |
| 04112279 | | COPE[.00000001] | | |
| 04112299 | | USD[0.00], USDT[0] | | |
| 04113314 | | ALGO[146], BADGER[.006032], BICO[342.988], DENT[141751.56], DMG[120166.35456], DODO[681.54878], GODS[259.67334], GOG[785.9112], MANA[51], PEOPLE[5779.474], QI[14169.366], REEF[22777.552], SHIB[32000000, SLP[37968.308], SPELL[139987.3], TLM[6111.62], TRX[.000034], USD[29.75], USDT[.00245577], XRP[83.996] | | |
| 04113337 | | TRX[.000777], USD[9.61], USTC-PERP[0] | | |
| 04113358 | | BTC[0.03829652], USD[95.00] | | |
| 04113368 | | USD[25.00] | | |
| 04113381 | | COPE[.00000001] | | |
| 04112394 | | FTM[1049.56189245], TRX[1415.01281215], USDT[3.40000152] | | |
| 04112438 | | USDT[2.13887216] | Yes | |
| 04112450 | | BRZ[0], BTC[0.09510000], FTT[0.07327380], USD[0.06], USDT[100] | | |
| 04112451 | | BTC[.00003], FTT[0.12884733], TRX[.000001], USDT[1.08730594] | | |
| 04112457 | | BNB[0], HT[0], NFT (376998941236813998/FTX EU – we are here! #207208)[1], NFT (432329673100541521/FTX EU – we are here! #207161)[1], NFT (483371378235086808/FTX EU – we are here! #207229)[1], TRX[0] | | |
| 04112459 | | COPE[.00000001] | | |
| 04112469 | | ETC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], USD[-19.92], USDT[160] | | |
| 04112478 | Contingent | AAVE[.06947711], AKRO[1], ALCX[.00001], ATOM[.0876418], AVAX[.1614748], BAO[2], BNB[.02772303], BTC[.00078281], CRO[21.71747307], ETH[.01561883], ETHW[.01542717], FTT[.60925452], GALA[9.30435182], GMT[5.76627296], LUNA2[0.08203216], LUNA2_LOCKED[0.19140838], LUNC[.26447695], MANA[.01002038], MATIC[12.75612932], NEXO[11.62854358], PAXG[.02918746], SOL[.17832868], TRX[2], USD[1.61], USDT[11.66151765], XRP[2.58525347] | Yes | |
| 04112559 | | FTT[25], USD[0.38] | | |
| 04112564 | | COPE[.00000001] | | |
| 04112577 | | KIN[1], USD[0.00] | | |
| 04112598 | | 1INCH[1], AKRO[1], BTC[0], DENT[1], DOT[0], FTT[25.1], KIN[1], MATIC[0], UBXT[1], USD[0.27], USDT[0.06774325] | Yes | |
| 04112623 | | BAO[1], KIN[1], NFT (312476478877731197/FTX EU – we are here! #84150)[1], NFT (385788358600217510/FTX EU – we are here! #84269)[1], NFT (510075576257376806/FTX EU – we are here! #84351)[1], TRX[.000777], USDT[0.42000000] | | |
| 04112626 | | USD[0.00] | | |
| 04112633 | | BAO[1], COMP[.09021843], CRV[19.00280542], GRT[65.72560506], KIN[4], LINK[1.74145712], MSOL[10.50650278], REN[107.83339356], SKL[78.99570505], STG[6.84765117], STORJ[21.77924322], USDT[0.00000001] | Yes | |
| 04112661 | | LOOKS-PERP[0], USD[3.45] | | |
| 04112672 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04112682 | | TONCOIN[3.1], USD[6.91], USDT[13.44] | | |
| 04112714 | | COPE[.00000001] | | |
| 04112734 | | BTC[.35145651], EUR[122.20] | Yes | |
| 04112742 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.25], USDT[1.27093963], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04112747 | | AAPL[.00999551], AMZN[.0199734], BTC[0], FTT[1], GOOGL[1.51090431], GOOGLPRE[0], SPY[.06284248], TSLA[.03989425], USD[86.75], USDT[0], XAUT[0] | | |
| 04112753 | | LTC[0], USD[0.01], USDT[0.00000053] | | |
| 04112766 | | ETH[0], SOL[0], TRX[23.01831129], USD[0.00] | | |
| 04112777 | | USD[0.00], USDT[0.06316403] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04112782 | | MOB[128.5], USDT[1.17619838] | | |
| 04112790 | | DOGE[2.23984549], DOGE-PERP[0], DOT[.11038043], FTM[1.00118785], MANA[.28327952], MATIC[1.0004191], SAND[.275386], SLP[13.06401971], SOL[.00925099], USD[0.00], XRP[.12923114] | | |
| 04112791 | | COPE[.00000001] | | |
| 04112799 | | SOL[.00207808] | | |
| 04112807 | | BNB[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], LTC[0], LTC-PERP[0], PAXG[0], PAXG-PERP[0], TRX[.000019], USD[0.12], USDT[0], XRP[3.65809700], XRP-1230[0] | | |
| 04112809 | | BNB[.0037395], BTC[0.00009021], SOL[855.15], TRX[911.001995], USD[22.59], USDT[0.16841812] | | |
| 04112810 | | ETH[1.57352675], ETHW[1.50990563] | | |
| 04112817 | | BAO[1], KIN[1], SGD[0.00] | Yes | |
| 04112827 | | TRX[.000777] | | |
| 04112865 | | NFT (382349346611700867/FTX EU - we are here! #208257)[1], NFT (435083059855201256/FTX EU - we are here! #208376)[1], NFT (476082264250180470/FTX EU - we are here! #208351)[1] | | |
| 04112875 | | SOL[0.99723441], USDT[0.00000001] | | |
| 04112890 | | ADA-PERP[0], HOT-PERP[0], USD[4.28], XRP-PERP[0] | | |
| 04112940 | | ETH[0.33130803], ETHW[0], TRX[.000006] | | |
| 04112948 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094137], NFT (295947383454355724/FTX EU - we are here! #276633)[1], NFT (509504309034132355/FTX EU - we are here! #276623)[1], NFT (574242133471280624/FTX EU - we are here! #276629)[1], TONCOIN[.0411428], USD[0.01] | | |
| 04112951 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[341.32], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 04112953 | | COPE[.00000001] | | |
| 04112957 | | AAPL[.2199582], BABA[.499905], FB[.199962], PYPL[.499905], UBER[.99981], USD[54.43], USDT[0], ZM[.499905] | | |
| 04112963 | | USD[25.00] | | |
| 04112977 | | TRX[.500001], USD[2.06] | | |
| 04112994 | | USD[25.00] | | |
| 04113001 | | BNB[0], TRX[.6883], USDT[0.41772016] | | |
| 04113006 | | BAO[1], KIN[1], NFT (487641518975476192/FTX EU - we are here! #10820)[1], USD[0.00], USDT[0.00000769] | | |
| 04113040 | | COPE[.00000001] | | |
| 04113065 | | BEAR[2000], SKL-PERP[0], USD[0.54], XRP-PERP[0] | | |
| 04113067 | | BAO[2], DENT[1], KIN[2], NFT (291006496356786669/The Hill by FTX #36709)[1], USD[0.62], USDT[1.31460862] | | |
| 04113091 | | TRX[.000912] | | |
| 04113102 | | ETH[.01721697], ETHW[0.01699792] | Yes | |
| 04113123 | | COPE[.00000001] | | |
| 04113146 | | NFT (349826734857771862/The Hill by FTX #37993)[1], USD[0.00] | | |
| 04113151 | | BF_POINT[100], ETHW[2.62764405], RSR[1], USD[3339.04] | Yes | |
| 04113175 | | AKRO[5], BAO[14], DENT[1], KIN[6], RSR[1], TRX[1], UBXT[4], USD[0.00] | | |
| 04113187 | | USDT[0] | | |
| 04113197 | | BTC[.17270374], ETH[.13650094], ETHW[.01002331], STETH[0.22401340] | Yes | |
| 04113205 | | COPE[.00000001] | | |
| 04113207 | | USD[25.00] | | |
| 04113210 | | 0 | | |
| 04113223 | | USD[25.00], USDT[7] | | |
| 04113228 | | USD[1.00] | | |
| 04113238 | | BAO[6], BNB[.00958239], BTC[.12007797], DAI[1051.21900196], DOGE[1521.86734084], ETH[0.64041475], ETHW[0.63417385], FTT[30.00399839], KIN[3], PAXG[.50032401], RSR[2], TRX[.000076], UBXT[1], USD[1886.61], USDT[2709.87781677] | Yes | |
| 04113246 | | CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04113247 | | NFT (471578201354191668/The Hill by FTX #10200)[1] | Yes | |
| 04113266 | | NFT (348354116758733396/FTX EU - we are here! #253474)[1], NFT (352386587487490886/FTX AU - we are here! #47183)[1], NFT (373255386850649045/FTX AU - we are here! #46802)[1], NFT (537854788010113892/FTX AU - we are here! #253460)[1], NFT (548898867725310892/FTX AU - we are here! #253468)[1] | | |
| 04113271 | | ETH[.03276703], ETHW[.0423539], KIN[2], NFT (307382244321908440/FTX EU - we are here! #207870)[1], NFT (318485401918087321/FTX AU - we are here! #207845)[1], NFT (361148067078028139/FTX AU - we are here! #55844)[1], NFT (428989591166998865/FTX EU - we are here! #207752)[1], NFT (524555976246642845/FTX AU - we are here! #15583)[1], RSR[1], USDT[0.00002219] | Yes | |
| 04113273 | | USDT[0] | | |
| 04113288 | | USD[0.00] | | |
| 04113301 | | COPE[.00000001] | | |
| 04113307 | | BTC[.03419895], TRX[7109.000001], USD[0.00] | | |
| 04113317 | | ADABULL[104.42720715], ATOMBULL[420.14986734], DOGEBULL[27.70922993], LTCBULL[98764.88891919], THETABULL[3.20642685], USD[0.00], USDT[0.00936800], XRPBULL[15368.30134165] | | |
| 04113348 | | TRX[.000031], USD[0.37], USDT[1.28286443] | | |
| 04113353 | Contingent, Disputed | ADA-PERP[0], BNB[.00000001], GMT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 04113400 | | BTC[.00050161] | Yes | |
| 04113401 | | ATLAS[4.6], COPE[.65] | | |
| 04113405 | | AKRO[2], BAO[10], BTC[.03425294], DENT[2], EUR[0.01], KIN[4], RSR[1], TONCOIN[.56776641], TRX[1], UBXT[5] | Yes | |
| 04113406 | | TRX[.800667], USDT[2.20793068] | | |
| 04113448 | | AKRO[2], BAO[2], BTC[.00358129], ETH[.41407425], ETHW[.41401376], KIN[4], NFT (465625540254124369/FTX EU - we are here! #107506)[1], NFT (558818011331194476/FTX EU - we are here! #108234)[1], NFT (563829317158627318/FTX EU - we are here! #107957)[1], TRX[2], UBXT[2], USD[171.66], USDT[432.48453684] | Yes | |
| 04113453 | | ATLAS[1.7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04113457 | | USDT[0.00006994] | | |
| 04113460 | | GENE[8.30880218], GOG[200.43950232], USD[0.00] | | |
| 04113484 | | USD[25.00] | | |
| 04113490 | | AKRO[2], BAO[7], BTC[0], DAI[0.00045165], DENT[2], ETH[0.06203509], ETHW[0.00000011], FRONT[1], KIN[11], MATIC[0], RSR[2], TRX[2.000778], UBXT[2], USD[0.24], USDT[0.00000001] | Yes | |
| 04113494 | | ATLAS[5176.61843478], CEL[38.1], FTT[2.4629918], LEO[17.57020507], USD[0.00], USDT[0] | | |
| 04113516 | | COPE[.75] | | |
| 04113542 | Contingent | CRO[19830.05415], FTT[165.99031], GALA[19580.1295], LUNA2[1.37771345], LUNA2_LOCKED[3.21466473], LUNC[300000.00620496], NFT (419693889044298593/FTX EU - we are here! #176586)[1], NFT (428410943874410478D/The Hill by FTX #10208)[1], NFT (440681607511587018/FTX AU - we are here! #4065)[1], NFT (467977142010525277/FTX EU - we are here! #176010)[1], NFT (545947492563377622/FTX AU - we are here! #4075)[1], NFT (568288589193474897/FTX AU - we are here! #23922)[1], NFT (570549478765320493/FTX EU - we are here! #176206)[1], TRX[0.00166086], USD[0.68], USDT[0.06697470] | | TRX[1.001652] |
| 04113578 | | BTC[.1187169], ETH[.76002668], ETHW[.5897448], MSOL[1.19100094], PAXG[.39698676] | Yes | |
| 04113616 | | TONCOIN[.0061409], TRX[.000298], USD[6.60], USDT[106.0304014] | Yes | |
| 04113653 | | LOOKS[6.64286869] | | |
| 04113657 | | BAO[1], USD[0.00] | | |
| 04113666 | | ETH[4.00385513], ETHW[4.00385512], FTM[0], NFT (415627270338078215/FTX EU - we are here! #110061)[1], NFT (493852497222674206/FTX EU - we are here! #110545)[1], NFT (504547788225836757/FTX AU - we are here! #110370)[1], USD[0.09], USDT[0.00000778] | | |
| 04113701 | | ETH[0], USDT[0] | | |
| 04113714 | | KIN[1], USD[0.00] | | |
| 04113721 | Contingent | ETHW[.0005492], FTT-PERP[0], LOOKS[.62364317], LUNA2_LOCKED[119.5108886], TRX[.002902], USD[-0.74], USDT[0.00000001] | | |
| 04113724 | | AVAX[.5], DLC[00399418], ETHW[2], GENE[6], GOG[150], IMX[15], MTA[5], NEAR-PERP[0], SUSHI[10], USD[60.30] | | |
| 04113725 | | TRX[.529204], USD[1.58] | | |
| 04113729 | Contingent | BAO[1], BTC[0.04596368], DENT[4], ETH[.36433022], ETHW[.36433022], GBP[0.00], LUNA2[0.00004756], LUNA2_LOCKED[0.00011098], LUNC[10.35718777], SOL[3], UBXT[1] | | |
| 04113730 | | USDT[0.21867434], XRP[.933032] | | |
| 04113732 | | EUR[25.00] | | |
| 04113754 | Contingent | LUNA2[0.00075589], LUNA2_LOCKED[0.00176374], USD[0.00], USDT[0], USTC[.107] | | |
| 04113755 | | NFT (408557552738001769/FTX EU - we are here! #93438)[1], NFT (409258145939779870/FTX EU - we are here! #92916)[1], NFT (417405608940121249/FTX EU - we are here! #93272)[1], USD[1.50] | | |
| 04113759 | | TRX[.278916], USDT[.41976822] | | |
| 04113764 | | BTC[0], ETH[0.00050000], ETHW[0.00050000], USD[0.00], USDT[0.00000004] | | |
| 04113770 | Contingent | AKRO[1], APE[.00000918], BAO[16], BNB[.00000023], DENT[1], ETH[.00000001], ETHW[.00000001], KIN[9], LUNA2[0.00000030], LUNA2_LOCKED[0.00000071], LUNC[.00000099], TRX[.000778], UBXT[1], USD[0.00], USDT[0.00003117] | Yes | |
| 04113771 | Contingent | ETH[0], LUNA2[0.19719308], LUNA2_LOCKED[0.46011720], LUNC[42939.21], TONCOIN[.04], USD[0.01] | | |
| 04113774 | | AKRO[1], KIN[2], MANA[.01185746], USDT[0] | Yes | |
| 04113775 | | TRX[.314003], USD[18.08], USDT[0.00809926] | | |
| 04113779 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04113792 | | TRX[.000955] | | |
| 04113795 | | USD[0.00] | | |
| 04113796 | | AKRO[2], BAO[9], BTC[.00000003], DENT[2], ETH[.00000016], KIN[7], TRX[1], UBXT[3], USD[0.00], USDT[55.70125191] | Yes | |
| 04113800 | | GOG[302], USD[0.15] | | |
| 04113803 | | BNB[0], TONCOIN[.05] | | |
| 04113807 | | TRX[.91897], USD[0.00], USDT[2.32372409] | | |
| 04113812 | | EUR[0.00], USD[0.00] | | |
| 04113814 | | TONCOIN[2.26], USD[0.00] | | |
| 04113820 | | CRO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04113828 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.085], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-032S[0], BTC-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-0930[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.32], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04113829 | | ETH-PERP[0], MATIC[2.75855429], NFT (482511836278293580/FTX EU - we are here! #122682)[1], NFT (484127653407284358/FTX AU - we are here! #67565)[1], NFT (526519986269220940/FTX EU - we are here! #123056)[1], NFT (576254755042941728/FTX AU - we are here! #123188)[1], TRX-PERP[0], USD[0.01] | | |
| 04113830 | | USD[25.00] | | |
| 04113834 | | USDT[0.00014435] | | |
| 04113839 | | TONCOIN[.03], USD[0.04] | | |
| 04113847 | | BTC[.00076225] | | |
| 04113854 | | USD[1.94], USDT[0] | | |
| 04113866 | | NFT (352794415098143167/FTX EU - we are here! #226644)[1], NFT (396099939443571587/The Hill by FTX #18666)[1], NFT (407445466661461927/FTX EU - we are here! #226624)[1], NFT (509928663875228023/FTX EU - we are here! #226603)[1] | | |
| 04113875 | | ETH[0], NFT (542741819997128902/FTX AU - we are here! #51796)[1] | | |
| 04113878 | | ETH[.02003036], KIN[1], USD[0.00] | | |
| 04113889 | | USD[25.00] | | |
| 04113895 | | ADABULL[1], LINKBULL[1075], MATICBULL[384], THETABULL[61.288353], USD[0.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04113901 | | EUR[0.27], USD[0.35] | | |
| 04113911 | | USD[10.50] | | |
| 04113916 | | USD[25.00] | | |
| 04113922 | | USD[0.00] | | |
| 04113950 | | USD[0.07] | | |
| 04113955 | | USD[0.00], WRX[0.25002939] | Yes | |
| 04113972 | | APE[0], BTC[0], ETHW[.00020102], USD[0.00] | | |
| 04113974 | | NFT (442397080117751341/FTX EU - we are here! #234206)[1] | | |
| 04113979 | | 0 | | |
| 04113984 | | BAO[1], KIN[1], NFT (426332395569307091/The Hill by FTX #12628)[1], TRX[.000241], USD[0.00], USDT[1.71000000] | | |
| 04113989 | | FTT[0], USDT[0] | | |
| 04114002 | | USDT[303.3923445] | | |
| 04114005 | | BTC[0], BTC-PERP[.0045], ETH[0], ETH-PERP[.067], ETHW[0.11600000], GST[379.55000029], SOL[18.68541955], SOL-PERP[.09], USD[-3.34] | | |
| 04114033 | | USD[0.00] | | |
| 04114036 | | EUR[0.00] | | |
| 04114046 | | TONCOIN[.03], USD[0.00] | | |
| 04114075 | Contingent | AVAX[1.46839765], CRO[40.57269275], LUNA2[0.00000109], LUNA2_LOCKED[0.00000254], LUNC[.23794434], USD[0.00], USDT[0.00000019] | | |
| 04114098 | | KIN[1], NFT (295107853381938777/FTX AU - we are here! #3776)[1], NFT (318596954235315137/FTX EU - we are here! #90697)[1], NFT (331425396156650315/FTX EU - we are here! #90925)[1], NFT (425657306920441947/FTX EU - we are here! #91067)[1], NFT (449656856675723177/FTX AU - we are here! #3780)[1], USD[6655.42], USDT[0.01547922] | Yes | |
| 04114134 | | USD[0.14], USDT[0.00000001] | | |
| 04114135 | | TRX[.000022], USDT[.033237] | | |
| 04114138 | | COPE[.25] | | |
| 04114142 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0099962], BNB-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[.0499525], UNI-PERP[0], USD[0.00], USDT[16.50502163], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04114143 | | BTC[.0013452], EUR[0.00], FTT[1.03032844], NEAR[2.899449], USDT[0.17422644] | | |
| 04114168 | | USDT[1] | | |
| 04114177 | | AKRO[1], BAO[2], BTC[.00444298], DENT[2], ETH[.2381095], ETHW[.23791203], GENE[1.1662947], KIN[1], NEXO[396.89151355], NFT (329634772196577043/FTX EU - we are here! #207886)[1], NFT (446071268703942286/FTX EU - we are here! #207838)[1], NFT (555363302384933887/FTX EU - we are here! #207736)[1], RAY[28.58970953], SOL[.00174093], TONCOIN[.00194223], TRX[1], USDT[144.64300823], WAVES[.38133423] | Yes | |
| 04114199 | | BTC[.6199221], BTC-PERP[0], ETH[1.00162], ETH-PERP[0], SOL[.99981], USD[5171.23] | | |
| 04114217 | | USD[0.00], USDT[30.79452308] | | |
| 04114285 | | BAO[1], KIN[1], USD[0.00] | | |
| 04114317 | | USD[25.00] | | |
| 04114360 | | USD[0.00] | | |
| 04114379 | | SHIB[18000000], SUSHI[10], USD[0.00], USDT[0.53020411] | | |
| 04114380 | | ETH[.00020532], ETHW[.00020532], USDT[.26684411] | | |
| 04114381 | | NFT (313862037292429735/FTX AU - we are here! #5895)[1], NFT (416689370548553772/FTX AU - we are here! #5898)[1], USD[0.00] | Yes | |
| 04114394 | | SOL[.00000001], USD[0.00], USDT[.0016] | | |
| 04114452 | Contingent | BTC-PERP[0], CHZ[39.992], CHZ-0930[0], DOGE-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[.427372], GMT-PERP[0], GST-PERP[0], MOB[0], SNX-PERP[0], SRM[2.30083894], SRM_LOCKED[.03062722], TRX[.000016], USD[2.61], USDT[.77361299] | | |
| 04114454 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2225.49], FTT[26.09448161], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04114466 | | NFT (360246611870173592/FTX AU - we are here! #39492)[1], NFT (403377559838595378/FTX AU - we are here! #39694)[1], NFT (517455884171699149/FTX AU - we are here! #45947)[1] | | |
| 04114472 | | BTC-PERP[0], ETH-PERP[0], TRX[.000814], USD[0.00], USDT[0.00000001] | | |
| 04114473 | Contingent | ANC-PERP[0], DOGE[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00393], SOL[0], TONCOIN[0], TRX[0], USD[0.05], USDT[0], USTC-PERP[0] | | |
| 04114492 | | APE-PERP[0], BTC[.0001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GALA-PERP[0], KSHIB-PERP[0], SOL-PERP[0], USD[15.84], XRP-PERP[0] | | |
| 04114528 | | ATOM-PERP[0], BTC[.00241456], BTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], USD[-10.79], USDT[0.00011624], ZIL-PERP[0] | | |
| 04114529 | Contingent | ALGO-PERP[0], ANC-PERP[0], CTX[0], DODO-PERP[0], ETH[0], GMT[0], GMT-PERP[0], LUNA2_LOCKED[256.5672432], PUNDIX-PERP[0], TRX[4.44455352], USD[-0.07], USDT[-0.08153360], USTC-PERP[0], XRP[0] | | |
| 04114545 | | TRX[31.44195808], USD[15.00], USDT[.01567] | | |
| 04114549 | | USDT[.4407329] | | |
| 04114554 | Contingent | APT-PERP[-160], BAND-PERP[0], C98-PERP[0], ETH[.22], ETH-PERP[-2], GMT-1230[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.66484372], MASK-PERP[0], NFT (297579681989639540/FTX EU - we are here! #134915)[1], NFT (346979452040070724/FTX EU - we are here! #135300)[1], NFT (367983100508268557/The Hill by FTX #7318)[1], NFT (445367422500828728/FTX Crypto Cup 2022 Key #2942)[1], NFT (452212635697602650/FTX AU - we are here! #36453)[1], NFT (460111578829655144/FTX EU - we are here! #134748)[1], NFT (550080141065829448/FTX AU - we are here! #36394)[1], SOL-PERP[0], STETH[0], TRX-PERP[0], USD[3402.38], USDT[0.00000001], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 04114578 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.001969], USD[0.00], USDT[3999] | | |
| 04114593 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04114594 | | ETH[0], KIN[1] | Yes | |
| 04114634 | | USDT[1127.24473065] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04114672 | | AKRO[1], BAO[1], ETH[0], SOL[0], TRX[1], USD[0.00] | | |
| 04114688 | | BTC[.00607503], ETH[3.04552371], ETHW[3.04552371], USDT[0.00002493] | | |
| 04114691 | | ETH[0], NFT (319324698527437254/FTX EU - we are here! #208620)[1], NFT (384059457184456049/FTX EU - we are here! #208541)[1], NFT (462255877220737580/FTX EU - we are here! #208592)[1], TRX[.000779], USD[1.14], USDT[0.00002810], XRP[.803833] | | |
| 04114698 | | ETH[0], NFT (291962596687059036/FTX AU - we are here! #46693)[1], NFT (335085904916894300/FTX EU - we are here! #50296)[1], NFT (378315577960704319/FTX AU - we are here! #46710)[1], NFT (498328439374646767/FTX EU - we are here! #50899)[1], USDT[0.00000491] | | |
| 04114708 | | BTC[.0052], USD[1.52] | | |
| 04114752 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[0], LUNC-PERP[0], OXY-PERP[0], USD[0.84], USDT[0.00001448] | | |
| 04114755 | | ETH[0], TRX[0] | | |
| 04114775 | | ETH[18.64935003], ETHW[18.64426868], FTT[418.61926353], USD[54759.73], USDT[66839.86370706] | Yes | |
| 04114783 | | FTT[0.02876546] | | |
| 04114789 | | NFT (544206354421231575/The Hill by FTX #15526)[1] | | |
| 04114790 | | BTC-PERP[0], LUNC-PERP[0], USD[2.21] | | |
| 04114798 | Contingent | AKRO[3], AUDIO[1.00046583], BAO[2], BAT[1], CHZ[1], DENT[3], ETHW[1.03626262], EUR[0.10], FRONT[1], FTM[.00255049], GMT[182.41693854], HOLY[1.05713826], KIN[1], LUNA2[0.00413995], LUNA2_LOCKED[0.00965990], LUNC[901.48487301], RSR[2], TOMO[1.00329336], TRX[2], UBXT[1] | Yes | |
| 04114807 | | USD[25.00] | | |
| 04114825 | Contingent | ETHE-1230[0], ETHW[.0006336], GRTBULL[80600], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], TRX[.001144], USD[0.05], USDT[53.18644024], XRPBULL[950.2] | | |
| 04114861 | | BTC[0], FTT[10.99962], USD[0.11] | | |
| 04114905 | | USDT[25.57] | | |
| 04114924 | Contingent, Disputed | BNB[0], BTC[0], EUR[0.00], FTT[0], LRC[0], USD[0.00] | Yes | |
| 04114934 | | BNB[0], SOL[.00000001], USDT[0] | | |
| 04114937 | | BCH[0.02432603], TRX[.000777], USDT[0.00000118] | | |
| 04114990 | | LTC[0], USD[0.00] | | |
| 04115011 | | 0 | | |
| 04115026 | | EUR[0.10] | | |
| 04115037 | Contingent | ATLAS[2858.02948435], BTC[.03008865], EUR[0.00], FTT[0], KIN[.00000001], LUNA2[0.15108048], LUNA2_LOCKED[0.35237946], POLIS[145.11689824], SAND[0], STETH[0.29432579], USDT[0], USTC[21.47286607] | Yes | |
| 04115043 | | BAO[1], BTC[.00038624], KIN[1], USDT[0] | | |
| 04115046 | | USD[70.50] | | |
| 04115058 | | ETH[.00000003], NFT (474706800381262835/The Hill by FTX #2958)[1], SOL[.0097612], USD[0.06], USDT[2.89835048], XTZ-0930[0] | | |
| 04115095 | | AKRO[4], BAO[63], DENT[18], ETH[.04703078], KIN[51], RSR[2], USD[0.06], USDT[190.95672043] | | |
| 04115098 | | USD[25.00] | | |
| 04115099 | | KIN[1], USD[0.00] | Yes | |
| 04115106 | | USD[25.00] | | |
| 04115130 | | BTC[.00001594], ETH[.00061252], ETHW[111.59195011], USD[0.04], USDT[0.00585693] | | |
| 04115141 | | FTT[.499905], USD[3.02] | | |
| 04115204 | | AMPL[0], FTT[5.9], TRX[.000004], USD[0.02], USDT[0.00713500] | | |
| 04115225 | Contingent | LUNA2[0.00758206], LUNA2_LOCKED[0.01769147], LUNC[1651.009732], TRX[.000276], USD[0.41], USDT[0.08925648] | | |
| 04115237 | | BAO[1], USDT[0] | | |
| 04115241 | Contingent | BNB[0.00244619], LUNA2[0.00000693], LUNA2_LOCKED[0.00001617], LUNC[1.5097131], USD[0.00], USDT[0.00000001] | | |
| 04115242 | | EUR[0.00] | | |
| 04115263 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], FIDA-PERP[0], FTM-PERP[0], HUM-PERP[0], KNC-PERP[0], KSOS-PERP[0], ONE-PERP[0], POLIS-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-3.97], USDT[5] | | |
| 04115280 | | BNB[0], BNBBULL[.01], CLV[0], DMG[0], DOGEBULL[3], DOGE-PERP[0], EDEN[0], ETHBULL[0.00813781], ETH-PERP[0], FTT[0.00012860], LTCBULL[5839.91876623], MATICBULL[134977.24], SOL[.008164], USD[.05], USDT[0] | | |
| 04115316 | Contingent | AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0324[0], BTC-MOVE-0407[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-MOVE-0606[0], BTC-MOVE-0706[0], BTC-MOVE-0723[0], BTC-MOVE-0731[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FB-0624[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.04713145], LUNA2_LOCKED[0.10997339], LUNC[.00791], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], USD[1.21], USDT[0.02550217], USTC[5], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-FTT[.069514], USD[0.00], USDT[0] | | |
| 04115366 | Contingent | AKRO[6], BAO[9], BF_POINT[100], BNB[0], BTC[0.03220363], DENT[1], ETH[0.16044136], ETHW[0.15992582], EUR[7.44], KIN[10], LUNA2[.0000718], LUNA2_LOCKED[.000168], LUNC[15.63566442], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 04115381 | | GOG[377.9244], USD[0.00] | | |
| 04115382 | | BAO[2], ETH[0], KIN[1], NFT (322651208951357864/FTX EU - we are here! #96487)[1], NFT (418891701423813931/The Hill by FTX #13919)[1], NFT (459313414464348737/FTX EU - we are here! #96267)[1], NFT (466222607087767667/FTX EU - we are here! #96616)[1], USD[0.00] | Yes | |
| 04115392 | | USD[10.00] | | |
| 04115398 | | AKRO[3], BAO[10], BTC[.00000009], DENT[4], KIN[11], LTC[.00000165], NFT (481353960463727957/FTX Crypto Cup 2022 Key #9327)[1], RSR[1], USD[0.01], USDT[0] | Yes | |
| 04115401 | | BAND-PERP[0], GALA[10], GALA-PERP[0], NEO-PERP[0], USD[27.48], USDT[0] | | |
| 04115424 | | ETH[0], ETH-PERP[0], USD[0.01], USDT[2.20333003] | | |
| 04115445 | | AKRO[1], BAO[1], DENT[3], ETH[0], FRONT[1], KIN[1], SECO[1], SOL[0], USDT[0.00002509] | | |
| 04115449 | | ALCX[2.019596], ETH[0.10000000], ETHW[0.10000000], SOL[.00298406], TRX[.001554], USD[2.47], USDT[0] | | |
| 04115473 | | BTC[0] | | |
| 04115508 | | ALGO[.98879532], NFT (541623099554964592/FTX EU - we are here! #259906)[1], USD[0.02], USDT[0.00118442], XPLA[628.40146516] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04115528 | Contingent | LUNA2[2.16304423], LUNA2_LOCKED[5.04710321], LUNC[470996.436542], SAND[124], TONCOIN[.03], USD[1.26], USDT[0] | | |
| 04115541 | | USD[0.00] | | |
| 04115542 | | BTC-MOVE-0306[0], GST[0], NFT (333372100444841366/FTX EU - we are here! #14296)[1], NFT (481555336445065315/FTX EU - we are here! #14118)[1], NFT (561319107412593172/FTX EU - we are here! #14389)[1], USD[0.37] | | |
| 04115546 | | BAO[1], USDT[0] | | |
| 04115565 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00477878], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 04115572 | | USD[0.00], USDT[0] | | |
| 04115574 | | USDT[0.00002672] | | |
| 04115579 | | USD[2.25] | | |
| 04115588 | | USD[3.11] | | |
| 04115593 | | NFT (355106785487457880/FTX EU - we are here! #276913)[1], NFT (471728877752104784/FTX EU - we are here! #276907)[1], NFT (449792756613011118/FTX EU - we are here! #276897)[1] | | |
| 04115595 | | BNB[0], BTC[0], USD[0.00], USDT[0.00031544], XRP[0] | | |
| 04115597 | | KIN[1], USDT[0.00001830] | | |
| 04115620 | | BAO[1], NFT (288809276377416983/FTX AU - we are here! #402)[1], NFT (296149111314596593/FTX AU - we are here! #28410)[1], NFT (399380710569806782/FTX EU - we are here! #147553)[1], NFT (414892330787265388/FTX AU - we are here! #403)[1], NFT (431470742556288382/FTX EU - we are here! #147863)[1], NFT (536127612084490713/FTX EU - we are here! #147450)[1], TRX[.000163], USD[2916.42], USDT[0] | Yes | |
| 04115632 | | USD[25.00] | | |
| 04115678 | Contingent, Disputed | BNB[9.36275732], BTC[0.00015376], COMP[3.5815217], ETH[.34483061], FTT[88.96941138], TRX[108.33294101], USD[0.00], USDT[0] | Yes | |
| 04115715 | Contingent | BAO[1], LUNA2[0.0678851], LUNA2_LOCKED[0.01583986], LUNC[.02187924], USD[0.00], USDT[0] | Yes | |
| 04115742 | | EUR[0.00], FTT[0], USDT[0.78777981] | | |
| 04115750 | | ADA-PERP[0], AKRO[2], APE[5], AUDIO[78.92111655], BAO[5], CEL[10.02635885], DENT[1], DOGE[438.18975939], ETH[0], EUR[0.75], KIN[4], MATIC[1], RSR[1], SOL[0], TOMO[1], TRX[1], UBXT[3], USD[0.00], XRP-PERP[0] | | |
| 04115751 | | BTC[0.01885547], BTC-PERP[0], ETH[0], ETHW[25.66236617], EUR[0.00], USD[128.87], USDT[0] | | |
| 04115752 | | BTC[0.05018870], CHF[0.00], DOT[19.896219], LINK[23.498005], MATIC[8.8], SOL[1.7296713], UNI[17.196732], USD[494.76], USDT[.97369644] | | |
| 04115763 | | BTC[.0563], ETH[.9999981], ETHW[.9999981], FTT[25], USD[3.68], USDT[3.5] | | |
| 04115771 | | BTC-MOVE-1026[0], BTC-PERP[0], FIDA-PERP[0], GLMR-PERP[0], GRT-PERP[0], MER-PERP[0], SOL-PERP[0], SUSHI-0624[0], USD[-0.08], USDT[2.02], VET-PERP[0], XRP-PERP[0] | | |
| 04115772 | Contingent | ETH[.75], ETHW[.75396276], GBP[750.00], LINK[125.796618], LUNA2[1.03723942], LUNA2_LOCKED[2.42022531], SOL[30.00715], USD[0.00], USDT[225.66518587] | | |
| 04115781 | | USD[0.11] | | |
| 04115782 | | USD[0.00] | | |
| 04115785 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[34.99], VET-PERP[0], XRP[175], XRP-PERP[0] | | |
| 04115789 | | TRX[.917701], USDT[0.22709432] | | |
| 04115804 | | BAO[1], USD[0.05], USDT[0.00000864] | | |
| 04115809 | | USD[25.00] | | |
| 04115816 | | MOB[0] | | |
| 04115822 | | BTC[.17952778], ETH[.0973583], ETHW[.09638788], TONCOIN[.08], USD[105.34] | Yes | |
| 04115824 | | TRX[.000012], USDT[253.96934989] | Yes | |
| 04115829 | | FTT[1.80229801], USDT[0.00000001] | | |
| 04115830 | | BTC-0325[0], USD[0.00] | | |
| 04115837 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04115840 | | DOT[.09978], TONCOIN[.03], USD[0.93] | | |
| 04115842 | | BTC[.0000129], USDT[0.00039593] | | |
| 04115843 | | BTC-PERP[0], ETH-PERP[0], FTT[.14872005], NFT (476737660883639468/FTX AU - we are here! #67937)[1], RUNE-PERP[0], TRX[156.000006], USD[0.06] | | |
| 04115847 | | USDT[0.00000057] | | |
| 04115853 | | ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[-0.00342295], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CQT[.96], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00098], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG[.9072], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.04], USDT[24.96156581], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04115855 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0007], CREAM-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.008], ETHW[.008], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.14279555], LUNA2_LOCKED[0.33318962], LUNC[.46], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB[400000], SNX-PERP[0], SOL-PERP[0], USD[4.74], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04115859 | | GOG[201], USD[0.41] | | |
| 04115860 | | AKRO[1], AVAX[2.09430069], BAO[0], DOGE[48.35882314], EUR[0.53], KIN[12], SAND[28.41131193], SOL[4.21454518], SRM[26.4316733], TRX[1], XRP[108.9884782] | Yes | |
| 04115865 | | ETH[0], FTM[0], USD[0.00] | | |
| 04115873 | | USD[0.00] | | |
| 04115874 | | KIN[2], USD[0.00], USDT[0.00000001], WFLOW[5.78826093] | Yes | |
| 04115879 | Contingent | GENE[0], LUNA2[0.01950842], LUNA2_LOCKED[0.04551965], LUNC[4248], SOL[0.10068668], USD[34.15], USDT[0.00364807] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04115880 | | USD[25.00] | | |
| 04115909 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[-9], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.5], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[-12.1], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1536.61], USDT[1.7883544], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04115910 | | LUNC-PERP[0], USD[0.04], USDT[0.00405557] | | |
| 04115911 | | LTC[0], TRX[0.00588300], USDT[0] | | |
| 04115917 | | NFT (368541551110612007/FTX AU - we are here! #5527)[1], NFT (419308965303353052/FTX AU - we are here! #5470)[1], USD[0.00] | Yes | |
| 04115919 | | BNB[.0095], CRO[440], USD[1.00], USDT[0] | | |
| 04115922 | | MBS[0] | | |
| 04115926 | Contingent | ETH[0], GST-PERP[0], JPY[0.00], LUNA2[0.00371027], LUNA2_LOCKED[0.00865731], NFT (307253741826577594/FTX AU - we are here! #35287)[1], NFT (348537922985606105/FTX AU - we are here! #35912)[1], SOL[0], TRX[0.00077700], USD[0.00], USDT[0], USTC[.525208], USTC-PERP[0], XRP[.842017] | | |
| 04115930 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 04115931 | | AKRO[1], BAO[3], DENT[1], KIN[3], LTC[0], NFT (305842200232678399/FTX EU - we are here! #242545)[1], NFT (369516589638750336/FTX EU - we are here! #242554)[1], NFT (557840807385507917/FTX EU - we are here! #242484)[1], TRX[1], USDT[0.00001002] | | |
| 04115932 | | EUR[0.00], USD[0.03], USDT[0.45463116] | | |
| 04115935 | | BTC[.00123663] | | |
| 04115937 | | BRZ[.00097374], BTC-PERP[0], USD[0.00] | | |
| 04115939 | | TRX[.000001], USD[0.00] | | |
| 04115946 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], TRX[.000777], USD[12.11], USDT[0] | | |
| 04115949 | | USD[25.00] | | |
| 04115950 | | ETH[0.00098001], ETH-PERP[0], GST-PERP[0], LUNC-PERP[0], TRX[.000046], USD[0.00], USDT[0.00677978] | Yes | |
| 04115954 | | BAO[1], USDT[0] | | |
| 04115963 | | USD[25.00] | | |
| 04115968 | | USD[0.21] | | |
| 04115972 | | USD[0.00], USDT[0.00000080] | | |
| 04115976 | | BTC[.0011], ETH-PERP[0], USD[3.44], XRP-PERP[0] | | |
| 04115977 | | USDT[4.00917] | | |
| 04115980 | | SXP[1], TONCOIN[18.01390593], USD[0.00] | Yes | |
| 04115984 | | USD[25.00] | | |
| 04115985 | | FTM[18.94309125], FTT[7.30197640], PORT[0], USD[0.31] | | |
| 04116001 | | USDT[0.00031004] | | |
| 04116006 | | USD[0.00] | | |
| 04116012 | | GENE[36.6], GOG[781], USD[0.14] | | |
| 04116019 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], EUR[0.70], USD[0.08], USDT[2.20000000], XRP-PERP[0] | | |
| 04116022 | | ATOM[6.5], USD[1.95] | | |
| 04116024 | | DOT[1.09978], TONCOIN[3], USDT[18.7493429] | | |
| 04116025 | | APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (334703835883849546/FTX EU - we are here! #27458)[1], NFT (489911455919310554/FTX AU - we are here! #45010)[1], NFT (526305632735077104/FTX EU - we are here! #27616)[1], NFT (550530968056420581/FTX EU - we are here! #26889)[1], NFT (554146544029668791/FTX AU - we are here! #44968)[1], PUNDIX-PERP[0], RNDR-PERP[0], TRX[.610251], USD[0.55], USDT[1.40029319], YFII-PERP[0] | Yes | |
| 04116028 | | BTC[0], LTC[0], TONCOIN[0], USDT[0.00030374], XRP[0] | | |
| 04116033 | | SOL-PERP[0], USD[0.00], USDT[7.29305324] | | |
| 04116038 | | TONCOIN[37.2] | | |
| 04116040 | | ETH[0] | | |
| 04116041 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 04116049 | | USD[25.00] | | |
| 04116056 | | ETH[0.00000192], ETHW[0.00000192], NFT (524251441076259184/FTX AU - we are here! #36255)[1], USD[0.01] | | |
| 04116060 | | BTC-PERP[0], USD[-0.44], USDT[10] | | |
| 04116071 | | BAO[1], DOGE[1], KIN[1], UBXT[1], USD[0.00] | | |
| 04116073 | | BTC[0], ETH[0], USD[0.00] | | |
| 04116078 | | KIN[1], TONCOIN[15.18832694], USD[0.00] | Yes | |
| 04116089 | | USD[25.00] | | |
| 04116099 | | ETH[0] | | |
| 04116102 | | USDT[0.00022707] | | |
| 04116106 | | BTC[0] | | |
| 04116112 | | GENE[22.9], GOG[659.9314], USD[0.04] | | |
| 04116113 | Contingent, Disputed | BTC[0], CRO[0], ETH[0], HOOD[0], TWTR[0], UBER[0], USD[0.00], USDT[0] | | |
| 04116119 | | FLOW-PERP[0], LUNC-PERP[0], USD[55.80] | | |
| 04116123 | | USD[25.00], USDT[.045753] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04116126 | | BTC[0.00000022], STETH[0.04446775] | Yes | |
| 04116128 | Contingent | APE[0], APT[0], BNB[0], CRO[0], DOT[0], ETH[0], EUR[0.00], FTT[0], LINK[0], LUNA2[0.00003120], LUNA2_LOCKED[0.00007281], LUNC[6.67129800], MATIC[0], SOL[0], USD[0.00], USDT[0.00000663], USTC[.0000806] | | |
| 04116133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000269], TRX-PERP[0], UNI-PERP[0], USD[420.27], USDT[0.00060000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04116136 | | USD[0.00] | | |
| 04116141 | | 0 | | |
| 04116144 | | USD[0.00] | | |
| 04116149 | | TONCOIN[334.46061478], USD[0.00] | | |
| 04116150 | | FTT-PERP[0], NOK-0325[0], USD[3.00], USDT[0], USTC-PERP[0] | Yes | |
| 04116155 | | EUR[0.00], USD[0.00] | | |
| 04116158 | | USDT[2] | | |
| 04116161 | | USD[1.88] | | |
| 04116167 | | BTT[1000000], USD[6.93] | | |
| 04116171 | | BAO[1], DENT[1], KIN[1], TRX[1.000004], USDT[0.00000920] | | |
| 04116173 | | GALA[58.73669354], USD[0.00] | | |
| 04116177 | | STG[462.9074], TONCOIN[39.992], USD[1.29] | | |
| 04116183 | | EUR[0.00], USD[0.00] | | |
| 04116185 | | NFT [368016137016771733/FTX AU - we are here! #5862][1], NFT [476852407849203760/FTX AU - we are here! #5868][1], USD[0.00] | Yes | |
| 04116188 | | TONCOIN[.07], USD[0.92] | | |
| 04116194 | | BTC[0], ETH[0], MSTR[0], SOL[0], TSLA[.00000001], TSLAPRE[0], USD[0.00] | | |
| 04116195 | | ETH[.44773818], USD[4010.32], USDT[1.00000001] | | |
| 04116198 | | BTC[.0000976], USD[0.00], USDT[2674.72733775] | | |
| 04116206 | | BCH[.0171], BTC[.00025563], ETH[.00413606], ETHW[.00413606], EUR[10.00] | | |
| 04116207 | | AAVE[0], HT-PERP[0], USD[0.00] | | |
| 04116210 | | USDT[1.73139109] | | |
| 04116222 | Contingent, Disputed | BNB[0], BTC[0], DOGE[0], LUNA2[0.32074766], LUNA2_LOCKED[0.74841120], TRX[0.00453800], USD[0.00], USDT[387.02461740] | | |
| 04116231 | | TONCOIN[4.97664775], USD[0.19] | | |
| 04116233 | | BNB[0], MATIC[0], NFT [312621362166514309/FTX EU - we are here! #101734][1], NFT [406677956395649392/FTX EU - we are here! #102580][1], NFT [461977185313366774/FTX EU - we are here! #99430][1], SHIB[99164], TRX[0], USD[20.43], USDT[0] | | |
| 04116235 | | ATLAS[2] | | |
| 04116241 | | USDT[1.5] | | |
| 04116245 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[.00000001], FTM-PERP[0], LOOKS[.9866], LOOKS-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.16], USDT[0], ZIL-PERP[0] | | |
| 04116248 | | USDT[0], XRP[.00020064] | Yes | |
| 04116250 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 04116251 | | BTC[0.00009768], EUR[0.00], USD[919.99] | | |
| 04116252 | | EUR[0.00], USDT[0] | | |
| 04116255 | | ATLAS[1.9] | | |
| 04116265 | | LTC[0] | | |
| 04116267 | | BTC-PERP[0], USD[386.85], XRP[1157], XRP-PERP[0] | | |
| 04116269 | | AVAX[0.00000001], BNB[0], MATIC[0], SOL[0], TRX[0.00077700], TRY[0.00], USDT[0.00000108] | | |
| 04116272 | Contingent | ALGO[33.35004856], BTC[0.00580464], EUR[90.57], FTT[2.39319672], LUNA2[0.04340356], LUNA2_LOCKED[0.10127498], LUNC[9451.2180593], NFT [304576145338587820/FTX EU - we are here! #199329][1], NFT [341696245929649626/FTX EU - we are here! #199288][1], NFT [520049731569460542/FTX EU - we are here! #199350][1], TRX[130.46743716], USD[10.96], USDT[213.70977610] | Yes | |
| 04116274 | | ATLAS[1.9], COPE[.00000001] | | |
| 04116285 | | USDT[19] | | |
| 04116286 | | USD[0.00], USDT[0] | | |
| 04116287 | Contingent | LUNA2[0.22169719], LUNA2_LOCKED[0.51729344], LUNC[48275.03], USDT[0.99351457] | | |
| 04116292 | | ATLAS[1.9], COPE[.00000001] | | |
| 04116299 | | BTC[0.00000141], MATIC[.00000001], USD[0.00] | | |
| 04116300 | | NFT [413132273682798611/FTX AU - we are here! #245952][1], TONCOIN[.09178], USD[0.01] | | |
| 04116301 | Contingent | DOGE-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.14781792], LUNA2_LOCKED[0.34490849], LUNC[32187.6642651], OP-PERP[0], SOL-PERP[0], USD[417.69], USDT[39.46787787] | | |
| 04116305 | | USD[0.00], USDT[0] | | |
| 04116306 | | ETH[4.45409607], ETHW[13.14516288], TONCOIN[.00195611], USDT[135.33980888] | Yes | |
| 04116308 | | BTC[0.06220289], ETH[0], ETHW[0.00873965], FTT[4.06507241], USD[0.00], USDT[0.00009694] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04116315 | Contingent | LUNA2[0], LUNA2_LOCKED[12.88009053], TRX[.000001], USD[0.01], USDT[0.00856418] | | |
| 04116318 | | ATLAS[6], COPE[.4] | | |
| 04116322 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 04116326 | | SOL-PERP[0], USD[0.01] | | |
| 04116333 | | FTT[0], USD[0.00], USDT[0] | | |
| 04116339 | | NFT (440063910791481053/Austin Ticket Stub #824)[1], USDT[.40510503] | Yes | |
| 04116342 | Contingent, Disputed | USD[3.00] | | |
| 04116346 | | ATLAS[1.9], COPE[.00000001] | | |
| 04116348 | | BAO[1], KIN[2], TONCOIN[3.50347372], USD[0.00] | Yes | |
| 04116356 | | BTC[0.14220656], ETH[2.21487601], FTT[.14874602], GST-PERP[0], USD[2245.41], USDT[0.00000001] | | ETH[2.211756] |
| 04116358 | | BOBA[.09153], USD[0.00] | | |
| 04116360 | Contingent | ALGO[671.11284], GRT[2249], LINK[28.7], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004332], MANA[304], USD[0.01], USDT[0] | | |
| 04116361 | | BTC[0.05141777], ETH[.09127112], ETHW[.09127112], FTT[2.199582], USD[1.00], USDT[19.293788] | | |
| 04116366 | | KIN[1], USD[0.00] | | |
| 04116370 | | USD[0.01] | | |
| 04116373 | | AAPL[0.00217736], FTT[0.07561446], GOOGL[0.00025310], GOOGLPRE[0], NVDA[0.00111632], SPY[0.00036594], TRX[.010821], TSLA[0.00020075], TSLAPRE[0], USD[3.28], USDT[9736.67262188] | Yes | |
| 04116384 | Contingent, Disputed | BAO[1], BTC[.00000153], ETH[0.00010166], ETHW[0.00010166], STETH[0], TOMO[1], TRX[2] | Yes | |
| 04116388 | | USD[25.00] | | |
| 04116402 | | TRX[.000794], USD[-0.71], USDT[1.00730001] | | |
| 04116403 | Contingent | BNB[1.14400753], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[13.5342226], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.00057160], LUNA2_LOCKED[0.00133375], TRX[.000901], USDT[4.12], USDT[0.00789167], USTC[0.08091405], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 04116406 | | FTT[1.1], USD[0.16], USDT[0] | | |
| 04116408 | | TONCOIN[.02], USD[0.00] | | |
| 04116414 | Contingent | LUNA2[0.00259974], LUNA2_LOCKED[0.00600607], USD[0.00], USDT[0.00000001] | | |
| 04116418 | | EUR[0.00], RSR[1] | Yes | |
| 04116419 | | NFT (521409084949852984/FTX EU - we are here! #60902)[1], NFT (524856860860433361/FTX EU - we are here! #60865)[1], NFT (553023673808189527/FTX EU - we are here! #60813)[1], USD[0.95], USDT[0] | | |
| 04116424 | Contingent, Disputed | USD[25.00] | | |
| 04116425 | | SGD[0.00], USD[0.00] | | |
| 04116427 | | SOL[.0006], USDT[0.05417628] | | |
| 04116430 | | NFT (368089774456139225/FTX Crypto Cup 2022 Key #10024)[1], NFT (415230708821884934/The Hill by FTX #12484)[1] | | |
| 04116440 | | TONCOIN[825.8], USD[0.17], USDT[0] | | |
| 04116449 | | COPE[.6] | | |
| 04116455 | | AKRO[1], BAO[1], KIN[1], TONCOIN[.06276059], TRY[0.00], USDT[0] | Yes | |
| 04116456 | | ATLAS[1.9], COPE[.00000001] | | |
| 04116461 | | BTC[0], COIN[0], GALA[0], GBP[0.00], SHIB[890.99086064], SOL[0], TRX[0], USD[0.00] | Yes | |
| 04116462 | | COPE[.00000001] | | |
| 04116463 | | USD[0.00] | | |
| 04116464 | | BNB[.00724196], ETH[0.00711384], ETHW[0.00711384], TRX[9.07623161], USD[1.50], XRP[1.36574715] | | |
| 04116465 | | ATLAS[44.81784729], BAO[1], BNB[.01365375], ETH[.00215497], ETHW[.00212759], LINK[0.68740180], LOOKS[13.25338518], USD[0.00], USDT[0.00000001] | Yes | |
| 04116467 | Contingent, Disputed | USD[4.00] | | |
| 04116470 | | LTC[.000011] | Yes | |
| 04116471 | | COPE[.00000001] | | |
| 04116477 | | ETHW[.000653], SGD[1.16], USD[0.00] | | |
| 04116479 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000002], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8764.15], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04116482 | | BAO[2], DENT[1], GRT[1], KIN[1], NFT (367801499937384051/FTX EU - we are here! #235581)[1], NFT (446098549413811063/FTX EU - we are here! #235616)[1], NFT (465016784855153721/FTX EU - we are here! #235627)[1], SOL[114.07229345], TRX[1], UBXT[1], USD[1538.57], USDT[0] | Yes | |
| 04116483 | | USDT[49] | | |
| 04116485 | | COPE[.00000001] | | |
| 04116488 | | AKRO[1], BAO[1], GBP[0.00], RUNE[3.94640479], USD[0.02] | Yes | |
| 04116489 | Contingent | DOGE[.95839], IND[.81532], LOOKS[17.99658], LRC[.99601], LUNA2[0.00001639], LUNA2_LOCKED[0.00003824], LUNC[3.5693217], USD[103.86], USDT[18.59920074] | | |
| 04116494 | | BNB[0] | | |
| 04116496 | | BNB[.099998], USD[0.57], USDT[0.00000001], ZIL-PERP[0] | | |
| 04116497 | | COPE[.00000001] | | |
| 04116498 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04116502 | | BTC[0], LTC[0], TONCOIN[.00000002], USD[0.00] | | |
| 04116505 | | APT[.021], NFT (426891665614534261/FTX Crypto Cup 2022 Key #11060)[1], NFT (435785034119245376/FTX EU - we are here! #135761)[1], NFT (444500373191616459/FTX EU - we are here! #135177)[1], NFT (548603628701641052/FTX EU - we are here! #135709)[1], USD[0.00], USDT[0.06126818] | | |
| 04116511 | | COPE[.00000001] | | |
| 04116513 | | ATLAS[11155.97128282] | | |
| 04116520 | | ATLAS-PERP[0], BNB[.00000001], BTC[0.00914146], EUR[0.00], SOL[10.40129467], USD[0.00], USDT[0] | | |
| 04116521 | | TRX[.002219], USD[0.00], USDT[10] | | |
| 04116523 | | COPE[.00000001] | | |
| 04116524 | | TONCOIN[13] | | |
| 04116527 | | COPE[.00000001] | | |
| 04116529 | | NFT (386276842974391600/FTX EU - we are here! #214044)[1], NFT (464378219017303305/FTX EU - we are here! #214033)[1], NFT (511412507885770917/FTX EU - we are here! #213973)[1], USD[0.00] | | |
| 04116533 | | COPE[.00000001] | | |
| 04116542 | | USDT[0.00001488] | | |
| 04116543 | | SHIB[0], USDT[0] | | |
| 04116545 | Contingent | BTC[0], LUNA2[1.03351922], LUNA2_LOCKED[2.41154485], LUNC[3.3293673], USD[3.13] | | |
| 04116546 | | BAO[1], KIN[3], TRX[1], USD[0.00], USDT[761.71511964] | Yes | |
| 04116547 | | ADA-PERP[0], APE-PERP[0], BTC[0.30964425], BTC-PERP[0], CHZ[1169.7894], DOT[24.6397], DOT-PERP[0], ETH[10.59122014], ETH-PERP[0], ETHW[6.22900548], EUR[3.84], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[46.01], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 04116548 | | TONCOIN[.7], USD[0.18] | | |
| 04116550 | | COPE[.00000001] | | |
| 04116557 | | BTC[.00182661], USD[73.74], XRP[93.44186] | | |
| 04116558 | | ARKX[126.88], BTC[0.68615125], FTT[183.48784769], USD[-3.91], USDT[1.89679401] | | |
| 04116559 | | USD[0.16] | | |
| 04116560 | | COPE[.00000001] | | |
| 04116565 | | ETHW[0.21826436], NFT (322932320743738074/The Hill by FTX #17686)[1], NFT (473056473792435553/FTX Crypto Cup 2022 Key #12257)[1], USD[0.00] | | |
| 04116568 | | NFT (468596622992654989/The Hill by FTX #17328)[1], NFT (494223301844964181/FTX Crypto Cup 2022 Key #8680)[1], USD[0.01], USDT[.05] | Yes | |
| 04116570 | | NFT (295158514146617293/FTX EU - we are here! #231005)[1], NFT (298353730189296228/FTX EU - we are here! #231018)[1], NFT (442075459954534044/FTX EU - we are here! #231011)[1], USD[0.11] | | |
| 04116571 | | TRX[0.00007200], USDT[0] | | |
| 04116574 | | COPE[.00000001] | | |
| 04116582 | | BAO[1], NFT (435187386755183703/The Hill by FTX #13926)[1], USD[0.00] | | |
| 04116584 | | USDT[0] | | |
| 04116593 | | ETH[0.01526958], ETHW[0.01526958] | | |
| 04116595 | | COPE[.00000001] | | |
| 04116601 | | DOGE-PERP[0], ETH[.02146586], ETH-PERP[0], USD[0.00], USDT[2113.34586758] | | |
| 04116605 | | COPE[.00000001] | | |
| 04116610 | | COPE[1.7] | | |
| 04116611 | | ETH-PERP[0], USD[2.77], USDT[54.65918] | | |
| 04116613 | | BTC[0.00549895], USD[2.12] | | |
| 04116618 | | BTC[0], ETHBULL[.000097], MATIC[200.23163385], SOL[3.41298647], USD[0.00], USDT[0] | | |
| 04116620 | | TONCOIN[0] | | |
| 04116621 | | ETH[0], FTT[0], NFT (333258794344690186/FTX EU - we are here! #181755)[1], NFT (510300729931710282/FTX Crypto Cup 2022 Key #11139)[1], NFT (526713876490855086/FTX EU - we are here! #181659)[1], NFT (542306076566706379/FTX EU - we are here! #181854)[1], TRX[.000013], USD[0.00] | | |
| 04116622 | | BAO[2], DENT[1], ETH[.37966553], EUR[0.00], UBXT[1] | Yes | |
| 04116627 | | COPE[1.7] | | |
| 04116630 | | GOG[43], USD[0.21] | | |
| 04116641 | | USD[0.00] | | |
| 04116645 | | BTC[0] | | |
| 04116651 | | COPE[.00000001] | | |
| 04116656 | | COPE[.00000001] | | |
| 04116659 | | NFT (291869664234597614/The Hill by FTX #14536)[1], USD[0.20] | | |
| 04116676 | | STG[.861], USD[0.00], USDT[433.89] | | |
| 04116679 | | ETH[0], LINK[.079765], LINK-PERP[0], USD[-251.27], USDT[778.85673941] | | |
| 04116681 | | ATLAS[1.9], COPE[.00000001] | | |
| 04116683 | | LTC[.01215037] | | |
| 04116687 | | COPE[1.7] | | |
| 04116693 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00878572], LUNC-PERP[0], MANA-PERP[0], SUSHI-PERP[0], USD[138.45], WAVES-PERP[0] | | |
| 04116700 | | USD[0.00], USDT[0] | | |
| 04116701 | | BAO[1], BNB[0] | | |
| 04116709 | | BNB[.00000001], USD[0.00] | | |
| 04116710 | | ETH[0.00065934], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04116711 | | NFT (3963787544159988000/FTX EU - we are here! #175682)[1], NFT (4850243844301161664/FTX EU - we are here! #175828)[1], NFT (49756474968195183000/FTX EU - we are here! #175894)[1], USD[0.18] | | |
| 04116718 | | ALT-PERP[0], BTC-PERP[0], CEL-PERP[0], EUR[0.00], MANA-PERP[0], SAND-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 04116722 | | BTC[0.49760343], ETH[.66453234], ETHW[.66453234], FTT[9.998], TRX[.000778], USD[7.23], USDT[0.00782305] | | |
| 04116723 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], NFT (3262043069280180078/FTX EU - we are here! #267913)[1], NFT (3830357413029784/FTX EU - we are here! #267921)[1], SOL-PERP[0], USD[-677.90], USDT[943.154078] | | |
| 04116730 | | COPE[.00000001] | | |
| 04116749 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.14218604], LUNA2_LOCKED[0.33176743], LUNC[30961.31], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], ZIL-PERP[0] | | |
| 04116759 | | AMD[.00303467], BNTX[.0041486], EUR[0.00], FTT[1.10792405], GOOGL[.0008692], MSTR[.0028947], NVDA[.00005365], USD[1736.29], WAVES-0624[0] | | |
| 04116760 | | ETH[.10516983], USD[0.79], WRX[14869.23051053], XRP[9469.84020972] | Yes | |
| 04116764 | | EUR[0.06], KIN[1], TONCOIN[210.18095168], TRX[1] | Yes | |
| 04116766 | | COPE[1.7] | | |
| 04116792 | | ETH[.00000001] | | |
| 04116798 | | NFT (3571914896451925200/FTX AU - we are here! #56257)[1], TRX[.4005], USDT[1.01596101] | | |
| 04116799 | | COPE[1.7] | | |
| 04116800 | | TONCOIN[2.62908148] | | |
| 04116811 | | COPE[.00000001] | | |
| 04116817 | | ASD-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], OP-0930[0], RSR-PERP[0], SC-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 04116830 | | COPE[1.7] | | |
| 04116834 | | ETH[0], USD[0.00], USDT[0.00000176] | | |
| 04116847 | | 0 | | |
| 04116851 | | DOGEBULL[3.299373], EOSBULL[519901.2], LINKBULL[249.9525], MATICBULL[2.99943], PRIVBULL[3.599316], TOMOBULL[799848], TRXBULL[499.905], UNISWAPBULL[.499905], USD[0.03], USDT[0], XRPBULL[200], XTZBULL[1999.62] | | |
| 04116855 | | COPE[2.6] | | |
| 04116862 | | EUR[0.62], USD[0.00], USDT[0.00000002] | | |
| 04116865 | | COPE[.00000001] | | |
| 04116868 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[3.98194613], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04116880 | | TRX[.841059], USDT[2.39679645] | | |
| 04116890 | | COPE[1.7] | | |
| 04116895 | | USD[0.00] | | |
| 04116925 | | COPE[.00000001] | | |
| 04116937 | | BTC-PERP[0], USD[-0.09], USDT[29.2] | | |
| 04116939 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], SLP-PERP[0], USD[0.01], USDT[0.00006179], WAVES-PERP[0] | | |
| 04116945 | Contingent | BTC[0.00008362], DOGE[14.19286517], ETH[.00042858], ETHW[.00042858], FTT[0.01966373], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5066.55751449], NFT (3889617381631317/FTX AU - we are here! #11584)[1], NFT (4005101613010751570/FTX EU - we are here! #208128)[1], NFT (4488891761129880704/FTX AU - we are here! #24321)[1], NFT (4580364305834161870/FTX AU - we are here! #208150)[1], NFT (4654047228841866390/Monza Ticket Stub #242)[1], NFT (4934185639334086430/FTX AU - we are here! #208072)[1], NFT (5163241326575127859/FTX AU - we are here! #11575)[1], USDT[2.10459334] | Yes | |
| 04116947 | | COPE[.00000001] | | |
| 04116952 | | USD[0.40], USDT[0] | | |
| 04116954 | Contingent | ETH[0.16765947], ETHW[0.16765947], LUNA2[0.00471841], LUNA2_LOCKED[0.01100963], LUNC[1027.44526], USD[85.08] | Yes | |
| 04116984 | | ATLAS[1.9] | | |
| 04117009 | | USDT[12] | | |
| 04117020 | | ETH[.00015692], FTT[460.18615869], NFT (2910103512537594240/FTX EU - we are here! #107371)[1], NFT (3002902476560878157/The Hill by FTX #1923)[1], NFT (3070493188466722717/Netherlands Ticket Stub #1071)[1], NFT (3108858671796987717/Montreal Ticket Stub #686)[1], NFT (3477510310749607517/Japan Ticket Stub #1446)[1], NFT (3482131718953029157/FTX EU - we are here! #107296)[1], NFT (3704319331051719037/FTX Crypto Cup 2022 Key #333)[1], NFT (4306950638797006967/FTX EU - we are here! #107171)[1], NFT (4326749732147956017/France Ticket Stub #283)[1], NFT (4475195614998302507/Belgium Ticket Stub #1058)[1], NFT (4751822318955095057/Singapore Ticket Stub #847)[1], NFT (5264778066891418257/Mexico Ticket Stub #363)[1], NFT (5298056152871812117/FTX AU - we are here! #25904)[1], NFT (5490042042623575817/Hungary Ticket Stub #914)[1], NFT (5606511599012178407/FTX AU - we are here! #4847)[1], NFT (5698790055460778477/Austin Ticket Stub #3261)[1], NFT (5713629155687044556/FTX AU - we are here! #4851)[1], USD[0.09] | Yes | |
| 04117021 | | NFT (2986572844037891407/FTX AU - we are here! #36376)[1], NFT (3104705653460099361/FTX AU - we are here! #36422)[1], NFT (3402203655527255705/FTX EU - we are here! #190608)[1], NFT (4221544016357076927/FTX AU - we are here! #190896)[1], NFT (4477410259826205017/FTX EU - we are here! #190829)[1] | | |
| 04117028 | | ATLAS[1.9], COPE[.00000001] | | |
| 04117058 | | COPE[.00000001] | | |
| 04117059 | Contingent | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], C98-PERP[0], CEL[.098326], CHZ-PERP[0], CREAM-PERP[0], DAI[.03155524], ETH[.00024472], ETHW[.00024472], FTM-PERP[0], GRT[5832], GRT-PERP[0], IMX[996.9], IMX-PERP[0], KSOS-PERP[0], LOOKS[.98838], LOOKS-PERP[0], LUNA2[0.10693529], LUNA2_LOCKED[0.24951569], LUNC[23285.3862508], LUNC-PERP[0], NEAR[243.2], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND[886], SAND-PERP[0], SOL[4.0095851], TRX[.000165], USD[0.26], USDT[0.00176802], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04117069 | | ATLAS[1.9], COPE[.00000001] | | |
| 04117071 | Contingent | BICO[0], BTC[0], ETH[.018], ETHW[.018], GAL[1], LUNA2[0.87702587], LUNA2_LOCKED[1.05318704], LUNC[98285.87], TRX[.000001], USD[0.25] | | |
| 04117075 | | COPE[.00000001] | | |
| 04117086 | | PAXG[.02312334], USDT[0.00001447] | | |
| 04117096 | | AVAX[11.34617698], DOT[41.97295244], MATIC[499.79380641], USDT[73.79459053], XRP[1364.3] | | |
| 04117105 | | COPE[.00000001] | | |
| 04117112 | | ATLAS[1.9], COPE[.00000001] | | |
| 04117113 | | COPE[.00000001] | | |
| 04117122 | | BTC-PERP[0], USD[0.37], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04117133 | | BRZ[0], BTC[0], KIN[1] | | |
| 04117140 | | NFT (325685149217714016/FTX Crypto Cup 2022 Key #12044)[1], NFT (440887750836942778/The Hill by FTX #15202)[1] | | |
| 04117149 | | TONCOIN[1.1], USDT[0] | | |
| 04117151 | | ATLAS[1.9], COPE[.00000001] | | |
| 04117159 | | COPE[.00000001] | | |
| 04117177 | | TONCOIN[427.51448], USD[0.85], USDT[0] | | |
| 04117191 | | BNB[0], MATIC[0], SOL[0], TRX[.000012], USDT[0.00000013] | | |
| 04117196 | | ATLAS[1.9], COPE[.00000001] | | |
| 04117216 | | COPE[.00000001] | | |
| 04117237 | | AKRO[2], EUR[0.00], KIN[2], SRM[.0016201], XRP[0] | Yes | |
| 04117241 | | ETH[0], ETHW[0], GMT[0], POLIS[0], SOL[5.77763594], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 04117242 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[53.93], BTC-PERP[0.05459999], CAKE-PERP[0], CELO-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.66], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.14671893], FTT-PERP[52.2], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[5679], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[110100], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[21.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7416.90], USDT[0.00000008], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 04117266 | | USDT[1] | | |
| 04117275 | | USDT[0.47469227] | | |
| 04117288 | | COPE[.00000001] | | |
| 04117292 | | ETH[0] | | |
| 04117301 | | USD[0.00] | | |
| 04117305 | | LTC[6.35599170] | | |
| 04117308 | | COPE[0] | | |
| 04117317 | | BNB[0], DOT[.4], EUR[0.00], USD[0.00], USDT[0] | | |
| 04117327 | | COPE[0.00000001] | | |
| 04117348 | | COPE[.3] | | |
| 04117368 | | COPE[0.00000001] | | |
| 04117375 | | COPE[.3] | | |
| 04117388 | | COPE[0] | | |
| 04117393 | | ETH[.02], ETHW[.02] | | |
| 04117399 | Contingent, Disputed | BTC-PERP[0], FTT[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04117405 | | BTC[0.00678848], EUR[0.00], ROSE-PERP[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 04117422 | | ATLAS[2] | | |
| 04117442 | | BNB[.00041] | | |
| 04117443 | | BNB[0], USD[0.00], USDT[0.00000084] | | |
| 04117448 | | TRX[.000004] | | |
| 04117459 | | COPE[0.00000001] | | |
| 04117468 | | ETHW[2.999948] | | |
| 04117469 | | ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25], STETH[0], USD[0.01], USDT[0.00000002] | Yes | |
| 04117477 | | ETH[.00000001] | | |
| 04117486 | | AKRO[3], BAO[12], BTC[0], CHZ[1], DOGE[1], GBP[0.00], GRT[1], KIN[7], RSR[2], SXP[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04117488 | | COPE[1.7] | | |
| 04117501 | | SOL[.06190707], SOL-PERP[0], USD[-0.47] | | |
| 04117505 | Contingent | ETHW[.0009928], LUNA2[0.45923783], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 04117509 | | COPE[.00000001] | | |
| 04117515 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[16.85], USDT[0] | | |
| 04117525 | | ATLAS[2] | | |
| 04117542 | Contingent | LUNA2[0.00169427], LUNA2_LOCKED[0.00395331], LUNC[368.93232986], USD[52.04] | | |
| 04117545 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 04117554 | | NFT (326396533259948320/FTX EU - we are here! #71744)[1], NFT (438578469993377369/FTX EU - we are here! #71646)[1], NFT (522990299255701158/FTX EU - we are here! #71849)[1] | | |
| 04117560 | | BAO[1], FIDA[1], KIN[2], RSR[1], TRX[1], UBXT[1], USDT[0.00000004] | | |
| 04117579 | | COPE[0.00000001] | | |
| 04117581 | | BTC[.0011], USD[1.53] | | |
| 04117612 | | COPE[0.00000001] | | |
| 04117615 | | NFT (510886819752504097/FTX AU - we are here! #20464)[1] | | |
| 04117628 | | TONCOIN[11.2], USD[0.24], USDT[0] | | |
| 04117636 | | KIN[1], TRX[.000777], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04117646 | | COPE[.00000001] | | |
| 04117651 | | GOG[85], USD[0.37] | | |
| 04117654 | | COPE[.00000001] | | |
| 04117658 | | USD[25.00] | | |
| 04117664 | | BTC-MOVE-WK-0930[0], BTC-PERP[0], BULL[0], ENS-PERP[0], FTT[34.36503], FTT-PERP[0], STG-PERP[0], TRX[.000787], USD[-3.59], USDT[8.01923499] | | |
| 04117667 | | TONCOIN[25], USD[0.00] | | |
| 04117673 | | COPE[.00000001] | | |
| 04117674 | | BRZ[.01684138], GOG[10072.2682], USD[0.00] | | |
| 04117696 | | BAO[1], TRU[1], USD[158.70] | | |
| 04117703 | | COPE[.00000001] | | |
| 04117730 | | COPE[.00000001] | | |
| 04117740 | Contingent | ETH[0], LUNA2[0.17576160], LUNA2_LOCKED[0.41011041], LUNC[38272.46], TONCOIN[2.75], USD[0.05], USDT[0.00000001], XRP[0], XRPBEAR[766170.60173162], XRPBULL[0] | | |
| 04117753 | | EUR[0.00] | | |
| 04117757 | | NFT (429316647156547443/FTX EU - we are here! #210500)[1], NFT (441037376728033828/FTX EU - we are here! #210526)[1], NFT (444136529453517585/FTX EU - we are here! #210512)[1], NFT (537554032465250391/FTX Crypto Cup 2022 Key #20291)[1], USD[0.00], USDT[0] | | |
| 04117759 | | USD[0.69991905] | | |
| 04117763 | | TRX[.000014], USDT[1.25] | | |
| 04117766 | | COPE[.00000001] | | |
| 04117773 | | ETH[.89748977], ETHW[0.79726218], USDT[14.2] | | |
| 04117787 | | COPE[.00000001] | | |
| 04117797 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 04117809 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11403406], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000189], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04117826 | | COPE[.00000001] | | |
| 04117829 | | IMX[.081513], USD[0.78], USDT[0.00697066] | | |
| 04117830 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FB-1230[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LUNA2[0.32353069], LUNA2_LOCKED[0.75397570], LUNC[71805.16540809], LUNC-PERP[0], NFT (322032175595614447/FTX AU - we are here! #23500)[1], NFT (324534769758297093/FTX AU - we are here! #2140)[1], NFT (339579891301307266/FTX EU - we are here! #84398)[1], NFT (348394648463121633/FTX Crypto Cup 2022 Key #1370)[1], NFT (381020098693349562/Romeo #305)[1], NFT (389581806140525295/MagicEden Vaults)[1], NFT (390762989635617981/Hungary Ticket Stub #1374)[1], NFT (417790065936014335/Entrance Voucher #2133)[1], NFT (439731327324216138/Romeo #350)[1], NFT (460612941474920409/MagicEden Vaults)[1], NFT (495758539906446759/Baku Ticket Stub #883)[1], NFT (501671232518676291/FTX AU - we are here! #2131)[1], NFT (504907622433909916/MagicEden Vaults)[1], NFT (505628534582184013/Silverstone Ticket Stub #543)[1], NFT (509784768853203135/FTX EU - we are here! #84561)[1], NFT (515373696926454966/MagicEden Vaults)[1], NFT (523720427893519281/The Hill by FTX #7782)[1], NFT (524333677164589425/FTX EU - we are here! #84702)[1], NFT (554280775757122726/MagicEden Vaults)[1], SHIB[.00008325], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], TRUMP2024[0], TRU-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | Yes | |
| 04117838 | | USD[0.00], USDT[0] | | |
| 04117852 | | COPE[.00000001] | | |
| 04117863 | | AKRO[1], BAO[2], KIN[1], USD[0.00] | Yes | |
| 04117879 | | USD[25.00] | | |
| 04117882 | | COPE[.00000001] | | |
| 04117893 | | USD[0.51] | | |
| 04117898 | | AKRO[1], BAO[12], BAT[36.35969345], BTC[.00357048], DENT[1], DOT[3.16600347], ETH[.00893765], ETHW[.00882813], EUR[7.49], KIN[21], MTL[.70613812], SOL[.52817769], TRX[1], UBXT[1], USD[0.00], XPLA[21.66224392] | Yes | |
| 04117915 | | COPE[0.00000001] | | |
| 04117920 | | BTC-PERP[0], SOL[.00367458], USD[4004.86] | | |
| 04117935 | | GOG[314.07518567], USDT[0] | | |
| 04117938 | | COPE[.00000001] | | |
| 04117940 | | USD[0.00] | | |
| 04117948 | | NFT (381964581882863435/FTX EU - we are here! #268852)[1], NFT (407239187595194557/FTX EU - we are here! #268859)[1], NFT (414392186397258014/FTX EU - we are here! #268862)[1], TONCOIN[1.01523021], USDT[0.00000001] | | |
| 04117958 | | USDT[9433.17123463] | Yes | |
| 04117966 | | COPE[.00000001] | | |
| 04117968 | | AVAX[0], DOGE[101.98062], SHIB[400000], USD[0.22] | | |
| 04117971 | | USD[0.00] | | |
| 04117975 | | EUR[0.00], USD[0.41], XRP[0] | | |
| 04117983 | | GALA-PERP[0], LUNC-PERP[0], USD[-0.01], USDT[.00753659] | | |
| 04117994 | | BTC[0.11353940], USD[0.00003442] | | |
| 04117999 | | LTC[0], USD[0.00], USDT[0] | | |
| 04118002 | | COPE[0] | | |
| 04118008 | | BTC[0], ETH[0] | | |
| 04118019 | | BNB[.008], ETH[.005], ETHW[.005], NFT (328790062920002819/FTX AU - we are here! #56956)[1], TRX[.992279], USD[0.30], USD[0.28978901], XRP[.287269] | | |
| 04118021 | Contingent | BNB[0], GST[.01000225], LUNA2[0.00054298], LUNA2_LOCKED[0.00126696], LUNC[118.236348], SOL[0.02], USD[0.02], USD[0.59789308] | | |
| 04118034 | | COPE[0.00000001] | | |
| 04118041 | | BTC[0.00083566] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04118063 | | BTC[.00005506], SOL[.00059], USD[0.00], USDT[0] | | |
| 04118065 | | COPE[0.00000001] | | |
| 04118066 | | TRX[8], USDT[5001] | Yes | |
| 04118071 | | TONCOIN[11.93130936], USDT[0] | | |
| 04118116 | | COPE[0.00000001] | | |
| 04118119 | | TRX[.000006], USD[0.00], USDT[.001424] | | |
| 04118155 | | COPE[0] | | |
| 04118157 | | BTC-PERP[0], EUR[10.00], USD[0.12] | | |
| 04118177 | | BCH[.01770064], NFT (414340567066804406/FTX Crypto Cup 2022 Key #6377)[1], USD[0.01], USDT[.04132259] | | |
| 04118194 | | FTT[3.03147673], KIN[1], USD[0.00] | Yes | |
| 04118200 | | COPE[0.00000001] | | |
| 04118211 | | BNB[0], NFT (397394454793846140/FTX EU - we are here! #63700)[1], NFT (406003894268900775/FTX Crypto Cup 2022 Key #9486)[1], NFT (433232856566893965/FTX EU - we are here! #63841)[1], NFT (550009882034385301/FTX EU - we are here! #63630)[1], USD[0.11], USDT[0.00077573] | Yes | |
| 04118213 | | ETH[15.21237265], ETHW[15.6110967], USD[4174.33], USDT[104.37959488] | Yes | |
| 04118216 | | BNB-PERP[0], DOGE-PERP[0], SHIB[275200], SHIB-PERP[0], USD[5.33] | | |
| 04118236 | | COPE[.00000001] | | |
| 04118241 | | ETH[0], TRX[.00003] | | |
| 04118246 | Contingent | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[172.01], LUNA2[0.00001101], LUNA2_LOCKED[0.00002570], LUNC[2.39853991], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.87], USDT[0.00000001] | | |
| 04118259 | | COPE[0.00000001] | | |
| 04118263 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04118266 | | BEAR[485.015761], BTC[0], BULL[36.59789220], ETHBULL[303.2046], USDT[1047.99703097] | | |
| 04118273 | | USD[0.00] | | |
| 04118276 | | COPE[0.00000001] | | |
| 04118279 | | BTC[0.00000001], TRX[.000002] | | |
| 04118290 | | BNB[0] | | |
| 04118294 | | AKRO[1], BAO[2], DENT[2], KIN[1], MATIC[0], NFT (375873899973081910/FTX EU - we are here! #5108?)[1], NFT (398049347213403720/FTX EU - we are here! #50937)[1], NFT (432173996217914744/FTX Crypto Cup 2022 Key #17722)[1], NFT (474691510217442257/The Hill by FTX #13077)[1], NFT (488711618244800162/FTX EU - we are here! #50695)[1], TRX[.000837], UBXT[1], USDT[0.00001350] | | |
| 04118304 | | COPE[0] | | |
| 04118306 | | BNB[.00939539], USD[110.43] | | |
| 04118313 | | DENT[440316.324], USD[0.92] | | |
| 04118324 | | USD[0.00] | | |
| 04118327 | | COPE[0] | | |
| 04118338 | | COPE[0.00000001] | | |
| 04118340 | | BTC[.00049761], BTC-PERP[0], ETH[0.00713000], ETH-PERP[0], ETHW[.00713], USD[-3.25] | | |
| 04118373 | | CRO[0] | | |
| 04118377 | | COPE[1.58000000] | | |
| 04118379 | | GOG[1023], USD[0.03] | | |
| 04118381 | | MATIC[5.5], USD[0.00], USDT[0.00002374] | | |
| 04118391 | | TONCOIN[.099981], USD[0.00] | | |
| 04118399 | | USD[0.00], USDT[0] | | |
| 04118401 | | COPE[0] | | |
| 04118412 | | COPE[.5] | | |
| 04118421 | | COPE[0.00000001] | | |
| 04118433 | | BTC[0.00269974], EUR[0.31], USTC[0] | | |
| 04118446 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04118447 | | COPE[0.00000001] | | |
| 04118451 | | BTC[0.00957526], BTC-PERP[0], ETH[0.05247665], ETHW[0.05219136], NFT (432850922924321663/FTX EU - we are here! #236277)[1], NFT (479635160605906669/FTX EU - we are here! #236337)[1], NFT (498711583958756005/FTX EU - we are here! #236329)[1], SOL[0.00794654], USD[653.51] | | BTC[.00954], ETH[.052104], SOL[.007793], USD[647.72] |
| 04118459 | | COPE[0.00000001] | | |
| 04118467 | | EUR[0.00], USDT[1] | | |
| 04118473 | | GOG[334], USD[0.04] | | |
| 04118474 | | COPE[0.00000001] | | |
| 04118487 | | COPE[0.00000001] | | |
| 04118489 | Contingent | ATOM[1], AVAX[.09980001], AXS[2.00070909], BTC-PERP[0], CHZ[183.18104806], DOGE[.41483273], DOT[1.03156285], ETH-PERP[0], FTM[40.50472683], GRT[1.73552045], LINK[.06240094], LINK-PERP[0], LTC[.00499248], LUNA2[0.00019238], LUNA2_LOCKED[0.00044889], LUNC[41.89162], MATIC[141.43655628], REN[316.9366], SHIB[4621072.08872458], SOL[1.00145256], UNI[.0727401], USD[63.42], USDT[0], XRP[.31274511], XRP-PERP[0] | | |
| 04118495 | | ADABULL[.647], DOGEBULL[9.9], ETHBULL[.1337], THETABULL[36.7], USD[0.02], USDT[0] | | |
| 04118497 | | COPE[0.00000001] | | |
| 04118522 | | COPE[0.00000001] | | |
| 04118523 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04118549 | | COPE[.00000001] | | |
| 04118551 | | COPE[.25000001] | | |
| 04118575 | | COPE[.00000001] | | |
| 04118584 | | KIN[1], NFT (454657409552054199/FTX EU - we are here! #200484)[1], NFT (460929861602450251/FTX EU - we are here! #200523)[1], NFT (480669267529012317/FTX EU - we are here! #200553)[1], USD[0.00] | | |
| 04118601 | | COPE[.25000001] | | |
| 04118608 | | COPE[.00000001] | | |
| 04118614 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.0000537], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.55213440], LUNA2_LOCKED[1.28831362], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.69], USDT[0.00107457], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04118619 | | COPE[0] | | |
| 04118628 | | BTC-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06348091], USD[19.50] | | |
| 04118635 | | COPE[.00000001] | | |
| 04118662 | | COPE[.00000001] | | |
| 04118669 | | COPE[.00000001] | | |
| 04118683 | | BAO[2], ETH[.0002759], KIN[1], LINK[.00012932], MATIC[.00080712], SOL[1.64924137], UBXT[1], USD[0.09], USDT[294.60808270] | Yes | |
| 04118693 | | COPE[.00000001] | | |
| 04118710 | | COPE[.00000001] | | |
| 04118712 | | BTC[.00169966], EUR[50.87] | | |
| 04118714 | | BTC[.0002249], USDT[0.00020285] | | |
| 04118736 | | 0 | | |
| 04118739 | | COPE[.25000001] | | |
| 04118754 | | ETH[0], TRX[.004814] | | |
| 04118767 | | ATLAS[1.6] | | |
| 04118769 | | EUR[0.00] | | |
| 04118784 | | AKRO[1], USDT[0.00001692] | | |
| 04118786 | | TONCOIN[.2], USD[25.13] | | |
| 04118795 | | AKRO[1], APE[0], BAO[25], BTC[0.00000001], DENT[11], ETH[0], KIN[32], SHIB[.00083298], SOL[0], USD[0.00], USDT[0.00056463], YFI[0] | Yes | |
| 04118796 | | ATLAS[1.7], COPE[.3] | | |
| 04118801 | | COPE[.30000001] | | |
| 04118808 | | GBP[7.36], USD[0.00] | | |
| 04118815 | | BTC[0] | | |
| 04118831 | | BRZ[.0029476], USD[0.00] | | |
| 04118832 | | ATLAS[1.7], COPE[.3] | | |
| 04118837 | | COPE[.00000001] | | |
| 04118847 | Contingent | BTC[0], LUNA2[0.00000647], LUNA2_LOCKED[0.00001510], LUNC[1.4097321], USDT[0] | | |
| 04118868 | | COPE[0.48779002] | | |
| 04118890 | | USDT[0.00002301] | | |
| 04118894 | | ETH[.4569086], ETHW[.4569086], FTT[0.03750291], STG[.99], USD[2.63], USDT[0.85178131] | | |
| 04118899 | | COPE[.00000001] | | |
| 04118905 | | TONCOIN[9.9], USD[0.01], USDT[0] | | |
| 04118908 | | BTC[0], TRX[.000039] | | |
| 04118910 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[61.29] | | |
| 04118935 | | COPE[.00000001] | | |
| 04118936 | | BNB[0.05946642], BTC[0.00039232], ETH[0], ETHW[0.01161915], USD[1448.16], USDT[1.91130738] | | |
| 04118945 | | GOG[150], USD[0.59], USDT[0] | | |
| 04118948 | | AAVE[1.47831538], ETH[1.65474167], ETHW[1.65474167], HNT[11.64047247], MATIC[496.69000881], RNDR[107.90549588], SOL[20], TRX[.000778], USDT[0.37390439] | | |
| 04118951 | | BTC[0], MATIC[0], USD[0.00] | | |
| 04118952 | | BIT[.43260348], ETH[.0002167], ETHW[0.00021669], USD[0.00] | | |
| 04118960 | | BTC[0], TRX[.000206], USD[1.86], USDT[0.00980339], XRP[.41724] | | |
| 04118971 | Contingent, Disputed | USD[25.00] | | |
| 04118977 | | BNB[.10419964], FTT[.78855], XRP[172.45] | | |
| 04118984 | | ETH[.00060858], ETHW[.07460858], FTT-PERP[0], USD[-1.02], USDT[0.00000001] | | |
| 04118994 | | COPE[.50000001] | | |
| 04118997 | Contingent, Disputed | USD[25.00] | | |
| 04119028 | | COPE[.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04119032 | | COPE[.00000001] | | |
| 04119056 | | BTC[0], ETH[0] | | |
| 04119060 | | KIN[1], USD[0.00], USDT[3.72752462] | | |
| 04119072 | Contingent | BRZ[.00291468], ETH[.000042], FTT[.11537487], LUNA2[0.06829352], LUNA2_LOCKED[0.15935155], LUNC[.22], TRX[.000777], USDT[0] | | |
| 04119074 | | COPE[.00000001] | | |
| 04119076 | | BCH[.03334414], BTC[.00007173], BULL[.0002712], USD[5300.80] | | |
| 04119097 | | APE[1.06663814], EUR[0.00], USD[0.00], USDT[0] | | |
| 04119108 | | ETH[0], TRX[.467655], USD[0.00], USDT[1.31993325] | | |
| 04119126 | | ATLAS[1.7], COPE[.3] | | |
| 04119134 | | ATOM[0], BNB[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000001] | | |
| 04119152 | | NFT (301473901601996716/FTX Crypto Cup 2022 Key #15806)[1], NFT (367956799141307557/FTX EU - we are here! #65468)[1], NFT (490153906492527447/FTX EU - we are here! #65570)[1], NFT (519158636215728247/FTX EU - we are here! #65678)[1], NFT (530493578043821959/The Hill by FTX #29101)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 04119159 | | 0 | | |
| 04119181 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NFT (363503423258062274/Medallion of Memoria)[1], NFT (390048047676065427/The Hill by FTX #41514)[1], NFT (427157680182504815/FTX EU - we are here! #283650)[1], NFT (454696765750554699/Medallion of Memoria)[1], NFT (522325371406771392/FTX EU - we are here! #283664)[1], NFT (528953163083657430/FTX Crypto Cup 2022 Key #12545)[1], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[359.51], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04119185 | | ATLAS[1.7], COPE[.3] | | |
| 04119191 | | BNB[0.00000006], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04119224 | | ATLAS[1.7], COPE[.3] | | |
| 04119242 | | ADA-PERP[0], BTC-PERP[-0.1], CRO-PERP[0], ETH-PERP[0], ETHW[0], EUR[-211.23], FTT-PERP[.5], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[1773.27], USDT[1467.87636458] | | |
| 04119244 | | BAO[4], ETH[.00054598], EUR[0.00], KIN[3], USD[0.00] | Yes | |
| 04119249 | | USD[0.00] | | |
| 04119258 | | ATLAS[1.7], COPE[.3] | | |
| 04119269 | | MSOL[.00018113] | Yes | |
| 04119273 | | CRV[328.8987126], FTT[.00024693] | Yes | |
| 04119296 | | ATLAS[1.7] | | |
| 04119299 | | ATLAS[2420], USD[0.00], USDT[0] | | |
| 04119305 | | COPE[.00000001] | | |
| 04119321 | | FTT[0], USDT[0] | | |
| 04119325 | | BAO[1], BTC[.0245747], ETH[2.468023], ETHW[0], EUR[0.00], KIN[1], MSOL[9.70945092], USD[0.00] | Yes | |
| 04119331 | | TONCOIN[268.36760429], TRX[1], USDT[0] | Yes | |
| 04119333 | | COPE[.00000001] | | |
| 04119341 | | TONCOIN[40], USD[0.05] | | |
| 04119344 | | COPE[.25000001] | | |
| 04119350 | | TONCOIN[9.09998], USD[0.08] | | |
| 04119363 | | KIN[2], USD[0.00], USDT[0.00000642] | Yes | |
| 04119367 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-0930[0], BTC-MOVE-0731[0], BTC-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000806], USD[2.01], USDT[0] | Yes | |
| 04119373 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.22], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0] | | |
| 04119374 | | COPE[.00000001] | | |
| 04119375 | | USDT[0.00000071] | | |
| 04119382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04119413 | | BTC[.00026041], SOL[.48], USD[1.94] | | |
| 04119418 | | COPE[.00000001] | | |
| 04119420 | Contingent | AKRO[9], ALICE[11.96119425], APE[.00004537], BAO[49], CLV[285.90647909], CRO[161.94584742], DENT[10], DYDX[10.99531327], ENS[1.40065922], FTM[.0006946], FTT[3.83384624], GALA[761.73373976], GODS[113.63353592], KIN[29], LUNA2[4.77301420], LUNA2_LOCKED[10.74234903], LUNC[9.37918615], RSR[4], SLP[.09337008], SPELL[32306.58941501], TLM[1065.53445212], TRX[92.23911896], UBXT[5], USD[0.00], USDT[0.3691465], XRP[.00569741], YGG[129.22969183] | Yes | |
| 04119424 | | NFT (409213137024723098/FTX AU - we are here! #8128)[1], NFT (541694559666094782/FTX AU - we are here! #8130)[1] | Yes | |
| 04119446 | | USD[1.00] | | |
| 04119453 | | COPE[.00000001] | | |
| 04119456 | | USD[3.70] | | Yes |
| 04119485 | | ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.07834667], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[0.00000001], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.24], USD[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04119488 | | COPE[.00000001] | | |
| 04119491 | | GENE[15.8], GOG[318], IMX[92.7], USD[0.00] | | |
| 04119492 | | GOG[45], USD[0.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04119493 | | ETH[.96501099], ETHW[.00063051], LTC[.00533], SOL[.00990659], TRX[1.980934], USDT[1.23875536], XRP[.212676] | | |
| 04119500 | | COPE[.00000001] | | |
| 04119505 | | COPE[0.00000001], USD[0.05] | | |
| 04119510 | | DENT[1], ETH[0.79463051], ETHW[0.75945604], STETH[0] | Yes | |
| 04119519 | | AUD[0.00], BTC[.00558941], TRX[.010106], USD[0.00], USDT[1914.51446290] | | |
| 04119528 | | ATLAS[1.5] | | |
| 04119553 | | COPE[.00000001] | | |
| 04119555 | | BAO[1], BTC[0], EUR[0.00], RSR[1] | Yes | |
| 04119566 | | COPE[.00000001] | | |
| 04119588 | | COPE[.00000001] | | |
| 04119592 | | NFT (302485170594277889/FTX Crypto Cup 2022 Key #16327)[1], NFT (374834472714864866/The Hill by FTX #17048)[1] | | |
| 04119597 | | COPE[.00000001] | | |
| 04119611 | | ETH[0], USD[0.00] | | |
| 04119613 | | COPE[.00000001] | | |
| 04119617 | | USD[1.00] | | |
| 04119621 | | AKRO[1], EUR[0.00], TRX[1] | | |
| 04119627 | | ATLAS[1.8] | | |
| 04119629 | | ATOM[14.79855898], BTC[0.00490437], CHZ[.0016469], ENJ[120.00722326], ETH[0.02799441], EUR[0.00], FTT[0.00000507], MSOL[0], SOL[1], STETH[0.00000001], USD[0.00] | Yes | |
| 04119632 | | USDT[239.00415042] | | |
| 04119639 | | COPE[.00000001] | | |
| 04119667 | | TRX[.000779], USD[2106.71] | Yes | |
| 04119669 | | COPE[.3] | | |
| 04119670 | | AKRO[1], BTC[.00000002], DENT[1], EUR[0.00] | Yes | |
| 04119687 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.00], USDT[485.80664394], XMR-PERP[0], ZEC-PERP[0] | | |
| 04119732 | | USD[0.00] | | |
| 04119775 | | USD[0.16] | | |
| 04119778 | | BNB[.02], BTC[0.07498671], FTT[18.8963244], LTC[5.16555], TONCOIN[231], TRX[.000867], USD[233.11], USDT[51.64511764] | | |
| 04119789 | | EUR[200.00], USD[0.00] | | |
| 04119803 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SKL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.58], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04119818 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[12911], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[7490], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO[1400], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DFL[19500], DODO-PERP[0], DOGE-PERP[0], DOT[15.9], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.70540664], GALA[1080], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[14.4], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[22], LOOKS-PERP[0], LRC[168], LRC-PERP[0], LUNA2[10.67258296], LUNA2_LOCKED[24.90269358], LUNC[23311377.41], LUNC-PERP[0], MANA[110], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA[473], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[6000000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[4.13964054], SOL-PERP[0], SOS[8700000], SRM-PERP[0], STX-PERP[0], SUSHI[28], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04119827 | | NFT (296702013690973532/FTX Crypto Cup 2022 Key #6818)[1], NFT (518224333935059902/The Hill by FTX #14044)[1] | | |
| 04119846 | | BTC[0], ETH[0.01506579], ETHW[0.04987348], FTT[0.00000037], LTC[0], TONCOIN[0], USDT[0.00010648] | | |
| 04119900 | | BAO[2], FTM[2.02404603], UBXT[1], USD[0.00] | Yes | |
| 04119905 | | 1INCH[9.47459946], AKRO[8], APT[1.30978264], ATOM[0], AUDIO[.00000913], BAO[39], BCH[0], BTC[0.00254751], C98[.00009218], CLV[41.50157974], COMP[0], CRV[0.00074345], DAI[0], DENT[11], DOGE[0], DOT[.50242229], DYDX[.00005696], ETH[0], ETHW[1.00756913], EURT[.0009139], IMX[8.01669373], KIN[53], LINK[0], LTC[0], MANA[0], MATIC[0], NEAR[0.51269384], NFT (363303057763112570/The Hill by FTX #13060)[1], PAXG[0.03230314], RSR[4], SHIB[774662.95448874], SLND[2.39752553], SNX[0], SOL[0.89504993], TONCOIN[22.51983945], TRX[0.00008300], UBXT[0], USD[21.47], USDT[0], XRP[0.00240999] | Yes | |
| 04119906 | | BNB[.00000001], BTC[.04841017], LTC[.0001152], NEAR[2.70760102], TRX[.001941], USD[0.00], USDT[1820.62466005] | Yes | |
| 04119916 | Contingent, Disputed | USD[2.05] | | |
| 04119918 | | AKRO[3], BAO[6], BTC[.00000304], DENT[1], DOT[39.25464828], ETH[0.00001474], ETHW[0.00001474], KIN[4], MATIC[0], RSR[1], TRX[0.00078500], UBXT[1], USDT[0.02777693] | | |
| 04119929 | | APE[42.697074], USD[1.11], USDT[.000136] | | |
| 04119943 | | BF_POINT[200], ETH[.1714552], ETHW[.000482], FTT[34.18924056], PAXG[2.53020718] | Yes | |
| 04119955 | | USD[25.00] | | |
| 04119981 | | ATLAS[3.7] | | |
| 04120016 | | EUR[0.01], USD[0.00] | | |
| 04120035 | Contingent | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[.00009465], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[34.994153], TRX-PERP[0], USD[3294.57], USDT[0.00900719], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04120070 | | BTC[.0053], SHIB[4300000], USD[2.01], XRP[424] | | |
| 04120091 | | LTC[.044] | | |
| 04120097 | | USD[25.00] | | |
| 04120114 | | BAO[3], DENT[1], KIN[2], LTC[0], TRX[.000017], USD[0.00], USDT[0.00000121] | Yes | |
| 04120138 | | COPE[.3] | | |
| 04120143 | | USD[23.87] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04120146 | | USD[0.13] | | |
| 04120157 | Contingent, Disputed | USD[500.00] | | |
| 04120163 | | ADA-PERP[0], ALGO-PERP[0], APT[50], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[132.79], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-MOVE-0707[0], BTC-PERP[.0661], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[1.036], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[991], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001429], TRX-PERP[0], USD-1300.36], USDT[100], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04120166 | | 0] | | |
| 04120196 | | COPE[.3] | | |
| 04120206 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL[0.00032131], SRM-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0] | | |
| 04120207 | | FTT[0.05316874] | | |
| 04120230 | | COPE[.3] | | |
| 04120237 | | ATLAS[1.4] | | |
| 04120242 | | USD[0.00] | | |
| 04120243 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BTC[0.00005911], BTC-PERP[0], ETH[0], EUR[80.35], LOOKS[19529.334895], LOOKS-PERP[0], TRX[.000777], USD[-53.56], USDT[0.00000001] | | |
| 04120255 | | COPE[.3] | | |
| 04120261 | | BTC[.0062], ETH[.089], ETHW[.089], USD[501.43] | | |
| 04120267 | | USD[25.00] | | |
| 04120278 | | ATLAS[5.1] | | |
| 04120295 | | COPE[.3] | | |
| 04120304 | | AURY[6.5890631], ETH[.0229954], TRX[.00001], USD[0.99], USDT[0.00000001] | | |
| 04120307 | | USDT[0.00036930] | | |
| 04120329 | | TONCOIN[12.2] | | |
| 04120336 | | TRX[.000001] | Yes | |
| 04120341 | | COPE[.3] | | |
| 04120366 | | COPE[.3] | | |
| 04120382 | Contingent | AKRO[2], BAO[1], BNB[.28500417], DENT[2], ETH[1.14221847], ETHW[.00000969], EUR[0.00], GALA[.00464979], KIN[9], LUNA2[1.15952016], LUNA2_LOCKED[2.60966552], LUNC[252545.35670921], UBXT[3] | Yes | |
| 04120406 | | ANC-PERP[0], AVAX[0], BNB[0.00000001], BTC[0], CRV[0], ETH[1.94885743], ETHW[0], EUR[0.00], KIN[1], LUNC[0], LUNC-PERP[0], STG[0], UBXT[1], USD[0.09], USTC-PERP[0] | Yes | |
| 04120416 | | USD[0.00] | | |
| 04120419 | | COPE[.3] | | |
| 04120430 | | BF_POINT[200], KIN[1], USD[8.80] | | |
| 04120441 | | USD[2.00] | | |
| 04120456 | | COPE[.3] | | |
| 04120478 | | TRX[.000777], USD[1.23] | | |
| 04120489 | | COPE[.3] | | |
| 04120525 | | COPE[.3] | | |
| 04120545 | | USD[25.00] | | |
| 04120567 | | COPE[.3] | | |
| 04120603 | | COPE[.3] | | |
| 04120617 | | APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SPELL-PERP[0], USD[0.01], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04120638 | | COPE[.3] | | |
| 04120659 | | NFT [390950545699687571/FTX EU - we are here! #110975][1], NFT [405319257330687518/FTX EU - we are here! #110037][1], NFT [467286775699356459/FTX EU - we are here! #110470][1], TRX[.000001], USD[0.21], USDT[0.00083304] | | |
| 04120669 | | COPE[.3] | | |
| 04120684 | | NFT [355613893909467517/FTX EU - we are here! #220550][1], NFT [409690615405147383/FTX Crypto Cup 2022 Key #6632][1], NFT [416551661920567670/FTX EU - we are here! #220481][1], NFT [438210226886234597/FTX EU - we are here! #220564][1], USD[0.00] | | |
| 04120690 | | LOOKS[321.42599224], LOOKS-PERP[0], TRX[.000777], USD[-0.16], USDT[0.25210002] | | |
| 04120697 | | COPE[.3] | | |
| 04120728 | | COPE[.3] | | |
| 04120748 | | APE[0.00005240], BNB[0], MATIC[0], USDT[0.00000001] | | |
| 04120749 | | AKRO[1], BAO[1], BAT[1], DENT[3], ETH[0], ETHW[2.36066462], FIDA[1.01676718], MSOL[7.29991858], STETH[0] | Yes | |
| 04120751 | | USD[2000.01] | | |
| 04120757 | | COPE[.3] | | |
| 04120763 | | USD[0.00] | | |
| 04120765 | | BTC[1.79592829], ETH[3.598635], ETHW[3.598635], SOL[86.999995] | | |
| 04120786 | | COPE[.3] | | |
| 04120799 | | EUR[0.00], USD[0.01] | | |
| 04120820 | | MATIC[0] | | |
| 04120827 | | GOG[1696.92628], USD[25.80] | | |
| 04120830 | | BTC[0.00000008], EUR[0.00], TRX[1], USD[0.00] | Yes | |
| 04120839 | Contingent | AXS[.3], BNB[.009998], BTC[0.00315046], CHZ[30], DOGE[24], DOT[1.79994], ETH[.0219992], ETH-PERP[0], ETHW[.5179992], FTT[.49998], LINK[1.59998], LUNA2[0.04922634], LUNA2_LOCKED[0.11486147], LUNC[10044.679978], MATIC[8], POLIS[43.39958], RUNE[.49984], SHIB[200000], SOL[.12998], USD[7.32] | | |

Amended Schedule F-16 comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04120849 | | BAO[1], TRX[.001869], USD[0.00], USDT[0.00547701] | Yes | |
| 04120904 | | BTC[.50203501], ETH[1.21004231], ETHW[1.21006886] | Yes | |
| 04120906 | | LTC[0], USD[0.27] | | |
| 04120911 | | USD[25.00] | | |
| 04120924 | | BAO[6], BTC[0.00000051], DENT[2], DOT[.0001641], ETH[.00878929], ETHW[0.00868121], HOLY[1.01291371], KIN[4], RSR[2], TRX[4], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 04120980 | | AKRO[2], APE[.10849585], BAO[10], DENT[3], EUR[0.00], KIN[9], MATIC[.00058867], UBXT[4.81921677], USD[0.01] | Yes | |
| 04121008 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 04121027 | | AKRO[2], BAO[1], DENT[1], DOGE[1], MATIC[1.00956141], SECO[1.04312281], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 04121038 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-0930[0], BTC[0], C98-PERP[0], CHZ-PERP[0], COMP-0930[0], CRV-PERP[0], CVC-PERP[0], DOT-0930[0], EGLD-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTM-0930[0], FTT[0], GMT-PERP[0], GRT-0930[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.09301165], LUNA2_LOCKED[0.07038], LUNC[0.04693400], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-0930[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[22.46159041], WAVES-0930[0], WAVES-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04121047 | | BNB[0.00000001], MATIC[0], SHIB[0], SOL[0], USDT[0] | | |
| 04121051 | | ETH[.28494585], USDT[0.78037462] | | |
| 04121073 | | USD[25.00] | | |
| 04121115 | | AVAX-PERP[0], BTC-PERP[0], GALA-PERP[0], PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 04121126 | | USD[10.00], USDT[0] | | |
| 04121135 | | BNB[0], TRX[.001075], USDT[0] | | |
| 04121167 | | USD[1.06] | Yes | |
| 04121178 | | BAO[4], EUR[0.00], KIN[5], TRX[2.000008], UBXT[1], USDT[255.85001621] | | |
| 04121180 | | AKRO[1], BAO[2], ETH[.00000008], ETHW[1.00813111], EUR[0.03], KIN[1], NFT (395703430044111908/The Hill by FTX #42552)[1], UBXT[1], USDT[.00099336], XRP[.00101879] | Yes | |
| 04121187 | Contingent, Disputed | EUR[0.00] | Yes | |
| 04121199 | | AAPL[.59], BTC[.004999], COIN[.529894], DOGE[71], ENJ[16.9966], ETH[.0529894], ETHW[.0529894], FB[.48], GRT[72], MANA[.9998], SAND[8], SOL[1.089422], TSLA[.33], USD[1.42], XRP[36.9926] | | |
| 04121213 | | FTT[4.599126], USD[0.57] | | |
| 04121265 | | ATLAS[3440.6824082], ETH[.0005], ETHW[.0005], USD[0.00] | | |
| 04121274 | | GALA[0], SHIB[0], SLP[0], TONCOIN[.01], TRX[0], USD[0.02] | | |
| 04121280 | | BAO[1], HNT[0], SOL[0] | Yes | |
| 04121359 | | AKRO[1], USDT[0.06666307] | | |
| 04121364 | | EUR[0.00], USDT[0.00873217] | | |
| 04121387 | | USD[25.00] | | |
| 04121414 | | USD[0.00] | | |
| 04121415 | | NFT (439537261520625406/The Hill by FTX #23076)[1], USD[1.31], USDT[0.00000001] | | |
| 04121416 | | BNB[.0036455], BTC[0] | | |
| 04121422 | | AKRO[1], USDT[0.00177399], ETH[.02623416], KIN[5], NFT (488522384869702388/FTX EU – we are here! #98332)[1], UBXT[1], USDT[162.39366926] | | |
| 04121424 | Contingent | AKRO[3], ALGO[47.97239421], ATLAS[3939.95173114], AUDIO[41.93541807], AVAX[7.72035355], AXS[2.05660963], BAO[29], BNB[0], BTC[.00000607], CRO[230.7286439], DENT[4], DOT[9.70418722], ENJ[25.40622513], ETH[.00047038], ETHW[14964194], EUR[0.00], FTM[420.83107304], GALA[789.13894932], JOE[158.08836149], KIN[30], LUNA2[0.17585350], LUNA2_LOCKED[0.40981186], LUNC[1.14437235], MANA[46.17372984], MATIC[.00046078], NEAR[31.73911393], OXY[252.90984728], RAY[42.59760437], RNDR[5.85409125], SAND[74.09285239], SOL[4.11731587], SYN[6.50949495], TRX[3], UBXT[2], USD[13.01], USDT[0], YGG[37.99238421] | Yes | |
| 04121457 | | BAO[1], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 04121486 | | HNT[.00000372], MATIC[.000606], SOL[.00000101], TSLA[.07830443], TSLAPRE[0], USD[0.00] | Yes | |
| 04121498 | | USD[0.00], USDT[59.45721354] | | |
| 04121503 | | NFT (508860181413187575/The Hill by FTX #14543)[1], NFT (569670749139183941/FTX Crypto Cup 2022 Key #8109)[1], TONCOIN[13.397815], USD[0.22] | | |
| 04121510 | | NFT (415975015124390507/FTX EU – we are here! #196055)[1], NFT (451522414299490141/FTX EU – we are here! #196019)[1], NFT (490554627323228195/FTX EU – we are here! #195997)[1], TRX[.000778], USDT[.42806954] | | |
| 04121518 | | ETH[.84566393] | Yes | |
| 04121539 | Contingent | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.848], FIL-PERP[32.8], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.02400803], FTT-PERP[-20.8], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.12690947], LUNA2_LOCKED[2.62945543], LUNA2-PERP[0], LUNC[245386.9102684], LUNC-PERP[0], MANA-PERP[0], MAPS[9.9981], MATIC-PERP[0], MINA-PERP[0], MNA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[91.98252], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[11.4486006], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.21564624], SOL-0624[0], SOL-PERP[-1.05], SRM[4.01251637], SRM_LOCKED[.01863925], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-41.10], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP[32.26996903], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04121548 | | USDT[0.25838240] | | |
| 04121585 | | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], ZIL-PERP[0] | | |
| 04121598 | | DENT[1], USD[0.00] | | |
| 04121600 | Contingent | ANC-PERP[0], BTC[0], CRO-PERP[0], ETH[0.00000001], FXS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.22638358], LUNC-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 04121605 | | TRX[.1], USD[25.12] | | |
| 04121610 | | SOL[10], USD[0.01] | | |
| 04121660 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], TOMO-PERP[0], USDI-8.29], USDT[31.59863381], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04121668 | | KIN[403931.99390161], USD[2.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04121691 | | USD[25.00] | | |
| 04121693 | | NFT (297771136642016448/FTX AU - we are here! #24151)[1], NFT (343024238708392666/Baku Ticket Stub #1778)[1], NFT (344692582312888292/The Hitl by FTX #2182)[1], NFT (373932515543970833/FTX EU - we are here! #88524)[1], NFT (385965063860132032/France Ticket Stub #127)[1], NFT (386819752247789220/FTX Crypto Cup 2022 Key #1150)[1], NFT (414164079515192567/FTX AU - we are here! #8315)[1], NFT (421648712435624587/Austin Ticket Stub #400)[1], NFT (429634834523787856/Netherlands Ticket Stub #1543)[1], NFT (432108532036808429/Monza Ticket Stub #1742)[1], NFT (468645079521668781/FTX EU - we are here! #88635)[1], NFT (480126553107218115/Belgium Ticket Stub #1035)[1], NFT (509289901434903375/FTX AU - we are here! #8316)[1], NFT (526186985712571748/FTX EU - we are here! #88579)[1], NFT (534087946412000534/Japan Ticket Stub #213)[1], NFT (534205126999004944/Mexico Ticket Stub #344)[1], NFT (546442532577417866/Hungary Ticket Stub #861)[1], NFT (574803533157496822/Singapore Ticket Stub #1007)[1], NFT (574939661680827484/Montreal Ticket Stub #770)[1], USD[0.06], USDT[0.00002257] | Yes | |
| 04121710 | Contingent | ADA-PERP[0], BNB[0.00000001], BRZ[0], BTC[0.00000001], BTC-PERP[0], ETH[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07156185], LUNC[0], USD[0.00], XRP[0] | | |
| 04121727 | | NFT (511054338730433877/FTX EU - we are here! #141517)[1], NFT (549282046990085195/FTX EU - we are here! #141669)[1] | | |
| 04121730 | | CRO[109.9791], USD[2.00] | | USD[2.00] |
| 04121732 | | FTT[6.69859204], GMT[91.7606002], SLP[4976.89747295], USD[8.29], USDT[0], USTC[1013.20270484] | Yes | |
| 04121770 | | BAO[1], KIN[3], USD[0.04] | | |
| 04121796 | | 1INCH-0930[0], 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], CEL-PERP[0], CHR-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.19], XLM-PERP[0], XRP-PERP[0] | | |
| 04121804 | | LTC[0.05718246], USD[0.00], USDT[0.00000018] | | |
| 04121827 | | TONCOIN[.09], USD[0.01] | | |
| 04121834 | | BAO[2], USD[0.00] | | |
| 04121846 | | BTC[0.00220157], USD[0.00], USDT[0.00412613] | | |
| 04121870 | | SOL[0], XRP[0] | | |
| 04121874 | | LTC[.0088688], NFT (363162237090596205/FTX EU - we are here! #67377)[1], NFT (414992841645055215/FTX EU - we are here! #67514)[1], NFT (519368366722406640/FTX EU - we are here! #67439)[1], TONCOIN[1.2], TRX[1.316745], USD[0.19], USDT[0.00000001] | Yes | |
| 04121886 | | BTC[.03465617], LTC[.04294105] | Yes | |
| 04121891 | | TONCOIN[110.98], USD[0.00] | | |
| 04121899 | | USDT[0.00038554] | | |
| 04121929 | | USD[0.00], USDT[0.00000149] | | |
| 04121937 | | USD[0.00] | | |
| 04121945 | | AVAX[0], BNB[0], BTC[0], ETH[.00000001], USDT[0.00039258] | | |
| 04121957 | | USDT[1.2] | | |
| 04122008 | | BAO[3], KIN[1], USDT[0.00001673] | | |
| 04122040 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.98], WAVES-PERP[0] | | |
| 04122044 | | NFT (460956830595971946/FTX AU - we are here! #240501)[1], NFT (504585684144315995/FTX AU - we are here! #240480)[1], NFT (561495760786331776/FTX EU - we are here! #240438)[1], TONCOIN[0], USD[0.00], USDT[.00379477] | | |
| 04122055 | | AKRO[2], BAO[3], BTC[.01934881], DENT[3], ETH[.129278], ETHW[.12819873], EUR[13.62], KIN[8], RSR[1], UBXT[11], USD[0.00] | Yes | |
| 04122056 | | PAXG[.0000003], USD[0.84], USDT[0.56337532] | | |
| 04122091 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-46.49], USDT[115.273556] | | |
| 04122103 | | EUR[0.01] | | |
| 04122117 | | BAO[1], KIN[1], UBXT[1], USD[31.74] | Yes | |
| 04122134 | | BTC-PERP[0], ROSE-PERP[0], USD[-0.87], USDT[20.64348669] | | |
| 04122140 | | USD[0.00] | | |
| 04122166 | | AXS[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CONV-PERP[0], ETH[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0.13280917], SPELL-PERP[0], TRU-PERP[0], USD[0.46], USDT[0] | | |
| 04122171 | | 0 | | |
| 04122176 | | ETH[.00003162], ETHW[.00003162], NFT (379216529573953748/FTX EU - we are here! #118154)[1], NFT (409467663764271340/FTX EU - we are here! #118589)[1], NFT (499512597673844470/FTX EU - we are here! #118433)[1] | | |
| 04122186 | | USD[1.00] | | |
| 04122192 | | USD[50.01] | | |
| 04122205 | Contingent | LTC[0], LUNA2[0.16473516], LUNA2_LOCKED[0.38438206], TONCOIN[6.77], USD[0.00], USDT[0.00000006] | | |
| 04122214 | | STETH[0.00612105] | Yes | |
| 04122231 | Contingent | BAO[2], BTC[0.00000010], EUR[0.00], KIN[3], LUNA2[3.74064547], LUNA2_LOCKED[8.72817276], LUNC[814523.4271468], TRX[0], UBXT[1], USD[0.00], USDT[0] | | |
| 04122240 | | BTC[.00148584] | | |
| 04122249 | | APE-PERP[0], ETH-PERP[0], LOOKS[18.19701471], LUNC-PERP[0], USD[0.01] | Yes | |
| 04122260 | | AVAX[1.37366191], TRYB[.00000001], USD[0.00], USDT[0] | | |
| 04122277 | | AUD[0.00], ETH-PERP[0], KSHIB-PERP[0], USD[0.00] | | |
| 04122280 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[112.17408660] | | |
| 04122296 | | BTC-PERP[0], USD[0.72], USDT[3] | | |
| 04122314 | | BTC[.00001463], FTT[0.01636129], LTC[.00929], PSG[.07615427], TRX[1.356937], USD[0.01], USDT[0.00000001] | | |
| 04122316 | | USDT[.8] | | |
| 04122319 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.07533826], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[132.59], FTT[4.43582990], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], MAPS-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[25.68], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04122330 | Contingent | AKRO[2], ALPHA[1], APE[0], ATLAS[729.19356566], AVAX[0], BAO[6], BF_POINT[200], BTC[.02440964], DENT[4], ETH[.43668561], ETHW[0], EUR[0.00], FTM[0], FTT[27.42765997], KIN[3], LUNA2[0], LUNA2_LOCKED[11.57868968], LUNC[16.00213439], TRX[1], UBXT[2], USD[0.00], USDT[0.00013585], USTC[0] | Yes | |
| 04122353 | | ETH[1.00742701], ETHW[1.00742701], EUR[0.00], SOL[6.59822461] | | |
| 04122366 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[-0.1], KNC-PERP[0], LUNA2[0.48787610], LUNA2_LOCKED[1.13837758], LUNC[106236.05], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[228.80], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04122369 | Contingent | AAVE-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09434605], FTT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.36301815], LUNA2_LOCKED[0.84704235], LUNC[79047.9666679], MATIC-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[635.5914997], RUNE-PERP[0], SOL[0.00367870], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0], ZEC-PERP[0] | | |
| 04122380 | | ATLAS2010], BTC[0.00039994], DOT[1.099791], ETH[.00599886], ETHW[.00599886], EUR[0.57], USD[0.14] | | |
| 04122386 | | BAO[5], BTC[.00374775], CAD[1095.49], DENT[3], ETH[.05032538], ETHW[.0496984], KIN[7], RSR[1], SOL[1.60556508], TRX[2], UBXT[1] | Yes | |
| 04122388 | Contingent | AAVE-PERP[0], AGLD-PERP[0], APE[2], APE-PERP[0], AVAX-PERP[0], BTC[.0041], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT[7], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.29372138], LUNA2_LOCKED[0.68534989], LUNC[63958.45], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SLP-PERP[0], TOMO-PERP[0], USD[0.04], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04122436 | Contingent, Disputed | BTC[0], FTT[0.00000803], USD[0.00], USDT[0] | Yes | |
| 04122453 | | AKRO[1], ATOM[1.0689217], BAO[11], BTC[.03157933], DENT[4], EUR[288.78], FTT[6.23884724], GALA[145.27115441], KIN[9], MANA[12.43431893], MSOL[3.38964653], STETH[0.44238389], SXP[11, TRX[1], UBXT[6] | Yes | |
| 04122484 | | BAO[1], USDT[0] | | |
| 04122507 | | NFT (546344004549446784/The Hill by FTX #31400)[1], TONCOIN[0] | | |
| 04122529 | | USD[0.50] | | |
| 04122532 | Contingent, Disputed | BAO[1], USD[0.00], USDT[0] | Yes | |
| 04122541 | Contingent, Disputed | USD[2.00] | | |
| 04122544 | Contingent | ANC-PERP[0], ATOM-1230[0], BAO-PERP[0], BITW-1230[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00016896], FTT-PERP[0], FTT-PERP[-23.2], GST-PERP[0], KBTT-PERP[0], LINK-PERP[0], LUNA2[0.16398231], LUNA2_LOCKED[0.38262540], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NIO-0624[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TRU-PERP[0], UNI-1230[0], USD[78.85], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04122557 | | BAO[3], MANA[0], USDT[0] | | |
| 04122562 | | TRX[0] | | |
| 04122586 | | STETH[0], USD[0.07], USDT[0] | Yes | |
| 04122588 | | FTT[78.24898086], USDT[0.00000012] | | |
| 04122604 | | USD[25.00] | | |
| 04122605 | | 0 | | |
| 04122630 | | BTC[0.01653672], ETH[.00068759], ETHW[.00068387], EUR[0.03], USD[0.01], USDT[555.24575329] | Yes | |
| 04122652 | | GBP[0.00], USD[0.00] | Yes | |
| 04122654 | | AUDIO[124.975], GRT[167], MATIC[30], USD[2.32] | | |
| 04122663 | | BF_POINT[200], ETH[0.00004139], EURT[.08045082], SOL[.00135436], STETH[0.00000001], UBXT[1] | Yes | |
| 04122670 | | BTC[.08336409], ETH[.58265819], NFT (389116726286278343/The Hill by FTX #32388)[1] | Yes | |
| 04122687 | | BTC[.00000001] | | |
| 04122692 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], SECO-PERP[0], SKL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-42.17], USDT[109.78021384], XLM-PERP[0], XRP-PERP[0] | | |
| 04122701 | | TONCOIN[150.001], USD[0.00], USDT[132.17387146] | | |
| 04122765 | | AVAX[0], BNB[0], BTC[0], ENJ[0], ETH[0], USD[0.00], USDT[0] | | |
| 04122841 | | NFT (375036667315521907/FTX AU - we are here! #2420)[1], NFT (397485570284655405/FTX AU - we are here! #2493)[1] | | |
| 04122852 | | BNB[0], BTC[0.04136701], USD[0.00] | | |
| 04122863 | | BAO[1], BNB[0], DOGE[0.0028373], ETH[0], KIN[2], LTC[.04074138], MATIC[0], NFT (313436410491009021/FTX EU - we are here! #244544)[1], NFT (331183065083052371/FTX EU - we are here! #244526)[1], NFT (342306801099328832/FTX EU - we are here! #244510)[1], NFT (343578123724966663/FTX Crypto Cup 2022 Key #10463)[1], NFT (354280923423123345/The Hill by FTX #11096)[1], TRX[.000001], USD[0.00], USDT[0.0000149] | Yes | |
| 04122878 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 04122889 | | TONCOIN[0.0773], USD[0.00] | | |
| 04122895 | | AAVE[1.5594017], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC[.972646], ANC-PERP[0], APE[4.099018], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[1.8990628], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BLT[1.96508], BNB[.08986676], BNB-PERP[0], BOBA-PERP[0], BTC[0.07747809], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.29998592], COMP-PERP[0], CREAM-PERP[0], CRV[8.995926], CRV-PERP[0], CVX-PERP[0], DOT[8.596587], DOT-PERP[0], ENJ[19.99612], ETH[0.17947137], ETH-PERP[0], ETHW[.20048263], FIDA-PERP[0], FLM-PERP[0], FTT[14.6978222], FXS-PERP[0], GALA[229.90494], GALA-PERP[0], GAL-PERP[0], GMT[18.992628], GMT-PERP[0], GRT[209.95926], GRT-PERP[0], GST[102.0413926], GST-PERP[0], HNT[4.0988748], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[18.095538], JASMY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LDO[33.993986], LDO-PERP[0], LINK[1.0976796], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC[10.99224], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[50.08836], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE[1.2], RUNE-PERP[0], SAND[36.99321], SHIB-PERP[0], SKL-PERP[0], SLP[5119.3016], SNX[1.0977108], SNX-PERP[0], SOL[.0292725], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.49806], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI[10.394835], UNI-PERP[0], USD[424.74], USDT[120.42048748], WAVES[3.998351], WAVES-PERP[0], XEM-PERP[0], XRP[29.994], XRP-PERP[0], YFII-PERP[0] | | |
| 04122927 | | BAO[1], NFT (556133498831394980/FTX EU - we are here! #201457)[1], USD[0.00] | | |
| 04122932 | | USD[0.00], USDT[0] | | |
| 04122938 | Contingent | AVAX[5], BTC[.0147], ETH[.0001], ETHW[.0001], LTC[.0099249], LUNA2[0.04441685], LUNA2_LOCKED[0.01030599], LUNC[961.7792605], NEAR[9], TONCOIN[5.09864], USD[0.24], USDT[0.76647323] | | |
| 04122958 | | BTC[0] | | |
| 04122972 | Contingent, Disputed | USD[3.00] | | |
| 04122973 | | ETH[0.02497538], ETHW[0.02497538], USD[0.06] | | |
| 04123000 | | NFT (524948437852715595/FTX Crypto Cup 2022 Key #9605)[1], USD[25.00] | | |
| 04123005 | | EUR[0.00] | | |
| 04123008 | Contingent | AAVE[.01], COMP[.0019], ETHBULL[.012], FTT[4.199259], LUNA2[0.20048362], LUNA2_LOCKED[0.46779513], LUNC[43655.73200145], MATIC[10], SOL-PERP[0], TRX[.000001], TRXBULL[6], USD[323.17], USDT[0.00000002], ZECBEAR[193.068477], ZECBULL[200] | | |
| 04123017 | | BAO[1], EUR[0.00], KIN[4], RSR[1], TRX[1.002242], USD[0.01], USDT[513.61838905] | Yes | |
| 04123033 | | USD[0.00] | | |
| 04123044 | | ANC-PERP[0], BNB-PERP[0], BTC[.00780178], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.11325], ETH-PERP[0], ETHW[.098985], FTT[0.00008591], KSM-PERP[0], MATIC[0], NEAR-PERP[0], RAY-PERP[0], TLM-PERP[0], USD[5.44], USDT[321.32134925], XMR-PERP[0] | | |
| 04123098 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04123120 | Contingent | AGLD[3325.21455998], AKRO[8], ALGO[988.37748432], APE[184.17831549], ATLAS[165562.52385255], BAO[58], CRO[1663.45344372], DENT[12], FTT[3.67136322], GAL[35.86840992], GBP[1.18], KIN[53], LINA[122973.83848726], LINK[25.51847491], LUNA2[0.00017470], LUNA2_LOCKED[0.00040764], LUNC[38.0423802], MANA[788.50560969], MATIC[1090.89232215], NEAR[35.07505199], NFT (391475341155813181/FTX EU - we are here! #226265)[1], NFT (526977730575516559/FTX EU - we are here! #226273)[1], NFT (554302359568667133/FTX EU - we are here! #226239)[1], REEF[85524.79213593], RSR[4], SAND[161.03698639], SWEAT[12702.33422323], TONCOIN[1596.28740031], TRX[12], UBXT[8], USD[0.06] | Yes | |
| 04123122 | | USD[0.00] | | |
| 04123127 | Contingent | APE[151], AVAX-PERP[0], LUNA2[0.00000155], LUNC[3375376], LUNC-PERP[0], NEAR-PERP[0], TONCOIN-PERP[0], USD[0.59], USDT[0.00000001] | | |
| 04123146 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CVX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.25678945], YFI-PERP[0], ZRX-PERP[0] | | |
| 04123205 | Contingent | LUNA2[0], LUNA2_LOCKED[0.63050315], USD[0.00] | | |
| 04123211 | | CEL-PERP[0], USD[3.38], XRP[.37091] | | |
| 04123217 | | ALTBEAR[9000], ATLAS[80], BEARSHIT[20000], COMPBEAR[20000], CRO[10], CRO-PERP[0], DEFIBEAR[800], GOG[236], MATICBEAR2021[700], USD[0.22], USDT[.28619952] | | |
| 04123230 | | AKRO[1], ETH[.41645751], ETHW[.41628271], EUR[0.00], KIN[1], STETH[0.00000397] | | Yes |
| 04123245 | | USD[0.00], USDT[0] | | |
| 04123253 | | BTC[0.20882048], ETH[2.02080192], ETHW[1.02080192], FTT[3.4858708], LINK[1434.1206398], USD[408.97] | | |
| 04123325 | | EUR[0.00] | | |
| 04123329 | | USD[25.00] | | |
| 04123335 | | USD[0.00], MATIC[0] | | |
| 04123349 | Contingent | ANC-PERP[0], DOGE[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00595471], USD[0.00], USDT[0] | | |
| 04123383 | | BTC[0.00000024], KIN[1], SOL[.00826739], USD[0.01] | | |
| 04123401 | | USDT[0] | | Yes |
| 04123404 | | BTC[0.00098470], USDT[383.06285122] | | |
| 04123418 | | TONCOIN[.02] | | |
| 04123470 | | ETH[0], USD[0.00], USDT[0.00008196] | | Yes |
| 04123492 | Contingent | BNB[0], DOGE[0], KIN[3], LUNA2[0.00194437], LUNA2_LOCKED[0.00453687], LUNC[423.39138303], NFT (304220970031769418/The Hill by FTX #34217)[1], NFT (431431150899366487/FTX EU - we are here! #215869)[1], NFT (491490891600015032/FTX EU - we are here! #215818)[1], NFT (517456582628940487/FTX EU - we are here! #215843)[1], USD[0.00], USDT[0] | Yes | |
| 04123496 | | AKRO[1], APE[0.00271246], BAO[4], CHZ[1], ETH[0.00001005], ETHW[0.00001005], EUR[0.00], FIDA[1], KIN[1], NFT (448679805834187408/Netherlands Ticket Stub #1257)[1], RSR[1], TRX[1], UBXT[1], USD[0.60] | Yes | |
| 04123525 | | BNB[0], TONCOIN[51.122], USDT[3.37379686] | | |
| 04123540 | | USDT[1] | | |
| 04123555 | | BNB[0], BRZ[.01333943], USD[0.00] | | |
| 04123568 | | AAVE-PERP[0], ADABULL[3.51], ADA-PERP[0], BAO-PERP[0], BTC[.00000001], BTC-MOVE-0327[0], BTC-MOVE-WK-0304[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[400.00], FTT-PERP[0], GALA[180], GALA-PERP[0], GMT[34], GMT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA[140], MTL-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF[4250], RUNE-PERP[0], SHIB[1500000], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], TLM-PERP[0], USD[238.36], USDT[0.69328441], WAVES-0624[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04123584 | | GOG[38.45640324], USD[0.00] | | |
| 04123604 | | BTC[0], USD[0.00] | | |
| 04123643 | | ADA-PERP[0], BTC-PERP[0], USD[11758.62] | | |
| 04123645 | | TONCOIN[4.46], USD[0.00], USDT[0] | | |
| 04123660 | | USDT[.96] | | |
| 04123672 | | TONCOIN[31.5], USD[0.21] | | |
| 04123691 | | SOL[.04794072] | | |
| 04123695 | | GBP[19.51] | | |
| 04123713 | | USD[25.00] | | |
| 04123725 | Contingent, Disputed | FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 04123732 | | USD[25.00] | | |
| 04123741 | | USD[3.00] | | |
| 04123757 | | USD[2.00] | | |
| 04123765 | | BAO[1], BTC[.00000006], KIN[6], RSR[1], TRX[0], USD[174.32], USDT[0] | | Yes |
| 04123792 | | USD[25.00] | | |
| 04123846 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[31.77319631], BAT-PERP[0], BCH-PERP[0], BTC[.04177774], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[4.37032274], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[.01515596], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04123858 | Contingent | 1INCH[0], APE[0], AVAX[0], BNB[0], BTC[0], BTT[0], CONV[0], CRO[0], DENT[0], DOGE[0], FTT[0], GALA[0], KIN[0], LINA[0], LUNA2[0.00005264], LUNA2_LOCKED[0.00012282], LUNC[11.46266318], MATIC[0], ORBS[0], RAY[0], RUNE[0], SLP[0], SOL[0], SOS[0], SPELL[0], SRM[0.00030669], SRM_LOCKED[0.00282978], THETA-PERP[0], TRX[0], UBXT[0], USD[0.00], XRP[0] | | |
| 04123862 | | BNB[0], MATIC[0] | | |
| 04123864 | Contingent, Disputed | LTC[.003], TRX[.544556], USD[0.16], USDT[0], XRP[.8] | | |
| 04123899 | | GOG[161], USD[0.34] | | |
| 04123922 | | TONCOIN[7.5] | | |
| 04123949 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.01980485], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], REEF-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USDt-2311.54], USDT[4691.29106850], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04123964 | | USD[25.00] | | |
| 04123967 | | USD[1.51] | | |
| 04123993 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[57.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04123995 | | SOL[.00549268], USD[0.04], USDT[0.12211014] | | |
| 04124005 | | EUR[1.10], USDT[0.00000001] | | |
| 04124042 | | 0 | | |
| 04124068 | | BTC[.00039913], EUR[0.00], FTT[.00000376], USD[0.00] | Yes | |
| 04124073 | Contingent, Disputed | TRX[.000001], USD[25.23] | | |
| 04124095 | | USDT[15] | | |
| 04124145 | | KIN[1], USD[0.00], XRP[.00274055] | Yes | |
| 04124192 | | STETH[0] | | |
| 04124197 | | TRX[.000003], USDT[0.04864573] | | |
| 04124209 | | ATLAS[2059.184], USD[0.10] | | |
| 04124233 | | USD[199.92], USDT[0.83461934] | | |
| 04124252 | | TONCOIN[.09], USD[0.00], USDT[11.33232934] | | |
| 04124261 | | APE[0.00032635], SOL[0], UBXT[1] | Yes | |
| 04124284 | | USD[0.00], USDT[1.86761503] | | |
| 04124295 | Contingent, Disputed | USD[0.00] | | |
| 04124324 | | KIN[1], NFT [411154089985270229/The Hill by FTX #21523][1], USD[0.00], USDT[24.90026224] | | |
| 04124350 | Contingent | APE-PERP[0], BTC[0.00009756], BTC-0930[0], BTC-1230[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], ENS[.00000009], ETH-PERP[0], FTT[3.0996], GME-0930[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006364], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.002332], TSLAPRE-0930[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04124366 | | ALEPH[80.67324186] | | |
| 04124424 | | BRZ[0.00308938], GOG[.001], TRX[.000001], USD[0.56] | | |
| 04124518 | | BTC[.00311635], ETH[.22869649], ETHW[.22869649], GBP[170.00], USD[0.00] | | |
| 04124540 | | USDT[0] | | |
| 04124543 | | KIN[1], USDT[0.14700083] | | |
| 04124575 | | USD[0.00], USDT[0] | | |
| 04124598 | | EUR[0.00] | | |
| 04124609 | | DOGE[95.5793], ETH[.0173764], ETHW[.0173764], RAY[8.24309653], SOL[.19717188], USD[0.35], USDT[0] | | |
| 04124611 | | 0 | | |
| 04124648 | Contingent, Disputed | USD[3.00] | | |
| 04124657 | | BTC[.00205608] | | |
| 04124686 | Contingent | BTC[.0000279], LUNA2[0.00000460], LUNA2_LOCKED[0.00001074], LUNC[1.003], USD[0.00], USDT[.68], USTC[0] | | |
| 04124727 | | BTC[0], LTC[.002], TRX[.000066], USDT[0.00029017] | | |
| 04124753 | | NFT [350854875998924373/The Hill by FTX #25197][1], NFT [432718607772615393/FTX EU - we are here! #147302][1], NFT [488944878531213347/FTX EU - we are here! #147880][1] | | |
| 04124773 | | USD[1.53] | | |
| 04124778 | | NFT [311487360628322472/FTX EU - we are here! #202506][1], NFT [434910882528279934/FTX EU - we are here! #202534][1], NFT [572781480297579378/FTX EU - we are here! #202768][1], USD[0.00], USDT[0.04285237] | | |
| 04124780 | Contingent | JPY[1.00], LUNA2[1.03582292], LUNA2_LOCKED[2], LUNC[1], SGD[10.00], USD[5.00] | Yes | |
| 04124781 | | BAO[1], BTC[.00000009], ETH[0.00000216], ETHW[0.00000216], STETH[0] | Yes | |
| 04124790 | | BAO[1], BNB[.01143589], TRY[0.00], USD[0.00] | | |
| 04124825 | | EUR[0.00], USDT[198.65530497] | | |
| 04124831 | | AUDIO[1], FTT[0], SOL[0], USD[0.18], USDT[0.00000009] | Yes | |
| 04124845 | | DOGE[0], MATIC[0], TONCOIN[0], USD[0.00] | | |
| 04124879 | | ETH[.0209958], ETHW[.0209958], EUR[1.44] | | |
| 04124939 | | AAVE-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[.31], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.29], WAVES-PERP[0] | | |
| 04124948 | | USD[3.00] | | |
| 04124991 | | KIN[.00000001], SHIB[49853229.20646852], USD[0.00], USDT[0], WRX[9238.14316589] | Yes | |
| 04125061 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00269779], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN[1], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[2339.52], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 04125081 | Contingent | AMD[0], BEAR[382.23022685], BTC[0], BULL[0.00008973], DOGE[0], EDEN[0], ETC-PERP[0], ETH[0.00100000], ETHW[0.00100000], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00776448], NVDA[0], SOL[0], TONCOIN[57.76273145], TRX[0.00002956], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT[0], ZM[0] | | |
| 04125085 | | 1INCH[0], AVAX[0], BNB[0.00001444], BRZ[0], BTC[0.00000002], CHZ[0], CRO[0], ETH[0], FTM[0], FTT[0.01061451], LINK[0], SOL[0.00000001], USD[0.00], XRP[0] | | BNB[.000014], USD[0.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04125134 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000016], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 04125308 | | BEAR[0], BTC[0], BTC-MOVE-0223[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-WK-0304[0], BVOL[.10415968], BYND[.40916], CGC[9.79498], DOGEBEAR2021[0], ETH[.00349878], ETHW[.00189914], GBP[18.00], IBVOL[.00009084], NIO[3.19902], PAXGBEAR[0.00027970], PAXGBULL[0.00489857], TRX[0], USD[162.06], USDT[0.00000001], USO[.00974], XAUTBEAR[0] | | |
| 04125355 | | ALCX[0], AVAX[0], BAO[1], BCH[0], KIN[2], LINK[0] | Yes | |
| 04125380 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00080001], BTC-MOVE-0509[0], BTC-PERP[0], BIT-PERP[5000000], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.002651], TRX-PERP[0], UNI-PERP[0], USD[-20.53], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04125416 | | MATIC[7.34521518] | Yes | |
| 04125450 | | AVAX-PERP[0], ENS-PERP[0], FTT[0], KAVA-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04125495 | | USDT[0.00032306] | | |
| 04125521 | | AKRO[2], BAO[4], DENT[2], KIN[1], SOL[0], USD[0.04], USDT[0] | Yes | |
| 04125574 | | BRZ[333.16335793], USDT[0] | | |
| 04125576 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01486874], ETH-0624[0], ETH-PERP[0], ETHW[0.00099964], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.038303625], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000004], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.28053412], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2.82883308], SRM_LOCKED[28.25116692], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.04509477], TRX-PERP[0], UNI-PERP[0], USD[51.65], USDT[112249.21170623], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04125611 | | 1INCH[.000811], AUD[0.00], AUD[0.00016382], LOOKS[15.17878683], LRC[.80031012] | Yes | |
| 04125622 | Contingent | BTC[.00000005], ETH[.25495155], GBP[0.00], LUNA2[0.00105326], LUNA2_LOCKED[0.00245761], LUNC[229.35], USD[974.08], USDT[46.12165017] | | |
| 04125637 | | BTC[0] | | |
| 04125637 | | USD[3.00] | | |
| 04125650 | Contingent | AVAX[1.51403849], BNB[.1254448], FTT[1.4568351], LUNA2[2.26954696], LUNA2_LOCKED[5.1079395], LUNC[7.05914894], MSOL[.45897966], PSY[52.86634964] | Yes | |
| 04125703 | | USD[197.20] | | |
| 04125711 | | NFT (351864177504919571/FTX Crypto Cup 2022 Key #16965)[1], NFT (503501463488625295/The Hill by FTX #15624)[1] | | |
| 04125726 | Contingent, Disputed | USD[3.00] | | |
| 04125739 | | BTC-PERP[0], USD[-1.56], USDT[1.71313074] | | |
| 04125762 | | ADA-0624[0], ALA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04125811 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[1.099791], USD[10.69], XRP-PERP[0] | | |
| 04125843 | | BNB[0], TRX[0], USD[0.01] | | |
| 04125876 | | BTC[.00676953], MATIC[31.36853896] | Yes | |
| 04125906 | | USD[3.16] | | |
| 04125948 | | SOL[0], USDT[0.00000238] | | |
| 04125975 | | DOGE[2574.28171412], GRT[174.96574] | | |
| 04126048 | | BAO[1], BTC[.01023085], ETH[.10814284], ETHW[.10704922], GBP[0.00], KIN[2], SOL[.86545712], USD[0.00] | Yes | |
| 04126097 | | EUR[0.00] | | |
| 04126176 | | TONCOIN[3], USD[0.00] | | |
| 04126310 | | USD[2.97] | | |
| 04126324 | | 0 | | |
| 04126330 | | 0 | | |
| 04126408 | | USD[0.00] | | |
| 04126539 | | AVAX[0], BTC[0], EUR[0.00], LTC[0], SOL[.00000002] | Yes | |
| 04126560 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04126561 | | 0 | | |
| 04126588 | | BTC[.02006721], TRX[1], USDT[0] | Yes | |
| 04126593 | | 0 | | |
| 04126600 | | USD[0.00] | | |
| 04126607 | | BTC[0.00003300], TRX[.001554], USD[-248.29], USDT[274.20535111] | | |
| 04126645 | | BTC[.00000001], ETH[.00000016], ETHW[.00000016], KIN[3], USD[52.13], USDT[0.00006538] | Yes | |
| 04126696 | | ETHBEAR[22000000], USD[0.95], USDT[0] | | |
| 04126710 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04126740 | | BNB[.00992425], BTC[0] | | |
| 04126743 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.19924], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.09679318], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.00008423], BCH-PERP[0], BNB[.00993703], BNB-PERP[0], BTC[0.0005508], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[.164571], DOGE-PERP[0], DOT[.182862], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00102166], ETH-PERP[0], ETHW[.00092622], FIDA[34.99335], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[.99734], LDO-PERP[0], LINA-PERP[0], LINK[1], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00288917], LUNA2_LOCKED[0.00674141], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[.084401], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY[2.99563], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.99316], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI[.498575], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[18.205192], UNI[.05], USD[4.45], USDT[0.12949206], USDT-0624[0], USDT-PERP[0], USTC[.4089773], VET-PERP[0], VGX[.09604], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.8810315], XRP-PERP[0], ZEC-PERP[0] | | |
| 04126824 | Contingent | BTC[.0006], ETH[0.00083296], ETHW[.0005564], FTT[.06230829], LUNA2_LOCKED[0.00000001], LUNC[.00155714], MATIC[0], NEAR[0.03338381], SOL[0.10000000], USD[2.46], USDT[20.73685597] | | |
| 04126832 | | AKRO[343771.01624], ALGO[799.84], AUDIO[1545.6908], BTC[.11844561], CREAM[38.627428], DOT[79.48808], ETH[.34732454], ETHW[.34732454], MANA[1433.7132], SAND[1091.7816], SOL[22.715456], SUSHI[199.96], TRX[.912737], USD[600.11], USDT[1344.26487932] | | |
| 04126857 | | ETH[0], NFT [424626019561709623/FTX AU - we are here! #36893][1], NFT [478234313943007637/The Hill by FTX #8019][1], NFT [566980125939397014/FTX AU - we are here! #36666][1], TRX[.000028], USD[0.42], USDT[0.00000001] | | |
| 04126913 | | BTC-PERP[0], NFT [349160942691400566/FTX AU - we are here! #36002][1], NFT [377082709075760145/The Hill by FTX #9268][1], NFT [439464113863595019/Medallion of Memoria][1], NFT [441599211279455101/The Reflection of Love #3689][1], NFT [543992178909042202/FTX AU - we are here! #35950][1], NFT [573198558578819802/Medallion of Memoria][1], USD[0.00], USDT[0.06532028] | | |
| 04126917 | | USD[25.00] | | |
| 04126922 | | BTC[.01037425], USD[0.00], XRP[552.70787561] | | |
| 04127003 | Contingent | LUNA2[29.99655448], LUNA2_LOCKED[68.44270315], USD[0.00], USDT[0.00000020] | Yes | |
| 04127042 | | USDT[575.71362452] | Yes | |
| 04127154 | | ETH[0] | | |
| 04127172 | | BTC[.00009826], ETHW[0.10897420], NFT [458448810316588235/FTX EU - we are here! #272097][1], NFT [517674611244869897/FTX EU - we are here! #271998][1], NFT [523327215110551175/FTX EU - we are here! #272086][1], TRX[.397973], USD[0.00], USDT[1.03423979] | | |
| 04127191 | Contingent | AAVE[0.00993950], ALT-PERP[0], AVAX[0], AXS[-0.00111835], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE[0], DOT[-0.00137787], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00098708], ETHW[.00098708], FTM[-0.00481458], FTT[0.18519682], FTT-PERP[0], FXS-PERP[0], GALA[9.6346], GALA-PERP[0], GMT[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[-0.00130982], LOOKS-PERP[0], LOOKS[-0.10250159], LOOKS-PERP[0], LUNA2[-0.00019197], LUNA2[0.00652156], LUNA2_LOCKED[0.01523084], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[.027884], NEAR-PERP[0], NEO-PERP[0], RAY[-0.03758187], SNX[0], SNX-PERP[0], SOL[-0.00116294], SOL-PERP[0], UNI[-0.00843077], USD[0.00], USDT[1], USTC[.924], WAVES-PERP[0], XRP[0], XTZ-PERP[0], YFI[0] | | |
| 04127272 | | BNB[0], ETH[0], FTT[0.03561390], SOL[0], TRX[.69778], USD[2.74], USDT[5.03917389] | | |
| 04127284 | Contingent | BNB[0], BTC[0], HT[0], LTC[0], LUNA2[0.09791106], LUNA2_LOCKED[0.22845914], LUNC[21320.34], NFT [326689138677178984/FTX EU - we are here! #214520][1], NFT [406410460467636906/FTX EU - we are here! #214546][1], NFT [463993776397846587/FTX EU - we are here! #214567][1], TRX[0], USDT[0] | | |
| 04127321 | | USDT[0.00000047] | | |
| 04127385 | | TRX[.00078] | | |
| 04127405 | | BNB[.00581042], FTT[.3531997], KIN[3], MATIC[.81595453], RSR[2], TRX[1.00157], USD[5.67], USDT[38.70000000] | | |
| 04127410 | | USDT[6337.04549079] | Yes | |
| 04127460 | | USD[0.31] | | |
| 04127483 | | FTM[1], MATIC[.0002], TRX[.001563], USD[0.00], USDT[0.00000622] | | |
| 04127516 | | USDT[1.14128896] | | |
| 04127585 | | ETH[0] | | |
| 04127617 | | APE[.00620003], BAO[8], DENT[1], EXCHBEAR[238000], GENE[0], KIN[10], RSR[1], SOL[0], TRX[1.000786], USD[100.30], USDT[0.00000001] | | |
| 04127689 | | ETH[0] | | |
| 04127697 | | CAD[0.00], USD[0.00] | Yes | |
| 04127704 | | ETH[0], TRX[0] | | |
| 04127743 | | BTC[0.84702457], ETH[12.42437371], FTT[777.146768], SOL[113.80440420], USD[65164.68], USDT[0] | | BTC[.847], ETH[12.417], SOL[113.607274], USD[65000.61] |
| 04127773 | | ETH[0] | | |
| 04127781 | | USDT[.86861325] | Yes | |
| 04127803 | | BTC[0], USD[204.42], USDT[0] | | |
| 04127805 | | BTC[0], DOGE[0], HNT[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04127807 | | USDT[983.54689432], WRX[20872.35781337] | Yes | |
| 04127808 | | BTC[0.00001773] | | |
| 04127818 | | POLIS[17.7], USD[0.20], USDT[0] | | |
| 04127877 | | BRZ[0.00828995], USD[0.00] | | |
| 04127895 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KNC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000047], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04127971 | | ETH[.00022286], ETHW[.00022286], USD[0.00] | | |
| 04127973 | | BTC[0] | | |
| 04127987 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04128171 | | LOOKS-PERP[0], TRYB[38.36353318], TRYB-PERP[0], USD[3.39] | | |
| 04128216 | | CRO[7.70474478], FTT[29.9], USD[5.97], USDT[2.42420177] | | |
| 04128227 | | BTC[0.32814336], CEL-PERP[0], CRO[.00008565], ETH[0], FTT[0], NFT (570441072395344004/Japan Ticket Stub #316)[1], USD[5.70] | Yes | |
| 04128247 | | SOL[0], USD[0.00] | | |
| 04128253 | | DENT[1], FTM[294.63340351], HT[68.42241235], MATIC[261.58266798], USDT[1.70647430] | Yes | |
| 04128259 | | ETH[0], XRP[0.00000001] | | |
| 04128304 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00645], ETHW-PERP[0], FLM-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STG-PERP[0], TRX[0], USD[3.19], USDT[0.96338449] | | |
| 04128307 | | NFT (304583591984664552/FTX EU - we are here! #156191)[1], NFT (425963113362754373/FTX EU - we are here! #155878)[1], NFT (498570909630433340/FTX EU - we are here! #156031)[1] | | |
| 04128337 | | USDT[0.00004612] | | |
| 04128384 | | USD[0.00], USDT[0] | | |
| 04128414 | | USD[6.68] | | |
| 04128459 | | ETHW[.05043155], FIDA[1], MPLX[4384.123], TOMO[1], USD[0.00] | | |
| 04128470 | | USDT[0] | | |
| 04128492 | | 1INCH-0930[0], 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-0930[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-0930[0], XEM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04128526 | | COPE[0] | | |
| 04128588 | | COPE[0] | | |
| 04128601 | | ETH-PERP[.189], TRX[.000012], USD[-287.12], USDT[135.75313094] | Yes | |
| 04128622 | | COPE[0] | | |
| 04128646 | | COPE[0] | | |
| 04128688 | | BTC[0.00170000], USD[1.68], USDT[0.00004763] | | |
| 04128689 | | NFT (374161685231587725/FTX EU - we are here! #103228)[1], NFT (445733663131933480/FTX AU - we are here! #45112)[1], NFT (447369556443233004/FTX AU - we are here! #45161)[1], NFT (490941412701769099/FTX Crypto Cup 2022 Key #4279)[1], NFT (556039595066670508/FTX EU - we are here! #102888)[1], NFT (558804309835728306/FTX EU - we are here! #103401)[1] | | |
| 04128697 | | TRX[392.700787] | | |
| 04128719 | | DOGE[1.72017658], LTC[0] | | |
| 04128738 | | COPE[0] | | |
| 04128755 | | COPE[0.70616563] | | |
| 04128776 | | COPE[0] | | |
| 04128788 | Contingent | BNB[0], FTM[0], LUNA2[3.03130875], LUNA2_LOCKED[5.82482075], LUNC[0], MATIC[0], USD[0.01], USDT[0], USTC[0], XRP[0] | | |
| 04128795 | | COPE[0] | | |
| 04128796 | | CEL[4.1], TONCOIN[.01], USD[0.05] | | |
| 04128808 | | COPE[0] | | |
| 04128820 | | COPE[0] | | |
| 04128826 | | ETH[.00070088], ETHW[0.00070087], NEAR[.015909], STG[.46483], TRX[0], USD[-0.01] | | |
| 04128835 | Contingent | CRO[0], CRV[0], LUNA2[0.02959119], LUNA2_LOCKED[0.06904611], SOL[0], USDT[0], USTC[4.18877657] | Yes | |
| 04128837 | | COPE[0.00000001] | | |
| 04128847 | | COPE[0.00000001] | | |
| 04128856 | | BTC[0], USD[0.00] | | |
| 04128862 | Contingent | LUNA2[1.59578743], LUNA2_LOCKED[3.72350400], LUNC[2752.99], SOL[0], USDT[14.18], USDT[2.57561000], XRP[271.27808900] | | |
| 04128863 | | USD[0.00], USDT[0.00000001] | | |
| 04128868 | | COPE[0] | | |
| 04128875 | | ETH[0.00127445], ETHW[0.00127445], TRX[.000801], USDT[0.88593756] | | |
| 04128877 | | ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BTC-PERP[0], CAD[300339.29], CRV[.00000001], CRV-PERP[0], DAI[0.00000001], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[25.095231], FTT-PERP[0], GMT-PERP[0], MATIC[-11114.13561157], NFT (529029615358800745/Fanipass)[1], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[10], SOL-PERP[1.99999999], SRM-PERP[0], STSOL[0], USDI-130900.99], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 04128881 | | TONCOIN[.015], USD[0.83] | | |
| 04128882 | | ATLAS[7.2] | | |
| 04128884 | | BRZ[.00071084], ETH-PERP[0], TRX[.000777], USD[0.01], USDT[0.00000001] | | |
| 04128890 | | ATLAS[1.9] | | |
| 04128895 | | LTC[0] | | |
| 04128900 | Contingent | BTC[0], LUNA2[0.00274167], LUNA2_LOCKED[0.00639724], LUNC[.008832], USD[5.08] | | |
| 04128905 | | LTC[0], SLP[0] | | |
| 04128910 | | AURY[4], GOG[354], USD[7.43] | | |
| 04128918 | | NFT (290771744273122640/FTX EU - we are here! #94460)[1], NFT (317540538543394240/FTX Crypto Cup 2022 Key #16024)[1], NFT (318006843440506091/FTX EU - we are here! #95238)[1], NFT (435815219523472465/FTX EU - we are here! #95448)[1], NFT (445439477503652870/FTX AU - we are here! #67473)[1], NFT (563950106092636158/The Hill by FTX #18817)[1] | | |
| 04128927 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.80], XRM-PERP[0], XRP-PERP[0] | | |
| 04128933 | Contingent | DOGE[87.33468204], ETH[0.28613771], ETHW[0.28459113], LTC[7.49509013], LUNA2[5.56188714], LUNA2_LOCKED[12.97773666], LUNC[1211112.6348699], SHIB[633216.207], USD[0.02], USDT[0.00015352], XRP[0.86207862] | | DOGE[87], ETH[.282303], LTC[7.341233] |
| 04128967 | | FTT[1.09870818], NFLX[0.00240964], NVDA[0.00850129], SHIB[0], USD[0.00], USDT[0.00000148] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04128968 | Contingent | AVAX[0], BNB[0], FTM[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00383600], MATIC[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 04128973 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007789], USD[1.82], USDT[0] | | |
| 04128989 | | BTC[.00065393] | | |
| 04128995 | | ENJ[10533.9103436], HXRO[1], USD[20269.87] | Yes | |
| 04128997 | | AKRO[1], APE[.00006026], AUD[3561.22], BAO[4], BTC[.00514571], DENT[4], GMT[.00033208], GST[.00016071], KIN[8], KNC[.00072212], LOOKS[.0004307], NEXO[.00023223], RSR[1], TRX[5], UBXT[4] | Yes | |
| 04128999 | | BNB[.00457636], USD[0.03] | | |
| 04129002 | | BTC[.00025425], ETH[.01656634], ETH-PERP[0], ETHW[.01656634], USD[304.01] | | |
| 04129004 | Contingent, Disputed | USD[0.00] | | |
| 04129005 | | BTC-PERP[0], USD[8.70], USDT[100] | | |
| 04129010 | | AUD[75.29], USD[0.00] | Yes | |
| 04129026 | | BNB[0], ETH[0], USD[220.06], USDT[0.00000029] | | |
| 04129035 | | ATLAS[79892.36528655], USD[0.13] | Yes | |
| 04129038 | | FTT[.06834], INDI[4000], INDI_IEO_TICKET[2], USD[0.00], USDT[0] | | |
| 04129070 | | USD[2.62] | | |
| 04129084 | | BNB[0], ETH[0], SOL[0], TRX[0] | | |
| 04129104 | Contingent | LUNA2[0.00530217], LUNA2_LOCKED[0.01237174], MATIC[0], USD[0.00], USTC[0.75054847] | | |
| 04129117 | | SOL[0] | | |
| 04129122 | | BF_POINT[400], USD[22.81] | | |
| 04129147 | | TONCOIN[447.9] | | |
| 04129150 | Contingent | AVAX[58.9550308], BNB[0.00832805], BTC[-0.06478130], ETH[0.18462653], ETH-PERP[-0.4], ETHW[-0.02987953], FTT[.07264817], LUNA2[9.29162851], LUNA2_LOCKED[21.68046653], LUNC[130437.57595365], MATIC[1477.11596172], USD[3583.84], USDTI-13.52155120], XRP[2000.1110565] | | |
| 04129151 | | USD[0.69] | | |
| 04129158 | | EUR[0.00], HKD[0.01], TRX[.011253], USD[0.00], USDT[272.84753800] | | |
| 04129166 | | SOL[.02984] | | |
| 04129168 | | USDT[28.00000839] | | |
| 04129177 | | BTC[.00001569] | Yes | |
| 04129199 | | BNB[0] | | |
| 04129204 | Contingent | AVAX[0.04369534], BNB[0], BTC[0], ETHW[.04075361], LUNA2[0.06883530], LUNA2_LOCKED[0.16061570], LUNC[7405.41052913], MATIC[0], USD[276.06], USDT[0.00000001], USTC[0.07392470] | | |
| 04129226 | Contingent | APE[.0975], BTC[.06818636], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00896946], LUNA2_LOCKED[0.02092875], LUNC[1953.12], USD[350.72] | Yes | |
| 04129249 | | ETH[.64880145], USD[0.00], USDT[0.14545503] | Yes | |
| 04129251 | | USD[0.00] | | |
| 04129290 | | BTC[0], LTC[0], TRX[.002861], USDT[890.03524739] | | |
| 04129322 | Contingent | LUNA2[0.00658641], LUNA2_LOCKED[0.01536830], TRX[0], USD[0.80], USTC[.932339] | | |
| 04129336 | | NFT (329652749971636382/FTX EU - we are here! #170745)[1], NFT (373128797832630928/FTX EU - we are here! #170627)[1], NFT (378891822645461712/FTX EU - we are here! #170812)[1] | | |
| 04129340 | | KIN[1], LTC[0] | Yes | |
| 04129346 | | ATLAS[1.9] | | |
| 04129356 | Contingent | BNB[0.74845064], BTC[0.02565603], ETH[0.31222934], ETHW[0.31222934], LUNA2[0.28796149], LUNA2_LOCKED[0.67191016], LUNC[154.98776173], MATIC[0], RUNE[14.90281644], SOL[0.78099847], SUSHI[0.00000001], USD[87.25], USTC[0.30975968] | | SOL[.756388] |
| 04129363 | | ATLAS[1.9], COPE[.00000001] | | |
| 04129366 | Contingent | ATOM[5], LUNA2[0.62073226], LUNA2_LOCKED[1.44837528], LUNC[1.99962], SAND[11], USD[1.70], USDT[5.90667781] | | |
| 04129368 | | AUDIO[1], BAO[1], BTC[0.49697362], CHZ[3299.42258247], DENT[1], EGLD-PERP[0], EUR[0.01], FTT[7.61772095], SAND[309.44718776], SOL[.00000001], TRX[1], USD[0.02], USDT[0] | Yes | |
| 04129389 | | EUR[0.00], USD[0.00], XRP[72.35985124] | | |
| 04129394 | | 0 | | |
| 04129400 | | AUD[0.00] | | |
| 04129405 | | ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 04129414 | | LTC[0], XRP[3.94725185] | | |
| 04129424 | | ATLAS[2250], USD[10.27] | | |
| 04129429 | | XRP[31.608695] | | |
| 04129435 | | BTC[0], DOGE[0], FTT[0.00586282], SAND[0], SRM[0], USD[0.00], USDT[0] | | |
| 04129439 | | ATLAS[1.9] | | |
| 04129448 | | BNB[3.3685] | | |
| 04129454 | | ATLAS[1.9] | | |
| 04129458 | | ETH[.00000001] | | |
| 04129461 | Contingent | AVAX[0], BTC-0930[0], LUNA2[0.00414648], LUNA2_LOCKED[0.00967512], LUNC-PERP[0], USD[1.07] | | |
| 04129467 | | ATLAS[.9] | | |
| 04129479 | | BTC[.00000504] | | |
| 04129480 | | ETH-PERP[0], USD[0.41], USDT[0] | | |
| 04129484 | | AVAX[0], BTC[0], ETHW[.0005878], GMT-PERP[0], LUNC[.000376], NFT (480125729101176183/FTX EU - we are here! #231576)[1], NFT (551300730282627543/FTX EU - we are here! #231609)[1], NFT (555190418469337434/FTX EU - we are here! #536971)[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.38], USDT[0.003614831] | | |
| 04129493 | | ATLAS[7.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04129497 | | TONCOIN[.05], USD[0.00] | | |
| 04129501 | | 0 | | |
| 04129511 | | BNB[0], USD[0.00] | | |
| 04129513 | | ATLAS[1.9] | | |
| 04129538 | | ATLAS[7.2] | | |
| 04129547 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC[0], USDT[0.32002929] | | |
| 04129548 | | NFT (298751149278813591/FTX EU - we are here! #260333)[1], NFT (408702574738531995/FTX EU - we are here! #260367)[1], NFT (454388598862925753/FTX EU - we are here! #260360)[1] | | |
| 04129551 | | ATLAS[1.9], COPE[.00000001] | | |
| 04129556 | | ETH[3.72787521], ETHW[12.46398396], USDT[131.47973577] | Yes | |
| 04129561 | | BAO[2], DENT[1], GENE[3.01032576], GOG[129.51712089], USDT[0] | | |
| 04129563 | Contingent | AAVE[.059886], AKRO[1545.05494], ATOM[.298955], AUDIO[8.96808], AVAX[.799449], BAL[.0197245], BCH[.00096694], BNB[.0899449], BTC[0.00079952], CHZ[69.9335], COMP[1.01145638], DOGE[3.93331], DOT[.49905], ETH[.01198252], ETHW[.01198252], FRONT[2.98157], FTT[1.099544], HNT[.697549], KNC[.396751], LINK[.399164], LTC[.0598157], LUNA2[0.01547996], LUNA2_LOCKED[0.03611992], LUNC[.049867], MKR[.00399563], NEAR[9.297549], RUNE[23.097986], SOL[.0597777], SRM[47.99088], SUSHI[3.99354], SXP[.28442], TRU[1.95915], TRX[9.60575], UNI[.248974], USDT[92.57495999], WRXI[2.98499] | | |
| 04129566 | | ATLAS[1.9] | | |
| 04129576 | | ATLAS[1.9] | | |
| 04129588 | | ATLAS[1.9], COPE[.20000001] | | |
| 04129603 | | ATLAS[1.9], COPE[.00000001] | | |
| 04129615 | | ATLAS[1.9], COPE[.00000001] | | |
| 04129627 | | ATLAS[1.9], COPE[.00000001] | | |
| 04129632 | | ETH[0.00257303], ETHW[0.00257303] | | |
| 04129634 | | BEAR[49.2491], BTC[0.00007138], EOSBULL[83508], TRX[.001053], USD[0.00], USDT[4.18714004] | Yes | |
| 04129635 | | TONCOIN[14.755], USD[0.00] | | |
| 04129637 | | ATLAS[1.9], COPE[.00000001] | | |
| 04129640 | | ETH[.00099959], ETHW[.00099959], FTT[25.00556396], USD[0.00], USDT[396.43576854] | Yes | |
| 04129643 | | ATLAS[1.9], COPE[.00000001] | | |
| 04129653 | | COPE[.7068204] | | |
| 04129668 | | ATLAS[1.9], COPE[.00000001] | | |
| 04129677 | | ETH[0] | | |
| 04129685 | | ATLAS[1.9] | | |
| 04129692 | | STETH[0] | | |
| 04129704 | | ATLAS[1.9], COPE[.00000001] | | |
| 04129715 | | ATLAS[1.9], COPE[.63000001] | | |
| 04129720 | | USDT[30.0122624] | | |
| 04129728 | | USD[0.00] | | |
| 04129731 | | TRX[0.00078401], USDT[0] | | |
| 04129732 | | ATLAS[1.9], COPE[.00000001] | | |
| 04129734 | | USDT[0] | | |
| 04129769 | | ATLAS[1.9], COPE[.00000001] | | |
| 04129795 | | TONCOIN[.06], USD[0.00] | | |
| 04129800 | | SOL[6.8387004], USD[0.23] | Yes | |
| 04129810 | | BF_POINT[200], USD[0.01], USDT[0] | | |
| 04129828 | | USD[0.00] | | |
| 04129842 | | BIT[20], BTC[0.02889707], CQT[99.981], CREAM[10.0990481], DOGE[175.96656], ETH[1.00978967], ETHW[1.00978967], INDI[129.97834], LTC[23.0054381], SOL[30.0146857], SPA[100], TRYB[399.981], USDI[9.83], XRP[99.981] | | |
| 04129845 | | USD[0.00], USDT[0] | | |
| 04129882 | | USDT[0.00000012] | | |
| 04129888 | | USDT[.00626115] | Yes | |
| 04129900 | | AKRO[1], BAO[3], DENT[1], USD[0.00], USDT[.00298526], XAUT[.0000001], XRP[.00299586] | Yes | |
| 04129909 | | CRO-PERP[0], GALA[3.88535201], GMT-PERP[0], HKD[0.00], MATIC[5], NFT (457537281254785256/Mystery Box)[1], USD[0.00], USDT[0.00550331], XPLA[4.79069] | | |
| 04129912 | | TONCOIN-PERP[0], USD[0.14] | | |
| 04129925 | | LTC[0] | | |
| 04130005 | | NFT (342351126462478215/FTX EU - we are here! #274561)[1], NFT (431889746467618157/FTX AU - we are here! #60426)[1], NFT (472996183007399845/FTX EU - we are here! #274555)[1], NFT (508097612626313782/FTX EU - we are here! #274559)[1], TRX[.597149], USD[0.00], USDT[0.00211007] | | |
| 04130032 | | ETH[-0.00000001], NFT (356889522374480043/FTX EU - we are here! #98375)[1], NFT (369734351575040505/FTX EU - we are here! #98244)[1], NFT (549113261280322776/FTX EU - we are here! #97941)[1], TRX[.000198], USD[0.01], USDT[0] | | |
| 04130059 | | AMPL-PERP[0], USD[-0.01], USDT[0.00585924] | | |
| 04130062 | | USD[0.00], USDT[0], WRX[3261.69338575] | Yes | |
| 04130068 | | AAVE-0624[0], APE-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], GMT-PERP[0], LINK-0624[0], LUNC-PERP[0], NFT (445316514746830337/FTX AU - we are here! #38592)[1], NFT (547033647585888845/FTX Crypto Cup 2022 Key #21578)[1], NFT (561437032156365583/FTX AU - we are here! #38902)[1], SOL[3.4767528], SOL-0624[0], STORJ-PERP[0], USD[293.99], USDT[0.69981427], USDT-0930[0], WAVES-PERP[0] | | |
| 04130131 | | AKRO[1], BTC[0], FTT[0.11869051], GALA[1.33444791], LINK[.00089428], PUNDIX[.02585196], UBXT[1], USD[0.00], USDT[0], WRX[0.14176772], XRP[0] | Yes | |
| 04130139 | | BAO[1], KIN[1], NFT (469660299467090068/FTX EU - we are here! #20973)[1], NFT (481133121157545034/FTX Crypto Cup 2022 Key #13703)[1], NFT (551807886621726669/FTX EU - we are here! #20785)[1], USD[0.00], USDT[0.00000867] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04130169 | | NFT (3263784262231111157/FTX EU - we are here! #49693)[1], NFT (46060037503670709719/FTX EU - we are here! #50103)[1], NFT (573681271288467512/FTX EU - we are here! #49935)[1], USD[1.47], USDT[0.00244048] | | |
| 04130213 | | NFT (3064595149990537111/FTX AU - we are here! #47786)[1], NFT (368860238255874845/FTX AU - we are here! #47818)[1], USDT[46.69401773], XPLA[69.9905] | | |
| 04130237 | | BNB[.07832739], BTC[.00375412], BTC-PERP[0], ETH[.02802984], ETHW[.02802984], FTT[1.212168], SOL[.52802776], USD[101.05], XRP[59.30184202] | | |
| 04130274 | Contingent | ETH[.76290291], ETHW[.76290291], LUNA2[0.00020344], LUNA2_LOCKED[0.00047471], LUNC[44.3015811], NFT (325019964701470380/FTX EU - we are here! #29445)[1], NFT (441639008387131858/FTX AU - we are here! #34423)[1], NFT (480938512641604128/FTX EU - we are here! #25299)[1], NFT (491548646084157411/FTX AU - we are here! #34936)[1], NFT (519850951847258700/FTX EU - we are here! #25106)[1], TRX[.384621], USD[2.27], USDT[0.60564888], XPLA[329.9373] | | |
| 04130320 | Contingent | BTC[0.00509903], ETH[0.05940522], ETHW[0.05908182], FTT[1.299753], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.042285], SOL[3.7277027], SRM[4.99905], USD[0.00], USDT[0.77895849] | | ETH[.058988] |
| 04130325 | | BAO[1], BTC[.00000005], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04130340 | Contingent | BNB[.01032759], BTC[0.00049990], ETH[.00312942], ETHW[.00308835], LUNA2[2.64526322], LUNA2_LOCKED[5.95354263], SOL[.37436422], TRX[.000029], USDT[782.13860683], USTC[374.63450379] | Yes | |
| 04130360 | | USD[17082.18], USDT[0] | | |
| 04130378 | | TONCOIN[.09], USD[0.00] | | |
| 04130386 | | USD[25.00] | | |
| 04130387 | | NFT (356962177960088105/FTX EU - we are here! #108729)[1], NFT (426770240795204875/FTX EU - we are here! #108435)[1], NFT (454506089688899541/FTX EU - we are here! #108882)[1] | | |
| 04130396 | | BNB[0.00000001], LTC[0], USDT[0] | | |
| 04130427 | | AKRO[1], BAO[1], LDO[31.64535213], USD[0.00] | | |
| 04130428 | | BTC-PERP[0], FTM-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 04130459 | | TRX[.545989], USDT[2.89719810] | | |
| 04130532 | | AXS-PERP[0], BTC[0], BTC-PERP[0], USD[0.07], XRP[0], XRP-PERP[0] | | |
| 04130546 | | ETH[0], USDT[0.02218288] | | |
| 04130580 | | USD[0.00] | | |
| 04130692 | | USD[2.53], USDT[0] | | |
| 04130710 | | AKRO[3], BAO[3], ETH[0], KIN[4], RSR[1], TONCOIN[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04130729 | | USD[1.08] | | |
| 04130731 | Contingent | AKRO[1], BTC[0], EUR[2600.69], LUNA2[0.00092426], LUNA2_LOCKED[0.00215661], LUNC[.00297741], USDT[0] | Yes | |
| 04130745 | | ETH[.00079196], ETHW[.00079196], TRX[.000067], USDT[0.00022095] | | |
| 04130756 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.0051706], LUNC-PERP[30000], REEF[380], RVN-PERP[0], SWEAT[0.15981211], USD[10.33], XRP-PERP[0] | | |
| 04130757 | | ATLAS[1.9] | | |
| 04130762 | | ATLAS[1.9], COPE[.29000001] | | |
| 04130781 | | ATLAS[1.9], COPE[.00000001] | | |
| 04130786 | | NFT (366937314586180353/FTX EU - we are here! #248419)[1], NFT (375591933682176623/FTX EU - we are here! #248331)[1] | | |
| 04130791 | | BTC-PERP[0], TRX[.000777], USD[0.13], USDT[0] | | |
| 04130792 | | NFT (352919259738802093/FTX EU - we are here! #117426)[1], NFT (415551621892951820/FTX EU - we are here! #58167)[1], NFT (451089376209388435/FTX EU - we are here! #117178)[1] | | |
| 04130807 | | ATLAS[2] | | |
| 04130816 | | TRX[.000001] | | |
| 04130836 | | ATLAS[1.9], COPE[.00000001] | | |
| 04130856 | | USD[44.05], XRP[.00928] | | USD[43.94] |
| 04130861 | | ATLAS[1.9] | | |
| 04130890 | | ATLAS[1.9] | | |
| 04130906 | | USDT[0] | | |
| 04130938 | | ATLAS[2] | | |
| 04130951 | | USD[0.00], USDT[0.24778883] | | |
| 04130967 | | BNB[0], LTC[0] | | |
| 04130975 | | ATLAS[1.9] | | |
| 04130979 | | USD[0.00] | | |
| 04130996 | | SOL[0.00000001], USD[0.06], USDT[0.00000001] | | |
| 04130997 | | FTT[.07], SOL[.00426406], TRX[.000007], USDT[0] | | |
| 04131003 | | ATLAS[2] | | |
| 04131010 | | LTC[0] | | |
| 04131063 | | ATLAS[7.6] | | |
| 04131079 | | APT-PERP[0], ETH[.00000001], FTT[0], NFT (342020319186100432/FTX EU - we are here! #74181)[1], NFT (35183584287601609/FTX AU - we are here! #27102)[1], NFT (426530502962013959/FTX EU - we are here! #73938)[1], NFT (437089073012948065/FTX Crypto Cup 2022 Key #2363)[1], NFT (521690533758356617/The Hill by FTX #5137)[1], NFT (533212944410378245/FTX AU - we are here! #11077)[1], NFT (535101435692245179/FTX EU - we are here! #74087)[1], NFT (561050551502045279/FTX AU - we are here! #11084)[1], USD[0.00], USDT[.00001468] | Yes | |
| 04131095 | | ATLAS[1.9] | | |
| 04131098 | Contingent | LUNA2[0.11326338], LUNA2_LOCKED[0.26428122], LUNC[24663.34], TRX[.228647], USD[0.07], USDT[0.00200000], XPLA[6348.504] | | |
| 04131100 | | USD[0.03] | | |
| 04131108 | | ETH[.00053214], ETHW[0.00053213] | | |
| 04131141 | | USD[0.01], USDT[0.05214332] | | |
| 04131149 | | ETHW[.10789128], TONCOIN[226.81] | | |
| 04131175 | | USDT[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04131183 | | ETH[0], USDT[0.00001269] | | |
| 04131205 | | AKRO[1], BAO[16], ETH[0.00000001], KIN[10], RSR[1], TRX[2], UBXT[4], USDT[0] | Yes | |
| 04131207 | | USD[0.07], USDT[0] | | |
| 04131211 | Contingent | BOBA[100.0045], GRT[200], LOOKS[200], LUNA2[0.08163087], LUNA2_LOCKED[0.19047203], LUNC[17775.29423], USD[0.00] | | |
| 04131214 | | ETH[.00044072], ETHW[0.00044071], USD[0.00] | Yes | |
| 04131256 | | ATLAS[2] | | |
| 04131268 | | ALGO[1.435078], BTC-PERP[0], CAKE-PERP[0], ETH[0.00099420], ETH-PERP[0], ETHW[.0559942], KIN[1], LDO-PERP[0], MATIC[434], NFT (539789506887273898/FTX Crypto Cup 2022 Key #16029)[1], OP-PERP[0], SOL-PERP[0], TRX[0.83122185], USD[1.80], USDT[0] | | |
| 04131271 | | BTC-PERP[0], USD[1.89] | | |
| 04131279 | | BTC[.00006612], BTC-PERP[0], EUR[0.00], USD[307.71] | | |
| 04131286 | | ATLAS[1.9], COPE[.00000001] | | |
| 04131318 | | ATLAS[2] | | |
| 04131321 | | ETH[0], TRX[0], USD[11.40], XRP[0] | | |
| 04131346 | | ATLAS[1.9], COPE[.00000001] | | |
| 04131348 | Contingent | BTC[0.00289944], LUNA2[0.04803984], LUNA2_LOCKED[0.11209297], LUNC[10460.7778265], TRX[.001556], USDT[1.84252528] | | |
| 04131364 | | ETH[0], USD[0.00] | | |
| 04131380 | | ATLAS[1.9], COPE[.00000001] | | |
| 04131388 | | BAO[1], BTC[0], ETH[0.01380936], ETHW[0.01363571], SOL[.00000205] | Yes | |
| 04131427 | Contingent, Disputed | BTC-0325[0], BTC-0624[0], BTC-PERP[0], SOL-0325[0], USD[7.36], USDT[0] | | |
| 04131439 | | AKRO[1], BAO[3], BTC[0.03575187], CRO[.00050066], ENJ[.79360286], ETH[.35542774], ETHW[.35527895], EUR[0.00], UBXT[1] | Yes | |
| 04131462 | | NFT (438037161989187669/FTX AU – we are here! #18769)[1], TRX[.000015], USD[0.01], USDT[80.01326489] | | |
| 04131508 | Contingent | BTC[.0252], ETH[.588], ETHW[.588], LUNA2[1.98186520], LUNA2_LOCKED[4.62435213], LUNA2-PERP[0], LUNC[431555.32], USD[292.98] | | |
| 04131525 | | USD[0.00], XRP[0] | | |
| 04131581 | | BAND-PERP[0], BNB[0], ETH-PERP[0], NEAR-PERP[0], USD[0.07], USDT[0.00838752], XRP-PERP[0] | | |
| 04131596 | | XRP[.037765] | | |
| 04131605 | | ATLAS[1.9], COPE[.00000001] | | |
| 04131627 | | USD[0.15] | | |
| 04131647 | Contingent | AMPL[0], ATOM[0], BCH[0], BTC[0], COMP[0], CRO[0], DMG[.02326], ETH[0], FTT[0], LUNA2_LOCKED[48.2579356], MKR[0], RAMP[.709386], SUN[0], USD[0.00], USDT[0], USTC[1026], XRP[0] | | |
| 04131681 | | AAVE[.00000909], AKRO[9], APE[.00091281], AUD[0.00], AVAX[.00032376], BAO[21], BAT[1], CEL[.00006243], CRV[.00317674], DENT[3], DOGE[.00052841], DOT[.00004629], ENJ[.00122124], ETH[.0001825], ETHW[.0001825], FTM[.00438382], FTT[.00007526], GRT[.03322426], HOLY[1.00067605], KIN[25], NEAR[.00009257], RNDR[.001829], RSR[4], SAND[.00479015], SHIB[359.07154286], SLND[.00010378], SPELL[.3160985], TRX[7], UBXT[9], USD[0.00], USDT[0.00228361], VGX[.00010329], XRP[.01687585] | Yes | |
| 04131731 | | USDT[0] | | |
| 04131761 | | AKRO[1], BAO[1], KIN[1], USD[0.02], USDT[2161.06263404] | Yes | |
| 04131763 | | ATLAS[3.5], COPE[.8] | | |
| 04131773 | | BAO[1], ETH[.00129769], ETHW[.00129769], TRX[.001554], USDT[0.00001448] | | |
| 04131801 | | ATLAS[1.9], COPE[.00000001] | | |
| 04131809 | | USD[0.00], USDT[.0031473] | Yes | |
| 04131860 | | BTC[.69216355], ETH[3.56221669], ETHW[3.56098362] | Yes | |
| 04131877 | | ATLAS[2] | | |
| 04131891 | | BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001545], USD[0.87], WAVES-PERP[0], XRP-PERP[0] | | |
| 04131930 | | ATLAS[1.9] | | |
| 04131963 | | ATLAS[2] | | |
| 04132010 | Contingent | LUNA2[0.80110689], LUNA2_LOCKED[1.86924941], LUNC[174442.7126621], TONCOIN[26], USD[0.00], USDT[0.00000005] | | |
| 04132014 | | ATLAS[9.2], COPE[3] | | |
| 04132017 | | BNB[0], MATIC[.0000852], TRX[.009094], USDT[0.02622338] | | |
| 04132033 | | BTC[.0106001], MATIC[.76161813], USD[1.35], WRX[.07753976], XRP[.00990365] | Yes | |
| 04132045 | | TRX[.000777] | | |
| 04132069 | | ATLAS[1.9] | | |
| 04132099 | | FTT[.9800986], USD[0.00], USDT[0] | | |
| 04132108 | | ATLAS[9.2], COPE[2.75] | | |
| 04132109 | | USD[0.00] | | |
| 04132123 | Contingent | APE[0], ATOM[0], AVAX[.00000001], AXS[0], BCH[0], BNB[0.00000001], BTC[0], CTX[0], DFL[0], DOGE[34.79556201], FTM[0], FXS[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000022], LUNC[.02054139], NEXO[0], RUNE[0], SLP[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 04132175 | | ATLAS[1.9] | | |
| 04132180 | | SHIB[35669.33495], USD[0.12] | | |
| 04132234 | | LTC[0] | | |
| 04132256 | | TRX[0] | | |
| 04132284 | | EUR[0.00], UBXT[1], USD[0.00], USDT[0] | | |
| 04132308 | | USD[25.00] | | |
| 04132367 | | BNB[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04132410 | Contingent | LUNA2[1.08117172], LUNA2_LOCKED[2.52273403], LUNC[235427.42], USDT[3.84183417] | | |
| 04132434 | | FTT[1.46798411], USD[0.00] | | |
| 04132436 | | ETH-PERP[0], GST-PERP[0], USD[0.88], XRP-PERP[0] | | |
| 04132444 | | USDT[0.00000523] | | |
| 04132496 | | SOL[0] | | |
| 04132503 | | TONCOIN[.04916], USD[0.00], USDT[0.86933850] | | |
| 04132511 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.96], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04132521 | | BTC[0.1861822], ETH[0.07895262], ETHW[3.96184596], LTC[3.81057476], TONCOIN[.095], USD[0.63] | | BTC[.186159], ETH[.078916], ETHW[3.961806], LTC[3.807716], USD[0.63] |
| 04132578 | | BAO[1], ETH[.00009664], ETHW[.00009663], KIN[4], UBXT[1], USD[0.00], USDT[0.00000719] | | |
| 04132587 | | NFT [412570520265975917/FTX EU - we are here! #210355][1], NFT [509250686575029019/FTX EU - we are here! #210453][1], NFT [526271949004799973/FTX AU - we are here! #16884][1], NFT [538017052676979886/FTX AU - we are here! #28861][1], NFT [567461408961538578/FTX EU - we are here! #210403][1] | | |
| 04132605 | | ETH[0], NFT [363868995429009451/FTX AU - we are here! #56161][1], SOL[0], TRX[.000018], USD[0.00], USDT[1.86338802], XRP[.449966], XRP-0624[0] | | |
| 04132609 | | BRZ[.94947069], USDT[0] | | |
| 04132614 | | ATLAS[1.9], COPE[.00000001] | | |
| 04132620 | Contingent | AKRO[2], BAO[11], BNB[0.00273780], CHZ[1], DENT[2], ETH[5.41783106], ETHW[0], FIDA[1], GMT[0.00037493], GRT[1], GST[0], KIN[6], LUNA2[0.15075713], LUNA2_LOCKED[0.35163463], MATH[2], MATIC[1.00042927], NFT [306421152684253273/Netherlands Ticket Stub #1317][1], NFT [443779688902049891/FTX EU - we are here! #208840][1], NFT [456538063977129528/FTX EU - we are here! #208852][1], NFT [520187193963098887/FTX EU - we are here! #208818][1], SOL[16.70843257], TOMO[1], TONCOIN[56.97205949], TRX[2.000777], UBXT[1], USD[661.65], USDT[0.09877753], USTC[21.42650012] | Yes | |
| 04132631 | | NFT [330934202748755963/FTX EU - we are here! #283596][1], NFT [428828970591518007/FTX EU - we are here! #283569][1] | | |
| 04132673 | | ATLAS[1.9] | | |
| 04132675 | | USD[1.59] | | |
| 04132688 | | EUR[0.00] | | |
| 04132692 | | ATLAS[1.9] | | |
| 04132698 | Contingent | AKRO[1], BAO[9], BNB[.00000718], BTC[.00000026], DENT[2], ETH[.0000044], ETHW[.0000044], EUR[0.00], GMT[38.46137793], KIN[7], LUNA2[0], LUNA2_LOCKED[1.25969476], LUNC[72.00636079], MATIC[1.00089022], NEAR[8.99893907], RSR[1], RUNE[1.00013708], USD[0.00], USDT[0.00000001], USTC[1] | Yes | |
| 04132713 | Contingent | EUR[0.43], LUNA2[2.65055292], LUNA2_LOCKED[6.18462349], LUNC[577163.48], USD[0.00] | | |
| 04132728 | | ATLAS[2] | | |
| 04132733 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 04132753 | | ATLAS[1.9] | | |
| 04132758 | | AUD[30.25] | | |
| 04132778 | | AXS-PERP[0], BABA[-0.00000665], BNB[.00000174], BTC[0.00000001], MNGO-PERP[0], NFLX-1230[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04132813 | | BNB[0], XRP[3.03756064] | | |
| 04132815 | | BAO[1], BTC[0], DENT[1], ETHW[.00013345], EUR[0.00], FIDA[1], FTT[.00032064], KIN[1], STETH[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00046737] | Yes | |
| 04132816 | | 1INCH-PERP[0], APE[.06903697], APE-PERP[0], BTC[0.00179692], BTC-PERP[0], ETH[.00041779], ETHW[0.00038907], GRT-PERP[0], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], SPA[8.5883], USD[1652.87], USDT[0.00000001] | Yes | |
| 04132821 | | GST-PERP[0], TRX[.000778], USD[0.52] | | |
| 04132827 | | ATLAS[2] | | |
| 04132860 | | ATLAS[1.9] | | |
| 04132863 | | MSOL[.00003477] | Yes | |
| 04132898 | | AUD[0.47], AVAX[13.17612362], DOT[52.11221718], FTT[3.03929987], ONE-PERP[0], USD[-65.06] | | AVAX[12.5], DOT[48.546884] |
| 04132910 | | ALGO-PERP[570], ATOM-PERP[20.7], EGLD-PERP[6.76], HNT-PERP[24.6], ICX-PERP[880], OMG-PERP[132], REN-PERP[2112], SOL-PERP[6.6], USD[2068.00], USDT[0.00000001], XTZ-PERP[204.852] | | |
| 04132912 | | BNB[0], BTC[0], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 04132932 | | ATLAS[2] | | |
| 04132941 | | NFT [388041344111017685/FTX EU - we are here! #159802][1], NFT [515567056540277315/FTX EU - we are here! #30079][1], NFT [537550725613165317/FTX EU - we are here! #271674][1] | | |
| 04132949 | Contingent | DOGE[295.8244], FTT[2.9996], LUNA2[0.47610442], LUNA2_LOCKED[1.11091032], MANA[5.998], SAND[6.997], SHIB[99080], SOL[.9998], USD[80.19], XRP[70.0403] | | |
| 04132957 | | USD[25.00] | | |
| 04132976 | | ATLAS[1.9] | | |
| 04132992 | | USD[0.00], USDT[.79769933] | | |
| 04133002 | | BNB[.005], USDT[1.90662148] | | |
| 04133006 | | ATLAS[1.9] | | |
| 04133042 | Contingent | AKRO[3], BAO[14], BNB[.00376386], DENT[4], ETH[.00015612], ETH-PERP[0], ETHW[0], FIDA[1], GST[0.04237434], KIN[17], LUNA2[0.32478472], LUNA2_LOCKED[0.75527465], LUNC[1.04372893], NFT [333338140641133870/FTX EU - we are here! #205952][1], NFT [405141998788757934/FTX AU - we are here! #25506][1], NFT [445370411397259275/FTX EU - we are here! #205885][1], NFT [451173244474339146/FTX EU - we are here! #205914][1], NFT [542694170189690407/FTX AU - we are here! #25555][1], RSR[2], SOL[3.10984100], TONCOIN[145.54681006], TRX[3], TSMI.00026466], UBXT[2], USD[135.31], USDT[244.95390162] | Yes | |
| 04133056 | | NFT [485855142936857842/FTX EU - we are here! #142030][1], NFT [490188440190796709/FTX EU - we are here! #142180][1], NFT [552868307651321789/FTX EU - we are here! #142390][1] | | |
| 04133069 | | ATLAS[1.9] | | |
| 04133091 | | USD[0.00], USDT[0] | | |
| 04133096 | | NFT [412489729331779451/FTX EU - we are here! #254785][1], NFT [524378629796850303/FTX EU - we are here! #254804][1], NFT [539113369316340790/FTX EU - we are here! #254811][1], USD[0.26] | | |
| 04133121 | | ATLAS[1.9], COPE[1.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04133125 | | BTC[0.01759669], USD[5.32], USDT[2.33134016], XRP[2.388071] | | |
| 04133162 | | ATLAS[1.9], COPE[.00000001] | | |
| 04133169 | | USD[0.00] | | |
| 04133207 | | TONCOIN[.00520036], USD[0.00], USDT[0] | | |
| 04133246 | | ATLAS[1.9] | | |
| 04133254 | | ETH[0] | | |
| 04133281 | | ATLAS[1.9], COPE[.14000001] | | |
| 04133316 | | ATLAS[1.9], COPE[.00000001] | | |
| 04133338 | | TRX[.00003], USD[0.16], USDT[0.00986301] | | |
| 04133343 | | EUR[0.00], LTC[0] | | |
| 04133371 | | ATLAS[1.9] | | |
| 04133412 | | ATLAS[2] | | |
| 04133416 | | BTC[0] | | |
| 04133433 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0325[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.099943], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (342576749512010434/FTX EU - we are here! #194715)[1], NFT (387149206356850639/FTX EU - we are here! #193378)[1], NFT (554768680666786470/The Hill by FTX #29970)[1], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[45.27561774], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04133445 | | ATLAS[3.6] | | |
| 04133521 | | USD[25.00] | | |
| 04133552 | | ATLAS[1.9], COPE[.38] | | |
| 04133573 | Contingent | ADA-PERP[0], ALGO-1230[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00114452], ETH-PERP[0], ETHW[0.00114452], LOOKS[27.9744], LOOKS-PERP[0], LUNA2[0.00006248], LUNA2_LOCKED[0.00014580], LUNC[13.607278], MATIC[-1.40878000], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SUSHI[0.47482083], USD[-1.53], XRP-PERP[0] | | |
| 04133609 | | ATLAS[2], COPE[.8] | | |
| 04133619 | | USDT[1159.60627491] | Yes | |
| 04133621 | | CHF[0.00], MATIC[0], USD[0.18] | Yes | |
| 04133648 | | NFT (290953554740822929/FTX EU - we are here! #47435)[1], NFT (409816324623700722/FTX EU - we are here! #47191)[1], NFT (566602388484994162/FTX EU - we are here! #47548)[1], USDT[2.01861354] | | |
| 04133687 | | BTC[.00004638], LOOKS[289.9449], USD[0.63], USDT[0.00000001] | | |
| 04133709 | | ATLAS[7.2] | | |
| 04133764 | | USD[25.00] | | |
| 04133774 | | ETH[0], GALA[0], USD[0.00], USDT[0.00000727], XRP[0] | | |
| 04133814 | | ATLAS[1.9] | | |
| 04133861 | | LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 04133886 | | ATLAS[1.9] | | |
| 04133892 | | ATLAS[5.1] | | |
| 04133893 | | 0 | | |
| 04133894 | | USD[1.47] | | |
| 04133895 | | TRX[.000077], USD[0.00], USDT[0.00000008] | | |
| 04133919 | | TONCOIN[10.6] | | |
| 04133948 | | ATLAS[1.9] | | |
| 04133970 | | ATLAS[1.9] | | |
| 04134011 | | AGLD-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAD[0.00], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], MATIC-PERP[0], MKR-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 04134022 | | AKRO[1], UBXT[1], USD[0.01], USDT[0] | | |
| 04134024 | | ATLAS[1.9] | | |
| 04134030 | | FTT[.99981], USDT[10.28135147] | | |
| 04134033 | | BNB[0.01483520], TONCOIN[.00000001] | | |
| 04134050 | | ATLAS[1.9] | | |
| 04134051 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[596.84], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[15.57383751], TRX-PERP[0], UNI-PERP[0], USD[8.40], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04134056 | | BTC[.05329426], EUR[0.23], NFT (439623149427474643/FTX EU - we are here! #245580)[1], STETH[1.07594677], USD[0.34], USDT[1574.37372474] | Yes | |
| 04134071 | | USD[0.00], USDT[0] | | |
| 04134091 | | LTC[0], NFT (379505840844222396/The Hill by FTX #15468)[1], NFT (432483673039241013/FTX Crypto Cup 2022 Key #9132)[1], TONCOIN[0], USD[0.00] | | |
| 04134098 | | TONCOIN[.05], USD[1.70] | | |
| 04134104 | | NFT (422059693755384955/The Hill by FTX #15247)[1], NFT (458984562486051683/FTX EU - we are here! #144092)[1], NFT (468057608409401005/FTX EU - we are here! #143842)[1], NFT (511986338318971860/FTX EU - we are here! #143996)[1] | Yes | |
| 04134128 | | STETH[0.05546175] | Yes | |
| 04134135 | | LTC[0] | | |
| 04134162 | | ATLAS[1.9] | | |
| 04134202 | Contingent, Disputed | BTC[0] | | |
| 04134211 | | ATLAS[1.9], COPE[1.70000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04134224 | | USD[0.00] | | |
| 04134230 | | USD[0.00] | | |
| 04134256 | | ATLAS[3.6] | | |
| 04134259 | | BAO[1], NFT (557863759953131371/The Hill by FTX #24184)[1], TRX[.00003], USDT[2.24086419] | Yes | |
| 04134275 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[394.12], USDT[0.00000001], ZIL-PERP[0] | | |
| 04134282 | | APE-PERP[0], BTC[.23], BTC-PERP[0], DOGE[.6360382], DOGE-PERP[0], ETH-PERP[0], FTT[.09976985], GMT-PERP[0], GST[.09000111], KNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00545864], TRX[.320355], TRX-PERP[0], USDT[0.00000002], WAVES-PERP[0], XRP[6], XRP-PERP[0] | | |
| 04134302 | | USD[0.28] | | |
| 04134319 | | USD[0.01] | | |
| 04134339 | | BTC[.09371111], DOGE[953.03710407], ETH[1.07453445], ETHW[.8003735], LINK[136.25544625], MATIC[305.98709877], USD[0.00], USDT[0.00000004] | | |
| 04134343 | | NFT (373445357643582559/FTX AU - we are here! #45713)[1] | | |
| 04134348 | | FTT[.07675913], USD[0.00] | | |
| 04134356 | | USD[25.00] | | |
| 04134363 | | BTC[.00008336], ETH[.0009226], USD[0.98], USDT[12982.05941141] | | |
| 04134406 | | LTC[0] | | |
| 04134415 | Contingent | BTC[.00002499], LUNA2[1.21524863], LUNA2_LOCKED[2.83558015], LUNC[264622.949516], LUNC-PERP[0], USD[-0.53], USDT[0.00000684] | | |
| 04134484 | | NFT (400222815531379215/FTX EU - we are here! #128984)[1], NFT (418661752940294154/FTX EU - we are here! #129092)[1], NFT (538417804939065125/FTX EU - we are here! #129165)[1], USD[0.00] | | |
| 04134495 | | BNB[.00288225], BTC[0] | | |
| 04134499 | | ETH[0] | | |
| 04134500 | | BTC[.35157812], DOGE[838.92720477], ETH[.0861806], ETHW[0.08618059], SOL[1.80798322], USD[496.80] | | |
| 04134505 | | BNB[0] | | |
| 04134513 | Contingent | FTT-PERP[0], LUNA2[0.35078037], LUNA2_LOCKED[0.81848754], LUNC[1.13], SOL-PERP[-0.20000000], USD[8.03] | | |
| 04134522 | | GST[.04], USD[0.00], USDT[0.02508123] | | |
| 04134566 | | BTC[0], STETH[0], USD[0.00], USDT[0.00010332], XRP[0] | | |
| 04134581 | | USD[1.88] | | |
| 04134609 | | COPE[.00000001] | | |
| 04134620 | | BNB[0], GMT[0.19534726], GST[0], SOL[.0085828], USD[0.00], USDT[0] | | |
| 04134621 | | NFT (311603074607233586/FTX AU - we are here! #208516)[1], NFT (330332602107551575/FTX EU - we are here! #208529)[1], NFT (372060336243062715/FTX EU - we are here! #208473)[1] | | |
| 04134629 | | NFT (511582423034990184/The Hill by FTX #14307)[1] | | |
| 04134636 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KBTT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.14], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04134643 | | BAO[2], EUR[757.42], SHIB[1910825.3262326], USD[0.03] | Yes | |
| 04134675 | | GALA[30], NFT (352182303799705354/FTX EU - we are here! #279819)[1], NFT (554618083022483920/FTX EU - we are here! #279820)[1], USD[0.17] | | |
| 04134676 | | COPE[.00000001] | | |
| 04134683 | | DENT[1], EUR[0.05], KIN[1], RSR[1], TONCOIN[0], TRX[.000028], UBXT[1], USDT[0.00000001] | Yes | |
| 04134694 | | SOL[0] | | |
| 04134704 | | USD[0.00] | | |
| 04134711 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[3972.29434544], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 04134722 | | ETH[0.00000002], ETHW[0], FTT[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 04134737 | | COPE[.00000001] | | |
| 04134750 | | ADABULL[563.981], ATOMBULL[2000000], DOGEBULL[300], GRTBULL[3200000], MATICBULL[9700], TRX[.000027], USD[0.04], USDT[0.18019042] | | |
| 04134753 | | USD[0.00] | | |
| 04134756 | | USD[0.00] | | |
| 04134783 | | COPE[.4] | | |
| 04134797 | | USDT[4] | | |
| 04134803 | Contingent, Disputed | BF_POINT[600], USD[162.66] | | |
| 04134812 | | FTT[.199983], NFT (289748978210759558/FTX EU - we are here! #80739)[1], NFT (413968267025027423/FTX EU - we are here! #80801)[1], USD[0.00], USDT[.4664184] | | |
| 04134813 | | USD[25.00] | | |
| 04134830 | | COPE[.00000001] | | |
| 04134831 | | ETH[.63954259], ETHW[.63954259], USD[3454.39] | | |
| 04134835 | | USD[168.14] | | |
| 04134836 | | AUD[2.71], BTC[0.00005932], ETHW[.02], USD[5.50] | | |
| 04134838 | | LTC[.00092191], USD[0.07], USDT[0.00000009] | | |
| 04134844 | Contingent | AUD[0.01], BTC[.2], BTC-PERP[0], ETHW[.29174262], LUNA2[2.45253613], LUNA2_LOCKED[5.72258432], LUNC[7.90057257], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04134862 | | BTC[0.00003449], USD[24.67] | | |
| 04134864 | | TRX[.000001], USDT[1727.23965297] | Yes | |
| 04134879 | | USD[25.00] | | |
| 04134882 | | DOT[119.177352], USD[0.22] | | |
| 04134896 | | ETH[.00745251], ETHW[.00735668] | Yes | |
| 04134912 | Contingent | LUNA2[0.00265419], LUNA2_LOCKED[0.00619311], LUNC[577.95612400], USD[0.01], USDT[0.00000001] | | |
| 04134917 | | BTC[.0002509], GBP[0.00], USD[0.00] | Yes | |
| 04134929 | Contingent | BTC[0.00000001], DOGE[0], ETH[0.00100000], FTT[.00000048], LUNA2[38.65436172], LUNA2_LOCKED[0.00690368], LUNC[9.41804455], MATIC[0], TRX[0.17], USDT[0.00000001], XRP[0] | | |
| 04134947 | | USDT[0.00016383] | | |
| 04134961 | | BTC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[4.28575318], SAND-PERP[0], SOL-PERP[0], USD[48.36], XRP-PERP[0] | | |
| 04134990 | | ATLAS[1.9] | | |
| 04135001 | | TONCOIN[.09], USD[0.00] | | |
| 04135002 | | FTT[.01218729], USD[0.00], USDT[0.00000003] | | |
| 04135007 | | BTC[.00002158], GME[26.28], SLP-PERP[41240], USD[9980.08] | | |
| 04135040 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], IOST-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00115541, USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04135052 | | BTC[.471], USD[5022.91] | | |
| 04135054 | | ETH[.021], ETHW[.021], USDT[1.55001314] | | |
| 04135071 | | ETH[0] | | |
| 04135086 | Contingent | APE-PERP[0], AXS[2.4995], BTC[.01339898], ETH[.0709858], ETHW[.0709858], FLOW-PERP[0], FTT[0.02451727], LUNA2[0.13771228], LUNA2_LOCKED[0.32132866], LUNC[29987.14], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04135088 | Contingent, Disputed | AXS-PERP[0], USD[0.03], USDT[0] | | |
| 04135093 | | BNB[0], DOT[0], DOGE[0], GBP[0.00], KIN[1], USD[0.00], USDT[0] | | |
| 04135094 | | USD[0.01] | | |
| 04135095 | | ETH[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00001749], XRP-PERP[0] | | |
| 04135104 | | NFT (288259581517442991/FTX EU - we are here! #49035)[1], NFT (290320156200953190/FTX AU - we are here! #44269)[1], NFT (352534941963163401/FTX AU - we are here! #44228)[1], NFT (517898199097850199/FTX EU - we are here! #49206)[1], NFT (551244579412027071/FTX EU - we are here! #49130)[1] | | |
| 04135113 | | NFT (454265139404799704/The Hill by FTX #20604)[1] | | |
| 04135119 | | AURY[0], BNB[0], USD[0.00], USDT[0] | | |
| 04135131 | | USD[0.00] | | |
| 04135143 | Contingent | APE-PERP[0], ETH[2.44432303], ETH-PERP[0], ETHW[1.44451303], LUNA2[3.68481324], LUNA2_LOCKED[8.59789756], LUNC[802375.8417973], LUNC-PERP[0], USD[324.23], USDT[0.57120581], USTC-PERP[0] | | |
| 04135175 | Contingent, Disputed | 1INCH-0325[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], EDEN-0325[0], EGLD-PERP[0], ENA-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.39], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04135191 | | TRX[9], USD[10.00], USDT[18.29448665] | | |
| 04135197 | | FTM-PERP[0], FTT[.05272468], FTT-PERP[0], GST[20.6], NFT (430104567466919780/The Hill by FTX #13977)[1], TONCOIN-PERP[0], USD[0.05] | | |
| 04135208 | | TONCOIN[1.05274071] | Yes | |
| 04135219 | | USD[25.00] | | |
| 04135229 | | ATLAS[1.8] | | |
| 04135255 | | BTC-PERP[0], USD[-3.08], USDT[31.14234773] | | |
| 04135256 | | NEAR[0], NFT (426994971450821237/The Hill by FTX #14453)[1], USD[0.00], USDT[0.00000318] | | |
| 04135260 | | DOT[20.79364], USDT[.2262734] | | |
| 04135268 | | FTT[0], TONCOIN[.06930997], USD[0.00] | | |
| 04135274 | | ETH[.0009684], ETHW[.0009684], USD[0.05] | | |
| 04135275 | | ATLAS[3.6], COPE[.00000001] | | |
| 04135294 | | ETH[.072], ETHW[.072], USD[0.25] | | |
| 04135297 | | USD[1300.00] | | |
| 04135304 | | USD[0.00] | | |
| 04135318 | | ATOMBULL[904.058], BNBBULL[.0047094], BULL[.00066108], ETHBULL[.97493002], KNC[.08418], LINK[45.59518], LINKBULL[88.002], MATICBULL[55.351], USD[3.78], USDT[.005146], XRPBULL[856.68] | | |
| 04135326 | | ATLAS[10.8], COPE[1.25] | | |
| 04135331 | Contingent | LUNA2[21.28296814], LUNA2_LOCKED[2.99359233], LUNC[29.20301434], MATIC[.00000001], TRX[.000002], USD[7.92], USDT[0.00000038] | | |
| 04135339 | | ATLAS[1.9], COPE[.00000001] | | |
| 04135361 | | UBXT[1185], USD[0.01], USDT[0.00485883] | | |
| 04135368 | | BAO[1], DAI[166.83415931], DENT[1], USDT[0.00002486] | | |
| 04135370 | | ETH[.3759248], ETHW[.3759248], USD[4.24] | | |
| 04135374 | | ETH[0.63697765], ETHW[1.00209036], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04135378 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04135382 | | BAO[4], BTC[.03447631], DOT[23.16472359], ETH[.22325279], ETHW[.22303859], EUR[0.01], HOLY[1.04973582], KIN[5], LTC[.52323668], RSR[2], SOL[.60567826], UBXT[2], USD[1.00] | Yes | |
| 04135386 | | ATLAS[3.6], COPE[.00000001] | | |
| 04135398 | | TRX[.000777], USDT[0] | | |
| 04135408 | | ATLAS[1.9] | | |
| 04135418 | | CHZ-PERP[0], DOGE-PERP[0], ETH[1.0090878], KSHIB-PERP[0], LUNC-PERP[0], NEXO[2949.15999851], SAND-PERP[0], SHIB-PERP[0], USD[2400.11], USDT[0.00000001] | | |
| 04135428 | | USD[0.00], XRP[0.00000001] | | |
| 04135435 | | ATLAS[3.6], COPE[.00000001] | | |
| 04135456 | | APE[5.81241339], BTC[.00064044], ETH[.23973804], ETHW[0.00077516], NFT (350969816545495002/Mexico Ticket Stub #848)[1], NFT (351839734645686000/Singapore Ticket Stub #1358)[1], NFT (398295917206782215/Monza Ticket Stub #1554)[1], NFT (401061388195289664/FTX EU - we are here! #237292)[1], NFT (404665030096775273/FTX EU - we are here! #237347)[1], NFT (438844882027650329/FTX Crypto Cup 2022 Key #580)[1], NFT (492121314589414850/FTX EU - we are here! #237339)[1], NFT (493767807199666111/Montreal Ticket Stub #1047)[1], NFT (551473929134058333/The Hill by FTX #1874)[1], SHIB[7273650.53217827], USD[24.45] | Yes | |
| 04135457 | | USD[0.00] | | |
| 04135465 | | BTC-PERP[0], ETH-PERP[0], USD[2122.27], USDT[0.00600000], XAUT-PERP[0] | | |
| 04135468 | | ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], BULL[.0036], FIDA-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PROM-PERP[0], SLP-PERP[0], USD[3.18], XRP-PERP[0] | | |
| 04135492 | | ATLAS[3.6], COPE[.00000001] | | |
| 04135496 | | BAO[1], BNB[.02], NFT (396541049024910380/The Hill by FTX #21844)[1], USD[0.39], USDT[0.00000706] | | |
| 04135498 | | AKRO[7], AUDIO[2], AVAX[15.52230638], BAO[6], CHZ[2], DENT[8], DOGE[633.35284399], ETHW[.00134715], KIN[6], MATIC[1.00155146], NEAR[239.96391404], NFT (362713814732808457/FTX EU - we are here! #151722)[1], NFT (396978085942172767/FTX EU - we are here! #151397)[1], NFT (553943193516784561/FTX EU - we are here! #151783)[1], RSR[4], TRX[6.000853], UBXT[5], USD[25.06], USDT[5233.3876151 2] | Yes | |
| 04135509 | | HUM[200], USD[25.00] | | |
| 04135517 | | ALGO[267.27492096], AVAX[2.49702981], BAO[1], BNB[.47913455], ETH[.17234865], ETHW[.08673789], EUR[0.00], KIN[1], TRX[1.000898], USDT[0.00000524] | Yes | |
| 04135535 | | BTC-PERP[0], TRX[.829928], USD[-0.05], USDT[0.00985031] | | |
| 04135542 | | TRX[.000016], USD[94.60], USDT[0] | | |
| 04135561 | | AXS-PERP[0], BTC-PERP[0], GST-PERP[0], USD[3.93] | Yes | |
| 04135569 | | ATLAS[1033.41786079], BAO[5], BTC[0.00358443], DENT[1], DOGE[1.2843574], ETH[0.00069705], ETHW[0.00069313], GMT[0], GRT[1], KIN[8], NFT (312417395561067470/FTX AU - we are here! #40648)[1], NFT (565641885501727239/FTX AU - we are here! #40611)[1], SOL[0.03072424], TRX[1], UBXT[1], USD[141.14], USD[0], XRP[1.22911108] | Yes | |
| 04135590 | | COPE[.00000001] | | |
| 04135622 | | ATLAS[1.9], COPE[.00000001] | | |
| 04135623 | | FTT[.99414256], USD[0.01], USDT[2.79505187] | | |
| 04135625 | | ETH[1.80005138], ETHW[1.80005138], FTT[26.12200528], TRX[3194.20096], USD[0.00] | | |
| 04135632 | | NFT (541700177424178369/The Hill by FTX #38583)[1], TRX[.000016] | Yes | |
| 04135643 | | ATLAS[1.9] | | |
| 04135664 | | LTC[0] | | |
| 04135665 | | BNB[0], BTC-PERP[0], ETH[0], FTT[0], LTC[0], USD[47.23], USDT[0] | | |
| 04135676 | | BTC[1.9998], MINA-PERP[0], SOL[80.20245609], SRM[1947], USD[41704.13], USDT[1.93579333] | | |
| 04135683 | | ATLAS[1.9] | | |
| 04135688 | Contingent | AAVE[2.26], BTC[.00099612], GMT[137.9724], LUNA2[0.00047597], LUNA2_LOCKED[0.00111060], LUNC[103.644286], SOL[5.618876], TONCOIN[416.11676], USD[0.38], USDT[0.00460200] | | |
| 04135690 | | USD[0.00], USDT[0.00000001] | | |
| 04135701 | | USD[0.01] | | |
| 04135706 | | BAO[1], NFT (400419153752713725/FTX EU - we are here! #71481)[1], NFT (550027421454931740/FTX EU - we are here! #72103)[1], NFT (562664462030454704/FTX EU - we are here! #71681)[1], TRX[1], USDT[1] | | |
| 04135740 | Contingent | LUNA2[4.87214087], LUNA2_LOCKED[11.36832872], USD[0.00], USDT[0], USTC[689.67508994] | | |
| 04135748 | | TRX[2.99] | | |
| 04135749 | | ATLAS[1.9] | | |
| 04135757 | | USDT[.927] | | |
| 04135766 | | BTC[.41103686], EUR[4.08] | | |
| 04135770 | | ATLAS[1.9] | | |
| 04135773 | | USD[25.00] | | |
| 04135803 | | ATLAS[1.9] | | |
| 04135807 | | BTC[.01944076], DOGE[.05435202], DOT[.00015093], ETHW[.85827275], NFT (370733665256799048/FTX EU - we are here! #188089)[1], NFT (427493517472242033/FTX EU - we are here! #146452)[1], NFT (434981003983742707/FTX EU - we are here! #146372)[1], NFT (443595455442400572/FTX AU - we are here! #58426)[1], NFT (572372484498756286/The Hill by FTX #6083)[1], USD[2158.15], USDT[4418.60710125] | Yes | |
| 04135818 | | COPE[.00000001] | | |
| 04135833 | | ATLAS[1.9] | | |
| 04135848 | Contingent | AGLD-PERP[0], ANC-PERP[0], ASD[0], ASD-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE[0], ETHW[.00099544], FLM-PERP[0], FTT[0.06320300], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2[0.00877898], LUNA2_LOCKED[0.02048429], LUNC[0], LUNC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUN[.00020706], TRX[.000015], USD[0.00], USDT[160.62050461], USTC[0], USTC-PERP[0] | | |
| 04135871 | | AR-PERP[0], BTC-0325[0], BTC-PERP[0], EUR[124.52], USD[0.00] | | |
| 04135879 | | SOL[.08308388] | Yes | |
| 04135903 | | COPE[.00000001] | | |
| 04135909 | | BTC[.00000051], USD[0.00], USDT[0.00460457] | Yes | |
| 04135918 | | USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04135927 | | ATLAS[1.9] | | |
| 04135936 | | LTC[.00000011] | | |
| 04135950 | | TONCOIN[.01], USD[0.00], USDT[0.04972256] | | |
| 04135962 | | ATLAS[1.9] | | |
| 04135969 | | DENT[1], KIN[1], TRX[1], USD[25.00], USDT[0] | | |
| 04135980 | | AUD[0.00], DOGE-PERP[0], DOT[.00511987], DOT-PERP[0], ETH-PERP[0], LTC[6.67063572], RUNE-PERP[0], SOL[113.78915097], SOL-PERP[0], TRX[1.67377967], USD[143.17], USDT[1.56642167] | | |
| 04136009 | Contingent, Disputed | NFT (313257310530263000/FTX AU - we are here! #60263)[1], NFT (413492467985365974/FTX AU - we are here! #12720)[1], NFT (491838920422745364/FTX AU - we are here! #12687)[1] | | |
| 04136017 | | USDT[0] | | |
| 04136023 | | USD[0.06], USDT[0.00000001], XRPBULL[345335.4] | | |
| 04136042 | | NFT (520872470688633405/FTX Crypto Cup 2022 Key #26114)[1] | | |
| 04136048 | | TRX[.001554] | | |
| 04136050 | | BTC[.00003977], BTC-1230[0], BTC-PERP[0], KIN[1], USD[0.00], USDT[0.86567218] | | |
| 04136051 | | USD[20.00] | | |
| 04136069 | | FTT[.19996], SOL[.26], USD[0.14] | | |
| 04136094 | | ATLAS[1.9] | | |
| 04136096 | | BTC[0], TRX[.008299], USDT[78.79529834] | | |
| 04136109 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[291], AVAX-PERP[10.8], BNB[1.24559156], BTC[0.00114732], BTC-MOVE-0820[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.01678196], ETH-PERP[0], ETHW[0.01678196], FTT[26.26794303], INJ-PERP[0], JASMY-PERP[0], NEAR-PERP[0], TRX[.000001], USD[5271.48], USDT[4484.51477402] | | |
| 04136144 | Contingent | AURY[3], EUR[0.00], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[6.15], USDT[.23796995], USTC[10] | | |
| 04136152 | | COPE[.00000001] | | |
| 04136155 | | USD[25.00] | | |
| 04136158 | | 0 | | |
| 04136178 | | SOL[.00000001], USD[0.01], USDT[0.00636149] | | |
| 04136195 | | ETH-PERP[0], LUNC-PERP[0], USD[0.22], USDT[0.00595301] | | |
| 04136216 | Contingent | AVAX[0], BNB[.00000001], BTC[0.00254277], ETH[0.03383191], ETHW[0], FTM[0], LUNA2[0.02148565], LUNA2_LOCKED[0.05013320], LUNC[0.00000001], USD[0.00], USTC[0.57232416], XRP[0] | | |
| 04136223 | | GBP[0.95] | | |
| 04136247 | | FTT[0], USD[0.01], USDT[0] | | |
| 04136294 | Contingent, Disputed | BTC[0], ETH[0], USD[0.03] | | |
| 04136297 | | ETH[.199962], ETHW[.199962], USDT[67.197143] | | |
| 04136322 | | CEL[.9181], USD[0.22] | | |
| 04136362 | | BTC[0.00249952], EUR[0.15] | | |
| 04136376 | | ATLAS[10019.82164481], AURY[6.82127855] | | |
| 04136386 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04136389 | | ANC-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[2.00], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], USD[-0.76], USDT[0], WAVES-PERP[0] | | |
| 04136390 | Contingent | BAO[139851.47126764], BRZ[55.50795131], EUR[0.74], GARI[.00004077], INJ[0], LUNA2[0.15517618], LUNA2_LOCKED[0.36207775], SHIB[1439687.93699107], TRYB[232.49354597], USTC[21.96593853] | | |
| 04136394 | | BNB[0], ETH[0], USD[0.00], XRP[0] | | |
| 04136403 | | APE-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], ETH-PERP[0], EUR[3.73], FIDA-PERP[0], GALA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[-2.06] | | |
| 04136409 | | TONCOIN[88.1] | | |
| 04136458 | | CHZ[1], ETH[0.00000517], STETH[0.00000001] | Yes | |
| 04136500 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 04136507 | | ATLAS[7.2], COPE[3] | | |
| 04136512 | | LTC[0], TONCOIN[.00000001] | | |
| 04136521 | | 0 | | |
| 04136545 | | NFT (520836296488830309/The Hill by FTX #15161)[1], USD[25.00] | | |
| 04136558 | | BTC[-0.00013849], PEOPLE-PERP[0], TRX[.001554], USD[-0.38], USDT[5.98890705] | | |
| 04136566 | | SOL[.1599728], USD[0.01], USDT[.5656] | | |
| 04136572 | | USD[0.32], USDT[0.04811538] | | |
| 04136574 | | AAVE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GBP[0.01], LDO-PERP[0], SOL-PERP[0], TRX[.000006], USD[4.61], WAVES-PERP[0], XRP-PERP[0] | | |
| 04136582 | | ATLAS[1.9] | | |
| 04136589 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], ETH[.000028], ETHW[.000028], SOL-PERP[4.22000000], UNI-PERP[0], USD[-41.84] | | |
| 04136699 | | USD[25.00] | | |
| 04136631 | | ATLAS[1.9] | | |
| 04136638 | | BAO[7], DENT[1], KIN[8], NFT (303679624876854397/FTX EU - we are here! #106819)[1], NFT (368631742388191687/FTX EU - we are here! #104861)[1], NFT (423579696400469131/FTX EU - we are here! #104740)[1], NFT (455714592682569531/FTX Crypto Cup 2022 Key #8324)[1], NFT (475164831698247238/The Hill by FTX #11874)[1], TRX[.000147], UBXT[1], USD[0.00], USDT[0.00000001], XRP[.00064348] | Yes | |
| 04136640 | | UBXT[0] | | |
| 04136645 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00008977], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[.386], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GBP[0.00], IMX-PERP[0], LUNA2[2.83012934], LUNA2_LOCKED[6.60363512], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.002399], TRX-PERP[0], USD[1.48], USDT[0.00667361], USTC[400.618487] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04136647 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.0005861], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[8.92473163], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.67763643], LUNA2_LOCKED[8.58115168], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[17.88], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04136655 | | ATLAS[2] | | |
| 04136659 | | BTC[.00314167] | Yes | |
| 04136664 | | BTC[0], BTC-PERP[0], FTT[0.20157413], LUNC-PERP[0], USD[9.67] | | |
| 04136693 | | USD[9.69] | | |
| 04136698 | | GBP[0.00], USD[0.00] | | |
| 04136700 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.01517236], BTC-PERP[0], CEL[0.01340527], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[27.38118800], DOT-PERP[0], ETH[0.18029908], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[1278.08571067], USD[0.26], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[2846.00093220], XRP-PERP[0], ZIL-PERP[0] | | |
| 04136702 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[597.21024942], UNI-PERP[0], USD[104.91], USDT[0.00000001] | | |
| 04136707 | | TRX[.41262], USD[0.00], USDT[0.0001582] | | |
| 04136708 | | BAO[108.96606112], FTM[.00062174], FTT[0.00006574], KIN[1], SOL[0], USD[0.00], USDT[0.00000051] | Yes | |
| 04136714 | | ATLAS[1.9] | | |
| 04136764 | | SPELL[4204.08300541], USD[0.00] | | |
| 04136770 | | ATLAS[5.2], COPE[2] | | |
| 04136799 | | USD[25.00] | | |
| 04136806 | | USDT[1.92675317] | | |
| 04136849 | | ATLAS[1.9] | | |
| 04136857 | | BNB[0], EUR[0.00], TRX[.00000193], USD[0.00], USDT[0.00000072] | Yes | |
| 04136874 | | ETH-PERP[0], USD[9.50] | | |
| 04136880 | | TRX[3.99] | | |
| 04136890 | | BNB[0], LTC[0], NFT (304158741097676404/FTX EU - we are here! #282350)[1], NFT (560799528196186591/FTX EU - we are here! #282347)[1] | | |
| 04136898 | | TRX[.987164], USD[5.00] | | |
| 04136912 | | ETH[0], TRX[0], USD[0.00] | | |
| 04136925 | | ATLAS[1.9], COPE[.8] | | |
| 04136927 | | APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-0325[0], OMG-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000004], USD[423.82], USDT[0.00001297], WAVES-PERP[0] | | |
| 04136928 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.61], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04136935 | | AURY[1.33586496], GENE[8.11037919], GOG[299], USD[0.00] | | |
| 04136961 | | ATLAS[1.9] | | |
| 04136995 | | ETH[.00125782], ETHW[.00125782], FTT[.05026691], USD[2.42], USDT[10.24284099] | | |
| 04137003 | | FTT[0.02173337], TRX[.000777], USD[0.01], USDT[69.22422359] | | |
| 04137027 | | ETH[0] | | |
| 04137031 | | USD[25.00] | | |
| 04137041 | | USDT[1.87197849] | | |
| 04137049 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.06], USDT[3.24], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04137054 | | USDT[99.2] | | |
| 04137060 | | ETH[.00074367], FTT[13.7], USD[0.16], USDT[0.12212453] | | |
| 04137076 | | BNB[0] | | |
| 04137078 | | ATLAS[1.9] | | |
| 04137084 | | TONCOIN[.04], USD[0.00] | | |
| 04137104 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.00009146], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000045], UNI-PERP[0], USD[63578.80], USDT[.002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 04137117 | | DENT[2], EUR[0.00], SOL[0] | | |
| 04137128 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM[7.39776073], ATOM-PERP[0], AVAX[.1], BNB[.0181037], BTC[.013708], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00046416], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[261.95495494], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NFT (451679211609183016/The Hill by FTX #19589)[1], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[4509.20], USDT[100.00000001], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 04137150 | | NFT (574667329450031105/FTX EU - we are here! #15944)[1] | | |
| 04137151 | | 0 | | |
| 04137157 | Contingent | AVAX[.1], BTC[0], DOT[.09856], ETH[0], ETHW[2.939], EUR[0.00], LUNA2[1.43512821], LUNA2_LOCKED[3.34863250], LUNC[266335.76982], USD[4.26], USDT[0.00000001], USTC[229.58005229] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04137170 | | ETH[0], MATIC[0], SOL[0], USD[9.30] | | |
| 04137189 | | TRX[.000777], USDT[0.00000006] | | |
| 04137209 | | AKRO[1], BAO[3], BCH[.2659389], BTC[.00063674], CRO[418.94246681], EUR[0.00], KIN[1], SUSHI[15.62706367], TRX[1], USD[0.00] | Yes | |
| 04137210 | | ADA-PERP[0], GALA-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[5.82], USDT[0], XRP-PERP[0] | | |
| 04137215 | Contingent | LUNA2[3.75118946], LUNA2_LOCKED[8.75277542], USD[0.10], USDT[0], USTC[530.999] | | |
| 04137254 | | ATLAS[1.9], COPE[.00000001] | | |
| 04137260 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00004387], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00071373], ETH-PERP[0], ETHW[.00071373], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRYB[0.01483875], USD[-3.13], USDT[3.70642697], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04137270 | | NFT (325358522160591057/FTX EU - we are here! #70778)[1], NFT (332767552151311372/FTX EU - we are here! #71157)[1], NFT (395991403168553524/FTX EU - we are here! #70498)[1] | | |
| 04137276 | | USD[0.00], USDT[0] | | |
| 04137295 | | AR-PERP[0], ETH[0], ETH-PERP[0], HNT[0], SOL-PERP[0], USD[0.00] | Yes | |
| 04137309 | | USDT[19.96370889] | | |
| 04137316 | | ALGO-PERP[0], AVAX-PERP[0], ETH-PERP[0], GMT-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 04137360 | | BTC[0.00000077], EUR[0.00], KIN[4], TRX[1], USD[0.43] | Yes | |
| 04137363 | | BNB[0], SOL[0], TRX[0] | | |
| 04137364 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], TRYB[11.66739642], USD[0.00], USDT[0], XEM-PERP[0], YFI-PERP[0] | | |
| 04137365 | | DENT[1], ETH[0], EUR[6822.82], STETH[0], TRX[1], USDT[2175.37146636] | | |
| 04137367 | | ETH[0], TRX[0] | | |
| 04137386 | | ETH[.2009598], ETHW[.2009598], USDT[1073.513198] | | |
| 04137394 | | USD[0.00] | | |
| 04137429 | | ETH[.00000001], USD[0.00] | | |
| 04137438 | | BTC[.00206629], BTC-PERP[0], ETH[.04211578], ETHW[.04211578], EUR[0.00], USD[0.64], XRP[11.10754014] | | |
| 04137449 | | SRM[.7964], TLM[10510.8766], TRX[.001486], USD[584.61], USDT[601.78168560] | | |
| 04137451 | | ETH[1.48372659], ETHW[1.48372659], FTM[.00000001], GMT[293.9412], LTC[0], TRX[47009.273], USD[1.12] | | |
| 04137488 | | BAO[2], KIN[1], USD[6281.72], USDT[0.03328491] | Yes | |
| 04137495 | | BTC[.00107243], BTC-PERP[0], USD[2.96], USDT[42.16582673] | Yes | |
| 04137498 | | ATLAS[1.9] | | |
| 04137518 | | NFT (299197322740428009/FTX EU - we are here! #171613)[1], NFT (437515822907594076/FTX EU - we are here! #171840)[1], NFT (440459961221615445/FTX EU - we are here! #171695)[1], USD[0.00] | Yes | |
| 04137520 | | ETH[.00499905], ETHW[.00499905] | | |
| 04137538 | | BTC[0] | | |
| 04137542 | | LTC[0], TONCOIN[.09], USD[0.00] | | |
| 04137543 | | ATLAS[1.9] | | |
| 04137567 | | BNB[0.00000001], BTC[0], ETH[0] | | |
| 04137570 | | BAO[1], BNB[1.11486984], BTC[.03366765], CRO[171.23857126], ETH[.19406362], ETHW[.19396096], EUR[0.00], FTM[68.28057552], FTT[4.5704483], SOL[5.63610166], STETH[0.00000001], USDT[532.28427862] | Yes | |
| 04137574 | | TRX[0] | | |
| 04137592 | | LTC[0.00000001] | | |
| 04137642 | | ATLAS[2] | | |
| 04137643 | | KIN[2], UBXT[1], USD[30.82], USDT[1.38867521] | Yes | |
| 04137646 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[5.13] | | |
| 04137660 | | SOL[0] | | |
| 04137664 | | ETH[0] | | |
| 04137679 | | ATLAS[1.9] | | |
| 04137702 | | BNB[.0099791], TSLAPRE-0930[0], UBER-0930[0], USD[-43.98], USDT[82.87472840] | | |
| 04137703 | | NFT (308760789897218621/FTX EU - we are here! #139198)[1], NFT (330005288723205174/FTX EU - we are here! #138837)[1], NFT (529724077497180406/FTX EU - we are here! #139382)[1], TRX[.000778], USDT[1.71319723] | | |
| 04137722 | | USD[25.00] | | |
| 04137732 | | BTC[6.23467912] | Yes | |
| 04137739 | | BTC[.00128617], DOGE[2174.644], ETH[.01908051], ETHW[.01908051], USD[0.01] | | |
| 04137747 | | ETH[0], SOL-PERP[0], USD[0.25], XRP-PERP[0] | | |
| 04137759 | Contingent | BAO[1], BTC[0.00059045], CRO[0], ETH[0.03878096], ETHW[0.03878096], KIN[3], LUNA2[0.00020739], LUNA2_LOCKED[0.00048391], LUNC[45.16040934] | | |
| 04137785 | | BNB[.00150127], TONCOIN[.05], USD[0.00] | | |
| 04137796 | | USD[0.00], USDT[0] | | |
| 04137818 | | 0 | | |
| 04137830 | | USD[0.00] | Yes | |
| 04137844 | | ATLAS[7.2], COPE[2] | | |
| 04137871 | | USD[0.00] | | |
| 04137892 | | GOG[403.92324], USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04137893 | | EUR[0.00], PAXG[.02427431], USD[0.00] | | |
| 04137898 | Contingent | AKRO[1], ARKO[0], ASD[0], ATOM[0], AVAX[0], BAO[7], BNB[0.00460117], BNT[0], BOBA[.00016389], BTC[0], DENT[2], DOT[0], ETH[0], FTM[0], GALA[28.57891223], GOOGL[0], HT[0], KIN[5], KNC[0], LINK[0], LUNA2[0.00009066], LUNA2_LOCKED[0.00021154], LUNC[0.05824578], MATIC[0], OKB[0], PYPL[0], RAY[0], SOL[0], SQ[0], SRM[.00008216], SRM_LOCKED[.00137958], TRX[0], TSLA[0], UBXT[1], USD[0.00], WRX[.00027517], XRP[0] | Yes | |
| 04137899 | | ETH[1.204], ETH-PERP[0], ETHW[1.204], USD[2.07], USDT[0] | | |
| 04137903 | | ATLAS[1.9] | | |
| 04137904 | | USDT[0] | | |
| 04137914 | | USD[25.00] | | |
| 04137924 | | ETH[.00000001], USD[0.00], USDT[3.34225286] | | |
| 04137927 | | NFT (440179715840346871/FTX EU - we are here! #279021)[1], NFT (499158299384237944/FTX EU - we are here! #279030)[1], USDT[0.00001183] | | |
| 04137945 | | BRZ[1006], BTC[.03189362], FTT[0], LINK[8.42317089], MATIC[31.31532443], USD[1720.80], USDT[0.00000006] | | |
| 04137952 | | ATLAS[2.0] | | |
| 04137967 | | MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04137992 | Contingent | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.75], GMT-PERP[0], LUNA2[0.00094147], LUNA2_LOCKED[0.00219676], LUNC[.00955608], SOL-PERP[0], STETH[0], STSOL[.00000001], USD[1.07], USTC[0.13326365] | Yes | |
| 04137996 | | BTC[0], FTT[0.00002907], GARI[.00022541], SGD[0.01], USD[0.00], XRP-PERP[0] | | |
| 04138001 | | ATLAS[1.9] | | |
| 04138012 | | TONCOIN-PERP[0], USD[45.19], USDT[320.52918533] | | |
| 04138016 | | GENE[3.40764742], GOG[88], IMX[24.08666945], USD[0.00] | | |
| 04138034 | | BAO[1], EUR[0.00], SHIB[963719.2182045], USD[0.00] | Yes | |
| 04138056 | | USD[25.01] | | |
| 04138069 | | EUR[50.00], FTM[.278], FTT[.08769695], MATIC[.889895], MNGO[131597.445085], RUNE[1757.50262625], SRM[1685.845853], USD[13853.81] | | |
| 04138078 | | USD[25.00], USDT[.090011] | | |
| 04138090 | | APE-PERP[0], LOOKS[.8128], USD[0.00], USDT[0] | | |
| 04138110 | | BAO[2], BTC[.02558199], ETH[.10731226], ETHW[.10626682], EUR[0.00], KIN[4], TRX[1] | | |
| 04138120 | | USD[0.00] | | |
| 04138129 | | USDT[2.93586523] | | |
| 04138132 | | ATLAS[1.9] | | |
| 04138149 | | PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 04138156 | Contingent | BTC[0.15427794], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETHW[0], FTT[0], LTC[0], LUNA2[0.00000230], LUNA2_LOCKED[0.00000538], USD[1.88] | | |
| 04138160 | | USD[0.00] | | |
| 04138170 | | ETH[0] | | |
| 04138214 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04138252 | | BNB[0.00090000], SOL[0], TRX[0] | | |
| 04138261 | | EUR[0.01] | | |
| 04138271 | | CRO[60], USD[0.85] | | |
| 04138299 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0] | | |
| 04138311 | | EUR[0.01], USD[0.00] | Yes | |
| 04138316 | | USD[0.00] | | |
| 04138323 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00619874], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[6.90], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04138325 | | LTC[0], XRP[0.68349871] | | |
| 04138327 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], LTC-PERP[0], NEAR-PERP[0], USD[0.01], USDT[63.30114550] | | |
| 04138343 | Contingent | BTC[0], BULL[7.54949874], ETH[0], ETHW[0], FTT[2], LUNA2[0.18918473], LUNA2_LOCKED[0.44143103], LUNC[0], RAY[28.88837168], USD[0.03], USDT[0], XRP[0] | | |
| 04138389 | | BTC[0.00480465], FTT[0.00476595], USD[0.01], USDT[0.00017684] | | |
| 04138392 | Contingent | BTC[0.21831158], BTC-PERP[0], LUNA2[1.58285144], LUNA2_LOCKED[3.69332004], LUNC[5.09898], USD[0.00], USDT[0.00024044] | | |
| 04138427 | | NFT (407564800632973183/FTX EU - we are here! #77417)[1], NFT (491710175090808103/FTX EU - we are here! #78337)[1] | | |
| 04138431 | | TRX[.004662], WRX[0], XRP[0] | Yes | |
| 04138433 | | EUR[0.00] | | |
| 04138438 | | APE[6.08819787], AVAX[1.86881999], BAO[1], CRO[122.90596669], EUR[0.00], KIN[1], THETABULL[2495.40659196], USD[0.00] | | |
| 04138445 | | ETH[.1509625], ETHW[.1509625], FTT[25.99525], USD[570.68] | | |
| 04138458 | | NFT (376573838138817789/FTX EU - we are here! #266636)[1], NFT (434110571070811782/FTX Crypto Cup 2022 Key #14284)[1], NFT (453175931727563044/FTX EU - we are here! #266630)[1], NFT (474904759178142041/The Hill by FTX #11768)[1], NFT (565083241156154240/FTX EU - we are here! #266628)[1], TRX[31], USD[0.02] | | |
| 04138462 | | NFT (293439895306159978/Monza Ticket Stub #925)[1], NFT (298230703878161555/Belgium Ticket Stub #1118)[1] | | |
| 04138494 | | ETH[.003998], ETHW[.00052585], FTT[0.08569630], USD[113.68] | | |
| 04138499 | | USD[0.00] | | |
| 04138507 | | BTC[0.00008320], EUR[0.56], SXP[267.24381879], TRX[0.00000103], USD[20002.59], USDT[26193.05670467], XAUT[0.00003398] | | TRX[.000001] |
| 04138521 | | ALGOBULL[298979800], TRXBULL[273], USD[0.05], XRPBULL[16200] | | |
| 04138538 | | AVAX[.099741], BIT[.99601], BNB[.0399634], BTC[0.00009975], CHZ[59.9236], ETH[.00099362], ETH-PERP[-0.024], ETHW[.00099506], FTT[.099796], LINK[.09853], LTC[.0099186], MATIC[.98026], USD[151.24], USDT[0.00790753] | | |
| 04138555 | | USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04138565 | | AVAX[1.41], DOT[6.18], SOL[1.32], USD[2.88] | | |
| 04138566 | | BTC[.000013], USD[0.00] | | |
| 04138581 | | BNB[.00001393], BTC[.0000005], ETH[0.00000800], SOL[0.00043653], SOL-PERP[0], USD[0.03], USDT-PERP[0], USTC-PERP[0] | | |
| 04138585 | Contingent | FTT[0], LUNA2[0.00007020], LUNA2_LOCKED[0.00016380], LUNC[15.286942], TONCOIN-PERP[0], USD[0.00], USDT[0.00120906] | Yes | |
| 04138594 | | ETH[.20612072], SECO[1.01202604], SOL[3.05119715], USD[378.13], USDT[0.00000001] | Yes | |
| 04138595 | | GALA[5449.282], USD[1.82] | | |
| 04138601 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 04138602 | Contingent | LUNA2[1.11310806], LUNA2_LOCKED[2.59725214], LUNC[242381.6241545], USD[2.89], USDT[0] | | |
| 04138605 | | SOL[.82], TONCOIN[0], USD[0.00], USDT[0.22731832] | | |
| 04138630 | | USD[25.00] | | |
| 04138636 | | TONCOIN[0], USD[0.00], USDT[0] | | |
| 04138650 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.22], LUNC-PERP[0], OKB-0325[0], OKB-PERP[0], SOL-PERP[0], USD[0.14] | | |
| 04138655 | | BTC[0.00000464], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], NFT [384534681838704130/FTX EU - we are here! #150558][1], NFT [416213490554167380/FTX EU - we are here! #150603][1], NFT [517994236500215265/FTX EU - we are here! #150493][1], NFT [544044420727962593/The Hill by FTX #3648][1], PEOPLE-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 04138663 | | FTT[0], NFT [447626722396249042/FTX EU - we are here! #155401][1], NFT [450971260777386534/FTX EU - we are here! #156845][1], NFT [487879252105718694/FTX EU - we are here! #156726][1], USD[0.00] | | |
| 04138673 | | USDT[0.00000031] | | |
| 04138683 | | BTC[0] | | |
| 04138700 | | BAO-PERP[0], FXS-PERP[0], USD[0.01] | | |
| 04138702 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], CEL[0], CEL-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.0057756], LUNA2_LOCKED[0.02234764], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [368836613405965794/The Hill by FTX #35557][1], NFT [548723862654378153/The Hill by FTX #35687][1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04138709 | | USD[99.68] | | |
| 04138710 | | NFT [339466443257072406/FTX AU - we are here! #8286][1], NFT [427633689989839892/FTX AU - we are here! #8294][1] | Yes | |
| 04138721 | | BAO[6], BTC[.00000023], DENT[1], DOGE[6], EUR[0.00], KIN[8], UBXT[1], USD[0.00] | Yes | |
| 04138727 | | USD[0.00], USDT[0] | | |
| 04138728 | | BNB[0], BTC[0], GMT[0], GST[0], SOL[0], TONCOIN[.00000001], TRX[.000006], USD[0.00], USDT[0.00000008] | | |
| 04138767 | | USD[0.00] | Yes | |
| 04138781 | | BTC[.03528672], ETH[.33795387], ETHW[.33779324] | Yes | |
| 04138815 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], GMT-PERP[0], LUNA2[0.08985893], LUNA2_LOCKED[0.20967085], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[1400], USD[-0.01], USTC[2.01295856] | | |
| 04138818 | | BAT[0], DENT[0], DOGE[0], RAY[0.00000040], SOL[0], STMX[0], TRX[.0000007], USDT[0.00000020] | | |
| 04138850 | | TONCOIN[.09], USD[0.00] | | |
| 04138852 | Contingent | LUNA2[0.00003337], LUNA2_LOCKED[0.00007787], LUNC[7.2675376], USDT[0.03978425] | | |
| 04138874 | | LTC[0] | | |
| 04138947 | Contingent | LUNA2[0.01376951], LUNA2_LOCKED[0.03212885], LUNC[2998.34], RAY[.08737163], USD[0.00] | | |
| 04138953 | | USD[0.00] | Yes | |
| 04138995 | | ETH[0], USDT[0.00002139] | | |
| 04139016 | | AKRO[1], ALPHA[1], BAO[4], DENT[6], DOGE[1], ETH[.84986369], KIN[10], RSR[1], TOMO[1], TRX[3], UBXT[2], USD[100.00], USDT[100.00001017] | | |
| 04139048 | Contingent | BTC[.719246], ETH[.00066126], ETHW[.00066126], LUNA2[0.00025900], LUNA2_LOCKED[0.00060434], LUNC[56.3992821], MATIC[6728.7213], USD[35612.98], USDT[.0000065] | | |
| 04139107 | | USDT[178.533734] | | |
| 04139129 | | ETH[.000499], ETHW[.000499], USDT[1.42176612] | | |
| 04139162 | | BTC-PERP[0], USD[101.92] | | |
| 04139173 | | USD[25.00] | | |
| 04139189 | | NFT [376098289295374172/FTX AU - we are here! #49598][1], NFT [530208184998433910/FTX EU - we are here! #44324][1], NFT [532079218896474109/FTX AU - we are here! #49643][1], NFT [536044005943175278/FTX EU - we are here! #44164][1], NFT [540231956164020960/FTX EU - we are here! #44240][1], USD[1.45], USDT[.003311] | | |
| 04139202 | Contingent | ETH[1.23228678], ETHW[1.23178065], FTT[.099316], GMT[.98556], GMT-PERP[0], KIN[1], LUNA2[0.03060697], LUNA2_LOCKED[0.07141627], LUNC[6684.73346], NFT [295328370577000594/FTX EU - we are here! #105073][1], NFT [297628761185623147/Monza Ticket Stub #941][1], NFT [299246196486961215/FTX Crypto Cup 2022 Key #8850][1], NFT [308195017667606967/Montreal Ticket Stub #78][1], NFT [362401456961670210/Netherlands Ticket Stub #850][1], NFT [376274113021744503/France Ticket Stub #113][1], NFT [392023916419978347/Hungary Ticket Stub #438][1], NFT [436036556272009928/Austria Ticket Stub #881][1], NFT [438506371190497563/Singapore Ticket Stub #1587][1], NFT [455237573663502192/FTX EU - we are here! #105281][1], NFT [513223103161175381/The Hill by FTX #5527][1], NFT [513567058730382492/FTX AU - we are here! #36076][1], NFT [532070246645532225/FTX AU - we are here! #105455][1], NFT [541972123060021625/FTX AU - we are here! #18372][1], NFT [572760715796437842/Monaco Ticket Stub #1221][1], SOL[0.00061586], USD[8916.57], USDT[10.32286892] | Yes | |
| 04139205 | | BAO[8], DENT[1], KIN[7], RSR[2], USD[0.00], USDT[0] | Yes | |
| 04139224 | | BTC[.39128034], ETH[2.39336201], ETHW[1.17542603] | Yes | |
| 04139234 | | BNB[6.43419500], ETH[0], LTC[0], TRX[.000023] | | |
| 04139241 | | USD[0.00] | | |
| 04139242 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00236557], LUNA2_LOCKED[0.00551968], LUNC[515.11], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[-200], SRN-PERP[0], TRX-PERP[0], USD[103.84], USDT[0] | | |
| 04139246 | Contingent | BTC[0.00310165], EUR[0.00], FTT[.2], SRM[10.04766784], SRM_LOCKED[.04548196], USD[0.04] | Yes | |
| 04139247 | | NFT [394698390589215918/FTX EU - we are here! #238567][1], NFT [453314288369420166/FTX EU - we are here! #238570][1], NFT [546701089519982068/FTX EU - we are here! #238561][1], USD[6.23], USDT[.0035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04139276 | | BNB[0], USD[0.00], USDT[0] | | |
| 04139285 | | SOL[6.16678582], USDT[577.19729950] | | |
| 04139286 | | TONCOIN[0.00027329], USD[0.00], USDT[0] | Yes | |
| 04139343 | | TRX[9.990001] | | |
| 04139350 | | AVAX[.61890988], BAO[1], BTC[.00332911], DENT[2], EUR[0.00], FTM[16.08949868], JOE[21.32908723], KIN[1], SOL[1.56473053], SUSHI[5.18225381], UBXT[1] | Yes | |
| 04139351 | | BNB[.009], GST-PERP[0], USD[0.19], USDT[0] | | |
| 04139355 | | AKRO[1], BAO[3], BTC[.04883363], BTC-PERP[0], ETH-PERP[0], EUR[2311.87], KIN[1], MATIC-PERP[0], NEAR[32.30455596], RSR[1, SOL[.00462216], TRX[1], UBXT[1], USD[-3.25], USDT[205.27849521] | Yes | |
| 04139382 | Contingent | BTC[.0082], ETH[.051], ETHW[.051], KAVA-PERP[0], LUNA2[0.00598495], LUNA2_LOCKED[0.01396490], SOL[1.819334], TONCOIN[1900.2], TONCOIN-PERP[0], USD[0.08], USDT[0], USTC[.8472], USTC-PERP[0] | | |
| 04139391 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.17906127], LUNA2_LOCKED[0.41780964], LUNC[38990.97020035], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[2.8], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-7.25], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04139413 | | USD[0.00], USDT[0] | | |
| 04139449 | | USD[0.00], USDT[.00011911] | | |
| 04139451 | | AKRO[2], BAO[22], DENT[4], KIN[17], NFT (398213226620085115/FTX EU - we are here! #65256)[1], NFT (436382695031283324/The Hill by FTX #12172)[1], NFT (507117509568296705/FTX EU - we are here! #65205)[1], NFT (507630298695751263/FTX EU - we are here! #65083)[1], SOL[0], USD[0.00], USDT[0.00000032] | | |
| 04139453 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[500.00], FTM[121.90585559], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-10.77], VET-PERP[0], XRP-PERP[0] | | |
| 04139478 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], IMX-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-24.03], USDT[140.21595382] | | |
| 04139481 | | BTC-PERP[0], ETH-PERP[0], USD[1.67] | Yes | |
| 04139497 | Contingent | BTC[0], ETHW[.00092767], FTT[0.02837835], LUNA2[0.18297053], LUNA2_LOCKED[0.42693125], USD[1105.13], USDT[0] | | |
| 04139518 | | GOG[427.9814], USD[0.79] | | |
| 04139525 | | USD[0.00] | | |
| 04139550 | Contingent | AVAX[1169.186022], BTC[0.40886094], ENJ[1757.10083671], LUNA2[56.36951649], LUNA2_LOCKED[131.5288718], LUNC[1316390.0852688], SOL[85.47616], USD[4147.48], USDT[-5.88471689], XRP[13835.1355] | | |
| 04139555 | | TONCOIN[.08], UMEE[429.964], USD[2.93] | | |
| 04139560 | | AKRO[1], AVAX[0], BAO[24], BNB[0], DENT[2], ETH[0], ETHW[0], KIN[18], RSR[1], SOL[0], TRX[1.000014], USDT[49.38191916], VND[0.00] | Yes | |
| 04139561 | | TONCOIN[.03], USD[0.00], USDT[0] | | |
| 04139627 | | TRX[.500786], USD[48.96] | | |
| 04139629 | Contingent | BNB[0], ETH[0], ETHW[0.41202723], LUNA2[2.49115947], LUNA2_LOCKED[5.81270543], LUNC[135733.72326326], MATIC[0], USD[0.00], USDT[0], USTC[0.80237091] | | |
| 04139633 | | USD[30.00] | | |
| 04139648 | | BTC[.0004], USD[0.01], USDT[1.12895286] | | |
| 04139665 | | ADA-PERP[0], BRZ[.2], BTC[0.08168414], ETH-PERP[0], FTM[10.99802], FTT[.7], USD[-1.44], USDT[484.51306966] | | |
| 04139678 | | USDT[1.08682] | | |
| 04139680 | | USDT[.8] | | |
| 04139684 | | ATLAS[1283.4061566], GODS[44.1344534], USD[0.00] | | |
| 04139685 | | ATLAS[8.8] | | |
| 04139712 | | USD[50135.00] | | |
| 04139728 | | ATLAS[1.7] | | |
| 04139732 | | USDT[0.00000001] | | |
| 04139733 | | TRX[.303001], USD[1.28] | | |
| 04139773 | | TONCOIN[.05] | | |
| 04139785 | | GST[.08426623], USDT[0.00731799] | | |
| 04139795 | | AKRO[1], BAO[3], BTC[.15053763], DENT[1], ETH[.49016868], ETHW[.26747612], EUR[18111.13], FRONT[1], KIN[7], MATIC[372.1883509], PAXG[1.81314374], RSR[1], SECO[1.02825986], SOL[9.21080902], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 04139796 | | USD[25.00] | | |
| 04139799 | | 0 | | |
| 04139823 | | DOGE[131.69592833], SHIB[295744.27229861], USD[0.00] | | |
| 04139846 | | ETH[.31077477], ETHW[0.20755901] | Yes | |
| 04139867 | | ATLAS[4] | | |
| 04139870 | | USD[0.00] | | |
| 04139879 | | NFT (376710265590627078/The Hill by FTX #13133)[1], NFT (520029802038310776/FTX Crypto Cup 2022 Key #11325)[1], USD[0.00] | | |
| 04139968 | | BTC[0], FTT[0.00021959], TONCOIN[7.7], USDT[0] | | |
| 04139980 | | 0 | | |
| 04139985 | | BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], TONCOIN-PERP[0], USD[5.71] | | |
| 04140007 | | BNB[.00000001] | | |
| 04140026 | | EUR[0.00] | | |
| 04140029 | | USD[25.00] | | |
| 04140031 | | GOG[24], USD[0.08] | | |
| 04140051 | | BNB[0], USDT[0.00000222] | | |
| 04140057 | | BAO[1], DENT[1], KIN[2], SOL[.00000598], TRX[1], USD[0.00], USDT[0.01000883] | Yes | |
| 04140085 | | USD[17.45], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04140093 | | BTC[.01079228], ETH[0], EUR[0.00], USD[60.74] | Yes | |
| 04140103 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00044675], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[5], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.18409130], LUNA2_LOCKED[0.42954638], LUNC[40086.27], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[0.981], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[25301.31954963], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TONCOIN[.0099236], TRX-PERP[0], USD[-1.99], USDT[0.00000075], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04140154 | | USDT[1.1] | | |
| 04140176 | | PAXG-PERP[0], USD[-1.39], USDT[1.93] | | |
| 04140183 | | BAO[2], BTC[.00008526], DOGE[144.64769703], GALA[75.4806621], KIN[72655.08998038], USD[28.16], USDT[0.00000001], XAUT[.05318661] | Yes | |
| 04140201 | | SOL[0.54697065], USD[0.27] | | SOL[.54] |
| 04140280 | | XRP[10] | | |
| 04140292 | | ATLAS[18.94482103], BTC[.00000001], KIN[2], USDT[0] | | |
| 04140313 | | USD[0.36] | Yes | |
| 04140314 | | TRX[.000778], USD[0.03], USDT[0] | | |
| 04140324 | | USD[0.00] | | |
| 04140336 | | SGD[0.93], USDT[0.60892100] | | |
| 04140337 | | LTC[0.00000001] | | |
| 04140349 | | AVAX[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00881609] | | |
| 04140360 | | LTC[.00539068], USDT[0.05032268] | | |
| 04140369 | | TRX[4.990001] | | |
| 04140377 | | AAPL[-0.00026761], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0427[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0829[0], BTC-MOVE-0902[0], BTC-MOVE-0905[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-1001[0], BTC-MOVE-1008[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1022[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-WK-0902[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-1230[0], USD[-117.26], USDT[183.90726569], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04140386 | | BTC[.00631735], EUR[0.00], USD[0.00] | | |
| 04140387 | Contingent | AAVE[.92368465], AKRO[5093.10392447], APE[6.34016723], ATOM[13.12715858], AVAX[1.22682755], BAO[84737.80722881], BNB[.24067969], BTC[.0086526], BTT[19948679.25106692], CHZ[186.22505731], DENT[21911.64996792], DOGE[895.37770023], DOT[6.66066044], ENJ[67.77615981], ENS[2.8728482], ETH[.11981939], ETHW[1.1866423], FTM[86.46523519], FTT[23.36424356], KIN[2513107.85376389], LINK[3.40847134], LOOKS[73.69819955], LTC[.96821252], LUNA2[0.07459451], LUNA2_LOCKED[0.17405386], LUNC[1.27279446], MANA[52.30226503], MATIC[110.87415351], RSR[2388.75355948], SHIB[1173525.59638672], SOL[3.81732188], TRX[629.48115401], UBXT[1], USD[0.00], XRP[1036.30543158], ZRX[149.94881999] | Yes | |
| 04140404 | | ETH[.00000001], ETHW[.00000001], LTC[0], USD[0.00] | | |
| 04140414 | | EUR[0.90] | | |
| 04140430 | | GOG[80], USD[0.31] | | |
| 04140434 | | ETH[0], ETH-PERP[0], MATIC[0.14775451], NFT (301777226999323577/FTX AU - we are here! #42511)[1], NFT (445692900269331808/FTX AU - we are here! #42564)[1], NFT (558423182659545749/The Hill by FTX #10162)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 04140442 | | EUR[0.04], FTT[0], TONCOIN[.00604998], USD[0.00], USDT[0] | | |
| 04140444 | Contingent | APE-PERP[3], BTC-PERP[0.00049999], ETH-PERP[0], LUNA2[0.48331055], LUNC[105241.89], LUNC-PERP[0], SOL-PERP[0], USD[-49.29], USDT[59.53485465], USTC-PERP[0] | | |
| 04140451 | | BTC-PERP[0], ETH-PERP[0], USD[8.92], USDT[4.72284394] | Yes | |
| 04140489 | | USD[0.50], USDT[.9118169] | | |
| 04140493 | | ETH[0], FTM[425.80960897], SOL[12.60556501], USD[0.00], USDT[0], USTC[0] | | FTM[423.704867] |
| 04140507 | | ATLAS[1.9] | | |
| 04140510 | | AKRO[1], BAO[1], CHZ[168.95396609], DENT[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 04140536 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 04140539 | Contingent | LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.99962], USD[1.77] | | |
| 04140544 | Contingent | ANC-PERP[0], LUNA2[2.22106160], LUNA2_LOCKED[5.18247707], USD[0.00], WAVES-PERP[0] | | |
| 04140581 | | BAO[2], BNB[.00000012], BTC[0.05638590], DENT[1], ETH[.59197938], ETHW[.59173074], EUR[0.00], FTT[0.23202861], SHIB[8003824.16240145], UBXT[1], USD[0.00], USDT[0.67039822] | Yes | |
| 04140603 | | BTC[0], ETH[0], ETH-PERP[0], LINK[0], SOL[0], TSLA-0624[0], USD[0.09], USDT[0] | | |
| 04140612 | | ATLAS[1.9] | | |
| 04140624 | | LTC[.15581727], USD[0.01], USDT[.86] | | |
| 04140644 | | BTC[0.00011161] | | |
| 04140646 | | BNB[0.00000001], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 04140658 | | USD[25.00] | | |
| 04140661 | | ETH[0], SOL[0] | | |
| 04140681 | | BAO[1], BTC[.00000009], ETH[.00001506], ETHW[1.52686219], KIN[2], USD[0.00] | Yes | |
| 04140685 | | ATLAS[1.9] | | |
| 04140687 | | BTC-MOVE-0504[0], BTC-MOVE-0527[0], BTC-MOVE-0820[0], BTC-MOVE-0828[0], BTC-MOVE-0904[0], BTC-MOVE-0918[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], CEL-0624[0], FTT[25.4058122], USD[253.41], USDT[0] | | |
| 04140694 | | USD[25.00] | | |
| 04140700 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 04140705 | | BNB[.009], USD[0.14] | | |
| 04140727 | | BTC[0.14297138], USD[885.28], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04140731 | Contingent | ANC-PERP[0], APE[20], APE-1230[0], APE-PERP[0], BTC[.02], BTC-PERP[0], ETH[.1], ETH-PERP[0], ETHW[4.0598157], FTT[6.81959568], FTT-PERP[0], GAL[28], GAL-PERP[0], GMT-PERP[0], GST[4170.05256], GST-PERP[0], LUNA2[1.89344739], LUNA2_LOCKED[4.41804391], LUNC-PERP[0], MATIC[10], MINA-PERP[0], SOL[.0096314], SOL-PERP[0], USD[86.11], USDT[0.95117683], USTC[200], USTC-PERP[0], XRP[220], ZEC-PERP[0] | | |
| 04140744 | | AURY[127], USD[0.10], USDT[0.00000002] | | |
| 04140749 | | TONCOIN[3.3] | | |
| 04140761 | | USD[0.00], USDT[0] | | |
| 04140768 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 04140786 | | MSOL[.01668097] | Yes | |
| 04140795 | | ATLAS[1.9] | | |
| 04140799 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[682.33], USDT[0] | | |
| 04140803 | | TRX[.00001], USDT[1498.4] | | |
| 04140826 | | ADA-PERP[0], BTC-PERP[0], CRO[16194.24613654], CRO-PERP[0], FTT[141.1753981], MINA-PERP[0], TONCOIN[1935.08230525], TONCOIN-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000002], USDT-PERP[0] | | |
| 04140830 | | ETH[0] | | |
| 04140835 | | AKRO[1], BTC[0.06745453], DENT[2], ETH[.09182421], EUR[6088.89], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 04140869 | | ATLAS[1.9] | | |
| 04140880 | Contingent | AKRO[10], APE[3.08049362], AUDIO[1], AVAX[2.36284635], AXS[1.60991193], BAO[23], BNB[.00001605], BTC[.16591746], CRO[330.85798514], DENT[4], DOT[3.2195041], ETH[1.04143835], ETHW[1.0014134], EUR[1867.30], FTM[.94509311], FTT[1.21150563], HNT[7.20375964], KIN[26], LUNA2[3.18853916], LUNA2_LOCKED[7.17636133], LUNC[694653.59968662], MYC[12], NEAR[.35411782], RSR[4], SAND[4.99944411], SOL[3.54486017], TRX[59], UBXT[9], USDT[0.00000508], XRP[2.15717175] | Yes | |
| 04140895 | Contingent | ETH[.21101252], ETHW[0.21101251], LUNA2[0.63269041], LUNA2_LOCKED[1.47627763], LUNC[137769.67], USD[0.00], USDT[0] | | |
| 04140910 | | ETHW[.58849837] | Yes | |
| 04140912 | | NFT (292382381664874316/The Hill by FTX #25600)[1], NFT (496656358195314642/FTX Crypto Cup 2022 Key #10720)[1], TRY[0.00], USD[0.00] | | |
| 04140918 | | GOG[753], TRX[.001554], USD[0.23], USDT[.005439] | | |
| 04140923 | | ATLAS[1.9] | | |
| 04140930 | | BTC[.06747585], TRX[.000171], USDT[0.00009074] | | |
| 04140931 | | USD[0.05] | | |
| 04140940 | | ATLAS[1.9] | | |
| 04140948 | Contingent, Disputed | 0 | | |
| 04140956 | | COPE[.00000001] | | |
| 04140963 | | ETH[0], NFT (336432536592535373/FTX EU - we are here! #200139)[1], NFT (495065038603080475/FTX EU - we are here! #200118)[1], NFT (572254917508097021/FTX EU - we are here! #200082)[1], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 04140969 | | TONCOIN[.069202], USD[0.00] | | |
| 04140982 | | DENT[1], EUR[0.00], RSR[1], UBXT[2], USD[0.00], USDT[911.82197546] | | |
| 04140983 | | ATLAS[7.2], COPE[2] | | |
| 04140985 | | BNB[.00742833], ETH[.00000001], NFT (381177470285809502/FTX EU - we are here! #70012)[1], NFT (412232185890110843/FTX EU - we are here! #70398)[1], NFT (469623164944739802/FTX EU - we are here! #70255)[1], USD[0.00], USDT[1.51948500] | | |
| 04140993 | | COPE[.00000001] | | |
| 04140999 | | CAKE-PERP[0], USD[2.80], USDT[-1.44641304] | | |
| 04141011 | | 0 | | |
| 04141013 | | USD[0.00] | | |
| 04141021 | | COPE[.00000001] | | |
| 04141029 | | USD[25.00] | | |
| 04141037 | | BTC[0], FTT[0.44910067], TRX[0], USDT[0] | | |
| 04141042 | | USD[0.00], USDT[0] | | |
| 04141043 | | COPE[.00000001] | | |
| 04141045 | | GENE[.075], NFT (439448513176894690/FTX Crypto Cup 2022 Key #15366)[1], NFT (489076044097424882/The Hill by FTX #21289)[1], NFT (512395437869803609/FTX EU - we are here! #158675)[1], NFT (513772591988471997/FTX EU - we are here! #158774)[1], NFT (552132085099940434/FTX EU - we are here! #158393)[1], USD[0.00], USDT[.0050506] | | |
| 04141049 | | BTC[0], COPE[0.26028037], SOL[0], USD[0.00] | | |
| 04141051 | | USD[0.00], XRP[.00000001] | | |
| 04141058 | Contingent | BTC[0], ETHW[.61488315], LUNA2[0.00024642], LUNA2_LOCKED[0.00057499], LUNC[53.6598027], TRX[.001557], USD[0.00] | | |
| 04141067 | | USD[25.00] | | |
| 04141073 | | BAO[4], DENT[2], FTT[0], KIN[1], TRX[0], UBXT[1], USD[0.00], USDT[0.00000002] | | |
| 04141078 | Contingent | ADA-PERP[0], ALGO[.91073631], BTC[0], FTM[1], FTT[3.16494566], GBP[0.00], LUNA2[0.00001607], LUNA2_LOCKED[0.00003749], LUNC[3.49937], SOL[2.1444902], SWEAT[1275.25405382], USD[0.01], USDT[0.00002865] | | |
| 04141089 | | BTC[0], USD[0.01], USDT[15.31706766] | | |
| 04141094 | | COPE[.00000001] | | |
| 04141095 | | ETH[.0153872], ETHW[0.01519553] | Yes | |
| 04141099 | | ETH[0], NFT (329037835382935148/FTX EU - we are here! #138818)[1], NFT (391346576656761009/FTX EU - we are here! #32815)[1], NFT (403872694417047416/FTX EU - we are here! #138910)[1], NFT (498047629418798633/FTX AU - we are here! #34330)[1], NFT (504638399615679822/FTX AU - we are here! #34227)[1] | | |
| 04141101 | | AVAX[.499449], BCH[.0019373], BEAR[1659.33], BTC[0.00029912], BULL[0.00000407], COMP[0.00000980], CREAM[.000924], DOGE[.97207], DOT[.099506], ETH[.00071158], ETHW[.00071158], EUR[24.30], HGET[1.042438], KNC[.097378], LINK[.099696], MOB[2.493255], RUNE[.59145], SRM[.00036], SUSHI[.000835], SXP[.097188], USD[0.00], USDT[0.57642208] | | |
| 04141102 | | NFT (360325830531429327/FTX EU - we are here! #278877)[1], NFT (370628963743772123/FTX EU - we are here! #278855)[1], NFT (413278338555767479/FTX Crypto Cup 2022 Key #17620)[1], NFT (482644382935639794/The Hill by FTX #14013)[1] | | |
| 04141105 | | GOG[191.96352], USD[0.12] | | |
| 04141131 | | COPE[.00000001] | | |
| 04141137 | | USD[0.01], USDT[.00009119] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04141138 | | USDT[19.717046] | | |
| 04141139 | | COPE[0.20476247] | | |
| 04141152 | | AKRO[1], BAO[1], CAKE-PERP[0], DENT[1], KIN[1], USD[0.00], USDT[0.00003456] | Yes | |
| 04141161 | | COPE[.00000001] | | |
| 04141162 | | FTT[.5151379], NFT (396508617188264129/FTX EU - we are here! #247655)[1], NFT (439945501081822764/FTX EU - we are here! #247601)[1], NFT (485575979862357674/FTX EU - we are here! #247572)[1], USD[0.00] | | |
| 04141169 | | BNB[0.00000041], HT[.00000001], MATIC[0], SOL[.00000001], TRX[0.00420700], USD[0.00], USDT[0] | | |
| 04141170 | | AKRO[5], APT[2.66188713], ATOM[1.29581578], AVAX[.30982418], BAO[23], BNB[.00000064], BTC[.00000001], CHZ[1], DENT[1], ETH[.00000017], ETHW[.01171088], FTT[23.67717203], GMT[.00023939], GRT[1], KIN[19], MAPS[26.04016688], NEAR[3.72409454], PERP[19.39145417], RAY[7.9002175], RSR[1], SXP[1], TRX[5], UBXT[1], UNI[3.45114991], USD[0.00], USDT[0] | Yes | |
| 04141171 | | USD[25.02], USDT[.01] | | |
| 04141174 | | AKRO[1], BAO[3], KIN[1], TRX[1.000785], USDT[0.00000858] | | |
| 04141200 | | APE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], FTT[0.01744821], FTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00830246], SOL-PERP[0], SRM[.4045734], STX-PERP[0], USD[1.70, USDT-PERP[0], XRP[473], XRP-PERP[0] | | |
| 04141204 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.04], BTC[.0008], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH[.00399064], ETHW[.00399964], FTM-PERP[0], FTT[.4], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.07624016], LUNA2_LOCKED[0.17789372], LUNC[10518.297], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[28.74], USDT[1.87499567], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04141209 | | USD[0.00] | | |
| 04141215 | | LTC[.00000008] | | |
| 04141219 | | COPE[.00000001] | | |
| 04141240 | | USD[0.00], USDT[0] | | |
| 04141248 | | COPE[0] | | |
| 04141251 | Contingent, Disputed | USD[25.00] | | |
| 04141255 | Contingent | BTC[.00004978], CRO-PERP[0], DOT[.00000001], LUNA2[0.09696214], LUNA2_LOCKED[0.22624500], LUNC[21900.04478078], NFT (305985919206931936/Mexico Ticket Stub #1787)[1], NFT (309388772801174332/FTX AU - we are here! #67761)[1], NFT (328988588932802697/FTX Crypto Cup 2022 Key #606)[1], NFT (341873095003914402/Montreal Ticket Stub #1448)[1], NFT (349977144677931472/Austria Ticket Stub #725)[1], NFT (357589285470957781/FTX EU - we are here! #94342)[1], NFT (382326480424754691/Monza Ticket Stub #471)[1], NFT (385826177390256973/Hungary Ticket Stub #877)[1], NFT (391220649367664399/FTX EU - we are here! #94762)[1], NFT (396518172417628789/The Hill by FTX #2522)[1], NFT (465070898332034555/Monaco Ticket Stub #292)[1], NFT (487041967481624233/Austin Ticket Stub #1094)[1], NFT (511263866809748900/Baku Ticket Stub #1397)[1], NFT (519200883730878273/Belgium Ticket Stub #1174)[1], NFT (551097068940538086/Singapore Ticket Stub #1749)[1], NFT (553891243059721013/France Ticket Stub #1638)[1], NFT (562750295246362627/FTX EU - we are here! #95006)[1], NFT (565587702435110690/Netherlands Ticket Stub #672)[1], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04141261 | | USD[2.45] | | |
| 04141266 | | COPE[.00000001] | | |
| 04141272 | | USD[0.00], USDT[0] | | |
| 04141277 | | TONCOIN[0] | | |
| 04141283 | | USD[0.00] | | |
| 04141286 | | COPE[2] | | |
| 04141304 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04141307 | | COPE[0] | | |
| 04141320 | | COPE[.00000001] | | |
| 04141323 | | BTC[.00059988], USD[1.65] | | |
| 04141331 | | SOL-PERP[12], USD[65.53] | | |
| 04141340 | | COPE[.00000001] | | |
| 04141343 | | SGD[0.04], TRX[.002031], USD[0.57], USDT[0.00000003] | | |
| 04141351 | | BAO[1], ETH-PERP[0], ETHW[.25], KIN[1], NFT (490201941045138005/FTX AU - we are here! #21566)[1], UBXT[1], USD[1.29] | | |
| 04141355 | | COPE[0] | | |
| 04141360 | | COPE[.00000001] | | |
| 04141362 | | EUR[0.00] | | |
| 04141375 | | TRX[.010137], USDT[0] | | |
| 04141390 | | COPE[.00000001] | | |
| 04141403 | Contingent | APT[0], BTC[0], LUNA2[0.19998258], LUNA2_LOCKED[0.46662604], LUNC[43546.629752], MATIC[.86354641], SOL[0], TRX[.000777], USD[0.61], USDT[0.03057033] | | |
| 04141404 | | USD[0.00] | | |
| 04141412 | | ETHW[3.3603278], USD[0.02] | | |
| 04141419 | | COPE[.00000001] | | |
| 04141432 | | COPE[.00000001] | | |
| 04141434 | Contingent | BTC[0], ETH[0], ETHW[0.30387203], LUNA2[1.76881682], LUNA2_LOCKED[4.12723924], LUNC[384011.409016], USD[0.01], USTC[.749] | | |
| 04141439 | | AKRO[1], KIN[1], UBXT[1], USDT[0.00001966] | | |
| 04141445 | | ATLAS[1.9] | | |
| 04141446 | | COPE[.00000001] | | |
| 04141463 | | COPE[.00000001] | | |
| 04141468 | | COPE[.00000001] | | |
| 04141478 | | USD[0.00], USDT[0] | | |
| 04141479 | | EUR[0.00] | | |
| 04141497 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04141501 | | TONCOIN[633.35556927], USD[0.00], USDT[0] | | |
| 04141503 | | BNB[0], CRV-PERP[0], NFT (317350239187571462/FTX EU - we are here! #103963)[1], NFT (391420997314895359/FTX EU - we are here! #103846)[1], NFT (569221537939242883/FTX EU - we are here! #103651)[1], TRX[0.00543900], USD[0.00], USDT[0] | | |
| 04141506 | Contingent | LUNA2[0.00388118], LUNA2_LOCKED[0.00905610], LUNC[845.1364011], NFT (347366733007858833/FTX EU - we are here! #239499)[1], NFT (359575978011903131/FTX EU - we are here! #239532)[1], NFT (490216848969951599/FTX EU - we are here! #239526)[1], SOL[0], USDT[1.04] | | |
| 04141512 | | TONCOIN[2.01368098], USD[3.03] | | |
| 04141516 | | COPE[.00000001] | | |
| 04141538 | | BAO[3], CAD[0.00], FTT[23.59900351], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 04141539 | | COPE[.00000001] | | |
| 04141541 | | BTC[2.48958441], ETC-PERP[0], ETH[26.23938408], ETH-PERP[0], ETHW[0.00038408], EUR[0.00], GALA[0], MANA-PERP[0], OXY-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 04141543 | | USD[0.00], USDT[37.93540493], USTC-PERP[0] | | |
| 04141557 | | ETH[0], USD[8.92] | | |
| 04141561 | | USD[25.00], USDT[0] | Yes | |
| 04141568 | | COPE[.00000001] | | |
| 04141572 | | USD[0.00] | | |
| 04141594 | | NFT (305798589389327357/FTX EU - we are here! #216248)[1], NFT (458524511244050282/FTX EU - we are here! #216230)[1], NFT (464291022650355576/FTX EU - we are here! #125205)[1], NFT (555170515146717437/The Hill by FTX #12020)[1], USD[25.00] | | |
| 04141612 | | COPE[.00000001] | | |
| 04141631 | | USD[0.01] | | |
| 04141642 | | COPE[.00000001] | | |
| 04141652 | | EUR[191.74], FTT[.00002977], UBXT[1], USD[0.00] | Yes | |
| 04141655 | | ETH[1.49346859], USD[0.01] | | |
| 04141664 | | COPE[.00000001] | | |
| 04141678 | | ALTBEAR[3894.2], BEARSHIT[2384.8], TRX[.00017], USD[0.00], USDT[0] | | |
| 04141705 | | COPE[.00000001] | | |
| 04141708 | | AKRO[1], BAO[3], BTC[1.00011393], GRT[1], HOLY[.00000662], HXRO[1], KIN[7], MATH[3], TRU[1], TRX[1], UBXT[2], USD[15211.34], WRX[10961.07703105], XRP[59.41302242] | Yes | |
| 04141711 | | FTT[0.03815948], GOG[28], LOOKS[12], USD[0.00] | | |
| 04141712 | | USD[19.78], USDT[.00482103] | | |
| 04141714 | | USD[0.00], USDT[1.02430568] | | |
| 04141716 | | BTC[0.00039993], DOGE[9.90615], USD[0.00], USDT[0.03635370] | | |
| 04141717 | | LOOKS[30], USD[0.90] | | |
| 04141720 | | BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00048492], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[792.47000000], WAVES-PERP[0] | | |
| 04141721 | | ATLAS[1.9] | | |
| 04141723 | Contingent | BTC[.0041], ETH[.023], ETHW[.023], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008684], SOL[1.19976], TONCOIN[754.00076], USD[0.15], USDT[0] | | |
| 04141725 | | USD[0.00], USDT[0.00001045] | | |
| 04141729 | | COPE[.00000001] | | |
| 04141740 | | TRX[0], USD[0.01] | | |
| 04141741 | | BEAR[119.19003735], BULL[0], ETHBULL[12.04334649], USD[0.00], USDT[3.22596975] | | |
| 04141742 | | AKRO[2], BAO[7], DENT[2], ETH[.01724636], ETHW[.017167], KIN[6], NFT (451365709319051272/FTX EU - we are here! #220537)[1], NFT (465127152212320455/FTX EU - we are here! #220552)[1], NFT (494021099177189792/FTX Crypto Cup 2022 Key #7353)[1], NFT (559475175558390381/FTX EU - we are here! #220556)[1], RSR[1], TRX[1.000031], USD[25.00], USDT[0.01026013] | Yes | |
| 04141743 | | COPE[.00000001] | | |
| 04141746 | | BNB[.00802648], USDT[0.03805270] | | |
| 04141747 | | COPE[.00000001] | | |
| 04141752 | | COPE[.00000001] | | |
| 04141753 | | FTT[0.08292742], USD[0.11], USDT[0.33984740] | | |
| 04141762 | | USDT[0.00000181] | | |
| 04141764 | | USD[25.00] | | |
| 04141766 | | PROM[.006788], USD[0.00] | | |
| 04141768 | | COPE[.00000001] | | |
| 04141770 | | TRX[.001554], USDT[0.78798261] | | |
| 04141772 | | TRX[.001002], USD[0.00], USDT[0.79191012] | | |
| 04141778 | | COPE[.25] | | |
| 04141781 | Contingent | BOLSONARO2022[0], BRZ[56.67206175], ETH[.00173409], ETHW[0.13080156], LUNA2[0.50431283], LUNA2_LOCKED[1.17672995], LUNC[109815.18257], USD[-17.26], USDT[0.00019265] | | |
| 04141784 | | COPE[.00000001] | | |
| 04141805 | | BNB[0], MATIC[0], NFT (532857775105139061/FTX EU - we are here! #77897)[1], SOL[0], TRX[94.15607986], USD[0.01], USDT[0] | | |
| 04141810 | | COPE[.00000001] | | |
| 04141813 | | COPE[.00000001] | | |
| 04141833 | | COPE[.00000001] | | |
| 04141841 | Contingent | EUR[3022.00], FTT[25.99506], LUNA2[1.46939525], LUNA2_LOCKED[3.42858892], USD[4.40], USTC[208] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04141846 | | BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0425[0], ETH-PERP[0], JASMY-PERP[0], USD[20.84] | | |
| 04141860 | | DOT-PERP[0], USD[0.10] | | |
| 04141863 | | EUR[0.00] | | |
| 04141866 | | TRX[.000777], USD[0.01] | | |
| 04141877 | | ADA-PERP[0], AVAX-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000125], USD[0.00], USDT[0], WAVES-0325[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 04141878 | | COPE[.30000001] | | |
| 04141905 | | USD[0.14] | | |
| 04141913 | | USD[0.00], USDT[0.00000001] | | |
| 04141939 | | NFT (447864375306296490/FTX EU - we are here! #149404)[1], NFT (492875264136533287/FTX EU - we are here! #149234)[1], NFT (509593266276713326/FTX EU - we are here! #149355)[1], USD[3.50], USDT[99.780252] | | |
| 04141942 | | COPE[.00000001] | | |
| 04141967 | | FTT[10.25981576], USD[0.00] | Yes | |
| 04141968 | | FTT[89.883894] | | |
| 04141977 | | COPE[.00000001] | | |
| 04142005 | | COPE[.00000001] | | |
| 04142034 | | USD[0.01] | | |
| 04142056 | | COPE[.00000001] | | |
| 04142076 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[195.26], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04142084 | | TONCOIN[.08] | | |
| 04142089 | | COPE[.00000001] | | |
| 04142091 | | ATLAS-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], OXY-PERP[0], RON-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04142097 | | COPE[.00000001] | | |
| 04142167 | | USDT[0] | | |
| 04142265 | | AKRO[4], APE[0], BAO[12], BTC[.00000005], CHZ[0], DOGE[.01863908], ETH[0], EUR[918.88], KIN[5], RSR[1], UBXT[6], XRP[0] | Yes | |
| 04142266 | | AAPL[0], ALCX[0], APE[0], BAO[6], BTC[0], DENT[2], KIN[6], RSR[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 04142284 | | USD[0.45] | | |
| 04142292 | | DENT[1], RSR[1], USD[0.00] | Yes | |
| 04142299 | | COPE[.5] | | |
| 04142301 | | 0 | | |
| 04142315 | | USD[25.00] | | |
| 04142316 | | BTC[.00243815], ETH[.03204304], ETHW[.03204304], EUR[0.00], USDT[112.37687006] | | |
| 04142323 | | EUR[3000.00], USD[1258.43] | | |
| 04142341 | Contingent | APE[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], KIN[1], LUNA2[0.00188412], LUNA2_LOCKED[0.00439630], LUNC[410.27308003], SOL[0], USD[3890.37] | Yes | |
| 04142345 | | USD[0.00] | | |
| 04142353 | | USD[15.00] | | |
| 04142356 | Contingent | ETH[.15175807], ETHW[5.43222733], LUNA2_LOCKED[204.900539], LUNC[.00000001], USDT[23.29] | Yes | |
| 04142359 | | COPE[.00000001] | | |
| 04142370 | | BTC[0.03367054], FTT[0], TRX[.000437], USD[0.00], USDT[0.00011847] | | |
| 04142405 | | USD[0.00], USDT[0.00000001] | | |
| 04142419 | | COPE[.00000001] | | |
| 04142423 | | COPE[.00000001] | | |
| 04142432 | | ADA-PERP[11], ANC-PERP[0], ATOM-PERP[.31], AVAX-PERP[0], BTC-PERP[.0005], CAKE-PERP[0], CEL-PERP[6.3], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.003], EUR[0.00], FTT[5], FTT-PERP[1.1], SHIB-PERP[0], USD[-7.72], USDT[0.00121100], XRP-PERP[0] | | |
| 04142438 | | ATLAS[1.9] | | |
| 04142446 | | BNB[0], ETH[0], NFT (464280612910697401/FTX EU - we are here! #55994)[1], NFT (537013324550596947/FTX EU - we are here! #95310)[1], NFT (562140525983139384/FTX EU - we are here! #94936)[1], TRX[.000007], USD[0.00], USDT[35.91335555] | | |
| 04142447 | | USD[0.00], USDT[0] | | |
| 04142448 | | COPE[.00000001] | | |
| 04142452 | | SOL[0], USDT[0.00000002] | | |
| 04142454 | | USDT[0] | | |
| 04142467 | | ATLAS[1.9] | | |
| 04142475 | | COPE[.00000001] | | |
| 04142492 | Contingent | AAVE[1.82270645], AKRO[5], APE[7.48996928], AVAX[8.66657543], AXS[2.66146718], BAO[7], BTC[.08344229], DENT[3], DOGE[997.29534566], DOT[17.64673218], ETH[.47197435], ETHW[.46814983], FRONT[1], FTM[103.07827594], FTT[17.66188897], GALA[557.06500393], HNT[5.2992944], HOLY[1.03701731], KIN[8], LINK[14.21016656], LUNA2[1.02779751], LUNA2_LOCKED[2.32328641], LUNC[11423.94985126], MATIC[145.47400074], SHIB[6352473.71504211], SOL[3.0402084], SRM[14.95330381], STG[78.40689836], TONCOIN[2136.131278], TRX[3], UBXT[3], USD[25.00], USDT[8321.59602955], WAVES[5.64913087] | Yes | |
| 04142502 | Contingent | LUNA2[0], LUNA2_LOCKED[0.64286051], LUNC[.00879346], MATIC-PERP[0], USD[0.12], USDT[0] | | |
| 04142504 | | BTC[0], DFL[3409.89500529], SLP[3476.26176714], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04142507 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04142514 | | USD[0.00] | | |
| 04142531 | | LTC[.00000001] | | |
| 04142536 | | USD[99.92] | | |
| 04142552 | | USD[25.00] | | |
| 04142553 | | EUR[0.00] | | |
| 04142586 | | AGLD-PERP[0], ATOM-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIL-PERP[0], GALA-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX[.000777], USD[0.04], WAVES-PERP[0] | | |
| 04142593 | | APE[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], OP-PERP[0], SOL-PERP[0], USD[7.42] | | |
| 04142596 | | BTC[0.00002057], BTC-PERP[0], FB[.008934], TSLA[.059424], TSLA-0325[0], USD[-0.03], USDT[3.83558601] | | |
| 04142599 | | AKRO[1], AMPL[0], BAO[3], BTC[0.37813277], ETH[1.00001013], IGR[10352.60], FTT[3.32686059], GRT[1], KIN[4], LDO[559.12601181], NFT (372996232495039983/FTX EU - we are here! #99273)[1], NFT (496285002912641246/FTX EU - we are here! #99168)[1], NFT (556749307392549493/FTX EU - we are here! #99749)[1], SOL[12.01876235], STETH[4.90589545], TRX[3], UBXT[5], UNI[39.41259971, USDT[0] | Yes | |
| 04142601 | | COPE[2.25] | | |
| 04142613 | | DEFIBULL[51163.6566], FTT[0.00001705], TRX[.000063], USDT[2.75160399] | | |
| 04142623 | | TRX[.431208], USD[0.22] | | |
| 04142660 | | USD[0.00] | | |
| 04142665 | | COPE[.00000001] | | |
| 04142695 | | AVAX-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04142700 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00019567], ETH-PERP[0], ETHW[.00019567], FTT[0.03885074], GMT-PERP[0], GST[.06], GST-0930[0], GST-PERP[0], NFT (321607070061663909/The Hill by FTX #19612)[1], SOL[.0099087], SOL-PERP[0], USD[69.55], WAVES-PERP[0] | Yes | |
| 04142704 | | KIN[.00000001] | | |
| 04142725 | | ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.002535], TRX-PERP[0], USD[282.07], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04142728 | | TOMO[1], USDT[0.00000665] | | |
| 04142730 | | COPE[.00000001] | | |
| 04142743 | | COPE[.3] | | |
| 04142761 | | ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNT[0], BTC[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRON-0624[0], DASH-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[-0.09199999], ETHW[0], FTT[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], MATIC-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PFE-0624[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[157.78], USDT[0], USO-0624[0], WAVES-PERP[0], XAUT[0], XRP-PERP[0] | | |
| 04142777 | | COPE[.00000001] | | |
| 04142779 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04142782 | | USD[25.00] | | |
| 04142787 | | TRX[.000037] | | |
| 04142800 | | COPE[.75000001] | | |
| 04142802 | | BAT[49.60621548], SOL[.52689458] | Yes | |
| 04142806 | | COPE[.00000001] | | |
| 04142824 | Contingent | AKRO[1], BAO[3], BTC[.18383382], CRV[76.36373059], EUR[0.00], KIN[3], LUNA2[0.00183377], LUNA2_LOCKED[0.00427880], LUNC[20.49871322], MSOL[0], RSR[1], STETH[1.06803580], STSOL[0], UBXT[3], USD[0.03], USDT[2.26377323], USTC[.24625361], USTC-PERP[0] | Yes | |
| 04142834 | | COPE[.00000001] | | |
| 04142862 | | COPE[.00000001] | | |
| 04142878 | | COPE[.00000001] | | |
| 04142882 | | ATOM-PERP[0], BAO[1], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[1], LUNC-PERP[0], NFT (472370125220303508/The Hill by FTX #44517)[1], STMX-PERP[0], SUSHI-PERP[0], USD[4.53], USDT-PERP[0] | Yes | |
| 04142890 | | BAO[3], BTC[.02611964], DENT[2], DOGE[1], EUR[1771.37], HXRO[1], KIN[5], MSOL[.00002371], RSR[1], SOL[8.37694972], STETH[0.29990193], TRX[2], USD[0.00], USDT[0.00604351] | Yes | |
| 04142898 | | AKRO[1], BAO[18], BAT[1], DENT[5], DOGE[.83850549], ETH[0.00066528], ETHW[0.00466528], FTT[.02710385], GMT[0], GST[0], KIN[2], LTC[0], NFT (393302252996155594/FTX Crypto Cup 2022 Key #17703)[1], NFT (524407364895903054/The Hill by FTX #12697)[1], RSR[2], SOL[0], TRX[3], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 04142900 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04142922 | | COPE[.00000001] | | |
| 04142923 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.24], USDT[.003554], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04142946 | | TRX[.144267], USD[2.53] | | |
| 04142946 | | COPE[.00000001] | | |
| 04142953 | | COPE[.00000001] | | |
| 04142960 | | USDT[4.32845744] | | |
| 04142961 | | BTC-PERP[0], ETH-PERP[0], ETHW[.07982262], FTT-PERP[-5.9], GST[250.82097438], GST-PERP[0], MANA[61.90805218], MKR-PERP[0], NFT (478062321036967444/The Hill by FTX #37895)[1], SAND[52.76298143], USD[41.65], USDT[508.79088235] | Yes | |
| 04142974 | | TONCOIN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04142978 | | XRP[.00000001] | | |
| 04142991 | | COPE[.00000001] | | |
| 04142996 | | FTT[.347452] | | |
| 04143002 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC[.000674], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.0101567 1], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04143021 | Contingent | ATOM[.00004566], BTC[0.01099891], ETH[.23183344], ETHW[.11192421], LUNA2[0.00447626], LUNA2_LOCKED[0.01044461], USD[4935.40], USTC[.63363688] | | |
| 04143027 | | USD[31.93] | | |
| 04143029 | | COPE[.00000001] | | |
| 04143059 | | COPE[.00000001] | | |
| 04143060 | | ETH[.00008039], ETHW[.00049531], NFT (345369553637559182/FTX EU - we are here! #144429)[1], NFT (371279637129448273/FTX EU - we are here! #144383)[1], NFT (425999883688862659/The Hill by FTX #31380)[1], SOL[.00000001], USD[0.29], USDT[0.08000561] | | |
| 04143067 | Contingent | APT[10], APT-PERP[0], DOT[1.3], EUR[1500.00], LUNA2[0], LUNA2_LOCKED[4.21540081], MATIC[2], SOL[.17], SOL-PERP[0], USD[2556.59], USDT[.4] | | |
| 04143080 | | BTC[0], ETH[0], LUNC[0], PFE[0], SOL[0], TRX[0], USDT[0] | | |
| 04143081 | | EUR[1009.16] | Yes | |
| 04143085 | | COPE[.00000001] | | |
| 04143097 | | USD[0.00] | | |
| 04143099 | | COPE[.00000001] | | |
| 04143111 | | COPE[.00000001] | | |
| 04143122 | | BNB[0], MATIC[0], SOL[-0.00000001], TRX[0.00000600], USDT[0] | | |
| 04143126 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[.00000263], GST-PERP[0], NFT (295701852083450895/The Hill by FTX #9869)[1], NFT (357270270402060692/FTX EU - we are here! #185812)[1], NFT (382455105788437659/FTX Crypto Cup 2022 Key #4360)[1], NFT (389571224204909371/FTX EU - we are here! #186191)[1], NFT (442843068967227283/FTX EU - we are here! #186006)[1], NFT (536881559970267271/FTX AU - we are here! #55341)[1], SOL[0], USD[0.00], USDT[1.79722215] | | |
| 04143128 | | EUR[0.00] | Yes | |
| 04143130 | | COPE[.00000001] | | |
| 04143154 | | COPE[.00000001] | | |
| 04143164 | | BEAR[1461722.22], NFT (306241787631229281/FTX EU - we are here! #220816)[1], NFT (350864921716924779/FTX EU - we are here! #220877)[1], NFT (524131294245005748/FTX EU - we are here! #220452)[1], USDT[.029337] | Yes | |
| 04143179 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[.06622107], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.46581515], ETH-PERP[0], ETHW[0.46581515], FIL-PERP[0], FTM-PERP[0], FTT[26.58157168], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IGP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[14.27], USDT[0.55580845], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04143187 | | COPE[.00000001] | | |
| 04143189 | | USD[0.00], USDT[0] | | |
| 04143190 | | STG[159.968], TRX[.000777], USD[0.00], USDT[2.37320322] | Yes | |
| 04143195 | Contingent | AVAX-PERP[0], BTC[.00006946], BTC-PERP[0.00039999], FTM-PERP[0], FTT[0], LUNA2[0.17434116], LUNA2_LOCKED[0.40679605], LUNC[37963.15585], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[-8.70], USDT[0.00000001] | | |
| 04143200 | | GOG[321], USD[0.58] | | |
| 04143205 | | BAO[415185.07402547], KIN[1363892.6806117], LTC[1.00026108], MATIC[37.63578404], SOL[1.31687567], UBXT[4243.91408294], USD[36.94], USDT[52.55984607], XRP[199.87548708] | Yes | |
| 04143217 | | COPE[.00000001] | | |
| 04143221 | | USD[25.00] | | |
| 04143237 | | APE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GMT-PERP[0], KNC-PERP[227.90000000], LUNC-PERP[0], SOL-PERP[0], USD[-101.90], USDT[19.85000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04143241 | | COPE[.00000001] | | |
| 04143253 | Contingent, Disputed | USD[225.67] | | |
| 04143254 | | USD[0.01] | | |
| 04143258 | | ADA-PERP[0], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[.00035424] | | |
| 04143262 | | COPE[.00000001] | | |
| 04143270 | | USD[0.01], USDT[0] | | |
| 04143277 | Contingent | 1INCH[59.16044373], ALEPH[.00320984], ALICE[16.13683673], APE[16.17670029], ATLAS[3891.86990058], AXS[3.73015511], BAO[16], BTT[57390001.49481896], CRO[225.40847351], CRV[.00046348], DENT[44874.48297551], DFL[8944.18760849], DOT[16.31391331], ENJ[126.16614572], ETH[0.00000081], ETHW[0.00000081], GALA[739.43068125], GMT[22.38649323], JOE[107.36220022], KIN[28.90251972], LINA[33495.05854687], LOOKS[49.68556362], LRC[.00148091], LUNA[0.39217336], LUNA2_LOCKED[0.90750627], LUNC[1.25411222], MANA[68.27282085], MATIC[1.00042927], MNGO[679.99668642], OKB[.00004794], PRISM[.06529379], RSR[2], SAND[75.24468584], SHIB[40.82381863], SLP[3933.47478338], SOL[0], SPELL[24050.75016765], STGI[61.35053251], SXP[.00000914], TLM[1760.99960782], TRX[0.01980857], UBXT[7], USD[0.00], USDT[0], WRX[173.1207722] | Yes | |
| 04143281 | | NFT (289995982512964275/FTX EU - we are here! #165641)[1], NFT (325661719303336532/FTX EU - we are here! #165857)[1], NFT (504424625163480595/FTX EU - we are here! #165789)[1], USD[0.00000001] | | |
| 04143286 | | CRO[0], EUR[0.00], TRX[83.12768005] | Yes | |
| 04143287 | | COPE[.00000001] | | |
| 04143309 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.82], USDT[.8252], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04143310 | | BNB[.00000001], MATIC[0] | | |
| 04143318 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04143328 | | TRX[.005703] | | |
| 04143331 | | ADA-PERP[0], ATOM-PERP[0], BNB[1.16320023], BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 04143353 | | COPE[.00000001] | | |
| 04143368 | | ENJ[96.07916966], USD[0.11], USDT[0] | | |
| 04143370 | | XRP[.0027511] | Yes | |
| 04143375 | | USD[0.00] | | |
| 04143378 | | COPE[.00000001] | | |
| 04143389 | | USD[25.00] | | |
| 04143401 | | COPE[.00000001] | | |
| 04143426 | | COPE[.00000001] | | |
| 04143428 | | BTC[0] | | |
| 04143439 | | AKRO[1], BAO[1], USDT[0] | | |
| 04143446 | | USD[0.00] | | |
| 04143450 | | COPE[.00000001] | | |
| 04143453 | | 1INCH-PERP[0], BAO-PERP[0], BTC-0624[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], USDt[-1.20], USDT[11.57300925], WAVES-PERP[0] | | |
| 04143456 | | COPE[.00000001] | | |
| 04143477 | | COPE[.00000001] | | |
| 04143486 | Contingent | FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002202], USD[0.00], USDT[0] | | |
| 04143487 | | TRX[.001554], USD[0.11] | | |
| 04143498 | | COPE[.00000001] | | |
| 04143515 | | BEAR[49.4], BULL[.00007342], CHF[0.00], ETH[.00029068], ETHW[0.00029068], USD[0.00], USDT[0] | | |
| 04143518 | | EUR[0.00], STORJ[0], USD[0.00], USDT[304.57165357] | | |
| 04143530 | | COPE[.00000001] | | |
| 04143535 | | TONCOIN[175.76638613], USD[0.00] | | |
| 04143540 | | USD[0.09] | | |
| 04143548 | | COPE[.00000001] | | |
| 04143557 | | ETH[.0005584], ETHW[.0005584], GOG[156], USD[0.58] | | |
| 04143566 | | ETH[.1309804], ETH-PERP[0], ETHW[.1309804], USD[18.26] | | |
| 04143574 | | COPE[.00000001] | | |
| 04143587 | | BAO[1], KIN[1], USD[0.57], USDT[.35725883] | | |
| 04143604 | | COPE[.00000001] | | |
| 04143614 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0], USDT[0] | | |
| 04143624 | | COPE[.00000001] | | |
| 04143625 | Contingent | ETH[0], ETHW[0.00093757], LUNA2[0.02652504], LUNA2_LOCKED[0.06189176], LUNC[.08544748], MATIC[3.57907164], NFT (323801818008428425/FTX AU - we are here! #44286)[1], NFT (410460949168051906/FTX Crypto Cup 2022 Key #3555)[1], NFT (471686667401244314/FTX AU - we are here! #44210)[1], NFT (539354477912407177/FTX EU - we are here! #223824)[1], NFT (573464275281783487/FTX EU - we are here! #223868)[1], NFT (574020795984636284/FTX EU - we are here! #223852)[1], SOL[0], TRX[.000023], XRP[0] | | |
| 04143638 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-0325[0], BTC-MOVE-0306[0], BTC-MOVE-0512[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[13.04], USTC-PERP[0], XLM-PERP[0] | | |
| 04143643 | | COPE[.00000001] | | |
| 04143665 | | COPE[.00000001] | | |
| 04143668 | | BRZ[10] | | |
| 04143679 | | DOGE[0], USDT[0] | | |
| 04143685 | | COPE[.00000001] | | |
| 04143686 | | BNB[1.19996026], BTC[0.06900311], CRO[.54784485], DOT[32.72832536], ETH[0.42847322], ETHW[0.42650153], EUR[0.00], SOL[13.82363742], USD[22.34], XRP[606.64207731] | | |
| 04143725 | | COPE[.00000001] | | |
| 04143752 | | BTC[0], ETH[.00096238], ETHW[.00096238], FTT-PERP[0], NEAR-PERP[0], USD[-0.97], USDT[0] | | |
| 04143757 | | COPE[.00000001] | | |
| 04143777 | | KIN[1], TRX[.000778], USDT[0.00000113] | | |
| 04143781 | Contingent, Disputed | USD[25.00] | | |
| 04143784 | | COPE[.00000001] | | |
| 04143794 | | BCH[0], ETH[0], GALA[0], KIN[1], LTC[0], USDT[0.00000003], XRP[0.00000001] | Yes | |
| 04143799 | | TONCOIN[1.9996], USD[0.08] | | |
| 04143811 | | COPE[.00000001] | | |
| 04143822 | | USDT[20] | | |
| 04143837 | | COPE[.00000001] | | |
| 04143839 | | COPE[.00000001] | | |
| 04143842 | | BTC[.00000147], ETH[1.07328837], ETHW[1.07328837], GBP[0.31], LTC[7.37122421] | Yes | |
| 04143863 | | USD[0.00], USDT[0] | | |
| 04143864 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04143882 | | EUR[0.00], KIN[2] | | |
| 04143883 | | BTC[0], FTT[.02] | | |
| 04143887 | | COPE[.00000001] | | |
| 04143899 | | COPE[.00000001] | | |
| 04143910 | | COPE[.00000001] | | |
| 04143923 | | USD[25.00] | | |
| 04143927 | | COPE[.00000001] | | |
| 04143933 | Contingent | LUNA2[0.00559584], LUNA2_LOCKED[0.01305696], LUNC[479.451118], USD[5.41], USDT[0], USTC[.48044] | | |
| 04143947 | | COPE[.00000001] | | |
| 04143950 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[.00000001], CHR-PERP[0], DENT-PERP[0], FTT[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.16], USDT[0], XAUT[.00000672] | | |
| 04143956 | | TONCOIN[4389.942553], USD[0.04] | | |
| 04143960 | Contingent | LTC[.0065], LUNA2[3.75972548], LUNA2_LOCKED[8.77269279], LUNC[818688.1396932], USDT[.16717396] | | |
| 04143970 | | COPE[.00000001] | | |
| 04143977 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], GT[0], MATIC[0], SOL[0.00000155], TRX[0.00000100], USD[0.00], USDT[0], XRP[0] | | |
| 04143979 | | 0 | | |
| 04143992 | | BTC[0.01599850], USD[0.55] | | |
| 04143994 | | COPE[.00000001] | | |
| 04144000 | | SOL[0] | | |
| 04144002 | | EUR[0.00] | | |
| 04144011 | | COPE[.00000001] | | |
| 04144018 | | COPE[.00000001] | | |
| 04144021 | | GALFAN[3.599316], USD[0.02], USDT[0] | | |
| 04144024 | | DOGE[134.06227432], LTC[0.06284839], USDT[0] | Yes | |
| 04144033 | | USDT[0.01782510] | | |
| 04144035 | | NFT (572131150532063036/FTX Crypto Cup 2022 Key #11399)[1] | | |
| 04144036 | | FTT[.008062], USD[0.43], USDT[0.73883981] | | |
| 04144041 | | FTT[99.01275691], USDT[0.00000003] | | |
| 04144042 | | USD[12.51] | | |
| 04144079 | | COPE[.00000001] | | |
| 04144091 | | SOL[1.09643321], USD[0.00] | Yes | |
| 04144099 | | COPE[.00000001] | | |
| 04144106 | | USD[0.00] | | |
| 04144119 | | USD[0.00], USDT[2.53226419] | | |
| 04144124 | | COPE[.00000001] | | |
| 04144142 | | AKRO[1], APE[17.63161509], EUR[0.00], KIN[1], TRX[1] | | |
| 04144150 | | COPE[.00000001] | | |
| 04144173 | | COPE[.00000001] | | |
| 04144179 | | SOL[0], USD[0.00], USDT[583.43421502] | | |
| 04144186 | Contingent | BEAR[595.8], BTC[0.36612736], BTC-PERP[0], BULL[11.76756418], CEL-PERP[0], DOT-PERP[0], ETH[0.16623980], ETH-PERP[0], ETHW[0.16623980], LUNA2[3.56869440], LUNC-PERP[0], LUNC[777090.72], LUNC-PERP[0], RUNE-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[8.54], USDT[0.00743916], USTC-PERP[0], WAVES-PERP[0] | | |
| 04144191 | | TRX[.00264], USDT[1908.020226] | | |
| 04144192 | | COPE[.00000001] | | |
| 04144194 | | USD[1.00] | | |
| 04144207 | | MATIC[0], TRX[0.00001501], USD[0.00], USDT[0] | | |
| 04144209 | | BNB[0], ETH[0], FTM[1.04472448], HT[0], NFT (293421258880422716/FTX EU - we are here! #101207)[1], NFT (303933016599578427/FTX EU - we are here! #100861)[1], NFT (537895079717252493/FTX EU - we are here! #101120)[1], SOL[.00000001], TRX[6.536701], USDT[0] | | |
| 04144218 | | COPE[.00000001] | | |
| 04144224 | | USDT[0.00864261] | | |
| 04144237 | | NFT (409483648131104103/The Hill by FTX #31354)[1], TONCOIN[0], USD[0.00] | | |
| 04144248 | | COPE[.00000001] | | |
| 04144249 | | AKRO[1], BAO[1], BF_POINT[200], BTC[.00001925], DENT[2], ETHW[.42026701], EUR[0.00], KIN[4], MANA[0.00113789], TRX[1] | Yes | |
| 04144252 | | EUR[0.00], TONCOIN[9.89], USD[0.00] | | |
| 04144265 | | TRX[.000029], USD[0.00], USDT[1.99331357] | | |
| 04144268 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[75.23], USDT[0] | | |
| 04144275 | | COPE[1.1] | | |
| 04144290 | | ETHW[.00062407], EUR[0.02], USDT[0] | Yes | |
| 04144291 | | APE-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC[0], LUNC-PERP[0], NFT (288362256661583899/FTX EU - we are here! #127912)[1], NFT (362835199194246873/FTX EU - we are here! #127600)[1], NFT (487431472234938137/The Hill by FTX #45295)[1], NFT (541060142510058856/FTX EU - we are here! #127192)[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04144302 | | KIN[1], NFT (363558374495346605/FTX EU - we are here! #63142)[1], NFT (53289978071418825O/FTX EU - we are here! #63047')[1], NFT (53898801790318218J/FTX EU - we are here! #62937)[1], TRX[0] | | |
| 04144303 | | COPE[.00000001] | | |
| 04144312 | | USD[0.00], XRP[24.22660206] | | |
| 04144322 | | COPE[.00000001] | | |
| 04144332 | | COPE[.00000001] | | |
| 04144351 | | USD[25.00] | | |
| 04144356 | | USD[0.00], USDT[0.00000972] | | |
| 04144359 | | USD[44.67], USDT[0] | Yes | |
| 04144360 | | COPE[.00000001] | | |
| 04144416 | | ATLAS[1.6] | | |
| 04144421 | | ALGO-PERP[0], ANC-PERP[0], DOGE-PERP[0], GMT-PERP[0], KAVA-PERP[0], PEOPLE-PERP[0], TONCOIN[.09772], USD[0.18], USDT[0.00886681], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04144439 | | USD[0.01], USDT[0] | | |
| 04144446 | | ALPHA[1], BAO[1], BTC[.0002], ETH[1.17062683], ETHW[.00000691], EUR[0.19], FRONT[1], GRT[2], RSR[1], USD[0.20] | Yes | |
| 04144449 | | AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], LUNC-PERP[0], MATIC-PERP[-10], NEAR-PERP[0], SOL-PERP[0], USD[65.96], USDT[0] | | |
| 04144475 | | USD[25.00] | | |
| 04144486 | | ATLAS[4.5309558], USD[48.08] | | |
| 04144489 | | TONCOIN-PERP[1310.2], USD[-703.69], USDT[500] | | |
| 04144505 | | USD[25.00] | | |
| 04144509 | | ATLAS[1.6] | | |
| 04144513 | | BTC[0] | | |
| 04144526 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[14.01], USDT[2], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04144532 | | AVAX[3.499028], BTC[0], CEL[55.689974], DOT[6.597624], GALA[1069.7192], GMT[72.98056], IMX[54.287202], LINK[1.799784], LOOKS[15.9343], SAND[55.98794], SNX[15.993952], SOL[1.5296274], UNI[7.89811], USD[60.05], USDT[.00078] | | |
| 04144540 | | TRX[.000029], USD[0.00], USDT[1.64671670], XRP[.00000001] | | |
| 04144541 | Contingent | BTC[.00052475], LOOKS[2.9994], LUNA2[0.00000128], LUNA2_LOCKED[0.00000299], LUNC[.27966107], TRX[.02777], USD[0.00], USDT[0.07570977] | | |
| 04144548 | | BTC-PERP[0], LOOKS-PERP[0], USD[0.01] | | |
| 04144598 | | USDT[0.06355343] | | |
| 04144599 | Contingent, Disputed | SOL[.01007056] | Yes | |
| 04144606 | | SHIB[1866446.66190104] | | |
| 04144609 | | ETH[.07923814], ETHW[.07825657], USD[56.75], USDT[995.06350578] | Yes | |
| 04144614 | | COPE[.00000001] | | |
| 04144634 | | USDT[0.00000025] | | |
| 04144635 | | ETH[.0079984], ETHW[.0079984], FTT[0.00402895], NFT (320192556756560525/FTX Crypto Cup 2022 Key #7239)[1], NFT (384219344372491096/FTX EU - we are here! #195313)[1], NFT (464144173838539016/The Hill by FTX #20089)[1], NFT (515751504832907751/FTX EU - we are here! #195186)[1], NFT (517609827674663064/FTX EU - we are here! #194722)[1], USD[0.00] | | |
| 04144642 | | BNB[0.0000458], NFT (336810706196619900/The Hill by FTX #14169)[1], RAY[0.09199679], USD[0.00], XRP[.00040757] | | |
| 04144673 | | NFT (465922251258423163/The Hill by FTX #18999)[1], USD[0.00], USDT[0] | | |
| 04144726 | | BTC[0.00589402], ETH[0.00547921], ETHW[0.00547921] | | |
| 04144727 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[18.70], XRP-PERP[0] | | |
| 04144731 | | DODO-PERP[0], USD[0.70] | | |
| 04144737 | | USD[1.00009132] | Yes | |
| 04144745 | Contingent, Disputed | USD[1.00044178] | | |
| 04144753 | | TONCOIN[17], USD[0.00] | | |
| 04144764 | | EUR[0.28], SOL[.00976997], USD[0.00] | | |
| 04144783 | | BNB[.00340?], BTC[0] | | |
| 04144789 | | BLT[92], NFT (322911909394986614/The Hill by FTX #15433)[1], NFT (421649034584343611/FTX Crypto Cup 2022 Key #16765)[1], USD[0.09] | | |
| 04144797 | Contingent | BTC[0.00691522], EUR[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00432202], NEXO[16.62531719], USD[514.06], USDT[0.00001285] | Yes | |
| 04144803 | | BTC[0], EUR[1030.38], FTT[25.87176775] | | |
| 04144807 | | USD[25.00] | | |
| 04144819 | | GOG[430.91031745], USD[0.00] | | |
| 04144845 | | EUR[0.00], FTT[.07965801], USD[-0.06] | | |
| 04144863 | | AKRO[4035], APE[24.6], BAO[577000], BTT[43000000], CONV[9940], CRO[490], DENT[18100], HNT[22.1], KBTT[13000], KBTT-PERP[0], KIN[1980000], KSHIB[3390], KSOS[28600], LINA[2270], PRISM[5490], REEF[5340], SOSI[46200000], SPELL[116000], STMX[3290], SUN[3780.289], UBXT[4063], USD[1.07], WFLOW[83.1], XPLA[130] | | |
| 04144873 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[1194.82688554], XRP-PERP[0] | | |
| 04144885 | | ETH[0], FTM[0], FTT[0.00000009], MATIC[0], TRX[0.17705911], USD[0.00], USDT[0.03489977] | | |
| 04144898 | | ETH[.00727849], ETHW[.00727849], USD[0.00] | | |
| 04144907 | | STETH[0.00004064], USD[0.00] | Yes | |
| 04144920 | | AVAX[.09942], BTC[.02846459], BTC-PERP[.0083], ETH[0.00100000], ETHW[0.00100000], FTT-PERP[0], LTC[0.01394740], USD[-168.00] | | |
| 04144923 | Contingent | LTC[0], LUNA2[1.96593598], LUNA2_LOCKED[4.58718396], LUNC[428086.7], TONCOIN-PERP[0], USD[0.45], USDT[0] | | |
| 04144944 | | BRZ[9.8985], BTC[0.00006239], USD[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04144947 | | USD[25.00] | | |
| 04144981 | | USD[0.00] | | |
| 04145000 | | APE-PERP[0], BTC-PERP[-0.0121], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[331.50], ZIL-PERP[0] | | |
| 04145005 | | NFT (420418001061967057/Belgium Ticket Stub #648)[1], NFT (495209017403161787/The Hill by FTX #18983)[1], TRX[.000268], USDT[1013.10983531] | Yes | |
| 04145008 | | BRZ[7.383158], USD[0.00], USDT[0] | | |
| 04145017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00019158], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[330.62], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 04145045 | | USD[1.23] | | |
| 04145151 | | SOL[.2204771], USD[0.00] | | |
| 04145052 | | SOL[6.49], USD[0.00], USDT[0.75987320] | | |
| 04145072 | | COPE[.00000001] | | |
| 04145075 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[8.04], USDT[0.00000001] | | |
| 04145079 | Contingent | BTC[0.03793398], DOT[2.19956], ETH[.002255], EUR[0.14], FTM[0.52948158], GRT[.366125], LUNA2[0.15829194], LUNA2_LOCKED[0.36934786], LUNC[1.989898], NEAR[.0998], SOL[.529696], USD[0.00], USDT[11.5756893] | | |
| 04145080 | | AKRO[3], AVAX[3.60864338], BAQ[9], BNB[.80281686], BTC[.03500157], DENT[3], ETH[.14131885], EUR[0.00], FTM[285.32041666], IMX[28.40248937], KIN[13], MANA[165.52752613], NEAR[6.50588672], SAND[116.5769176], TRX[3], UBXT[7], USDT[52.14282374] | Yes | |
| 04145097 | | ETH[4.83619164], ETHW[3.13543136], TONCOIN[.95291833], USD[0.72], USD[47.77334639] | | |
| 04145105 | | USD[25.00] | | |
| 04145151 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT[.00572645], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[9.45], VET-PERP[0] | | |
| 04145166 | | USD[0.00] | | |
| 04145190 | Contingent, Disputed | USDT[0.00000050] | | |
| 04145193 | | NFT (373044683981545022/FTX EU - we are here! #18719)[1], NFT (478576868746859626/FTX EU - we are here! #187355)[1], NFT (549810639272417996/FTX EU - we are here! #187514)[1] | Yes | |
| 04145211 | | NFT (313494960258744918/FTX EU - we are here! #107198)[1], NFT (372760867865272590/FTX EU - we are here! #106986)[1], NFT (424503442845047942/FTX EU - we are here! #107132)[1], USD[0.02] | | |
| 04145218 | Contingent | DOT[0.08687654], ETH-PERP[.238], ETHW[.222], LUNA2[0.10169556], LUNA2_LOCKED[0.23728964], LUNC[22144.42300316], RUNE-PERP[0], USD[-157.48], USDT[1.03512691] | | |
| 04145220 | | USD[25.00] | | |
| 04145237 | | TRX[.000778], USD[992.09], USDT[0.00000001] | | |
| 04145281 | | BSVBULL[415308773.91304347], TRX[.00000001], TRXBULL[22204.33875572], USD[0.00], USDT[0], XRPBULL[55493986.79523525] | | |
| 04145283 | | BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 04145286 | | FTT[2.2], USDT[0] | | |
| 04145306 | | AKRO[1], BAO[2], ETH[.00067762], ETHW[0.00067761], KIN[1], NFT (405016008612063150/FTX EU - we are here! #191795)[1], NFT (419559690332493152/FTX EU - we are here! #191599)[1], NFT (482919962212671830/FTX EU - we are here! #207956)[1!, RSR[1], USD[0.00], USDT[0] | | |
| 04145321 | | EUR[10.43] | Yes | |
| 04145343 | | BTC[.03279344], DENT[1023183.30544804], ETH[.46029534], ETHW[.46029534], USD[1007.30], XRP[1940.99188102] | | |
| 04145359 | | BNB[0], BTC[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04145365 | Contingent, Disputed | DOGE[149.07956545], GBP[0.00] | | |
| 04145379 | | BAO[2], DENT[1], TRX[.000843], USD[0.00], USDT[0] | | |
| 04145383 | | SOL[.009995], TRX[.00078], USD[0.00], USDT[0] | | |
| 04145414 | | USD[100.00] | | |
| 04145424 | | USDT[0.06824274] | | |
| 04145434 | | APT[180], BNB[.00000001], ETH[.00073324], ETH-PERP[0], MATIC-PERP[0], NFT (337937675684485014/The Hill by FTX #19119)[1], TRX[.000014], UNI[.1], USD[1126.69], USDT[1.51000000] | | |
| 04145442 | | DENT[1], KIN[3], TRX[.000777], USDT[0.00000945] | | |
| 04145454 | | APE-PERP[0], BTC-MOVE-0423[0], BTC-MOVE-0502[0], BTC-PERP[0], CHR-PERP[0], FTT[0.00358169], LUNC-PERP[0], SHIT-PERP[0], SUSHIBULL[10000000], USD[0.00], USDT[0] | | |
| 04145471 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.07851499] | | |
| 04145483 | | NFT (290975473641233214/FTX EU - we are here! #40408)[1], NFT (493185917299303617/FTX EU - we are here! #40503)[1], NFT (520017353409398176/FTX EU - we are here! #39903)[1] | | |
| 04145491 | | EUR[50.00] | | |
| 04145502 | | EUR[0.00], LTC-PERP[0], REN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04145545 | | NFT (341657010833196491/FTX EU - we are here! #127995)[1], NFT (453596990168262511/FTX EU - we are here! #128191)[1], NFT (504548714370539595/The Hill by FTX #23483)[1], NFT (505404199548076820/FTX EU - we are here! #128291)[1], USD[0.00] | | |
| 04145547 | | ETH[.28814403], ETHW[.28814403], EUR[0.00], USD[346.08263200] | | |
| 04145553 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[1000], BTC[0.02727683], BTC-0325[0], BTC-PERP[.053], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW-PERP[60], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[3005.1], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[30], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[1300], TONCOIN-PERP[0], USD[-553.25], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04145640 | | USD[0.00] | Yes | |
| 04145646 | | BTC[0.02199831], ETH[.041], ETHW[.041], EUR[1.75], STG[35], USD[0.31] | Yes | |
| 04145662 | | BTC[0.00001180] | | |
| 04145663 | | AKRO[1], DOT[21.69378569], FTT[14.62574695], USD[15.11], USDT[5.59420787] | | |
| 04145666 | | BTC[0], USD[0.00] | | |
| 04145670 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04145717 | | USD[0.03] | Yes | |
| 04145744 | | AVAX[.00000001], BAO[1], BTC[.00983701], DENT[1], ETH[0], KIN[5], USD[0.00] | | |
| 04145745 | | USDT[0.00000005] | | |
| 04145749 | | CHZ-PERP[0], USD[0.00] | | |
| 04145763 | | USD[0.00] | | |
| 04145793 | | 0 | | |
| 04145796 | | ETH[0] | | |
| 04145822 | | ATOM-PERP[0], BTC-PERP[0], GMT-PERP[0], USD[23.84], USDT[0] | | |
| 04145823 | | USD[25.00] | | |
| 04145825 | | BTC[0.00579866], BTC-PERP[0], USD[1.51] | | |
| 04145855 | | USD[0.00], USDT[0] | | |
| 04145882 | | APE[17.00736582], AVAX[3.83644888], BTC[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], FTT[4.4], SOL[0], UNI[12.19775154], USD[0.00], XRP[0] | | |
| 04145893 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04145916 | | BAO[7], BTC[0.05896385], CRO[1228.80243233], ETH[.27836898], ETHW[.20691787], KIN[6], SOL[.58850803], TRX[1], USD[0.00] | Yes | |
| 04145929 | | TRX[0] | | |
| 04145941 | | GENE[93.9812], GOG[2829.5072], IMX[623.77522], MATIC[1089.782], REEF[23435.312], USD[223.71] | | |
| 04145947 | | BTC[.01349874], EUR[0.00] | | |
| 04145979 | | TRX[.000946], USD[25.00], USDT[.000142] | | |
| 04145981 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB[0.00000087], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CONV-PERP[0], CUSDT-PERP[0], ETH[0], ETH-PERP[0], FB-0325[0], LUNC[0], MSTR-0325[0], NEAR[.00000001], REEF-0325[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX[0], TSLA-0325[0], USD[0.00], XRP-PERP[0] | | |
| 04145997 | | USD[0.05], USDT[0] | | |
| 04146003 | | USD[0.00] | | |
| 04146006 | | BAO[1], ETH[.00000001], ETHW[.04288618], NFT (315126836940938065/The Hill by FTX #19187)[1], UBXT[1], USD[0.00], USDT[0.00001433] | | |
| 04146018 | | TONCOIN[.07637], USD[0.00] | | |
| 04146022 | | USD[25.00] | | |
| 04146076 | Contingent, Disputed | USD[0.63] | | |
| 04146086 | | APE-PERP[0], BTC[-0.00007089], BTC-PERP[0], ETH-PERP[0], ETHW[0.00085664], GMT-PERP[0], LUNC-PERP[0], USD[0.89], WAVES-PERP[0] | | |
| 04146090 | Contingent | ANC-PERP[0], BTC[.00511201], ETH-PERP[0], LUNA2[0.24859943], LUNA2_LOCKED[0.58006534], LUNC[54133.05], TRX[366.51400095], USD[7.35], USDT[9.98004768] | | |
| 04146097 | | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], DOT[0], LINK[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 04146098 | | USD[0.00] | | |
| 04146126 | Contingent | ALGO[180.96561], BAND[39.99240000], BAR[12.497188], BEAR[0], BICO[402.92343], COMP[1.98902201], CVX[18.896409], FIDA[123.97644], FTT[1.22473337], GRT[0], HNT[14.397264], HOT-PERP[0], JST[879.8708], LTC[.0016514], PROM[11.9373314], ROOK[4.68011061], RUNE[0], SPELL[14943.38895222], SRM[55.2485248], SRM_LOCKED[.24722936], SUSHI[177.466275], USD[-87.26], USDT[0], WNDR[728.86149], XRP[73.98594] | | |
| 04146138 | | GOG[0], SHIB[0], YGG[0.06253419] | Yes | |
| 04146148 | | BTC[0.00019908], EUR[0.00], USD[0.49] | | |
| 04146191 | | ANC-PERP[0], BTC[.00000132], USD[0.00] | | |
| 04146219 | | USD[25.00] | | |
| 04146244 | | ARS[0.85], BAO[1], KIN[2], UBXT[1], USD[0.00] | | |
| 04146245 | | USD[0.08] | | |
| 04146247 | Contingent | ALGO-PERP[0], ATOM[1.099943], BAND[38.394946], BTC[.0131], DOT[2.3], ETH[.12498347], ETHW[.0399924], EUR[0.00], FTM[90.98556], FTT[2.08164468], GALA[500], HBAR-PERP[0], LUNA2[0.89641960], LUNA2_LOCKED[2.09164573], LUNC[195197.2554735], MANA[43.99259], MATIC[90], MINA-PERP[0], NEAR[13.79886], SAND[26.99791], SOL[1.66], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 04146250 | | DOGE[74.86513533], EUR[0.00], KIN[1], SHIB[418164.30695885], TRX[1], UBXT[1], XRP[21.0933644] | Yes | |
| 04146286 | | USD[0.00] | | |
| 04146289 | | BRZ[32.07389078], TONCOIN[0] | Yes | |
| 04146296 | | BNB[.00000001], BTC[.00099856], KIN[1], SOL[0], USD[0.00] | Yes | |
| 04146310 | | ETH[.00084747], ETHW[.0084747], TRX[.000778], USD[0.23], USDT[0.05697161] | | |
| 04146324 | | NFT (331849486782676922/The Hill by FTX #44896)[1] | | |
| 04146329 | Contingent | ADA-PERP[0], BTC[0], DOT-PERP[0], ETH[.00064352], ETHBULL[367.34931682], ETH-PERP[0], ETHW[.00029352], FTT[0.07322713], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010611], SOL-PERP[0], USD[2.11], USDT[.3345076] | | |
| 04146342 | | USD[1.07] | Yes | |
| 04146347 | | TONCOIN[222.70258626] | | |
| 04146348 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.12], USDT[.00534214] | | |
| 04146361 | | BAO[1], DENT[1], KIN[1], NFT (296686536590925082/FTX EU - we are here! #153688)[1], NFT (323652901903184333/FTX EU - we are here! #153566)[1], NFT (541480037044368999/FTX EU - we are here! #153854)[1], USD[0.00] | | |
| 04146375 | | BAO[2], EUR[0.05], UBXT[1], USD[0.00], XRP[1033.88304491] | | |
| 04146388 | | ATOM[.00809434], ATOMBULL[79.26615573], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.05], ZEC-PERP[0] | | |
| 04146394 | | NFT (497698662009659753/FTX Crypto Cup 2022 Key #11294)[1] | | |
| 04146416 | Contingent, Disputed | ETH[.00000002], EUR[0.04], TRX[.000824], USDT[0.00000003] | | |
| 04146418 | | EUR[0.00], USDT[0] | | |
| 04146425 | | USD[0.00] | Yes | |
| 04146441 | | NFT (389582303308031882/FTX Crypto Cup 2022 Key #6154)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04146465 | | BTC[0], USD[0.00] | | |
| 04146490 | | BTC[0], ETHW[.10597986], EUR[0.00] | | |
| 04146496 | | GST[2.1], UNI[.04958], USD[0.34], USDT[0.14102340] | | |
| 04146500 | | FTT[0.00365757], USD[4.13] | | |
| 04146502 | | DOGE[363], MTA[75], TONCOIN[21.2], USD[4.35] | | |
| 04146537 | | NFT (429226273864865900/FTX EU - we are here! #196653)[1], NFT (430361591685134387/FTX EU - we are here! #196750)[1], NFT (545349102952914915/FTX EU - we are here! #196818)[1] | | |
| 04146557 | | FTT[0.01439619], SWEAT[.1210154], USD[0.01], USDT[23.76614166] | | |
| 04146565 | | AKRO[1], BAO[1], BTC[.00106027], ETH[0], ETH-PERP[.013], ETHW[1.94365885], EUR[0.00], USD[-15.35] | Yes | |
| 04146567 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[-0.00000005], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.30], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04146580 | | TRX[0], USD[0.00] | | |
| 04146586 | | ETH[1.06945384], ETHW[1.06900469] | | |
| 04146588 | | USD[0.01], USDT[0.00000001] | | |
| 04146591 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 04146607 | | BTC[.0000014], USDT[84.62997420] | | |
| 04146636 | | LTC[.726164446], USD[0.00], USDT[0] | | |
| 04146662 | | BAO[1], BTC[0], DENT[1], SOL[0] | Yes | |
| 04146668 | | TONCOIN[8.6] | | |
| 04146701 | | TONCOIN[1.6], USD[25.17] | | |
| 04146721 | | ETH[0], MATIC[0], TRX[.000213], USD[0.02], USDT[0.00008957] | | |
| 04146724 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[.03798], ATOM[.09922], ATOM-PERP[0], BAND[.09732], BAT[.994], BNTX[.93], BTC[.00009998], CHR[.079], CHZ[9.736], CVC[.962], DENT[93.98], DOGE[.5954], DOGE-PERP[0], ENJ[.9928], ENS[.009392], EUR[0.00], FTM[.986], HNT[.09954], LINK[.09712], LTC[.00944], LUNA2[0.17480936], LUNA2_LOCKED[0.40788851], LUNC[38065.106594], MATIC[.978], MTL[.0763], OMG[.495], SOL[.0091514], STMX[6.99], SXP[.08858], TOMO[.09068], TRX[.6532], TSLA[.017232], USD[2833.65], USDT[0], XRP[.76979378] | | |
| 04146738 | | 0 | | |
| 04146748 | | BTC[0], LTC[0.00499854], SOL[0], USD[0.00] | | |
| 04146762 | | BTC[0.00259892], DOT[4.14289735], ETH[0.05302574], ETHW[.04899406], EUR[0.59], LTC[0.28926377], TRX[.000777], USD[1.08], USDT[16.23647381] | | |
| 04146781 | | AKRO[1], CAD[0.00], CRO[0], DENT[4], KIN[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 04146791 | | BNB[0.00000054], BTC[0], SOL[0], TRX[0.00189900], USDT[0] | | |
| 04146795 | | USD[0.00] | | |
| 04146820 | | USD[0.00] | | |
| 04146823 | | USD[0.02] | | |
| 04146827 | | ETH[.016413], ETH-PERP[-0.008], ETHW[.0024154], USD[170.08], USDT[1600.88966048] | | |
| 04146840 | | USD[25.00] | | |
| 04146845 | | USDT[0.00000257] | | |
| 04146864 | | BTC-PERP[0], ETH[0], NFT (465441293534454975/FTX AU - we are here! #67688)[1], USD[0.01], USDT[0.02357794] | | |
| 04146885 | | USDT[871.3733] | | |
| 04146894 | | EUR[21.18], KIN[1], USD[0.00] | Yes | |
| 04146899 | | ABNB[.11324511], BTC[.00216307], DOGE[236.28294788], ETH[.00294258], ETHW[.00294258], FTT[.65229972], SOL[.68703516], TSLA[.08177976], USD[0.02] | | |
| 04146909 | | BTC[0.00000002], ETH[.0000001], ETHW[.0000001], EUR[0.00], KIN[3], USD[0.00], USDT[0], YFI[0.00000002] | Yes | |
| 04146918 | | MATIC[0], TRX[0], USDT[0] | | |
| 04146924 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], VET-PERP[0] | | |
| 04146942 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0025004], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[8.72], USDT[0], WAVES-PERP[0] | | |
| 04146956 | | USD[0.00], USDT[0] | | |
| 04146976 | | CAD[0.00], CRO[.00000043], FTT[1.37098971] | Yes | |
| 04146988 | Contingent | BEAR[985.18], LUNA2[0.14670628], LUNA2_LOCKED[0.34231467], LUNC[31945.6030739], USD[0.00], USDT[0.00100818] | | |
| 04146994 | Contingent | BTC[0.01239856], ETH[.08998556], ETHW[.0599886], EUR[0.19], LUNA2[0], LUNA2_LOCKED[0.21725875], LUNC[.5298993], USD[1.01] | | |
| 04147039 | | AUD[0.00], BTC[0], EUR[0.00], FTT[0.02209722], SOL[.00034127], USD[0.00], USDT[0] | | |
| 04147049 | | ATOM[0], LUNC[0], USD[0.00], USTC[0] | | |
| 04147058 | | USD[0.80] | | |
| 04147068 | | USDT[5.78445156] | | |
| 04147092 | | AKRO[1], BAO[5], BTC[0.00280000], ETH[.117], ETHW[.024], EUR[0.57], KIN[4], USD[0.30], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04147108 | | USD[0.00], USDT[0] | | |
| 04147139 | | EUR[0.00], USD[0.01] | | |
| 04147197 | | USD[0.00] | | |
| 04147200 | Contingent, Disputed | USD[25.00] | | |
| 04147242 | | BAO[2], EUR[0.94], KIN[1], SHIB[2799601.60745761], USD[0.00] | Yes | |
| 04147273 | | AVAX[1.80407044], BNB[0], DOT[3.58754224], ETH[.01841867], ETHW[.01841867], EUR[0.00], KIN[1], LINK[4.4790004], LUNC[0], MATIC[47.82173818], NEAR[0], SOL[.86604246], UBXT[1], USD[0.00], XRP[84.74567435] | | |
| 04147279 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00309938], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[300.28], FTM[.00000001], FTT[.09800001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[232.90], USDT[5.50298242], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 04147292 | | USD[0.00] | | |
| 04147309 | | USD[0.68] | | |
| 04147313 | | BTC[0], FTT[3.42708881], STETH[0.00000385], USD[0.00], USDT[.01559331] | Yes | |
| 04147316 | | 0 | | |
| 04147318 | | CRO[235.86701508], USD[3.14] | Yes | |
| 04147326 | | USD[25.00] | | |
| 04147349 | Contingent, Disputed | EUR[0.00], USD[0.47] | Yes | |
| 04147404 | | BNB[0] | | |
| 04147409 | | SOL[0], USDT[0] | | |
| 04147411 | | TONCOIN[40.53010984], USD[0.00] | | |
| 04147418 | | BTC[.09529408], BTC-PERP[0], FTT[26.52565046], FTT-PERP[0], MATIC[322.3961985], SOL[5.00249456], SOL-PERP[0], USD[-22.16], USDT[0] | Yes | |
| 04147423 | | GOG[43], USD[0.46] | | |
| 04147435 | | COPE[.00000001] | | |
| 04147458 | | BAO[2], KIN[1], UBXT[1], USDT[0.00000427] | | |
| 04147462 | | TONCOIN[.06], USD[0.00] | | |
| 04147463 | | BTC[0.03548857], ETH[.95729489], ETHW[.95729489], USD[0.00] | | |
| 04147466 | | COPE[.5] | | |
| 04147474 | | BTC-PERP[0], ETH-PERP[0], USD[1.02] | | |
| 04147476 | | BTC[0.00009998], USD[2.12] | | |
| 04147497 | | COPE[.00000001] | | |
| 04147498 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-1230[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.03], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04147500 | | DOT[17.45592124], USD[7.38] | | |
| 04147504 | | USD[0.00], USDT[3.89958993] | | |
| 04147514 | | USDT[53.70920822] | Yes | |
| 04147529 | | BTC[0], RUNE[0], SOL[7.98638621], USD[0.01], USDT[2.19574105] | | |
| 04147530 | | COPE[.00000001] | | |
| 04147532 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[115.3], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-210.33], USTC[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04147544 | | EUR[0.55] | | |
| 04147554 | | COPE[.00000001] | | |
| 04147561 | | ADA-PERP[0], BTC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[2.17], VET-PERP[0] | | |
| 04147577 | | BF_POINT[200], BTC[.00001269], CHF[0.00], STETH[0.00004692], USDT[0] | Yes | |
| 04147578 | | COPE[.00000001] | | |
| 04147586 | | LOOKS[64.36512146], USDT[0.00000001] | | |
| 04147592 | | COPE[.00000001] | | |
| 04147599 | | GOG[65], USD[0.12] | | |
| 04147602 | | EUR[0.00], USDT[0] | | |
| 04147604 | | NFT (365044056458622988/FTX EU - we are here! #119155)[1], NFT (369374295521164636/FTX EU - we are here! #119770)[1], NFT (503632326409629025/FTX EU - we are here! #117903)[1] | | |
| 04147618 | | ATLAS[1.4] | | |
| 04147626 | | TRX[.000031], USDT[.0005] | | |
| 04147635 | | USD[0.00] | | |
| 04147646 | | TONCOIN[12.59748], USD[0.13] | Yes | |
| 04147649 | | ATLAS[1.4] | | |
| 04147650 | | BTC[.00004712], FTT[0.00001325], USD[0.00], USDT[0.00002845] | | |
| 04147661 | Contingent, Disputed | USD[25.00] | | |
| 04147672 | | ATLAS[1.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04147689 | | USD[0.00] | | |
| 04147691 | | USD[25.00] | | |
| 04147694 | | ATLAS[1.4] | | |
| 04147714 | | ATLAS[1.8] | | |
| 04147728 | | APE-PERP[0], BTC[1.30368676], BTC-PERP[0], DOGE-PERP[0], DOT[.02446384], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.49], ZEC-PERP[0] | | |
| 04147737 | | ATLAS[1.8] | | |
| 04147751 | | ATLAS[1.4] | | |
| 04147757 | Contingent, Disputed | BNB[0], ETH[0], EUR[0.00], USDT[0] | Yes | |
| 04147759 | | CAD[0.00] | | |
| 04147760 | Contingent | BTC[0.00889831], ETH[.06398784], ETHW[.06398784], LUNA2[0.00255899], LUNA2_LOCKED[0.00597098], LUNC[556.04558075], USD[0.00], USDT[21.37272968] | | |
| 04147784 | | ATLAS[1.4] | | |
| 04147831 | | ANC-PERP[0], USD[0.24], USDT[0], USTC-PERP[0] | | |
| 04147838 | | ATLAS[3.2] | | |
| 04147855 | | TRX[.002425], USDT[0.00018336] | | |
| 04147858 | | COPE[.00000001] | | |
| 04147877 | | COPE[.00000001] | | |
| 04147896 | | COPE[.00000001] | | |
| 04147901 | | TRX[.000586], USD[0.00], USDT[0] | | |
| 04147911 | | COPE[.00000001] | | |
| 04147917 | | AURY[54.9904], GOG[1233.9118], USD[0.10] | | |
| 04147941 | | COPE[.00000001] | | |
| 04147953 | Contingent, Disputed | LUNA2[6.86241153], LUNA2_LOCKED[16.01229358], LUNC[1494304.56], USD[0.00], USDT[0.00000166] | | |
| 04147954 | | BTC[0.00000001], EUR[0.00], FTT[27], TONCOIN[106.1], USD[0.01], USDT[0] | | |
| 04147956 | | EUR[10.00] | | |
| 04147965 | | COPE[.00000001] | | |
| 04147987 | | COPE[.00000001] | | |
| 04147988 | | BNB[.54146354], BTC[.04069456], ETH[.11649476], ETHW[.11536524], USD[0.00] | Yes | |
| 04148009 | Contingent | AAPL[.00820121], DOT[.05892511], FTT[.09655604], GOOGL[.015695], LUNA2[0.02904008], LUNA2_LOCKED[0.06776020], LUNC[6323.54], TRX[59.40701815], TSLA[.00822067], TSLAPRE[0], USD[0.01], USDT[0.00001883], WNDR[.00000022] | | |
| 04148017 | | NFT [394023635774267560/The Hill by FTX #43196](1] | | |
| 04148023 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO[1], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1142.23], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN[1], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[0.00000991], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-105.43], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04148063 | | USDT[0.00000054], USTC[0] | | |
| 04148080 | | COPE[.00000001] | | |
| 04148115 | | USD[25.00] | | |
| 04148118 | | EUR[0.00], USD[0.00] | | |
| 04148128 | | DOT[8], EUR[-0.13], SOL[5], USD[57.41], USDT[0.00676400], USTC-PERP[0] | | |
| 04148130 | | COPE[.00000001] | | |
| 04148131 | | KIN[2], USD[25.00], USDT[0.68924749] | | |
| 04148155 | | EUR[0.00] | | |
| 04148173 | | COPE[.00000001] | | |
| 04148174 | | GOG[36], USD[0.09] | | |
| 04148178 | | USD[25.00] | | |
| 04148279 | | GOG[192.0729887] | | |
| 04148283 | | GOG[336.61797341], USDT[0] | | |
| 04148290 | | WRX[35938.23844554] | Yes | |
| 04148294 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04148306 | | CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 04148326 | | AUD[40.14], BTC-PERP[0], USD[-17.21] | | |
| 04148332 | Contingent, Disputed | USD[25.00] | | |
| 04148365 | | TONCOIN[.004], USD[0.00], USDT[.00000001] | | |
| 04148390 | | AVAX-PERP[0], BTC-PERP[0], USD[236.28], USDT[0], USDT-PERP[0] | | |
| 04148393 | | USD[0.46] | | |
| 04148422 | | ETH[.02897617], ETHW[.02897617], HNT[3.13074627], USD[0.00], XRP[103.12710332] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04148438 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0414[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04148452 | Contingent | AXS[0.00000001], BNB[0], DOT[0], FTT[81.20818753], LINK[0], LUNA2[0.00000002], LUNA2[0.00000002], LUNC[0.00498724], RAY[186.96722014], SRM[236.4449919], SRM_LOCKED[2.99960642], USD[0.67], USDT[0.01242110], XRP[3291.76334896] | | |
| 04148487 | Contingent | BAO[1], KIN[1], LUNA2[0.63692142], LUNA2_LOCKED[1.43373153], LUNC[138783.48944773], USD[0.00], USDT[0] | Yes | |
| 04148493 | | BNB[0.02.78] | | |
| 04148502 | | USD[25.00] | | |
| 04148534 | | USD[0.01] | Yes | |
| 04148539 | | 1INCH-PERP[0], BCH-PERP[0], BNB[00000001], BTC[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], ETH[.00000002], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 04148543 | | ADA-PERP[0], ATLAS[180], BAO-PERP[0], DOGE[60], FTM[5], LOOKS[5], MATIC[10], MTA[8], SHIB[200000], SLP[110], SOL[.07], STMX[630], SXP[7], TRX[50], UBXT[341], USD[0.02], USDT[0.00943170], XRP[34] | | |
| 04148563 | | 0 | | |
| 04148571 | | TONCOIN[2.3933], USD[0.00] | | |
| 04148590 | Contingent | BRZ[0.00498751], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.00332077], LUNA2_LOCKED[0.00774848], LUNC[.00087655], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0], USTC[.47007166], USTC-PERP[0], WAVES-PERP[0] | | |
| 04148595 | Contingent | 1INCH[87.44925118], AUD[0.00], BTC[0.01934328], DOT[29.79404], ETHW[.070227], FTM[471.9056], LUNA2[1.24537411], LUNA2_LOCKED[2.90587292], LUNC[4.01183428], MATIC[379.924], SAND[127.08964291], SOL[2.35550333], UNI[9.09895637], USD[0.01] | | |
| 04148636 | | TONCOIN[12.7], USD[0.09] | | |
| 04148645 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.25], USDT[0.80578941] | | |
| 04148654 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.01377465], LUNA2_LOCKED[0.03214086], LUNC[2999.46], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04148660 | | BAO[2], KIN[2], NFT [412218057471894086/The Hill by FTX #23817][1], USD[25.00] | | |
| 04148670 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO[3], BTC[0], CRV-PERP[0], ETH[.27227818], ETH-PERP[0], ETHW[.27227818], EUR[0.20], GMT-PERP[0], GST-PERP[0], KIN[1], KNC-PERP[0], MTL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.49], XRP[1], XRP-PERP[0] | | |
| 04148691 | | EUR[35173.04] | Yes | |
| 04148695 | Contingent, Disputed | NFT [30103024429186335/FTX EU - we are here! #108585][1], NFT [441441665625319609/FTX EU - we are here! #108708][1], NFT [535924285027693725/FTX EU - we are here! #108961][1] | | |
| 04148725 | | USD[100.00] | | |
| 04148756 | | UMEE[.98875], USD[0.01] | | |
| 04148811 | | ADA-PERP[827], AVAX-PERP[7.3], AXS-PERP[0], BTC[0.01189918], BTC-PERP[.0371], DOGE-PERP[0], DOT-PERP[54.4], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[12.1], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[550], LINK-PERP[0], LRC-PERP[73], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[5.37], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[131.8], TRU-PERP[498], USD[0.80787699], VET-PERP[0], XRP[300.227372], XRP-PERP[0] | | |
| 04148834 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHF[0.00], DOT-PERP[0], ETH-PERP[0], GLMR-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[61.46], USDT[0.00000002] | | |
| 04148869 | | SOL[18], USD[0.00], USDT[.003951] | | |
| 04148893 | | LTC[.00762938], TRX[.000207], USD[0.00], USDT[0.04144285] | | |
| 04148917 | | BTC-PERP[0], TRX[.863331], USD[-268.11], USDT[294.74451542], XRP[2.298222] | | |
| 04148930 | | APE-PERP[0], CEL-0930[0], LEO-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], USD[19.39] | | |
| 04148949 | Contingent | BTC[0], BTC-MOVE-0406[0], DOGE[0], LUNA2[0.00000027], LUNA2_LOCKED[0.00000064], LUNC[.06], USD[2.23] | | |
| 04148952 | | ETH[0], NFT [380224993544401843/FTX EU - we are here! #213119][1], NFT [419174847658699383/FTX AU - we are here! #43081][1], NFT [499057321234467080/FTX AU - we are here! #43137][1], NFT [505151156050838675/FTX EU - we are here! #213086][1], USDT[112.684418] | | |
| 04148959 | | COPE[.00000001] | | |
| 04148985 | | COPE[.00000000] | | |
| 04148995 | | AGLD-PERP[0], APE-PERP[0], BTC[.00000214], LOOKS-PERP[0], USD[0.00], USDT[0.05621702] | | |
| 04149011 | | BNB[0], ETH-PERP[0], TONCOIN[.06], TONCOIN-PERP[0], USD[0.35], USDT[0.0607595] | | |
| 04149021 | | MANA-PERP[0], SHIB-PERP[0], USD[-5.04], USDT[7.971959] | | |
| 04149025 | | BTC-PERP[0], USD[1.00], USDT[0.05012962] | | |
| 04149038 | | BTC[.00025409], TRX[.000778], USD[235.85032893] | | |
| 04149039 | | AURY[11], ETH[.229962], ETHW[.229962], FTM[58], LINK[6.69866], SAND[30.9938], USD[1.81] | | |
| 04149040 | | BNB[0], ETH[0], MATIC[0], NFT [437020815313751130/FTX Crypto Cup 2022 Key #6072][1], SOL[0.00000002], USD[0.00], USDT[0] | | |
| 04149046 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0326[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04149054 | | ETHW[3.013], USD[0.00] | | |
| 04149120 | | AKRO[1], DOGE[2], KIN[1], USD[10.00] | | |
| 04149130 | | BAO[1], USD[250.05] | Yes | |
| 04149143 | | USDT[0.00000685] | | |
| 04149153 | | BTC[.00004747] | | |
| 04149203 | Contingent, Disputed | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04149238 | | AAVE-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.93], USDT[0] | | |
| 04149252 | | BNB[0], ETH[-0.00068720], ETHW[-0.00068288], FTT[0], MATIC[.99600077], USD[0.59], USD[0], XRP[0] | | |
| 04149307 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAD[0.01], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04149314 | | NFT (347693414040181213/FTX EU - we are here! #17590)[1], NFT (454702787256908195/FTX EU - we are here! #17366)[1] | | |
| 04149344 | | BNB[0] | | |
| 04149377 | | ETH[.09298233], ETHW[.09298233], USD[752.62] | | |
| 04149388 | | USDT[2.66288223] | | |
| 04149419 | | AUD[0.44], BLT[23.81485084], FTT[1.06857713], KBTT[9435.03038079], KIN[2017171.04294281] | Yes | |
| 04149436 | Contingent | ALPHA[0], ALPHA-PERP[0], AXS[0], BAT-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00736503], LUNC-PERP[0], OKB[0], PEOPLE-PERP[0], RAY[.00000001], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0] | | |
| 04149437 | | BNB[.00949443], BTC[0] | | |
| 04149450 | | TRX[.091858], USD[0.03], USDT[1.44258987] | | |
| 04149457 | | BAO[3], BTC[.0000002], DENT[2], EUR[0.00], KIN[1], STETH[0.88780999], TRX[1], UBXT[1], USD[0.10241085] | Yes | |
| 04149511 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-0930[0], ETH-PERP[0], FTM-PERP[0], GMT-1230[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[18.13], WAVES-PERP[0], XLM-PERP[0] | | |
| 04149521 | | BTC[0], ETH[0], USD[0.00] | Yes | |
| 04149558 | Contingent, Disputed | BNB[0], BTC[0.00001116], USD[0.21], USDT[1.69055635] | | |
| 04149559 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04149573 | | AUD[402.47], ETH[2.09304493], ETHW[2.09216586], KIN[2] | Yes | |
| 04149589 | Contingent | AKRO[1], EUR[0.00], LUNA2[0.12674297], LUNA2_LOCKED[.29571195], LUNC[.40860539], USD[0.00] | Yes | |
| 04149692 | | MATIC[471.50354676], SOL[2], USD[0.00], USDT[0] | | |
| 04149603 | | NFT (362569359888398812/FTX AU - we are here! #61051)[1], NFT (385892844251465004/FTX AU - we are here! #15213)[1], NFT (465670125977306178/FTX AU - we are here! #14924)[1] | | |
| 04149639 | | TONCOIN[3848.768595], USD[3.37] | | |
| 04149643 | | CAKE-PERP[0], USD[19.61] | | |
| 04149672 | | LUNC-PERP[0], TRX[.000777], USD[0.08], USDT[0] | | |
| 04149692 | | MBS[.643406], USD[0.03] | | |
| 04149726 | | BNB[0], USD[0.00], USDT[0] | | |
| 04149733 | Contingent | BNB[0], FTT[1.59968000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00237], USD[0.12] | | |
| 04149746 | | BAO[1], BTC[.00037702], ETH[.01546848], ETHW[.01527682], KIN[1], USD[0.00] | Yes | |
| 04149776 | | ALGO[.79678532], AVAX[0], CHZ[.981], CRO[0.67731360], GALA[0.99460837], POLIS[0.42736417], SOL[.00002822], TRX[.630916], USD[0.03], USD[0.00977746], XRP[.22558662] | | |
| 04149789 | | NFT (432764172318593703/FTX AU - we are here! #25708)[1], USD[751.27807972] | Yes | |
| 04149798 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[.05], BRZ[.0014], BRZ-PERP[0], BTC[0.00006131], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[.0058466], LUNC-PERP[0], MATIC-PERP[0], NFT (417818916538718874/The Hill by FTX #34153)[1], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000778], UNI-PERP[0], USDT[7.35], USDT[0.00570648], USTC-PERP[0], WAVES-PERP[0] | | |
| 04149818 | | USD[0.00] | Yes | |
| 04149842 | | GOG[.63314411], USD[0.00] | | |
| 04149850 | Contingent | LUNA2[0.17250166], LUNA2_LOCKED[0.40250389], LUNC[0.55569494], USD[0.00] | | |
| 04149883 | Contingent | ETH[0], LUNA2[0.52001127], LUNA2_LOCKED[1.21335964], TRX[0], USD[0.00] | | |
| 04149886 | | NFT (525869468063047647/The Hill by FTX #18331)[1], USD[25.00] | | |
| 04149896 | | TONCOIN[44] | | |
| 04149943 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GALMR-PERP[0], GMT[.865], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.74875833], LUNA2_LOCKED[1.74710277], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR[.0998155], NEAR-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000777], TRX-PERP[0], USD[627.04], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04149955 | | BNB[0.11640191], BTC[.00753399], CHZ[236.29633921], ETH[.08491389], ETHW[.1254803], FTT[1.30682119], GALA[5352.1583142], MATIC[117.50393587], SHIB[18.44164537], TRX[577.32485407], USD[18.70] | Yes | |
| 04149969 | | LTC[.06623] | | |
| 04149982 | | ATOM-PERP[0], BAO[2], BTC[0.22308319], FTT[0], KIN[1], USD[1.77], USDT[0] | | |
| 04150070 | | BTC-PERP[0], LINK[0.3398498], USD[150.72] | | |
| 04150080 | | 0 | | |
| 04150141 | | NFT (300881309423535619/FTX EU - we are here! #52288)[1], NFT (420181348874264809/FTX EU - we are here! #51437)[1], NFT (545010844503377440/FTX EU - we are here! #52548)[1] | | |
| 04150156 | | SOL[0] | | |
| 04150168 | | AUD[1048.68], BAT[.9998], BTC[.01429714], EUR[0.00], USD[414.25], USDT[82.03200551] | | |
| 04150225 | | BTC[0], USDT[0.03214340] | | |
| 04150241 | | TONCOIN[0], USD[0.10], USDT[0] | | |
| 04150278 | | USD[0.00] | | |
| 04150282 | | BEAR[1811000], USD[0.08], USDT[0] | | |
| 04150327 | Contingent | LUNA2[0.13843025], LUNA2_LOCKED[0.32300393], LUNC[30143.48], USDT[0.00008026] | | |
| 04150328 | | GOG[220], USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04150380 | Contingent | BTC[0.00006500], ETH[.00062], ETHW[.00062], LUNA2[0.48718256], LUNA2_LOCKED[1.13675932], LUNC[106085.03], USD[146.45] | | |
| 04150396 | | USD[100.00] | | |
| 04150398 | Contingent | DENT[1], LOOKS[76.99907817], LUNA2[0.00134577], LUNA2_LOCKED[0.00314014], LUNC[293.04542914], RSR[1], USD[0.00] | | |
| 04150434 | | ETH[0], USD[0.00] | | |
| 04150468 | Contingent, Disputed | USDT[8.66364267] | | |
| 04150476 | | GOG[342], USD[0.26] | | |
| 04150489 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006638], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04150549 | | ETH[0.00001111], ETHW[0], USD[0.00], USDT[0] | | |
| 04150564 | | USD[25.00] | Yes | |
| 04150609 | | ETH[.00018737], ETHW[0.00018736] | | |
| 04150633 | | FTT[.04258447], USD[1765.91] | | |
| 04150640 | | WRX[1056.65710646] | Yes | |
| 04150650 | Contingent | LUNA2[7.40123471], LUNA2_LOCKED[17.26954766], USTC[1047.680546] | | |
| 04150679 | | BTC[.0012], USD[52.09] | | |
| 04150739 | | TONCOIN[.075], USD[0.00] | | |
| 04150749 | | ETH[0], FTM[0], NFT [316913262272384463/FTX Crypto Cup 2022 Key #5593][1], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 04150752 | | FTT[0], SAND[.014], USD[0.20] | | |
| 04150764 | Contingent | ETH[0], FTT[0.00000037], NFT [395016796368634121/FTX AU - we are here! #37403][1], NFT [462768629715538871/FTX AU - we are here! #37423][1], SRM[3.19255746], SRM_LOCKED[34.00744264], USD[0.00], USDT[0.00000001] | | |
| 04150794 | | BNB[0], BTC[0], CUSDT[0], DOGE[0], USD[0.00] | Yes | |
| 04150797 | | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL[.01678614], USDI[-0.10], USDT[0.00824276], USTC-PERP[0] | | |
| 04150828 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TSLA-1230[.21], USD[-43.41], USDT[101.57709459] | | |
| 04150853 | | ETHW[.20449328], TRX[.001108], USDT[1.99639038] | Yes | |
| 04150855 | | BTC-PERP[0], TRX[2.39584301], USD[-1.27], USDT[1.36920478] | | |
| 04150915 | | SKL[68.78486228], USDT[0] | | |
| 04150934 | | BAO[1.0798861], DENT[2], DOT[10.09901153], ETH[.11852645], ETHW[.11738151], EUR[0.00], RSR[2], TRX[1], USD[0.01] | Yes | |
| 04150954 | | ATOM-PERP[0], BAND-PERP[0], BTC[.02100361], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[15.00], GST-PERP[0], LINK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[19.12], XRP-PERP[0] | | |
| 04150961 | Contingent | APE-PERP[0], BB-0325[0], BTC-PERP[0], CEL-PERP[0], CHF[0.99], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], LUNC[4999], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], USD[0.61], USDT[0.00000009], XRP-PERP[0] | | |
| 04150980 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-0325[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FXS[.09856], GMT[.9852], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[12], MINA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.009866], SOL-PERP[0], SRM[.00523734], SRM_LOCKED[.04960177], SRM-PERP[0], TONCOIN[.07318], TRX[.000275], USD[0.08], USDT[0.12757475], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[8.568], ZIL-PERP[0] | | |
| 04150986 | | ETH[0] | | |
| 04151011 | | DFL[0] | | |
| 04151031 | | BAO[1], DENT[1], KIN[2], NFT [515492570498210798/FTX AU - we are here! #25957][1], SOL[0.00001017], TRX[0.00235215], USD[0.00], USDT[0.00000023] | Yes | |
| 04151046 | | NFT [289866482036030678/FTX AU - we are here! #40241][1], NFT [332691077833538209/FTX EU - we are here! #155250][1], NFT [473784460240495150/FTX AU - we are here! #40264][1], NFT [496230692123482267/FTX EU - we are here! #155435][1], NFT [522680296294183233/FTX AU - we are here! #154512][1] | | |
| 04151072 | | ETH[0], MATIC[0], NFT [300993434077078866/FTX EU - we are here! #69704][1], SOL[0], TRX[.00001], USDT[0.00001553] | | |
| 04151083 | | USD[0.00] | | |
| 04151093 | | USDT[0.00004659] | | |
| 04151112 | | USDT[0.00057854] | | |
| 04151113 | | SOL[.075], TRX[.000028], USD[0.00], USDT[0] | | |
| 04151114 | | ATOM[.08918], AURY[975.8048], BRZ[0.86962014], FTM[.00103648], FTT[0.04828570], SOL[.41], SOL-PERP[0], USD[0.48], USDT[0] | | |
| 04151143 | | USDT[0] | | |
| 04151186 | | TONCOIN[.08], USD[0.01], USDT[2.27300542] | | |
| 04151190 | | 0 | | |
| 04151283 | | ETH[.000077], ETHW[.000077] | Yes | |
| 04151310 | | USD[0.00] | | |
| 04151314 | | USD[25.00] | | |
| 04151333 | | AVAX-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 04151344 | | ETH[0], ETHW[0.10096867], FTT[.09829], USD[0.00], USDT[130.18312587] | | |
| 04151357 | | 0 | | |
| 04151368 | | TRX[.000231], USDT[0] | | |
| 04151425 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[13.25], TRX[1.379763], USD[250.78], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04151428 | | SHIB[.00868884], USDT[0] | | |
| 04151453 | | BNB[0] | | |
| 04151455 | | BTC[.002], ETH[.023], ETHW[.023], USDT[2.61389498] | | |
| 04151491 | | BNB[0.04934476], BTC[0], USDT[0.00017101] | | |
| 04151513 | | BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04151553 | | TONCOIN[.09601], USD[0.00], USDT[-0.00269502] | | |
| 04151562 | | NFT (345820480747923494/FTX AU - we are here! #206584)[1], NFT (514353985659077384/FTX EU - we are here! #206708)[1], NFT (540953215727201140/FTX EU - we are here! #206666)[1] | | |
| 04151565 | | RAY[17.29638478], TONCOIN[.005], USD[0.88] | | |
| 04151627 | | TRX[.000108], USD[0.00], USDT[6922.95721185] | | |
| 04151628 | Contingent | ADABULL[.0952492], ALGOBULL[73985200], BEAR[980], DOGEBULL[2.46238], ETCBULL[.71134], ETHBULL[.006704], GALA[9.922], GMT[.9924], GMT-PERP[0], KNCBULL[6.4594], KSOS-PERP[0], LTCBULL[99.98], LUNA2[0.00109758], LUNA2_LOCKED[0.00256103], LUNC[239.00219], MATICBULL[84.0604], OKBBULL[.09338], RUNE[.0999], SUSHIBULL[10997800], SXPBULL[1902660.2], TRX[.001024], TRXBULL[.0768], USD[0.00], USDT[0], VETBULL[32.64], XRPBULL[93.94], ZECBULL[65.186] | | |
| 04151658 | | ETH[0] | | |
| 04151677 | | USDT[.1] | | |
| 04151747 | | ETH[0], NFT (551132302640815346/FTX AU - we are here! #60350)[1], TRX[.742417], USDT[0], XRP[.441955] | | |
| 04151755 | | LTC[0] | | |
| 04151763 | | USDT[.2] | | |
| 04151863 | | ETH[0] | | |
| 04151876 | | NFT (399862102851331836/FTX EU - we are here! #214652)[1], NFT (419066923435905859/FTX EU - we are here! #214610)[1] | | |
| 04151898 | | BTC[.01591113], ETH[.00033302], ETHW[.00033302], USD[0.00], USDT[0.00038209] | | |
| 04151909 | | APE[0], BAO[3], BTC[0], ETH[0], KIN[2], SOL[0], TRX[.000021], UBXT[22], USD[0.00], USTC[0] | Yes | |
| 04151913 | | BTC[0.01285815], ETH[.00098195], ETHW[.00098195], SAND[47], SHIB[11300000], USD[1.70] | | |
| 04151927 | | USDT[2537.89244003] | | |
| 04151933 | | FTM[199], TRX[1168.850313] | | |
| 04151935 | | USD[-0.04], USDT[.79] | | |
| 04151968 | | BNB[.00600912], BTC[0], ETH-PERP[0], GMT[.83996691], GMT-PERP[0], GST[.04880634], GST-PERP[0], NFT (397655816075786545/FTX Crypto Cup 2022 Key #1476)[1], NFT (524009829327118088/Monaco Ticket Stub #1241)[1], NFT (566655727739103950/France Ticket Stub #1287)[1], NFT (570742933807000154/Baku Ticket Stub #987)[1], SOL[.00388332], TRX[.000777], USD[0.00], USDT[0.41000000] | Yes | |
| 04151980 | | BNB[.00000001], TRX[.34263495], USD[0.00], USDT[0.00800938] | | |
| 04152076 | | SGD[0.00], USDT[0] | | |
| 04152104 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB[.00013454], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], IOST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.05742152], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04152137 | | SOL[0], XRP[.00000001] | | |
| 04152150 | | ATLAS[5.1] | | |
| 04152165 | | ATLAS[4] | | |
| 04152175 | | BAO[1], KIN[2], RSR[1], TRX[1.000778], USDT[0.00000026] | | |
| 04152194 | | ETH[0], LTC[0], USD[0.00] | | |
| 04152195 | | ATLAS[1.9] | | |
| 04152205 | | FTT[0], LTC[0], TONCOIN[0.06216439], USD[0.00] | | |
| 04152223 | | ATLAS[7.2], COPE[.2] | | |
| 04152227 | | AUD[0.00], BNB[.82411584], BNB-PERP[0], BTC[.00142627], C98[7.64628953], CRO-PERP[0], DOGE[83.25915799], FTT[.099981], LINK[.83459135], NFT (301323137224889771/FTX EU - we are here! #177769)[1], NFT (374985306807069143/FTX EU - we are here! #177363)[1], NFT (461930860318252950/FTX Crypto Cup 2022 Key #21313)[1], NFT (526530188604345378/FTX EU - we are here! #177188)[1], USD[2.72] | Yes | |
| 04152257 | | USD[0.79] | | |
| 04152269 | | AKRO[2], DENT[1], KIN[5], LTC[7.14651182], TRX[1], USD[0.00] | Yes | |
| 04152283 | | ETH[.01034055], ETHW[.07529518], NFT (486661410197748038/FTX AU - we are here! #51811)[1], NFT (494201680995781633/FTX EU - we are here! #237012)[1], NFT (533135285604135861/FTX EU - we are here! #237021)[1], NFT (556804644766032110/FTX EU - we are here! #236984)[1], NFT (572861548510413770/FTX AU - we are here! #51824)[1], TRX[.093944], USD[1.02] | | |
| 04152299 | | XRP[5] | | |
| 04152368 | | ATLAS[1.9] | | |
| 04152373 | | TRX[.001554], USD[0.46], USDT[0] | | |
| 04152387 | | BNB[0.00000001], BTC[0], ETHW[.81414843], LTC[0], USD[0.01] | | |
| 04152404 | | USD[0.50] | | |
| 04152405 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], FIL-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00251445], USTC-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 04152427 | | ATLAS[3.5] | | |
| 04152453 | | ETH[0], SOL[0] | | |
| 04152470 | | ALCX-PERP[0], BILI[.04998], BNB-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[11.24306743], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], NIO[0.02131427], PAXG-PERP[0], TRX[.000113], USD[1.41], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 04152480 | | NFT (560586062178939597/The Hill by FTX #13422)[1], NFT (568851955720140068/FTX Crypto Cup 2022 Key #6398)[1], USD[0.00], USDT[0] | | |
| 04152493 | | ATLAS[1.9] | | |
| 04152504 | | GALA[139796.29717614] | | |
| 04152506 | | ATLAS[4] | | |
| 04152509 | Contingent, Disputed | BNB[0], ETH[0], FTT[0] | | |
| 04152513 | | USD[0.00], USDT[0] | | |
| 04152525 | | APT[0], AVAX[0], ETH[0], ETHW[0.02756528], NFT (326973122007340289/FTX Crypto Cup 2022 Key #19269)[1], NFT (345076664397644390/The Hill by FTX #6238)[1], NFT (530707774977290453/FTX EU - we are here! #35794)[1], NFT (544814527820376088/FTX EU - we are here! #36092)[1], NFT (575372965561544347/FTX EU - we are here! #35985)[1], SAND[0], SOL[0.00268212], USD[0.00], XRP[.003847] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04152529 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.05024763], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[34], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.29012304], ETH-PERP[0], ETHW[0.29012304], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2.41], USDT[0.00000004], USDT-PERP[0], WAVES[1.5], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04152534 | | ATLAS[1.9], COPE[.00000001] | | |
| 04152547 | Contingent | ALICE[.1], APE[.9998], APE-PERP[100], AXS[4.40168233], ETH-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008], LUNC-PERP[0], SOL[4.12390938], SOL-PERP[0], USDI-430.31], USDT[1602.419443] | | AXS[3.19936] |
| 04152558 | | AAVE-PERP[0], ADA-PERP[0], ARKK-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[4.8], BABA-0325[0], BCH-PERP[0], BNB-PERP[0], BNTX-0325[0], BTC-PERP[.0047], COIN[.009715], CRV-PERP[0], DOT-PERP[10.2], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[25.2], FB-0325[0], FB-0624[0], FIL-PERP[8.2], FTM-PERP[0], FTT-PERP[20], GALA-PERP[0], GRT-PERP[0], HOOD[.0096903], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-0325[0], NEAR-PERP[26], NFLX-0325[0], NFLX-0624[0], OP-PERP[0], PENN-0624[0], PYPL-0325[0], PYPL-0624[0], RUNE-PERP[62.2], RVN-PERP[2950], SAND-PERP[0], SNX-PERP[0], SOL-PERP[4.55], SQ-0325[0], TRX[.772785], TRX-PERP[0], TSM-0624[0], USD[-599.46], WAVES-PERP[34.5], XLM-PERP[629], XRP-PERP[0], XTZ-PERP[0], ZM-0325[0], ZM-0624[0] | | |
| 04152565 | | ATLAS[1.7] | | |
| 04152582 | | ATLAS[1.9] | | |
| 04152614 | | SOL[.00000001], TRX[0], USDT[0.00000138] | | |
| 04152616 | | ALPHA[1], AVAX[0], BAO[9], CAD[0.05], DOGE[0], ETH[0], GALA[0], GENE[0], GMT[35.41304903], GOG[0], KIN[6], LUNC[0], RUNE[0], SOL[0], STG[0], TOMO[1], USD[0.01], USDT[0], WAVES[0], XRP[0] | | |
| 04152627 | | ATLAS[1.8], COPE[.00000001] | | |
| 04152630 | | ATLAS[1.9] | | |
| 04152669 | | ATLAS[1.9] | | |
| 04152695 | | ATLAS[1.9] | | |
| 04152708 | | ATLAS[1.9] | | |
| 04152710 | | ATLAS[1.8], COPE[.00000001] | | |
| 04152714 | | SGD[132.19], USDT[0] | | |
| 04152730 | | ATLAS[1.9] | | |
| 04152732 | Contingent | ETH[.1809638], ETHW[.1809638], LUNA2[0.26225154], LUNA2_LOCKED[0.61192027], LUNC[57105.82655], SOL[.09064], USDT[1957.69470883], XRP[338.9087] | | |
| 04152743 | | ATLAS[1.8], COPE[.00000001] | | |
| 04152775 | | ATLAS[5.4] | | |
| 04152786 | | COPE[0] | | |
| 04152808 | | ATLAS[2], COPE[3] | | |
| 04152849 | | BAO[2], KIN[1], TRX[1], USD[0.00], USDT[0.90021096], VND[0.00] | | |
| 04152854 | | ATLAS[5.2], COPE[3] | | |
| 04152860 | | ATLAS[5.1] | | |
| 04152863 | Contingent | LUNA2[94.83201365], LUNA2_LOCKED[221.2746985], TONCOIN[35.48] | | |
| 04152871 | | COPE[0] | | |
| 04152872 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AUD[0.00], BADGER-PERP[0], BAO-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KSOS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[-1444.41], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[6228] | | |
| 04152893 | Contingent | ATOM[.09928], LUNA2[0.00187434], LUNA2_LOCKED[0.00437347], LUNC[.006038], RUNE[.07488], USDT[0] | | |
| 04152900 | | ATLAS[5.2], COPE[3] | | |
| 04152907 | | USD[55.00] | | |
| 04152910 | | COPE[0] | | |
| 04152937 | | COPE[0] | | |
| 04152953 | | COPE[1] | | |
| 04152978 | | SOL[.00000001], USDT[0] | | |
| 04152994 | | COPE[0] | | |
| 04153006 | | ETH[0], NFT (293409978980849030/FTX EU - we are here! #192345)[1], NFT (414779378076424084/FTX EU - we are here! #192481)[1], NFT (483111411025982550/FTX EU - we are here! #192432)[1] | | |
| 04153009 | | COPE[0] | | |
| 04153016 | | COPE[.00000001] | | |
| 04153019 | | ATLAS[0], DOGE[0], DOGEBULL[0], SOL[.39362116], USD[0.00] | | |
| 04153057 | | USDT[0] | | |
| 04153064 | | BTC[.00017239], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[-2.34], USDT[-0.00690202], WAVES-PERP[0] | | |
| 04153065 | | COPE[0] | | |
| 04153124 | | BNB[0], BTC[0], MATIC[0], SOL[0], USDT[0.00000397] | | |
| 04153129 | | AUD[0.01], USD[0.00] | | |
| 04153131 | | USDT[0.00001643] | | |
| 04153138 | | GOG[652], USD[0.60] | | |
| 04153140 | | USD[0.00], USDT[0] | Yes | |
| 04153160 | | ATLAS[1.8], COPE[.00000001] | | |
| 04153187 | | ATLAS[1.8], COPE[.00000001] | | |
| 04153189 | | COPE[0] | | |
| 04153224 | | ATLAS[1.8], COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04153227 | | AXS[0], BAO[542.29975797], BNB[0], BTC[0], LUNC[0], MANA[0], SAND[0], SHIB[79675.74165341], SOL[0], USD[0.00], USDT[0.00000228] | | |
| 04153233 | | ATLAS[1.9] | | |
| 04153253 | | ATLAS[1.9] | | |
| 04153258 | | FTM[.00176989], MATIC[.00201577], USDT[0.00000001] | Yes | |
| 04153259 | | ADABULL[17.99658], ATOMBULL[409000], BCHBULL[300000], BSVBULL[31200000], COMPBULL[36900], DOGEBULL[171], ETCBULL[1449.7245], LINKBULL[28800], THETABULL[2460], USD[0.02], USDT[0], VETBULL[565000], XLMBULL[3180], XRP[.75], ZECBULL[7580] | | |
| 04153261 | | ATLAS[1.8], COPE[.00000001] | | |
| 04153267 | | TONCOIN[23.763], USD[2.97] | | |
| 04153287 | | ATLAS[1.9] | | |
| 04153291 | | ATLAS[1.8], COPE[.00000001] | | |
| 04153298 | | NFT (443623892468433510/FTX EU - we are here! #272430)[1], NFT (485767291752167759/FTX EU - we are here! #272441)[1], NFT (548866571031150709/FTX EU - we are here! #272426)[1] | | |
| 04153302 | | ATLAS[1.9] | | |
| 04153311 | | USD[0.01] | Yes | |
| 04153317 | | ETH[0] | | |
| 04153332 | | ATLAS[1.9] | | |
| 04153338 | | AVAX[46.079], BTC[.317991], ETH[4.09436803], ETHW[4.09436803], SOL[45.2] | | |
| 04153355 | | ATLAS[7.1] | | |
| 04153358 | | MATIC[0], USD[0.00] | | |
| 04153361 | | ATLAS[3.6], COPE[.00000001] | | |
| 04153373 | | ATLAS[1.9] | | |
| 04153405 | | ATLAS[2] | | |
| 04153416 | | ATLAS[1.8], COPE[.00000001] | | |
| 04153421 | | ATLAS[1.9] | | |
| 04153436 | | ETHW[7.99848], USD[0.00] | | |
| 04153461 | | ATLAS[1.8], COPE[.00000001] | | |
| 04153466 | | ATLAS[1.9], COPE[.2] | | |
| 04153493 | | ATLAS[1.9] | | |
| 04153499 | | TRX[.000004], USD[0.00], USDT[136.72028807] | | |
| 04153503 | | ATLAS[1.8], COPE[.00000001] | | |
| 04153544 | | BTC[0] | | |
| 04153561 | | USD[0.00] | | |
| 04153564 | | ATLAS[1.8], COPE[.00000001] | | |
| 04153581 | | ATLAS[1.9], COPE[.00000001] | | |
| 04153598 | | TRX[.001555], USDT[6] | | |
| 04153609 | | ATLAS[1.9] | | |
| 04153610 | | ATLAS[1.8], COPE[.00000001] | | |
| 04153626 | | NFT (368836847533273779/FTX Crypto Cup 2022 Key #6558)[1] | | |
| 04153643 | | ATLAS[1.8], COPE[.00000001] | | |
| 04153652 | | ATLAS[5.2], COPE[2] | | |
| 04153673 | | ATLAS[1.9], COPE[.00000001] | | |
| 04153677 | | ATLAS[1.8], COPE[.00000001] | | |
| 04153693 | | ETH[.00015587], ETHW[0.00015587], FTT[.197321], SOL[97.36276397], USDT[0.39523375] | | |
| 04153702 | | ATLAS[1.9] | | |
| 04153704 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[-0.20556368], SOL-PERP[0], USD[128.89], XRP-PERP[0] | | |
| 04153733 | | ATLAS[1.9] | | |
| 04153741 | | ATLAS[1.8], COPE[.00000001] | | |
| 04153756 | | BULL[5.36458781], TRX[.000001], USD[3.92], USDT[0.00000001] | | |
| 04153769 | | ATLAS[1.9], COPE[.00000001] | | |
| 04153777 | | ATLAS[1.8], COPE[.00000001] | | |
| 04153782 | | AUD[0.00], BTC[.05325465], ETH[.80438151], ETHW[.55716733] | | |
| 04153785 | | BTC[0.00000001] | | |
| 04153802 | | ATLAS[1.9] | | |
| 04153813 | | ATLAS[1.8], COPE[.00000001] | | |
| 04153829 | | DENT[1], KIN[1], LTC[0] | | |
| 04153839 | | ATLAS[4] | | |
| 04153851 | | ATLAS[1.8], COPE[.00000001] | | |
| 04153852 | | USDT[.1] | | |
| 04153857 | | ATLAS[1.9] | | |
| 04153890 | | ATLAS[1.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04153899 | | ATLAS[2] | | |
| 04153911 | | ATLAS[1.9] | | |
| 04153918 | | ATLAS[1.8], COPE[.00000001] | | |
| 04153929 | | USDT[0] | | |
| 04153932 | | ATLAS[1.9] | | |
| 04153969 | | USDT[0] | | |
| 04153975 | | ATLAS[1.8] | | |
| 04154010 | | SOL[.00000001], USDT[0.00006328] | | |
| 04154012 | | ATLAS[1.8], COPE[.00000001] | | |
| 04154014 | | USDT[.1] | | |
| 04154056 | | USD[25.00] | | |
| 04154063 | | ATLAS[1.8], COPE[.00000001] | | |
| 04154068 | | ETH[.10047665], ETHW[0.10047664] | Yes | |
| 04154073 | | ATLAS[1.9] | | |
| 04154087 | | AKRO[713.20332832], APE[.00003279], BAO[695522.82877393], DENT[46330.67070885], EUR[0.00], FTM[108.55482019], FTT[1.11936018], HXRO[1], JST[97.74403206], KIN[315704.43461054], KNC[.00022315], RSR[2], SHIB[1134947.29286467], SRM[35.86710006], TRX[4], UBXT[5], WAVES[1.33316021, XRP[145.8688582] | Yes | |
| 04154108 | | BAO[1], SOL[0], USDT[0.01860390] | | |
| 04154180 | | ETH[6.46739582], ETHW[8.44105179] | Yes | |
| 04154216 | | NFT (361338393584348484/FTX EU - we are here! #24854)[1], NFT (457657739884123823/FTX EU - we are here! #24154)[1], NFT (542245960981600779/FTX AU - we are here! #60234)[1], NFT (568382566003632189/FTX EU - we are here! #24758)[1] | | |
| 04154241 | | BTC[.00000001] | | |
| 04154264 | | BTC[0.00069834], HT[62.94091302], USD[0.00], XRP[.68] | | |
| 04154265 | | USD[.00], USDT[0] | | |
| 04154292 | | COPE[.00000001] | | |
| 04154309 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.07], XRP-PERP[0], XTZ-PERP[0] | | |
| 04154322 | | SOL[0], TRX[0], USD[0.56], XRP[70.968593] | | |
| 04154346 | | ETH[.15902329], TONCOIN[4.4], USD[6.15], USDT[18.4] | | |
| 04154392 | | COPE[.00000001] | | |
| 04154448 | | COPE[.00000001] | | |
| 04154451 | | BNB[0], ETH[0], MATIC[0], NFT (442780100040289993/FTX EU - we are here! #240420)[1], NFT (489910533185258433/FTX EU - we are here! #240427)[1], NFT (537424031091838090/FTX EU - we are here! #240408)[1] | | |
| 04154461 | | TRX[.000001], USDT[0] | | |
| 04154462 | | COPE[.00000001] | | |
| 04154479 | Contingent | BTC[0.00003665], LUNA2_LOCKED[39.00075133], TRX[.000001], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 04154484 | | USD[0.01], USDT[0.02523196] | | |
| 04154506 | | COPE[.00000001] | | |
| 04154535 | | TRX[.000001], USD[25.00] | | |
| 04154538 | | GALA-PERP[0], LOOKS-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-116.07], USDT[127.47121949] | | |
| 04154550 | | ETH[0] | | |
| 04154559 | | COPE[.00000001] | | |
| 04154563 | | COPE[.00000001] | | |
| 04154568 | | BNBBULL[.00715697], BNBHEDGE[.0073427], BULL[.00014685], ETHHEDGE[.00654354], HEDGE[.00046024], TRX[12996.4002], USD[1.44], USDT[10316.50357960], XRPHEDGE[.00006156] | | |
| 04154576 | | ATOM-PERP[0], AVAX-PERP[0], ENJ-PERP[0], GALA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SLP-PERP[0], TOMO-PERP[0], USD[-10.00], USDT[11.02723804] | | |
| 04154579 | | ETHW[0.03929234] | | |
| 04154636 | | COPE[.00000001] | | |
| 04154677 | | COPE[.00000001] | | |
| 04154696 | | COPE[.00000001] | | |
| 04154733 | | TONCOIN[.07200823], USD[0.00] | | |
| 04154763 | | COPE[.00000001] | | |
| 04154773 | | COPE[.00000001] | | |
| 04154814 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], NFT (320772619098942583/FTX EU - we are here! #226938)[1], NFT (363607868169220969/FTX EU - we are here! #226959)[1], NFT (490290503742782437/FTX AU - we are here! #54781)[1], NFT (504609811934922803/FTX EU - we are here! #226980)[1], SOL-PERP[0], TRX[.667455], USD[0.19], USDT[1.35377652] | | |
| 04154835 | | COPE[.00000001] | | |
| 04154860 | | ATLAS[1.9], COPE[.88] | | |
| 04154878 | | COPE[.00000001] | | |
| 04154881 | | COPE[.00000001] | | |
| 04154937 | | COPE[.00000001] | | |
| 04154951 | Contingent, Disputed | FTM[898.45608684], USD[0.00] | | |
| 04154990 | | COPE[1.00000001], DFL[9.47674505] | | |
| 04155013 | | AXS[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04155038 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04155041 | | KIN[1], SGD[0.00], USD[0.00] | | |
| 04155061 | | ATLAS[1.9] | | |
| 04155064 | | ATLAS[13.9] | | |
| 04155070 | | BEAR[394.4], BTC-PERP[0], BULL[.00000814], USD[0.00], USDT[0] | Yes | |
| 04155091 | | ATLAS[5.2], COPE[3] | | |
| 04155109 | | TRX[.000777], USD[0.02], USDT[0], USTC-PERP[0] | | |
| 04155126 | | COPE[.00000001] | | |
| 04155168 | | BCH[.00015743], BTC[.00000129], DOGE[.14317495], ETH[.00001253], ETHW[.00001253], FTT[.00033425], LTC[.00017391], NFT (292908620845875092/FTX EU - we are here! #63573)[1], NFT (474721459405389083/FTX EU - we are here! #63329)[1], NFT (502115203326028239/FTX EU - we are here! #63145)[1], SOL[0.00023758], USD[0.01], USDT[1.03298481] | | |
| 04155213 | | BTC[0], USDT[69.13251470] | | |
| 04155222 | | SOL[0.17761105] | | |
| 04155229 | | COPE[.00000001] | | |
| 04155287 | | APE[61.38822], APE-PERP[0], SOL[34.31034573], SOL-PERP[0], USD[0.00] | | |
| 04155310 | | COPE[.00000001] | | |
| 04155337 | | USD[803.17] | | |
| 04155380 | | GENE[.02813649], USD[25.00] | | |
| 04155382 | | USD[1.37] | | |
| 04155386 | Contingent | ETH[10.1708], ETHW[9.1708], LUNA2[229.618905], LUNA2_LOCKED[535.777445], USD[5836.04] | | |
| 04155458 | | COPE[.00000001] | | |
| 04155467 | | BTC[.03489227], CRO[974.23587952] | | |
| 04155497 | | COPE[.00000001] | | |
| 04155553 | Contingent | LUNA2[0.00010166], LUNA2_LOCKED[0.00023722], UBXT[1], USDT[0], USTC[.01439144] | | |
| 04155565 | | BTC-PERP[0], FTT[92.08453090], TRX[.90987897], USD[0.20], USDT[0] | | |
| 04155582 | | ATLAS[1.8], COPE[.00000001] | | |
| 04155585 | | ETH[.278511], ETHW[.278511] | | |
| 04155604 | | ATOM-0624[0], AVAX-0624[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], DOGE-0325[0], DOT[0], ETH[0.01572196], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHW[0], EUR[0.00], FTT[0.00000002], LINK-0624[0], LTC-0624[0], SOL[0], USD[0.00], USDT[0] | | |
| 04155610 | Contingent | ADABULL[89.662448], ETHBULL[.6.228148], LUNA2[0.05394758], LUNA2_LOCKED[0.12587769], LUNC[11747.2], MATICBULL[13697.4], THETABULL[2366.138], TRX[.900003], USD[0.02], USDT[0.04450890] | | |
| 04155611 | | BAR[0], ETH[0], EUR[0.00], FTT[0.08429632], HKD[0.00], NFT (333045253396931301/FTX AU - we are here! #67578)[1], TRX[.000008], USD[2.07], USDT[0.00000001] | Yes | |
| 04155622 | | COPE[.00000001] | | |
| 04155630 | | ATLAS[1.8], COPE[.00000001] | | |
| 04155664 | | BAO-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], TRX[.30053383], USD[0.02] | | |
| 04155680 | | ATLAS[1.8], COPE[.00000001] | | |
| 04155682 | | COPE[.00000001] | | |
| 04155699 | | USD[0.00] | | |
| 04155718 | | ETH[0], USDT[0] | | |
| 04155726 | Contingent | ETH[0], LUNA2[2.54809673], LUNA2_LOCKED[5.94555904], LUNC[554853.4288462], NFT (447159326567807599/FTX AU - we are here! #45456)[1], NFT (521939123751333497/FTX AU - we are here! #45437)[1], TRX[.000001], USD[0.00] | | |
| 04155741 | | BTC[.0015382], BTC-PERP[0], USD[-0.56] | | |
| 04155755 | | COPE[.00000001] | | |
| 04155757 | | ATLAS[1.8], COPE[.00000001] | | |
| 04155776 | | ETH[.00000001], KIN[3], RUNE[0], USD[0.00], USDT[0] | Yes | |
| 04155810 | | ATLAS[1.8], COPE[.00000001] | | |
| 04155825 | | ATLAS[6569.69212298], USD[0.00], USDT[0] | | |
| 04155834 | Contingent | DOGE-PERP[0], DOT[65.98746], ETH[.99872], ETH-PERP[0], ETHW[.99872], FTM[737], LUNA2[0.03372712], LUNA2_LOCKED[0.07869601], LUNC[7344.1517946], LUNC-PERP[0], OXY[1275.75756], RUNE[464.611707], SHIB[5046.855891], SOL[24.4428314], USD[13851.19], USDT[6989.00716397], YGG[794.8441096] | | |
| 04155848 | | AKRO[2], DENT[1], KIN[1], SHIB[4371429.72658354], UBXT[1], USD[0.00], USDT[112.55199474], XRP[0] | | |
| 04155852 | | COPE[.00000001] | | |
| 04155856 | | COPE[.00000001] | | |
| 04155868 | | ATLAS[1.8], COPE[.00000001] | | |
| 04155891 | | TRX[0], USD[0.00] | | |
| 04155893 | | USD[2.08] | | |
| 04155897 | Contingent | LUNA2[0], LUNA2_LOCKED[21.55999814], TRX[.000003], USD[999.20], USDT[0.00000001], XRP-PERP[0] | | |
| 04155908 | | ATLAS[410], USD[3.84], USDT[14.6] | | |
| 04155909 | | ATLAS[1.8], COPE[.00000001] | | |
| 04155921 | | BNB[0], LTC[0], TONCOIN[2.1870001] | | |
| 04155948 | | ATLAS[1.8], COPE[.00000001] | | |
| 04155965 | Contingent | BTC[0], FTT[.00000172], LUNA2[0.00140986], LUNA2_LOCKED[0.00328967], LUNC[307.000004], USD[0.00] | | |
| 04155977 | | USD[105.42] | Yes | |
| 04155980 | | USD[0.00], USDT[0] | | |
| 04155995 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04155998 | | BTC-PERP[0], GALA-PERP[0], USD[0.05], USDT[0.00775754] | | |
| 04156007 | | ATLAS[1.9] | | |
| 04156012 | | BAT[10.00000122] | | |
| 04156040 | | ATLAS[1.8], COPE[.00000001] | | |
| 04156046 | | ATLAS[1.9], COPE[.2] | | |
| 04156057 | | NFT (288293259250360381/FTX AU - we are here! #57949)[1], NFT (331080706629427704/FTX AU - we are here! #170074)[1], NFT (362716266601355443/FTX AU - we are here! #1998)[1], NFT (409421524509535892/FTX EU - we are here! #169969)[1], NFT (463134024888465505/FTX AU - we are here! #1999)[1], NFT (572164903464707321/FTX EU - we are here! #170023)[1], TRX[.000777], USD[10110.09], USDT[1287.20299789] | Yes | |
| 04156100 | | COPE[.00000001] | | |
| 04156102 | | USD[0.00] | | |
| 04156105 | | ATLAS[1.8], COPE[.00000001] | | |
| 04156116 | | LINKBULL[8140], USD[0.30], XRPBULL[213700] | | |
| 04156138 | | WRX[57757.54630755] | Yes | |
| 04156144 | | NFT (365844629658927784/FTX EU - we are here! #252307)[1], NFT (397150530400387174/FTX EU - we are here! #252318)[1], NFT (415972564111790548/FTX EU - we are here! #252274)[1] | | |
| 04156149 | Contingent, Disputed | USDT[0.00000584] | | |
| 04156166 | | ATLAS[1.9], COPE[.00000001] | | |
| 04156167 | | ATLAS[1.8], COPE[.00000001] | | |
| 04156178 | | ATOM[123], AUDIO[1140.9274], AURY[484], FTT[45.3], GENE[223.4], MAPS[1017], SOL[19.08], SRM[661], USD[1.07] | | |
| 04156184 | | COPE[.00000001] | | |
| 04156188 | Contingent | AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNA2[3.27495393], LUNA2_LOCKED[7.64155918], LUNC[64894.73], LUNC-PERP[0], SAND-PERP[0], USD[4680.19] | | |
| 04156201 | | BNB[0], DOGE[0], SOL[0], TRX[0], USDT[0] | | |
| 04156216 | | TONCOIN[.05] | | |
| 04156223 | | USD[0.13], USDT[0.00000001] | | |
| 04156238 | | ATLAS[1.8], COPE[.00000001] | | |
| 04156243 | Contingent | LUNA2[0.75939617], LUNA2_LOCKED[1.77192440], LUNC[1156074], SUSHI[.4], USD[0.02] | | |
| 04156248 | | ATLAS[2] | | |
| 04156278 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04156288 | | LTC[0], TONCOIN[28.55] | | |
| 04156298 | | SOL[.00155143], USD[15077.38], USDT[2189.53728094] | Yes | |
| 04156301 | | NFT (323639830895746224/FTX EU - we are here! #128073)[1], NFT (468286115744337740/FTX EU - we are here! #128538)[1], NFT (487872407064287782/FTX EU - we are here! #128744)[1] | | |
| 04156304 | | ATLAS[2] | | |
| 04156309 | | COPE[.30000003] | | |
| 04156312 | | ATLAS[1.8], COPE[.00000001] | | |
| 04156341 | | ATLAS[1.9], COPE[.00000001] | | |
| 04156351 | | BTC[.1645537], USD[0.00] | | |
| 04156369 | | ATLAS[1.8], COPE[.00000001] | | |
| 04156374 | | COPE[.00000001] | | |
| 04156380 | | ATLAS[1.9] | | |
| 04156388 | | USDT[0.00001681] | | |
| 04156392 | | USDT[.00767984] | Yes | |
| 04156398 | | USD[0.00] | | |
| 04156436 | | NFT (471677436668784089/FTX EU - we are here! #95270)[1], TRX[.000013], USDT[0] | | |
| 04156443 | | ATLAS[1.8], COPE[.00000001] | | |
| 04156459 | | APT[0], BNB[0], ETH[0], NFT (358909379560149743/FTX EU - we are here! #5027)[1], NFT (432690355191721122/FTX EU - we are here! #4859)[1], NFT (504936301040691579/FTX EU - we are here! #4957)[1], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 04156495 | | ATLAS[1.8], COPE[.00000001] | | |
| 04156515 | | APT[.001], APT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00020077], MATIC[0], SOL[0.05868207], USD[0.00], USDT[0] | Yes | |
| 04156522 | | COPE[.00000001] | | |
| 04156528 | | BTC[0], FTT[25], MATIC[.90000822], MATIC-PERP[0], RAY[302.92597714], TRX[.474138], USD[0.27], USDT[0], XRP[28.00025571] | Yes | |
| 04156534 | | BAO[2], DENT[1], ETH[0], ETHW[0.10226662], KIN[1], TRX[2], USD[0.00], USDT[.00054419] | Yes | |
| 04156539 | | ATLAS[1.8], COPE[.00000001] | | |
| 04156590 | | USD[25.00] | | |
| 04156597 | | ATLAS[1.8], COPE[.00000001] | | |
| 04156642 | | ATLAS[5.1] | | |
| 04156649 | | ATLAS[1.8], COPE[.00000001] | | |
| 04156667 | | FTM[0], USD[0.00], USDT[0] | | |
| 04156671 | | BTC[1.09413348], ETH[15.537307], ETHW[15.537307], FTT[25.195], USD[40004.44] | | |
| 04156705 | | ATLAS[1.8], COPE[.00000001] | | |
| 04156712 | | USD[0.00], USDT[.004781] | | |
| 04156713 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04156733 | | TRX[.000001] | | |
| 04156739 | | XRP[.000048] | | |
| 04156752 | | ATLAS[1.9], COPE[.00000001] | | |
| 04156758 | | COPE[.00000001] | | |
| 04156760 | | ATLAS[1.8], COPE[.00000001] | | |
| 04156767 | | USD[0.00] | | |
| 04156788 | | ATLAS[1.9] | | |
| 04156794 | | COPE[.00000001] | | |
| 04156821 | | APE-PERP[0], BTC[0.00001951], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], MOB-PERP[0], TRX[.001043], USD[0.01], USDT[0] | | |
| 04156835 | | ATLAS[1.9] | | |
| 04156845 | | ATLAS[1.8], COPE[.00000001] | | |
| 04156891 | | ATLAS[2] | | |
| 04156919 | | ATLAS[1.9], COPE[.00000001] | | |
| 04156925 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00097609], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092130], ETH-PERP[0], EUR[0.02], FIL-PERP[0], FTM-PERP[0], FTT[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[1.42], USDT[0.00000032], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 04156930 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], NFT (34524027032152163/FTX AU - we are here! #49480)[1], NFT (439971671711758756/FTX AU - we are here! #49505)[1], SAND-PERP[0], SOL-PERP[0], USD[50.05], WAVES-PERP[0], XRP-PERP[0] | | |
| 04156947 | | ATLAS[1.9], COPE[.00000001] | | |
| 04156954 | | USD[25.00] | | |
| 04156961 | | BTC[0], ETH[0] | | |
| 04156965 | | ATLAS[1.9], COPE[.00000001] | | |
| 04156975 | | USD[25.00] | | |
| 04156985 | | USDT[.1] | | |
| 04156989 | | ATLAS[1.8], COPE[.00000001] | | |
| 04157001 | | ALGO[0.26773853], ATOM[1.00079487], BAO[1], ETH[.00012453], ETHW[4.656674983], FTT[.2473428], KIN[3], OMG[.00013232], USDT[0.00000005] | Yes | |
| 04157007 | | USD[0.69] | | |
| 04157018 | | ATLAS[1.9], COPE[.00000001] | | |
| 04157019 | | USDT[.1] | | |
| 04157034 | | USDT[1.28853603], XRP[0.40824502] | | |
| 04157051 | | ATLAS[1.9], COPE[.00000001] | | |
| 04157059 | | ATLAS[1.8] | | |
| 04157070 | | ATLAS[1.8], COPE[.00000001] | | |
| 04157071 | | USD[32.31] | | |
| 04157089 | | USD[0.00] | | |
| 04157091 | | COPE[0.50764079] | | |
| 04157102 | | NFT (515002391085428315/FTX AU - we are here! #35440)[1], NFT (522411230018083524/FTX AU - we are here! #35332)[1] | | |
| 04157125 | | COPE[.00000001] | | |
| 04157126 | | ATLAS[1.8], COPE[.00000001] | | |
| 04157134 | | ATLAS[1.9], COPE[.00000001] | | |
| 04157166 | | COPE[0.00000001] | | |
| 04157174 | | ATLAS[1.8], COPE[.00000001] | | |
| 04157175 | | COPE[.48999999] | | |
| 04157202 | | COPE[0.00000001] | | |
| 04157214 | | AUD[0.00], USD[0.00], USDT[0.00026281] | | |
| 04157224 | | ATLAS[4730], AXS[3.6], DOGE[27], FTM[60.98841], LINK[.000044], OXY[625.95649], USD[0.14], USDT[0.00000001], VGX[39.9924] | | |
| 04157238 | | COPE[.00000001] | | |
| 04157239 | | SOL[0.00359023], USD[0.00] | | |
| 04157260 | | COPE[.00000001] | | |
| 04157271 | Contingent | ETH[.54889569], ETHW[.54889569], LUNA2[12.47896017], LUNA2_LOCKED[29.11757374], LUNC[2717319.8511144], USD[7753.97] | | |
| 04157297 | | UMEE[184.36078456], USDT[0] | | |
| 04157299 | | ATLAS[1.8], COPE[.00000001] | | |
| 04157303 | | USD[0.00] | | |
| 04157306 | | COPE[0.00000001] | | |
| 04157323 | | USD[0.00], USDT[0] | | |
| 04157335 | | COPE[.00000001] | | |
| 04157352 | | ATLAS[1.8], COPE[.00000001] | | |
| 04157391 | | COPE[.00000001] | | |
| 04157410 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[.00097872], ETH-PERP[0], MATIC-PERP[0], USD[0.09] | | |
| 04157414 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04157431 | | USD[25.00] | | |
| 04157440 | | COPE[0.00000001] | | |
| 04157481 | | ATLAS[1.8], COPE[.00000001] | | |
| 04157489 | | LTC[0], TRX[0.59665699] | | |
| 04157505 | | AKRO[2], BAO[3], CLV[451.95442021], EUR[0.01], KIN[3], RSR[1], UBXT[1], USDT[574.8213396] | Yes | |
| 04157507 | | ATLAS[2] | | |
| 04157518 | | COPE[.00000001] | | |
| 04157520 | | COPE[.00000001] | | |
| 04157522 | | BNB[.00199951], USD[0.00] | | |
| 04157539 | | DOT[4.89], SOL[1.986], USDT[333.635342] | | |
| 04157547 | | USD[0.15], USDT[0.00000009] | | |
| 04157553 | | ATLAS[1.8], COPE[.00000001] | | |
| 04157565 | | COPE[0.00000001] | | |
| 04157570 | | BTC[0.00000011], BTC-PERP[0], ETH[.00000001], SHIB[.00000001], USD[0.00] | | |
| 04157571 | | USD[0.05] | | |
| 04157575 | Contingent | ATOM[0], AVAX[9.76931409], AXS[45.79037620], BNT[0], DOT[0], ETH[0.00064420], ETHW[0.00064116], FTM[707.98315455], FTT[10.5970228], LINK[0], LUNA2[4.57040090], LUNA2_LOCKED[10.66426877], OKB[0], RUNE[0], USD[1.98], USDT[0], USTC[646.96233765] | | AVAX[9.756095], AXS[44.618073], ETH[.000643], ETHW[.00064], FTM[706.676291], USD[1.49] |
| 04157604 | | BTC[.00002001], USDT[0.82581408] | | |
| 04157606 | | ATLAS[1.8], COPE[.00000001] | | |
| 04157633 | | COPE[0.00000001] | | |
| 04157651 | | COPE[.00000001] | | |
| 04157663 | | ATLAS[1.8], COPE[.00000001] | | |
| 04157668 | | COPE[0.00000001] | | |
| 04157694 | | BF_POINT[200], USD[23.85] | | |
| 04157712 | | COPE[.00000001] | | |
| 04157713 | | ATLAS[1.8], COPE[.00000001] | | |
| 04157726 | | 0 | | |
| 04157729 | | COPE[.00000001] | | |
| 04157742 | | ATLAS[2] | | |
| 04157749 | | TONCOIN-PERP[13], USD[1.82], USDT[0] | | |
| 04157752 | | NFT (319554478123864203/The Hill by FTX #25586)[1], NFT (496224093615015137/FTX EU - we are here! #207840)[1], NFT (526477344957602924/FTX EU - we are here! #207915)[1], NFT (573538277982290506/FTX EU - we are here! #207878)[1] | | |
| 04157763 | | ATLAS[1.8], COPE[.00000001] | | |
| 04157785 | Contingent, Disputed | USD[1.80] | | |
| 04157786 | | COPE[0.00000001] | | |
| 04157787 | Contingent | BTC[0.01479719], BTC-PERP[0], EUR[0.00], FTT[1.17169996], LUNA2[0], LUNA2_LOCKED[1.08516953], SHIB[3052034.31617106], TRX[.00001], USD[0.01], USDT[0.00000002] | | |
| 04157796 | | ETH[3.17741678], ETHW[3.17608597] | Yes | |
| 04157802 | Contingent | ATOM[3.02841283], BTC[0], ETH[.00000244], ETHW[.26758198], EUR[0.00], LUNA2[0.31059116], LUNA2_LOCKED[0.72471270], LUNC[50], USD[0.00], USDT[0] | Yes | |
| 04157809 | | ATLAS[1.9], COPE[.16] | | |
| 04157823 | | COPE[.00000001] | | |
| 04157828 | | BNB[0.86846076], DOT[26.24056983], USD[1.92] | | DOT[25.561116], USD[1.90] |
| 04157832 | | COPE[.00000001] | | |
| 04157881 | | COPE[0] | | |
| 04157886 | | COPE[0.00000001] | | |
| 04157889 | Contingent | ALGO[91.9853785], ATLAS[791.86606672], ATOM[3.03267132], AUDIO[138.95136763], AVAX[7.39603549], BAO[25], BNB[.3440352], BTC[.00803394], DENT[4], DOGE[45.76021462], DOT[7.93229775], ENS[.96108993], ETH[.13274702], ETHW[.13294625], EUR[1051.73], FTM[97.00567833], FTT[1.66672506], GALA[719.6990998], GMX[.001], HNT[2.15237251], KIN[29], LINK[8.54417328], LUNA2[1.56249213], LUNA2_LOCKED[3.51661153], LUNC[260671.27342857], MANA[32.76130886], MATIC[63.97079426], NEAR[17.76287685], RAY[58.45376094], RNDR[35.56557545], SAND[47.94796005], SOL[7.08101742], TRX[4], UBXT[6], USD[0.00], USDT[300.00020573], USTC[251.53461472] | Yes | |
| 04157921 | | COPE[.00000001] | | |
| 04157951 | | COPE[.00000001] | | |
| 04157967 | | ATLAS[2] | | |
| 04157972 | | USD[0.01] | | |
| 04157986 | | BTC-PERP[0], FTT[.06012595], SOL-PERP[0], USD[0.13], WAVES-PERP[0] | | |
| 04157999 | Contingent | LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008758], LUNC-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 04158005 | | USD[25.00] | | |
| 04158012 | | COPE[.30000001] | | |
| 04158029 | | COPE[0.00000001] | | |
| 04158038 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04158057 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.0237], BTC-MOVE-WK-0318[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1650.06], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04158073 | | COPE[0.00000001] | | |
| 04158076 | Contingent, Disputed | USD[170.44] | | |
| 04158105 | | COPE[0] | | |
| 04158111 | | AVAX[17.55979094], BTC[.07178726], ETH[0.63412883], ETHW[0.63386249], SOL[7.65026411], XRP[45.38814155] | Yes | |
| 04158128 | | COPE[.30000001] | | |
| 04158138 | | COPE[0.38569338] | | |
| 04158145 | | USD[67.53] | | |
| 04158149 | Contingent, Disputed | TRX[.000778], USDT[0.05082391] | | |
| 04158184 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[100.00], FTM-PERP[0], KLUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[479.13] | | |
| 04158190 | | COPE[0.00000001] | | |
| 04158196 | | FTT[0], RAY[14.43681218], USDT[0.00000004] | | |
| 04158203 | Contingent, Disputed | BF_POINT[200], USD[102.82] | | |
| 04158211 | | LUNC-PERP[0], USD[0.29] | | |
| 04158221 | | COPE[.30000001] | | |
| 04158250 | Contingent | ANC-PERP[0], ETH[2.24150493], ETHW[2.2405635], FTT-PERP[0], LUNA2[24.31457047], LUNA2_LOCKED[55.17097718], LUNC[0.00000001], NFT (350884283819272509/FTX Crypto Cup 2022 Key #21278)[1], NFT (390455729448642523/FTX EU - we are here! #149216)[1], NFT (410169069488497497/FTX EU - we are here! #149339)[1], NFT (495113725808563038/FTX AU - we are here! #51292)[1], NFT (507227168982546509/FTX EU - we are here! #149466)[1], SOL-PERP[0], USD[3314.77], USDT[2377.07678063], USTC[0], USTC-PERP[0] | Yes | USD[3249.89], USDT[2175.964135] |
| 04158280 | | ETHBULL[.011], TRX[.000001], USD[0.12], USDT[0] | | |
| 04158285 | | COPE[0.00000001] | | |
| 04158287 | | USD[1.76] | | |
| 04158294 | | COPE[.30000001] | | |
| 04158297 | | DENT-PERP[0], ETH-PERP[0], MAPS-PERP[0], SOS-PERP[0], USD[0.00] | | |
| 04158302 | | TONCOIN[.05], USD[0.00] | | |
| 04158369 | | USD[34.27] | | |
| 04158375 | | COPE[.30000001] | | |
| 04158382 | | BAO[1], ETH[.00087137], HOLY[1], KIN[1], OMG[1], TRX[.001535], USD[0.00], USDT[312807.08148956] | | |
| 04158383 | | 1INCH[0], ALGO[0], ALPHA[0], ATOM[5.42402001], AVAX[0], AXS[1.13037439], BAND[50.14543694], BNB[0.00000001], BNT[0], BTC[0], CRO[0], CUSDT[0], DAI[0], ETH[0], ETHW[0], FTM[0], FTT[0.00000001], KNC[0], LINK[0], LTC[0], LUNC[0], MATIC[0], MKR[0], OKB[0], RUNE[0], SNX[0], SOL[0.00000002], SUSHI[0.00000001], SXP[0], TOMO[0], TRX[454.88735211], TRYB[0], USD[0.00], USDT[68.71849924], USTC[0], WBTC[0.00063237], XRP[0], YFI[0] | | BAND[49.804311] |
| 04158397 | | BTC-PERP[0], DENT[2], KIN[2], RSR[0], RSR-PERP[0], STG[0], TRX[0.14646800], USD[17.26], USDT[0.00564644], XRP[0] | Yes | |
| 04158405 | | USD[0.00] | | |
| 04158408 | | COPE[0.70290626] | | |
| 04158420 | | BTC[.01093585], ETH[.02456541], USD[0.00] | Yes | |
| 04158421 | | ATLAS[1.8], COPE[.00000001] | | |
| 04158424 | | AGLD-PERP[0], EGLD-PERP[0], FTT[0.06717637], LTC[2.63238016], SOL[0], USD[0.60], USDT[0], XRP[138.07421746] | | |
| 04158463 | Contingent, Disputed | USD[247.33] | | |
| 04158469 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 04158480 | | ATLAS[1.8], USD[.00000001] | | |
| 04158481 | | ATLAS[2] | | |
| 04158485 | | USD[25.00] | | |
| 04158492 | | COPE[.00000001] | | |
| 04158502 | | COPE[.30000001] | | |
| 04158512 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA[7.84], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[36.80], USDT[0] | | |
| 04158530 | | CRO[32007.302], TRX[127], USD[0.09], USDT[0] | | |
| 04158538 | | ATLAS[1.8], COPE[.00000001] | | |
| 04158554 | | COPE[.00000001] | | |
| 04158584 | | AKRO[1], AUD[0.00], BAO[2], KIN[3], MATIC[53.35279579], SOL[.25594429], TRX[1], UBXT[1], USD[0.02], USDT[7.83096024], XRP[41.03677624] | Yes | |
| 04158593 | | ATLAS[1.8], COPE[.00000001] | | |
| 04158595 | | TONCOIN[164.21363421], USD[0.00] | | |
| 04158611 | | COPE[.30000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04158631 | | USD[1.71] | | |
| 04158645 | | USD[0.00] | | |
| 04158657 | | USD[0.00] | | |
| 04158665 | | ADA-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], LOOKS-PERP[0], ONE-PERP[0], SAND-PERP[0], TRX[.001554], USD[0.09], USDT[.008345], XEM-PERP[0] | | |
| 04158670 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04358230], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.00480695], LUNA2_LOCKED[0.01121623], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[606.30], USDT[0], XRP-PERP[0] | Yes | |
| 04158674 | | ATLAS[1.8], COPE[.00000001] | | |
| 04158676 | | BTC[.00210175], USD[0.00] | | |
| 04158678 | | COPE[.30000001] | | |
| 04158681 | | USD[25.00] | | |
| 04158690 | | NFT (539216690467475464/The Hill by FTX #34206)[1], TONCOIN[.1] | | |
| 04158696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.6094], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04158697 | | USD[25.00] | | |
| 04158702 | | COPE[.00000001] | | |
| 04158709 | | USD[0.40] | | |
| 04158712 | | APT-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], STG[2], USD[0.00] | | |
| 04158715 | Contingent, Disputed | USD[5602.21] | | |
| 04158723 | | AVAX[0], BNB[0], BTC[0.03181965], CRO[0], EUR[0.00], FTM[0], RUNE[0], SOL[0], USD[1.76], USDT[0.00009495] | | |
| 04158724 | | AVAX[.00000715], BNB[0.00488613], BTC[0], LTC[0], MATIC[0.00000004], SOL[0], TRX[.000012], USD[0.01], WAVAX[.008325] | | |
| 04158725 | | COPE[1] | | |
| 04158747 | | COPE[.30000001] | | |
| 04158758 | | COPE[.00000001] | | |
| 04158760 | | USD[1.76] | | |
| 04158766 | Contingent | BTC[.00000005], FTT[.08558553], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[4.46], USTC[10] | | |
| 04158768 | | BNB[0], USD[0.00] | | |
| 04158809 | | ATLAS[1.9], COPE[.00000001] | | |
| 04158812 | | COPE[.30000001] | | |
| 04158816 | | COPE[.00000001] | | |
| 04158823 | | USD[55.83] | | |
| 04158836 | | ATLAS[1.9], COPE[.00000001] | | |
| 04158857 | | AKRO[1], BAO[3], BNB[1.23273244], ETH[.45036207], ETHW[.45036207], FTT[20.30039779], LTC[2.04007691], RSR[1], SOL[2.53588775], USD[0.00] | | |
| 04158866 | | ATLAS[1.9], COPE[.2] | | |
| 04158875 | | BAO[1], CHZ[1], KIN[1], NFT (472526452235338718/FTX Crypto Cup 2022 Key #12159)[1], NFT (540671104872848130/The Hill by FTX #13154)[1], TRX[.000868], USD[0.00], USDT[0.00583453] | | |
| 04158881 | Contingent, Disputed | USD[263.30] | | |
| 04158885 | | COPE[.30000001] | | |
| 04158894 | | COPE[.75] | | |
| 04158901 | | ATLAS[1.9], COPE[.00000001] | | |
| 04158902 | | ATLAS[1.8], COPE[.00000001] | | |
| 04158903 | | USD[0.00] | | |
| 04158904 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[30.06], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04158911 | | ETH[0.21159456], ETHW[0.00077463], EUR[0.00], SOL[0], USD[0.38] | | |
| 04158934 | | USD[0.48] | | |
| 04158935 | | ATLAS[1.9], COPE[.60000001] | | |
| 04158936 | | ETH[0], TRX[0.32005600], USD[2.10] | | |
| 04158939 | | COPE[.30000001] | | |
| 04158960 | Contingent | BTC[.79060195], ETH[.00000292], ETHW[.39472274], FTT[27.99468], LUNA2_LOCKED[1317.161336], TRX[.001795], USD[3.41], USDT[.00722878] | Yes | |
| 04158972 | | COPE[.25] | | |
| 04159010 | | AMPL-PERP[0], BTC-PERP[0], USD[0.51], USDT[0] | | |
| 04159016 | | ATLAS[1.8], COPE[.00000001] | | |
| 04159028 | | COPE[.00000001] | | |
| 04159036 | | USDT[0] | | |
| 04159050 | | COPE[.00000001] | | |
| 04159051 | | ATLAS[1.9], COPE[.60000001] | | |
| 04159060 | | ATLAS[1.8], COPE[.00000001] | | |
| 04159066 | | COPE[.00000001] | | |
| 04159084 | | ATLAS[1.9], COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04159086 | | COPE[.00000001] | | |
| 04159095 | | ATLAS[1.8], COPE[.00000001] | | |
| 04159102 | | ETH[1.90499807], ETH-PERP[0], FTT-PERP[0], USD[3.79] | | |
| 04159112 | | ATLAS[2] | | |
| 04159131 | | COPE[.00000001] | | |
| 04159136 | | COPE[.30000001] | | |
| 04159142 | | COPE[.00000001] | | |
| 04159143 | | USD[0.00], USDT[0] | | |
| 04159159 | | ATLAS[2] | | |
| 04159164 | | COPE[.00000001] | | |
| 04159173 | Contingent | ATOM[.41802854], AVAX[.208987], BNB[.75172775], BTC[.03730751], DOGE[62.68291374], DOT[.5221933], ETH[.51052491], ETHW[.38983253], FTT[25.11094317], GST[.02571247], LINK[.52219331], LUNA2[0.03419879], LUNA2_LOCKED[0.07979718], LUNC[668.14036386], MATIC[10.46462364], NFT (376438134325072314/FTX AU - we are here! #63803)[1], NFT (534584710621093691/Monza Ticket Stub #843)[1], SHIB[331198.91155355], SOL[10.69486073], TRX[.0010043], USD[283.68], USDT[0.00943445], XRP[12.53373063] | Yes | |
| 04159200 | | BCH[0.12629719], BCH-PERP[0], BTC[.00012649], BTC-PERP[0], DOGE-PERP[0], ETH[0.00084944], ETH-PERP[0], ETHW[0.00084944], KNC-PERP[0], TRX[0.00233940], USD[-11.52], USDT[0.00017155], XRP[0.75877559], XRP-PERP[0] | | |
| 04159202 | Contingent | CAKE-PERP[5.2], CELO-PERP[21.4], DYDX-PERP[9.7], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT[54], ICP-PERP[0], MANA-PERP[0], REEF-PERP[0], RON-PERP[0], STG[10], TONCOIN[56.789341], UMEE[259.9506], USD[-253.10], USDT[293.67000000], XTZ-PERP[19.921], ZIL-PERP[0] | Yes | |
| 04159210 | Contingent, Disputed | USD[25.18] | | |
| 04159211 | | ATLAS[3.6], COPE[.00000001] | | |
| 04159214 | | ATLAS[8] | | |
| 04159221 | | COPE[.00000001] | | |
| 04159224 | | BTC[.0239], DOGE[1254], ETH[.21051057], ETHW[.18751057], FTT[45.5], USD[1035.66], USDT[0], XRP[81] | | |
| 04159226 | | BTC[0.00000129] | | |
| 04159227 | | BTC-PERP[0], ETH-PERP[0], USD[101.53], XRP[.982696] | | |
| 04159251 | | USD[0.00] | | |
| 04159256 | Contingent | ALGO[.9906], APE[.09974], APE-PERP[0], BNB[.02], BNB-PERP[0], DOGE[.8916], DOGE-PERP[0], LUNA2[0.00000743], LUNA2_LOCKED[0.00001735], LUNC[1.62], LUNC-PERP[0], SOL-PERP[0], USD[-0.25], USDT[0.00293626] | | |
| 04159269 | | COPE[.00000001] | | |
| 04159271 | | ATLAS[1.8], COPE[.00000001] | | |
| 04159283 | | TRX[.570537], USDT[1.33869430] | | |
| 04159289 | | COPE[.00000001] | | |
| 04159311 | | ALTBULL[3.34], USD[0.08], USDT[0] | | |
| 04159315 | | USD[0.11] | | |
| 04159321 | | SOL[0], USD[0.00] | | |
| 04159331 | | ATLAS[1.8], COPE[.00000001] | | |
| 04159344 | | BTC[.00059988], USD[1.16] | | |
| 04159354 | | ATLAS[1.9], COPE[.00000001] | | |
| 04159367 | | COPE[.00000001] | | |
| 04159374 | Contingent | APT-PERP[0], DOGE[.7768595], ETH[.224], ETH-PERP[0], FIDA[.567717], LOOKS[.65275309], LTC[.00825872], LUNA2[0.00553726], LUNA2_LOCKED[0.01292028], MPLX[.46455], SOL[15.48], SOL-PERP[0], TRX[.000777], USD[476.21], USDT[0], USTC[.78382658] | | |
| 04159376 | | ALPHA[1], BAO[7], BTC[.01600035], DENT[1], ETH[.00001523], ETHW[1.66771713], EUR[7430.79], KIN[7], MATIC[1.00001826], RSR[1], SAND[82.73571373], SHIB[3578203.56468541], SOL[3.08055284], TRX[3], UBXT[2] | Yes | |
| 04159379 | | ATLAS[3.9], COPE[.00000001] | | |
| 04159385 | | BTC[.00004555], USDT[1142.67260251], XRP[258.45528399] | | |
| 04159388 | | ATLAS[1.8], COPE[.00000001] | | |
| 04159407 | | USD[25.00] | | |
| 04159411 | | ATLAS[4] | | |
| 04159412 | | COPE[.00000001] | | |
| 04159427 | | APE[6.15960980], BAO[1], DENT[1], TRX[2], USD[0.00], USDT[0.00000072] | Yes | |
| 04159428 | | IMX[897.12454249], WRX[2488.51020719] | Yes | |
| 04159432 | Contingent, Disputed | USD[0.00] | | |
| 04159434 | | ATLAS[1.9], COPE[.00000001] | | |
| 04159440 | | COPE[.00000001] | | |
| 04159460 | | ATLAS[1.8], COPE[.00000001] | | |
| 04159466 | | ATLAS[1.9], COPE[.00000001] | | |
| 04159494 | | USD[11.15] | | |
| 04159500 | | ATLAS[1.9], COPE[.2] | | |
| 04159513 | Contingent | LUNA2[0.00247800], LUNA2_LOCKED[0.00578200], LUNC[539.59006], NFT (317224203501512487/FTX EU - we are here! #135968)[1], NFT (528457077883806650/FTX EU - we are here! #135656)[1], NFT (536410935277133146/FTX EU - we are here! #136162)[1], USD[0.01], USDT[0] | | |
| 04159514 | | TRX-PERP[0], USD[2.82], USDT[8.88193043], XPLA[9.8081] | | |
| 04159520 | | BTC[0], NFT (344478488455812110/FTX EU - we are here! #270828)[1], NFT (354032294198015739/FTX EU - we are here! #270822)[1], NFT (411248144809966175/FTX EU - we are here! #270816)[1], UMEE[.000031], USD[0.23] | | |
| 04159524 | | COPE[.00000001] | | |
| 04159532 | | ATLAS[1.8], COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04159549 | | ATLAS[1.9], COPE[.00000001] | | |
| 04159570 | | COPE[.30000001] | | |
| 04159592 | | COPE[.00000001] | | |
| 04159610 | | ATLAS[1.9], COPE[.00000001] | | |
| 04159624 | | USDT[90] | | |
| 04159640 | | COPE[.00000001] | | |
| 04159641 | | ATLAS[1.9], COPE[.00000001] | | |
| 04159648 | | ADA-PERP[0], DOT-PERP[0], FTM-PERP[0], ROSE-PERP[0], USD[0.84], USDT[.00854154] | | |
| 04159652 | | ATLAS[1.8], COPE[.00000001] | | |
| 04159669 | | ATLAS[1.9], COPE[.00000001] | | |
| 04159683 | | COPE[.00000001] | | |
| 04159695 | | COPE[.00000001] | | |
| 04159708 | | ETH[-0.00000185], ETHW[-0.00000184], FTT[0.00010681], SOL[0.21786241] | | SOL[.000765] |
| 04159711 | | ATLAS[1.8], COPE[.00000001] | | |
| 04159716 | | ATLAS[7.2] | | |
| 04159738 | | BAO[1], KIN[2], USD[0.00], USDT[0] | | |
| 04159753 | | ATLAS[1.9] | | |
| 04159757 | Contingent, Disputed | USD[0.02], USDT[0] | | |
| 04159763 | | NFT (382483464406291227/The Hill by FTX #24826)[1], TRX[.000777], USD[7.32], USDT[0] | | |
| 04159774 | | ETH[.007], ETHW[.007] | | |
| 04159778 | | COPE[.00000001] | | |
| 04159805 | | TRX[.000001], USDT[99] | | |
| 04159808 | | ATLAS[1.9], COPE[.00000001] | | |
| 04159820 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BTC-093O[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DKNG-0624[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50151822], LUNA2_LOCKED[1.1702092], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000091], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04159831 | | USD[4.14] | | |
| 04159834 | | ETH[0] | | |
| 04159840 | | COPE[.00000001] | | |
| 04159854 | | BTC[.00003872], ETH[.00071312], ETH-PERP[-0.047], ETHW[0.00071311], RUNE[14.4], USD[308.67] | | |
| 04159861 | | SOL[.00000001], USD[0.10], USDT[438.11042000], XRP[.087695] | | |
| 04159864 | | ATLAS[3.6], COPE[.00000001] | | |
| 04159889 | | SOL[0] | | |
| 04159894 | | COPE[0.00000001] | | |
| 04159914 | | ATLAS[7.2], COPE[3] | | |
| 04159921 | | COPE[.00000001] | | |
| 04159923 | | ETH[0] | | |
| 04159926 | | AKRO[1], BAO[6], FTT[0.00005091], KIN[7], LINK[1.04526029], SOL[1.03201351], UBXT[1], USD[0.00], USDT[0.00000001], XRP[.00017735] | Yes | |
| 04159939 | | ATLAS[7.2], COPE[3] | | |
| 04159951 | Contingent, Disputed | USD[1.62] | | |
| 04159959 | | COPE[.00000001] | | |
| 04159964 | | ATLAS[1.8], COPE[.00000001] | | |
| 04159971 | | 0 | | |
| 04159992 | | ETH[.0000212], ETHW[.23420509] | Yes | |
| 04160004 | | MATIC[.0004] | | |
| 04160007 | | USD[0.00] | Yes | |
| 04160014 | | ATLAS[1.8], COPE[.00000001] | | |
| 04160016 | | COPE[.30000001] | | |
| 04160019 | | TONCOIN[.05756141], USD[0.00], USDT[.00000362] | | |
| 04160027 | | BTC[0], USD[0.01], USDT[0.00022035] | | |
| 04160028 | | ATLAS[1.9], COPE[2.8] | | |
| 04160040 | | LTC[0], USD[0.00] | | |
| 04160045 | | AAVE-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], GBP[0.01], GMT-PERP[0], ONE-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[.004356] | | |
| 04160066 | | ATLAS[1.9], COPE[.00000001] | | |
| 04160073 | | ATLAS[1.8], COPE[.00000001] | | |
| 04160090 | | COPE[.00000001] | | |
| 04160093 | | ATLAS[1.9], COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04160098 | Contingent, Disputed | AUD[0.00], USD[0.00], USDT[0] | | |
| 04160103 | | BNB[.0037], USD[0.01] | | |
| 04160104 | | ATLAS[1.8], COPE[.00000001] | | |
| 04160110 | | COPE[.00000001] | | |
| 04160124 | | COPE[.30000001] | | |
| 04160126 | | BTC[.0136571], ETH[.04612862], ETHW[.04612862], TRX[.000001], USD[20.00], USDT[1001.56403800] | | |
| 04160129 | | ATLAS[1.8], COPE[.00000001] | | |
| 04160131 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04160135 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[14.43008071], GALA-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000927], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 04160140 | | USD[0.00], USDT[0] | | |
| 04160167 | | ATLAS[1.9], COPE[.00000001] | | |
| 04160174 | | COPE[.00000001] | | |
| 04160176 | | ATLAS[1.8], COPE[.00000001] | | |
| 04160186 | | ATLAS[1.9], COPE[.00000001] | | |
| 04160190 | | BTC[.01651767], EUR[352.38], USD[39.26] | Yes | |
| 04160237 | | USD[0.53] | | |
| 04160238 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.63], USDT[0.69234225], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04160247 | | FTT[.0098], TRX[.000001], USD[0.00] | | |
| 04160248 | | ATLAS[1.9], COPE[.00000001] | | |
| 04160254 | | COPE[.00000001] | | |
| 04160262 | | GST[1231.15], USD[0.00], USDT[0] | | |
| 04160264 | | USD[0.00], USDT[0] | | |
| 04160265 | | USD[25.00] | | |
| 04160283 | | USD[25.00] | | |
| 04160294 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 04160313 | | ATLAS[1.9], COPE[.00000001] | | |
| 04160353 | Contingent | BTC[.12930561], ETH[0], LUNA2[0.00004837], LUNA2_LOCKED[0.00011288], LUNC[.00015585] | Yes | |
| 04160362 | | COPE[.00000001] | | |
| 04160363 | | LTC[0] | | |
| 04160366 | | ETH[0] | | |
| 04160369 | Contingent, Disputed | USD[25.00] | Yes | |
| 04160371 | | ATLAS[1.9], COPE[.00000001] | | |
| 04160438 | | BTC[-0.04813038], BTC-PERP[0], EUR[687.29], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-242.26], USDT[1499.97180168] | | |
| 04160456 | | ETH[0], XRP[0] | | |
| 04160458 | | ATLAS[1.9], COPE[.00000001] | | |
| 04160502 | | EUR[0.00], USD[0.00] | | |
| 04160506 | | ATLAS[1.9], COPE[.00000001] | | |
| 04160539 | | EUR[0.00], USD[0.00] | | |
| 04160566 | | FTM[0] | | |
| 04160603 | Contingent | BNB[.0102698], CRO[3.06690592], LUNA2[0.00004436], LUNA2_LOCKED[0.00010351], LUNC[9.66], USD[0.01], USDT[0.09279962] | | |
| 04160632 | | USD[0.00] | | |
| 04160669 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00100000], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], NFT (448103115803762893/The Hill by FTX #44260)[1], RSR-PERP[0], TRX[0], USD[35789.49] | | |
| 04160706 | | COPE[.00000001] | | |
| 04160708 | | ATLAS[1.9], COPE[.00000001] | | |
| 04160713 | | AVAX-PERP[0], BTC-PERP[-0.0083], EUR[50.00], LUNC-PERP[0], USD[182.57], USDT[0] | | |
| 04160742 | | ATLAS[1.9], COPE[.00000001] | | |
| 04160773 | | CHZ[1], DENT[2], ETH[.0000297], ETHW[5.45964877], HOLY[1.02783596], MATIC[1.01215041], SECO[1.027733], SXP[1], TRU[1], UBXT[1], USD[0.19], USDT[0.11454169] | Yes | |
| 04160790 | | TRX[0], USD[0.00], USDT[0] | | |
| 04160798 | | ALGO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.095231], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[105], TRX-PERP[0], USD[17.07], USDT[.0005] | | |
| 04160801 | | ATLAS[1.9], COPE[.00000001] | | |
| 04160805 | | NFT (359456861218492419/FTX Crypto Cup 2022 Key #6029)[1], NFT (408556156978692801/FTX EU - we are here! #111812)[1], NFT (433297564398329308/The Hill by FTX #24404)[1], NFT (486094531459928058/FTX EU - we are here! #114488)[1], NFT (572742591726275785/FTX EU - we are here! #114271)[1], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04160808 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (301267538573048406/The Hill by FTX #5550)[1], NFT (3610618342389337 09/France Ticket Stub #1627)[1], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 04160823 | | BTC[0], FTT[25], USD[0.00], USDT[0] | Yes | |
| 04160831 | | USD[25.00] | | |
| 04160833 | | DOGE[0] | | |
| 04160851 | | USD[25.00] | | |
| 04160859 | | ATLAS[3.9], COPE[.00000001] | | |
| 04160862 | | XRP[12] | | |
| 04160910 | | ATLAS[1.9], COPE[.00000001] | | |
| 04160919 | | AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], DYDX-PERP[0], FTM-PERP[0], GST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], TRX[.00156], USD[0.07], USDT[.00206381] | Yes | |
| 04160928 | | FTM[.00000001], USD[0.00] | | |
| 04160931 | | MTA[17.05953122], USD[0.00] | Yes | |
| 04160941 | | USD[298.50], USDT[100] | | |
| 04160991 | | BTC[.0059], XRP[58] | | |
| 04161008 | | BNB[.00549325], CHF[0.00], EUR[0.09], USD[0.00], USDT[84.39428626] | Yes | |
| 04161031 | | LTC[0] | | |
| 04161032 | | AKRO[2], ATLAS[1318.82169975], BAO[5], BTC[.01182988], DENT[3], ETH[.12180726], ETHW[.08147897], EUR[0.00], FTM[235.52957327], KIN[6], POLIS[0], RSR[2], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04161035 | | USD[0.00] | | |
| 04161038 | | AVAX[.088], FTT[0.13205621], MEDIA-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[20.16], USDT[.00026604] | | |
| 04161089 | | BNB[0.00000001], BTC[0], FTT[5.29954270] | | |
| 04161108 | | ATOM[0], SOL[0], USD[0.01] | | |
| 04161135 | | USD[0.00], USDT[0] | | |
| 04161147 | | ETH[0.00022247], ETHW[0.00022247], USDT[0.00003019] | | |
| 04161160 | | USD[25.00] | | |
| 04161161 | | ANC-PERP[0], ATOM-PERP[0], BTC-1230[0], BTC-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.8], KLUNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], REN-PERP[0], USD[33.15], USTC-PERP[0], XRP-PERP[0] | | |
| 04161164 | | USD[0.00] | | |
| 04161169 | | BTC[0], SOL[.00000001], USD[0.00], USDT[208.94410467] | | |
| 04161177 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], EUR[0.00], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.78], XRP-PERP[0] | | |
| 04161197 | | USDT[.96483581] | Yes | |
| 04161219 | | TRX[.000001] | | |
| 04161225 | | USDT[1.652985] | | |
| 04161251 | | USD[0.00] | | |
| 04161260 | | EUR[0.00], USD[0.00] | | |
| 04161265 | | AUD[9.17], ETH[.00036435], ETHW[.00036435], MANA[2.82732013], SOL[.3815559] | Yes | |
| 04161281 | Contingent | AKRO[11], AVAX[.38046769], BAO[4], BNB[.12957093], BTC[.00254066], ETH[.04037726], ETHW[.03987335], EUR[0.07], FTT[1.91358329], KIN[1], LUNA2[0.00001562], LUNA2_LOCKED[0.00003645], LUNC[3.40230388], SOL[.56913402], USD[0.00] | Yes | |
| 04161290 | | NFT (424099156484815535/FTX EU – we are here! #105825)[1], NFT (460923819920302883/FTX EU – we are here! #105604)[1], NFT (490584135892772159/FTX EU – we are here! #105245)[1], USD[0.09], USDT[.41852321] | | |
| 04161302 | Contingent, Disputed | ALT-PERP[0], BCH[.00021859], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04161306 | | USD[1.1] | | |
| 04161314 | | APE[0], FTT[0], USD[0.00] | | |
| 04161328 | | BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[31914.20], XRP[.090908] | | |
| 04161362 | | TRX[0.11036515], USDT[0.00215646] | | |
| 04161364 | | EUR[0.00], NFT (366727730969576187/FTX EU – we are here! #207449)[1], NFT (367194826097543487/FTX EU – we are here! #207623)[1], NFT (499588808552452258/FTX EU – we are here! #207564)[1] | Yes | |
| 04161437 | | USDT[.1] | | |
| 04161438 | | BNB[0.00379883], EUR[0.00], USD[2.16], USDT[0.00596923] | | |
| 04161444 | | BTC[0], USD[0.00], XRP[85.32069984] | | |
| 04161445 | | BTC[.00022371], EUR[0.00] | | |
| 04161446 | | BNB[.008], BRZ[49.25982899], BTC[0.00025350], USD[0.46] | Yes | |
| 04161468 | | USD[25.00] | | |
| 04161472 | | USDT[0] | | |
| 04161507 | | BNB[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0], USD[0.15], USDT[0] | | |
| 04161525 | | NFT (503147027635587457/The Hill by FTX #28897)[1], USD[19.21], USDT[.001] | | |
| 04161543 | | ANC-PERP[0], BTC-0624[0], BTC-PERP[0], OP-PERP[0], STEP-PERP[0], USD[0.03], USDT-PERP[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04161550 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-0930[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-0930[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-0930[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0930[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-0930[0], UNISWAP-0930[0], USD[0.10], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04161551 | | ATLAS[1.8], COPE[.00000001] | | |
| 04161574 | | AGLD[521.88469075], BAO[1], SHIB[984044.1821561], SUSHI[7.42572845], TRX[1], UBXT[1], USD[3.79], USDT[52.35339885] | Yes | |
| 04161599 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00325949], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1017[0], BTC-MOVE-1019[0], BTC-MOVE-1022[0], BTC-MOVE-1025[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CEL-PERP[0], CRO[9.91109454], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00091130], ETH-PERP[0], FTT-PERP[0], FTT-PERP[1.1000], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2075.05], USDT[0.00000001], XRP-PERP[0] | | |
| 04161603 | | ATLAS[5.2] | | |
| 04161605 | | ETH[.00000001] | | |
| 04161606 | | 1INCH[.18386185], ETH[.000966], FTT[74.28514], NEAR[0.01706524], TONCOIN[0], USD[0.19], USDT[0.29040000] | | |
| 04161623 | | ATLAS[1.8], COPE[.00000001] | | |
| 04161633 | | SOL[.00000001], TRX[.01], USD[0.00], USDT[0] | | |
| 04161649 | | AVAX[.48619103], BAO[3], BOBA[12.49792211], BTC[.0000005], EUR[11.99], KIN[2], SOL[.63861624], USD[0.00] | Yes | |
| 04161679 | | NFT (328491238169609669/FTX EU - we are here! #85897)[1], NFT (450664925104152268/FTX EU - we are here! #86114)[1] | | |
| 04161684 | | ATLAS[1.8], COPE[.00000001] | | |
| 04161731 | | ATLAS[1.8], COPE[.00000001] | | |
| 04161752 | | USD[25.00] | | |
| 04161758 | | NFT (327929587555303058/FTX EU - we are here! #73380)[1], NFT (331432454338554814/FTX EU - we are here! #73221)[1], NFT (476838733001228892/FTX EU - we are here! #73492)[1] | | |
| 04161766 | | TONCOIN[.02962321], USD[0.00] | | |
| 04161807 | | BTC[0.01587981], BTC-PERP[0], ETH[0.32059985], ETHW[0.31890109], EUR[-15.87], FTT[1.89962], USD[2.55] | | ETH[.318901] |
| 04161827 | | ATLAS[1.8], COPE[.00000001] | | |
| 04161837 | | USDT[1.103488] | | |
| 04161850 | | CRO[9.928], USD[416.62] | | |
| 04161872 | | BTC[.000917], ENJ[16.40545485], ETH[.01320845], ETHW[.01304417], EUR[0.00], GALA[95.49246913], KIN[2], SOL[.2613872] | Yes | |
| 04161885 | | ATLAS[1.8], COPE[.00000001] | | |
| 04161918 | | NFT (324859409556210359/FTX EU - we are here! #148701)[1], NFT (420972660949768154/FTX EU - we are here! #151050)[1], NFT (435178683627947143/FTX Crypto Cup 2022 Key #19640)[1], NFT (486559997717746609/FTX EU - we are here! #150231)[1], NFT (492254513025709383/The Hill by FTX #17729)[1], USD[0.07] | | |
| 04161934 | | ATLAS[1.8], COPE[.00000001] | | |
| 04161966 | | USDT[0.00000189] | | |
| 04161973 | | NFT (357137398031001373/FTX EU - we are here! #166810)[1] | Yes | |
| 04161979 | | ATLAS[1.8], COPE[.00000001] | | |
| 04161999 | | EUR[0.00], TRX[.001555], USDT[0.00000001] | | |
| 04162021 | | EUR[0.00], USDT[58.21427728] | Yes | |
| 04162043 | | ATLAS[1.8], COPE[.00000001] | | |
| 04162045 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], HOLY-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.85], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04162063 | Contingent | LUNA2[7.77199267], LUNA2_LOCKED[18.13464956], MATIC[0], USD[0.00], USTC[852.00703486] | | |
| 04162080 | | NFT (476794077317387648/The Hill by FTX #30243)[1] | | |
| 04162131 | | USDT[1] | | |
| 04162134 | | AVAX[5.62383143], BTC[0.06404908], ETH[.6672784], ETHW[0], KIN[1], SOL[2.96520598], TRX[.961371], USDT[234.39395179] | Yes | |
| 04162157 | | USD[0.17], USDT[.0253367] | | |
| 04162162 | | BNB-PERP[0], BTC-PERP[0], USD[0.10] | | |
| 04162165 | | TRX[.000008], USD[19.91], USDT[0.35330497] | | |
| 04162178 | | ETHW[11.9597899], TONCOIN[.04568543], USD[0.06], USDT[0.40487300] | | |
| 04162183 | | ATLAS[1.9], COPE[.00000001] | | |
| 04162197 | | ATOM-PERP[0], BTC[.0121], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FTM[1.17754195], FTT[25.23906226], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SHIT-0325[0], SOL-PERP[0], USD[758.53], USDT[0] | | |
| 04162215 | | ATLAS[1.9], COPE[.00000001] | | |
| 04162218 | | USD[25.00] | | |
| 04162257 | | USDT[0] | | |
| 04162259 | | USD[0.00], USDT[0] | | |
| 04162272 | | BTC[.00005608], BTC-0325[0], BTC-0930[0], BTC-PERP[0], ETH[0.00072230], ETHW[0.0072230U], FTT[65.6], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (329410055605316642/FTX AU - we are here! #14952)[1], USD[0.23], USDT[0], USTC-PERP[0], WAVES[.064], WAVES-0624[0], WAVES-PERP[0] | | |
| 04162280 | Contingent | LUNA2[.01919735], LUNA2_LOCKED[0.04479382], LUNC[4180.26378], SOL[0.08750357], USD[0.01] | | |
| 04162281 | | USDT[10] | | |
| 04162296 | | ATLAS[1.9], COPE[.00000001] | | |
| 04162303 | Contingent | BNB[0], BTC[0], ETH[0], EUR[0.21], FTT[0.9007283], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], SOL[0], STETH[0], TRX[3], USD[115.04], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04162304 | | DOGE[230.58889732], TSLA[.07204929], USD[0.02] | Yes | |
| 04162308 | | AKRO[2], KIN[2], USD[0.00] | | |
| 04162326 | | AAVE-PERP[0.00999999], USD[63.59] | | |
| 04162343 | | ATLAS[7.2], COPE[3] | | |
| 04162349 | | ALGO[463.788957], ALGO-PERP[0], BAO[1], BTC-PERP[0], ETH-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], SOL[1.1310882], TRX[1], USD[700.00] | Yes | |
| 04162350 | | TONCOIN[.07], USD[0.00] | | |
| 04162351 | | USD[0.01] | | |
| 04162364 | | SOS[7488584.47488584], USDT[0.02000000] | | |
| 04162376 | | NFT (327421053951970828/FTX EU - we are here! #172883)[1], NFT (451401416239076325/FTX AU - we are here! #40285)[1], NFT (461263380867295700/FTX AU - we are here! #40455)[1], TRX[.348704], USD[0.21], USDT[0.00792454] | | |
| 04162475 | | USD[0.00], USDT[0], XRP[.01603759], XRP-PERP[0] | | |
| 04162488 | | BTC[.2808379], ETH[1.01689706], ETHW[0.96775903], USDT[0.00001030] | | |
| 04162505 | | ATLAS[7.2] | | |
| 04162524 | Contingent | AXS[0.00000081], DOGE[0], GST[12.2908802], LUNA2[0.05574339], LUNA2_LOCKED[0.13006793], MANA[.0000162], MATIC[0], TRX[0], USD[0.00], USDT[0], USTC[7.89074762] | Yes | |
| 04162537 | | NFT (439873956256355346/The Hill by FTX #36884)[1], NFT (526160500017888960/FTX Crypto Cup 2022 Key #20629)[1], USD[25.00] | | |
| 04162540 | | ATLAS[1.9], COPE[.00000001] | | |
| 04162557 | | APE-PERP[0], BTC-PERP[0], ETH[252.00027482], ETH-PERP[0], ETHW[201.990405], FTT-PERP[120000], MATIC-PERP[0], TRX[564.00009], USD[-41524.28], USDT[20238.80247007], XRP[107445] | | |
| 04162562 | | AUD[0.00], BNB[0], BTC[0], ETH[.00000001], FTT[0.00915272], SOL[0.09904964], USD[34.04] | Yes | |
| 04162567 | | USD[0.00], USDT[.06589284] | | |
| 04162571 | | GMT-PERP[0], MATIC-PERP[0], USD[0.30], USDT[0.02554725], XRP[.9] | | |
| 04162596 | | USDT[99.81897541] | | |
| 04162605 | | COPE[0.00000001] | | |
| 04162613 | | USD[0.00], USDT[3.31853569] | | |
| 04162614 | | TONCOIN[332.8] | | |
| 04162630 | | ATLAS[1.9], COPE[.00000001] | | |
| 04162671 | | ATLAS[2] | | |
| 04162680 | | AKRO[2], APE[.00034876], BAO[7], BTC[.00000034], DENT[1], DOGE[.00003839], EUR[0.00], FRONT[1], GALA[.0019642], KIN[7], RSR[4], SHIB[217.85607112], SOL[0], TRX[3], UBXT[1] | Yes | |
| 04162702 | | ATLAS[2] | | |
| 04162722 | | ETHW[17.54864929], LTC[.006], USD[0.00] | | |
| 04162733 | | COPE[.00000001] | | |
| 04162742 | | ATLAS[4] | | |
| 04162762 | | ETHW[.2978588], GBP[306.77], TRX[1], USD[0.00] | Yes | |
| 04162777 | | NFT (315263546982809771/FTX EU - we are here! #136367)[1], NFT (332817278445820917/FTX EU - we are here! #136255)[1], NFT (369659293982975125/FTX EU - we are here! #136098)[1] | Yes | |
| 04162789 | | AKRO[8], BAO[20], BTC[0.48638273], DENT[6], ETH[3.84663695], KIN[18], NFT (51151171709638339/The Hill by FTX #7988)[1], RSR[2], TRX[2.000048], UBXT[5], USD[0.00], USDT[0.00607376] | Yes | |
| 04162791 | | AAPL-0325[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[763.61], USDT[2024.60987476], USTC-PERP[0] | Yes | |
| 04162794 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1239.70], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 04162796 | | USD[25.00] | | |
| 04162804 | | USD[25.00] | | |
| 04162831 | | ATLAS[1.9], COPE[.00000001] | | |
| 04162868 | Contingent | BTC[0.00008870], ETH[5.89958285], ETH-PERP[4.812], ETHW[5.86856109], LUNA2_LOCKED[157.623002], LUNC[0], MATIC[472.16421159], TRX[.001567], USD[1677.43], USDT[4035.67377338], USTC[9562.41332951] | | ETH[5.891068], USD[7612.88], USDT[4011.339354] |
| 04162883 | | COPE[.00000001] | | |
| 04162900 | Contingent | ANC-PERP[0], GMT-PERP[0], LUNA2[0.00000454], LUNA2_LOCKED[0.00001060], LUNC[.99], USD[0.00], USDT[.0196018] | | |
| 04162903 | | USDT[10196.1587121] | Yes | |
| 04162908 | | BNB[0], ETH[0], GMT[.8888], NFT (327641342971987440/FTX EU - we are here! #19496)[1], NFT (328811140647156191/FTX EU - we are here! #19933)[1], NFT (372227418274918119/FTX EU - we are here! #19553)[1], SOL[0], TRX[.800943], USD[0.31], USDT[0] | | |
| 04162912 | | BTC[.00000009], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04162941 | Contingent | AAVE[2.66160593], ETH[0], FTT[26.22732644], LUNA2[0], LUNA2_LOCKED[1.65532411], RAY[1851.12474800], SOL[22.11256348], XRP[0] | | |
| 04162945 | Contingent | ATOM[60], AVAX[180], BTC[0.49947145], CRV[511], CVX[265.8], DOGE[.065044], DOGE-PERP[0], ETH[0], EUR[0.83], FTT[25.2950318], LINK[108.4], LUNA2[0.11380910], LUNA2_LOCKED[0.26555458], LUNC[24782.172574], SNX-PERP[0], SOL[.0050359], USD[23657.78], USDT[.008168], WBTC[0.18890000] | | |
| 04162959 | | ATLAS[1.9], COPE[.00000001] | | |
| 04162966 | | ATLAS[2] | | |
| 04162973 | | COPE[.00000001] | | |
| 04162985 | | ATLAS[3.6], COPE[.00000001] | | |
| 04163000 | | USD[1924.74] | | |
| 04163042 | | ARS[3.18] | Yes | |
| 04163057 | | COPE[.00000001] | | |
| 04163085 | | EUR[1.00] | | |
| 04163091 | | FTT[11.93757915], USD[0.00] | Yes | |
| 04163113 | | ETH[.00000001] | | |
| 04163120 | | DOGE[.08876708], FTT[.0000596], USD[-1.91], USDT[2.30851771] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04163126 | | BOBA[337.43206535], USD[0.00] | | |
| 04163129 | | AKRO[1], EUR[0.00] | | |
| 04163138 | | USDT[1000] | | |
| 04163140 | | NFT (314531193438742247/FTX EU - we are here! #145055)[1], NFT (316929848556842800/FTX EU - we are here! #144614)[1], NFT (377875961354678423/The Hill by FTX #18454)[1], NFT (435843325948252685/FTX EU - we are here! #144490)[1], TONCOIN[3.37246041], USD[0.21] | Yes | |
| 04163147 | | ATLAS[2] | | |
| 04163165 | | ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04163182 | | BTC[0] | | |
| 04163192 | | COPE[.00000001] | | |
| 04163193 | | AXS-PERP[0], BTC[.00000029], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], KLAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 04163212 | | 1INCH-0325[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.00201207], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-0325[0], HBAR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[6.55], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04163227 | | ATLAS[1.7], COPE[.25000001] | | |
| 04163250 | | USD[40946.18344985] | Yes | |
| 04163272 | | USD[0.00], USDT[0] | | |
| 04163275 | | ETH[.00000035], ETHW[.00000035], NFT (452707979275322366/The Hill by FTX #6772)[1], NFT (514369455282822600/Japan Ticket Stub #1875)[1], TRX[.000953], USD[0.00], USDT[.00168999] | Yes | |
| 04163276 | | BNB[0], DENT[1], LTC[0], TRX[2] | Yes | |
| 04163278 | | USDT[0] | | |
| 04163279 | | NFT (431441943541875828/FTX EU - we are here! #165806)[1], NFT (506062553528042516/FTX EU - we are here! #165693)[1], NFT (549552271644918190/FTX EU - we are here! #165595)[1] | | |
| 04163287 | | ATLAS[2] | | |
| 04163341 | | ATLAS[3.9], COPE[.00000001] | | |
| 04163379 | | SOL[107.96817008], USD[2.79] | | |
| 04163380 | | ATLAS[1.9], COPE[.41] | | |
| 04163393 | | ETH[0] | | |
| 04163395 | | ATLAS[2] | | |
| 04163410 | | ATLAS[1.9] | | |
| 04163421 | Contingent | BNB-PERP[2500], BTC[0.00003327], FTT[407981.61724305], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094427], TRX[.2854545], USD[-267584.07], USDT[3444.90181750] | | |
| 04163463 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00], USDT[0.00030001] | | |
| 04163476 | | DENT[2], TONCOIN[.01238361], USD[0.00], USDT[0.35658405] | | |
| 04163482 | | NFT (354010984734760361/FTX EU - we are here! #78453)[1], NFT (433685042358783019/The Hill by FTX #11638)[1], NFT (450443453491173078/FTX EU - we are here! #78353)[1], NFT (559964416566182236/FTX EU - we are here! #78785)[1], USD[0.01], USDT[18.84000000], WAXL[2.892] | | |
| 04163497 | | ATLAS[2] | | |
| 04163508 | | ATLAS[1.9], COPE[.00000001] | | |
| 04163516 | Contingent | ETH[0.00024790], ETHW[0.00024790], GST[.57811903], LUNA2[39.24586682], LUNA2_LOCKED[91.57386925], LUNC[8544331.84], NFT (450703496240817414/FTX Crypto Cup 2022 Key #17406)[1], SOL[1.32], TRX[1.000208], USD[0.03], USDT[0.00977488], USTC[1t] | | |
| 04163551 | | DOGE[650], DOT[6], FLOW-PERP[0], LTC[1.9], SHIB[7300000], TONCOIN[107.2], UNI[17.05], USD[289.06], USDT[0.19904026] | | |
| 04163554 | | USD[25.00] | | |
| 04163557 | | ANC-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], ETH[0], ETHW[0.53083762], EUR[0.00], MATIC-PERP[0], TONCOIN[0.00000001], TONCOIN-PERP[16.49999999], USD[19.30], USDT[0.00000001] | | |
| 04163625 | | USD[0.00], USDT[.01009721] | | |
| 04163639 | | FTT[0.00000048], USD[0.00] | Yes | |
| 04163646 | | ATLAS[2] | | |
| 04163662 | | ATLAS[1.9], COPE[.00000001] | | |
| 04163664 | | BLT[89], USD[45.74], USDT[0] | | |
| 04163682 | | BAO[1], ETH[0], KIN[1], TRX[.000777], USD[0] | | |
| 04163684 | | AKRO[1], ANC[21.69060911], BAO[2.72976942], DENT[8], KIN[9], LINA[285.08163322], RSR[.03431572], SHIB[480707.4071271], TRX[44], UBXT[1], USD[0.00] | Yes | |
| 04163697 | | DOGEBULL[1255.3], TRX[.000777], USD[0.19], USDT[0] | | |
| 04163765 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0.00000001], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.09978187], FTT-PERP[0], GMT[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[390.62], USDT[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04163768 | Contingent | AKRO[1], DENT[1], ETH[0.01926508], ETHW[0.01926508], LUNA2[0.02744262], LUNA2_LOCKED[0.06403279], NFT (482835245879158825/The Hill by FTX #23465)[1], SOL[15056663530693487/FTX Crypto Cup 2022 Key #12640)[1], USD[0.00], USDT[0], USTC[3.8846364] | | |
| 04163771 | | ATLAS[1.7] | | |
| 04163816 | | ADABULL[23.396732], DOGEBULL[25.4], LINKBULL[1280], TRX[.000001], USD[68.44], USDT[-61.81609599] | | |
| 04163819 | | BTC[.00000001], USD[0.10] | Yes | |
| 04163854 | | ATLAS[23.1], COPE[3.35] | | |
| 04163875 | | BTC[.00292421], USDT[0.00017392] | | |
| 04163899 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[2.69779165], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04163902 | | TONCOIN[0], TRX[.000006], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04163913 | | ATOM[0.03277133], BTC[0], NFT (333151927338228025/FTX EU - we are here! #80474)[1], NFT (362078738830130915/FTX EU - we are here! #80864)[1], NFT (563322816027053366/FTX EU - we are here! #80672)[1], SOL[0], TRX[0], USDT[0.00000080] | | |
| 04163937 | | ATOM[31.48512547], BTC[.05126284], ETH[.53116288], FTT[43.23335851], NEAR[160], SOL[32.11721814], SOS[57035135151351534], USD[0.00] | | |
| 04163983 | Contingent | BTC-PERP[0], CEL-PERP[0], DODO[4983.1], ETH-PERP[0], HNT[225], LUNA2[15.52125568], LUNA2_LOCKED[36.21626326], LUNC[50], MATIC[1947], RUNE[143.89075], RUNE-PERP[-0.50000000], SAND[9.5079], SAND-PERP[0], SOL[34.99335], SRM-PERP[0], USD[6329.85], WAVES[.4905] | | |
| 04164023 | | ATLAS[1.7] | | |
| 04164031 | | GOG[724], USD[0.37] | | |
| 04164056 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.0028814], EUR[0.00], FLOW-PERP[0], LUNA2[0.07200440], LUNA2_LOCKED[0.16801026], LUNC[15679.11], SNX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 04164060 | | USD[0.07], USDT[.0089203] | | |
| 04164095 | | SHIB[0] | Yes | |
| 04164142 | | TRX[0.00000400], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 04164144 | | AUD[0.00], BTC[.01997655], ETH[.17373108], ETHW[.17373108], FTT[5.77319075], SOL[9.57812146] | Yes | |
| 04164160 | | USD[2.18], USDT[0.00000001] | | |
| 04164178 | Contingent | BNB[0], BTC[0], ETH[0], GMT[0], GST[0], LUNA2[0.00219250], LUNA2_LOCKED[0.00511583], LUNC[477.42175104], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 04164207 | | ETH[0], EUR[11479.97], HT[1], TRX[65], USD[45.78], USDT[0.00474477] | | |
| 04164223 | | USD[0.01] | | |
| 04164245 | | USD[0.00] | Yes | |
| 04164253 | | ATLAS[1.2] | | |
| 04164270 | | USDT[25.282114] | | |
| 04164273 | | 0 | | |
| 04164274 | | USD[0.00] | Yes | |
| 04164285 | | BTC[.09208158], ETH[2.4375136], ETHW[1.6386734], EUR[1.10], USD[1.35] | | |
| 04164286 | | AVAX[23], DOT[65.1], ETHW[.027649], MANA[300.85426962], MATIC[.70387591], SHIB[167145481.5], SOL[15.12], USD[0.00], USDT[605.39289175] | | |
| 04164307 | | 0 | | |
| 04164322 | | ETH[.00000001], ETHW[.00041935], STETH[0.00038494], USD[0.00] | Yes | |
| 04164346 | | BTC[0], GBP[0.00], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04164356 | | LTC[.00835695], USD[0.00], USDT[9.06618098] | | |
| 04164389 | | ATLAS[1.8], COPE[.00000001] | | |
| 04164390 | | AVAX-PERP[0], BTC-PERP[0], USD[1.38] | | |
| 04164391 | Contingent, Disputed | BTC[0], TONCOIN[0] | | |
| 04164396 | | ETH[0], TRX[.786231], USD[0.40], USDT[1.48506175] | | |
| 04164411 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04164425 | | ATLAS[1.7] | | |
| 04164427 | | NFT (351054781862511341/The Hill by FTX #20882)[1], NFT (366347368452921997/FTX EU - we are here! #25790)[1], NFT (382494617871728306/FTX EU - we are here! #26207)[1], NFT (385418757124744501/6/FTX Crypto Cup 2022 Key #14898)[1], NFT (545271634415903334/FTX EU - we are here! #26133)[1] | | |
| 04164433 | | AKRO[3], BAO[2], GRT[1], KIN[4], RSR[1], SOL[.00002807], TRX[2.000001], USD[0.00], USDT[0.00000005] | Yes | |
| 04164446 | | NFT (348456055557782139/The Hill by FTX #11708)[1], NFT (480391683105944841/FTX EU - we are here! #135214)[1], NFT (498686096096217336/FTX EU - we are here! #135004)[1], NFT (507340698656131174/FTX Crypto Cup 2022 Key #6359)[1], NFT (535585200135060721/FTX EU - we are here! #135389)[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04164456 | Contingent, Disputed | USD[0.00] | | |
| 04164465 | | USD[0.07] | | |
| 04164477 | | EUR[0.72], USDT[0] | | |
| 04164485 | | USDT[0.00002409] | | |
| 04164487 | | BNB[.00000001], BTC[0], KIN[1] | | |
| 04164490 | | USD[25.00] | | |
| 04164512 | | NFT (318816763573673043/FTX EU - we are here! #194702)[1], NFT (394058736839990416/The Hill by FTX #17671)[1], NFT (443001682764918526/FTX EU - we are here! #194827)[1], NFT (456650767986604737/FTX EU - we are here! #194560)[1], TRX[.000025], USD[0.00] | | |
| 04164517 | | ATLAS[1.7] | | |
| 04164522 | | 1INCH[818], AVAX[57.78844], DOT[153.3], REN[4074.4096], SNX[405.9188], SOL[31.58], USD[0.37] | | |
| 04164527 | | BAO[7], KIN[6], UBXT[1], USD[0.00], USDT[0.00079973] | Yes | |
| 04164541 | | USD[0.00], USDT[86.21882848] | | |
| 04164555 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00003087], BTC-MOVE-0805[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.44], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04164572 | | NFT (337617318860164120/FTX EU - we are here! #237408)[1], NFT (486834254817176799/FTX EU - we are here! #237356)[1], NFT (537676075208489727/FTX EU - we are here! #237430)[1] | Yes | |
| 04164574 | | TONCOIN[.00000001] | | |
| 04164582 | | BTC[.001051], USD[0.86], USDT[0.00014192] | | |
| 04164583 | | EUR[0.00] | | |
| 04164603 | | USD[103.59] | Yes | |
| 04164631 | | USDT[1.25637500] | | |
| 04164666 | | XRP[10.798072] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04164688 | | ATLAS[1.8], COPE[.00000001] | | |
| 04164689 | | USDT[886.41564702] | Yes | |
| 04164744 | | TONCOIN[29.97493152] | Yes | |
| 04164745 | | TONCOIN[.05954152], USD[0.00] | | |
| 04164748 | | ATLAS[1.8], COPE[.00000001] | | |
| 04164785 | | WRX[38581.51830656] | | |
| 04164793 | Contingent | BEAR[89.93], BTC-1230[0], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074604], SOL[.00227546], USD[7.53], USDT[0] | | |
| 04164800 | | MATIC[0], TONCOIN[8.452], USD[0.00], USDT[0.00000001] | | |
| 04164822 | | ATLAS[1.8], COPE[.00000001] | | |
| 04164832 | | HT[.00411646], MATIC[.00000001], NFT (462413476948217481/FTX EU - we are here! #12050)[1], USD[0.00] | | |
| 04164837 | Contingent | ATLAS[.24520208], BTC[0], LTC[3.4502861], LUNA2[0.00001579], LUNA2_LOCKED[0.00003685], LUNC[.4393464], USD[0.00] | | |
| 04164877 | Contingent | APE[10.54298813], AVAX[2.54685444], BAO[3], FTM[131.17712856], KIN[2], LUNA2[1.18090402], LUNA2_LOCKED[2.75544273], LUNC[7.05021203], SAND[25.60165173], TONCOIN[100], UBXT[3], USD[1.38], XRP[3] | | |
| 04164889 | | AKRO[1], BAO[11], KIN[9], NFT (291043293799632691/Singapore Ticket Stub #100)[1], NFT (307791654775820039/Hungary Ticket Stub #1007)[1], NFT (318984999656296431/Netherlands Ticket Stub #720)[1], NFT (340870331919439603/FTX Crypto Cup 2022 Key #21420)[1], NFT (342063816891675220/Baku Ticket Stub #1400)[1], NFT (349262479729861659/Monaco Ticket Stub #324)[1], NFT (357163148234562729/Mexico Ticket Stub #864)[1], NFT (367671682217164110/FTX AU - we are here! #24992)[1], NFT (392026164396322836/FTX EU - we are here! #124058)[1], NFT (408310571642991673/FTX EU - we are here! #123980)[1], NFT (415236410224148219/FTX AU - we are here! #4061)[1], NFT (449539100256991673/Japan Ticket Stub #1120)[1], NFT (454918555420535769/The Hill by FTX #2744)[1], NFT (476091605621057128/Belgium Ticket Stub #1771)[1], NFT (482231852175350633/FTX AU - we are here! #4057)[1], NFT (495605613956289602/FTX EU - we are here! #124118)[1], NFT (506489639705656957/Austin Ticket Stub #84)[1], NFT (572375905244067133/Montreal Ticket Stub #1594)[1], TRX[3.001554], TSLA[3.82461613], TSLAPRE[0], UBXT[1], USD[7470.68] | Yes | |
| 04164891 | Contingent | AVAX[0.06979243], AVAX-PERP[0], BTC[0], ETH[.00888981], ETH-PERP[0], FTT-PERP[0], LUNA2[14.21195338], LUNA2_LOCKED[33.16122455], LUNC-PERP[0], SOL-PERP[0], TRX[.000028], USD[1941.57], USDT[-0.47409555], USTC-PERP[0] | | |
| 04164893 | | ATLAS[1.8], COPE[.00000001] | | |
| 04164913 | | AGLD-PERP[0], APE-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], EGLD-PERP[0], FIDA-PERP[0], GALA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.35], WAVES-PERP[0] | | |
| 04164917 | | SOL[0] | | |
| 04164935 | Contingent | BTT[.00000001], LUNA2[1.29720454], LUNA2_LOCKED[2.91954407], LUNC[282608.35800532], USD[0.00], XRP[16.88591033] | Yes | |
| 04164962 | | ATLAS[1.8], COPE[.00000001] | | |
| 04164979 | | ATLAS[1.7] | | |
| 04164986 | | APT[.089], TRX[.000946], USD[0.01], USDT[0] | | |
| 04164991 | | ATLAS[1.9], COPE[.00000001] | | |
| 04165025 | | FTT[0.05125358], SHIB[0], USD[0.00], USDT[0.00000435] | | |
| 04165043 | | USD[25.00] | | |
| 04165055 | | ATLAS[1.8], COPE[.00000001] | | |
| 04165074 | | ATLAS[1.9], COPE[.00000001] | | |
| 04165076 | | ATLAS[1.7] | | |
| 04165121 | | ATLAS[1.9], COPE[.00000001] | | |
| 04165129 | | ATLAS[1.8], COPE[.00000001] | | |
| 04165195 | | ATLAS[1.7] | | |
| 04165215 | | EUR[0.22], USD[0.74], USDT[0] | | |
| 04165216 | | ATLAS[1.8], COPE[.00000001] | | |
| 04165260 | | USD[7.02] | | |
| 04165304 | | ATLAS[1.9], COPE[.00000001] | | |
| 04165311 | | NFT (307696306263094262/FTX EU - we are here! #10109)[1], NFT (392177680787404636/FTX EU - we are here! #10043)[1], NFT (544065237078570428/FTX EU - we are here! #9930)[1], TRX[.494312], USD[0.01], USDT[0], USTC[0] | | |
| 04165314 | | FTT[.699881], NFT (300164064918758070/The Hill by FTX #44450)[1], USD[0.08], USDT[2.34157178] | Yes | |
| 04165318 | | ATLAS[1.8], COPE[.00000001] | | |
| 04165326 | | ATLAS[1.7] | | |
| 04165334 | | TRX[.000049], USD[0.00], USDT[0] | | |
| 04165364 | | ATLAS[1.9], COPE[.00000001] | | |
| 04165367 | | USD[25.00] | | |
| 04165370 | Contingent | BTC[0.18818786], ETH[2.99946], ETHW[2.99946], EUR[7.33], LUNA2[4.85687552], LUNA2_LOCKED[11.33270955], LUNC[1057594.87], USD[0.00] | | |
| 04165372 | Contingent | AXS[19.22430059], BTC[.06558606], DOT[18.196542], ETH[.85080468], ETHW[.85080468], GALA[5865.34592109], LUNA2[3.96216749], LUNA2_LOCKED[9.24505748], LUNC[3143.87638243], MANA[1983.63681284], SHIB[47400000], SLP[30081.95168854], SOL[11.27855807], USD[0.97], USDT[0] | | |
| 04165389 | | USD[100.00] | | |
| 04165389 | | BTC[.0158], ETH[.417], ETHW[.417], EUR[0.64], FTM[82.33035679], SOL[1.38860759] | | |
| 04165391 | | ATLAS[1.8], COPE[.00000001] | | |
| 04165392 | | KIN[1], USD[0.01] | | |
| 04165426 | | USDT[4083.71930897] | Yes | |
| 04165439 | | ATLAS[7.2], COPE[3] | | |
| 04165459 | | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], PEOPLE-PERP[0], USD[5.31], USDT[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 04165471 | | ATLAS[1.8], COPE[.00000001] | | |
| 04165472 | | AAVE[45.4618154], AAVE-PERP[0], ADA-PERP[0], ATOM[221.5], AVAX-PERP[0], BNB[.00634645], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL[64.65], SOL-PERP[0], USD[5.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04165474 | | ATLAS[1.7] | | |
| 04165479 | | ETH[.02], ETHW[.02], USD[3.04] | | |
| 04165482 | | ETH[.04077032], ETHW[.00077032], USD[0.70] | | |
| 04165495 | | ATLAS[1.9], COPE[.00000001] | | |
| 04165500 | | AVAX[1.29749641], BTC[.00542124], ETH[.15474695], ETHW[.1540349], MATIC[132.36548197], SOL[1.06812957], USD[110.18] | Yes | |
| 04165518 | | USD[0.00] | | |
| 04165529 | | USD[0.07] | Yes | |
| 04165557 | | ATLAS[1.8], COPE[.00000001] | | |
| 04165598 | | ATLAS[1.7] | | |
| 04165634 | | ATLAS[1.8], COPE[.00000001] | | |
| 04165668 | | SOS[708162.93333333], UBXT[11], USD[0.00], USDT[0] | | |
| 04165707 | Contingent, Disputed | USD[25.00] | | |
| 04165735 | | BTC[.02639941], EUR[535.86], MSOL[4.71107348], SOL[0.10152803] | Yes | |
| 04165744 | | BNB[0], XRP[0] | | |
| 04165746 | | ATLAS[1.8], COPE[.00000001] | | |
| 04165753 | | ATLAS[1.9], COPE[.00000001] | | |
| 04165767 | | ATOM-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[3.6], LUNA2-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[7.3024], USD[5.70] | | |
| 04165795 | | ATLAS[7.2], COPE[3] | | |
| 04165802 | | ETH[0], SOL[0], USD[0.00] | | |
| 04165834 | | ANC-PERP[0], BTC-PERP[0], HNT-PERP[0], RSR-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04165848 | | ATLAS[1.8], COPE[.00000001] | | |
| 04165895 | | LTC[0], TRX[0.00000001], USD[0.00], USDT[0.00000010] | | |
| 04165911 | | ATLAS[2] | | |
| 04165922 | | USDT[2.06951779] | | |
| 04165931 | | USDT[42.09716416] | | |
| 04165938 | | HNT[66], USDT[0.47007045] | | |
| 04165940 | | TRX[.001554], USD[0.61] | | |
| 04165962 | | ATLAS[1.9] | | |
| 04165999 | | ATLAS[1.7] | | |
| 04166003 | | BTC[0], EUR[0.00], TONCOIN[0], USD[0.00], USDT[38.69123879] | Yes | |
| 04166031 | | ATLAS[1.9], COPE[.00000001] | | |
| 04166053 | | ATLAS[1.8], COPE[.00000001] | | |
| 04166061 | | USDT[0] | | |
| 04166063 | | ETHW[.044], EUR[0.00], FLUX-PERP[0], FTT[26.29520702], TRX[7.13737934], USD[1.50], USDT[651.75904797] | | TRX[6.995945], USDT[111.29119] |
| 04166071 | | ATLAS[1.9], COPE[2.8] | | |
| 04166109 | | ATLAS[1.9], COPE[.00000001] | | |
| 04166160 | | AMPL-PERP[0], DAWN-PERP[0], ETH[1.02980958], FTT[.0926128], LINK[.0954571], MER-PERP[0], NEAR[.0818037], SOL[.0027917], TRX[10000.000049], TRYB[.0799], UNI[.0439428], USD[0.00], USDT[3639.91677299] | | |
| 04166169 | | USD[25.00] | | |
| 04166172 | Contingent, Disputed | BRZ[42883.39906281], BTC[.00009068], ETH[.000662], ETHW[.0294648], FTT[.0636], USD[0.00] | | |
| 04166186 | | USD[25.00] | | |
| 04166202 | | ATLAS[1.9], COPE[.00000001] | | |
| 04166204 | | ATLAS[1.7] | | |
| 04166205 | | ATLAS[1.8], COPE[.00000001] | | |
| 04166240 | | USDT[0.00002452] | | |
| 04166243 | | ATLAS[7.2], COPE[3] | | |
| 04166260 | | BNB[0] | | |
| 04166262 | | ETH[.00087084], ETHW[.00087084], TRX[.001555], USD[25.00], USDT[0] | | |
| 04166277 | | TONCOIN[.08] | | |
| 04166280 | | ATLAS[1.8], COPE[.00000001] | | |
| 04166289 | | BAO[1], BNB[.00000001], CEL[0], EUR[0.03], KIN[2] | Yes | |
| 04166308 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA[20.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069535], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000001], USD[334.11] | | |
| 04166331 | | USD[0.00] | | |
| 04166349 | | ATLAS[1.9], COPE[.00000001] | | |
| 04166351 | | ATLAS[1.8], COPE[.00000001] | | |
| 04166363 | | ATLAS[1.7] | | |
| 04166372 | | BTC[.0152403], BTC-PERP[.0284], USD[-357.10] | | |
| 04166378 | | AR-PERP[0], EUR[462.85], USD[0.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04166383 | | ATLAS[1.9], COPE[.00000001] | | |
| 04166398 | | ETH[0], NFT (437881577844564597/FTX EU - we are here! #130741)[1], NFT (496194177680855104/FTX AU - we are here! #67443)[1], NFT (559152968575988726/FTX EU - we are here! #130235)[1], USD[0.00], XRP[0] | | |
| 04166425 | | COPE[0.00000001] | | |
| 04166426 | | ATLAS[1.8], COPE[.00000001] | | |
| 04166436 | | BTC[0.00169351], ETH[.00186193], ETHW[.39496608], USD[2.45] | | |
| 04166441 | | APE-PERP[0], BTC-PERP[0], USD[-5.96], USDT[6.66475658] | | |
| 04166449 | | BTC[0.00009991], FTT[0], USD[0.02], USDT[0.00000001] | | |
| 04166459 | | BTC[0.00000012], TRX[12.936175], USDT[0] | | |
| 04166464 | | USD[0.00], USDT[10.01794353] | | |
| 04166471 | | AXS[74.59303486], BTC[0.03873983], BTC-PERP[0], DOGE[1981.02319332], ETH[0.16081052], ETH-PERP[0], FTT[50.91721389], SOL[30.16213685], SYN[10], USD[161.97], XRP[224.99609513] | | ETH[.134452], SOL[15.79919415], USD[161.02] |
| 04166489 | | ETH[0], MATIC[0] | | |
| 04166501 | | SOL[.1] | | |
| 04166511 | | ATLAS[1.8], COPE[.00000001] | | |
| 04166515 | | CREAM-PERP[0], DYDX-PERP[0], GALA-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 04166555 | | SOL[.00520428], USDT[0.61201045] | | |
| 04166569 | | RNDR-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 04166581 | | ATLAS[1.7] | | |
| 04166591 | | SHIB[0] | | |
| 04166599 | | USDT[0.83226860] | | |
| 04166603 | | ATLAS[1.8], COPE[.00000001] | | |
| 04166616 | | USD[20.00] | | |
| 04166622 | | ETHW[1.10699519], TONCOIN[10.93], USDT[0] | | |
| 04166640 | | DENT[1], GBP[0.00], KIN[2], USD[0.00], USDT[0] | | |
| 04166654 | | EUR[1.17], USD[0.00], USDT[1.11509312] | | |
| 04166660 | | ETH[0.25437910], ETHW[0], SOL[5.54109988], USD[0.83] | | |
| 04166726 | | USDT[0] | | |
| 04166734 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], HOT-PERP[0], LEO-PERP[0], OXY-PERP[0], PROM-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], USD[-10.08], USDT[27.9911] | Yes | |
| 04166754 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.0026], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.18], USDT[35.06184465] | | |
| 04166810 | | USDT[34.76115] | | |
| 04166841 | | 1INCH[0], ASD[0], AXS[0], BAND[3923.38420089], BNT[0], CEL[0], DOT[0], ETH[0], FTT[25], GMT[0], KNC[0], LOOKS[0], MATIC[0], RAY[15.44910105], REN[0], RSR[0], SHIB[10200521.6947611], SNX[0], SXP[0], TOMO[0], TRX[0], TRYB[0], USD[6010.03], XRP[10083.10666701] | Yes | BAND[3896.694493] |
| 04166843 | | BRZ[4.57198027], BTC[0], ETH[0], TRX[.599355], USD[0.65], USDT[1.57116509] | | |
| 04166895 | | TONCOIN[40], USDT[459.0462906] | | |
| 04166899 | | USD[25.00] | | |
| 04166924 | | ETH[.0369926], ETHW[.0369926], USD[2.29] | | |
| 04166929 | | ATLAS[1.8], COPE[.00000001] | | |
| 04166998 | | ATLAS[1.8], COPE[.00000001] | | |
| 04167008 | Contingent | LUNA2[3.60438094], LUNA2_LOCKED[8.41022221], TRX[0], USD[0.00] | | |
| 04167026 | Contingent, Disputed | BF_POINT[200], USD[48080.69] | | |
| 04167036 | | BRZ[350] | | |
| 04167061 | | ATLAS[1.8], COPE[.00000001] | | |
| 04167080 | Contingent | BTC[.00501032], BTT[7410081386], CRO[152935], DOGE[107065.20212051], ETH[.000908], ETHW[.000908], FTT[320.25183656], LUNA2[6.61141162], LUNA2_LOCKED[15.42662712], LUNC[1439648.8], SGD[0.43], SHIB[975406963.54297091], USD[0.14] | | |
| 04167083 | | USD[25.00] | | |
| 04167100 | Contingent | CAKE-PERP[0], CRO-PERP[0], FIDA-PERP[0], LUNA2_LOCKED[131.8292441], MAPS-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOS-PERP[0], SXP-PERP[0], TRX[.000066], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04167121 | | ATLAS[1.8], COPE[.00000001] | | |
| 04167128 | | TRX[.592336], USDT[1.45029536] | | |
| 04167130 | | TRX[.000134] | | |
| 04167143 | Contingent | BTC[.0000996], ETH[.0009934], ETHW[.0009934], EUR[0.01], LUNA2[0.06690191], LUNA2_LOCKED[0.01610445], USD[0.00], USTC[.977] | | |
| 04167178 | | BNB[0], LTC[0] | | |
| 04167195 | | ATLAS[1.8], COPE[.00000001] | | |
| 04167217 | Contingent | APE[200], APE-PERP[0], BNB[.0085], ETH[0], ETH-PERP[0], FTT[120], GMT-PERP[0], GST[.09146844], GST-PERP[0], HKD[0.00], LUNA2[0.00007067], LUNA2_LOCKED[0.00016491], LUNC[.0078916], OP-PERP[0], SOL[103.22393249], STETH[12.93660289], STSOL[.0015453], TRX[.001583], USDI[-537.78], USDT[0.00573600], USTC[.01] | | |
| 04167254 | | ATOM[12], AVAX[9.3], BTC-PERP[0], DOT[225.09024001], ETH[.0009762], ETH-PERP[0], ETHW[.0009762], MATIC[130], RSR[16120], SOL[.11896501], USD[6.55], USDT[0], VET-PERP[0] | | |
| 04167267 | | ATLAS[1.8], COPE[.00000001] | | |
| 04167268 | | NFT (320055058343791397/FTX EU - we are here! #7517)[1], NFT (426231846360940985/FTX EU - we are here! #7012)[1], NFT (516859198392029190/FTX EU - we are here! #7202)[1] | | |
| 04167271 | | AAVE[.40876165], AKRO[1], BAO[1], BNB[1.41040481], BTC[.01821976], CRO[1015.42614025], DOGE[4314.16649211], ETH[.07102499], FTT[1.92302922], KIN[3], NFT (331577760149351262/The Hill by FTX #15864)[1], TLM[32.09470833], TRX[2], UNI[8.53112885], USD[25.00], USDT[218.21735887], ZRX[22.44867676] | Yes | |
| 04167279 | | USD[0.00], USDT[0.00000003] | | |
| 04167304 | Contingent | CHZ[462.08903707], ETH[0], ETHW[0.13811988], FTM[0], FTT[1.5], GARI[510.95244942], HNT[12.03345262], LUNA2[1.16496070], LUNA2_LOCKED[2.71824163], USD[49.99], XRP[439.84979362] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04167444 | | ETH[.00033834], ETHW[0.00033834], NFT (352055490136393163/FTX EU - we are here! #38187)[1], NFT (471605474488306746/FTX AU - we are here! #38023)[1], NFT (492343737046903634/FTX EU - we are here! #40547)[1], NFT (563497644677111927/FTX AU - we are here! #40674)[1], SOL[0.70], USDT[0.00103519], XRP[.479491] | | |
| 04167450 | | SOL[0], USDT[0.00000001] | | |
| 04167452 | Contingent | BNB[0.00000647], BTC[0], DOGE[0.00004631], ETH[0], LTC[0.00000020], LUNA2[0.00009386], LUNA2_LOCKED[0.00021902], LUNC[20.44], MATIC[0.00876769], SOL[0.00000637], TRX[0.54219353], USD[0.01], USDT[0.00676685], XRP[.000432] | | |
| 04167456 | | NFT (308214167629561785/FTX EU - we are here! #11495)[1], NFT (393317816974201528/FTX EU - we are here! #13577)[1], NFT (483312265471266086/FTX EU - we are here! #13379)[1], TRX[0], USD[25.29], USDT[0] | | |
| 04167465 | | TRX[4.99] | | |
| 04167468 | | USD[0.00] | | |
| 04167474 | | USD[25.00] | | |
| 04167526 | | USD[25.00] | | |
| 04167541 | | USD[100.00] | | |
| 04167573 | | BTC[.00033992], DOGE[22.9954], SHIB[899760], SOL[.069], USD[0.58] | | |
| 04167594 | | ETH-PERP[0], EUR[0.00], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04167595 | | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00000017], BTC-PERP[0], CEL-PERP[0], DOGE[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USDJ-14.16], USD[115.26105000], USTC-PERP[0] | | |
| 04167616 | Contingent | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], USD[1.85], XRP[1400] | | |
| 04167640 | | BTC-PERP[0], BULL[0], ETH[.00000001], EUR[0.00], FTT[0.00079576], USD[0.00], USDT[1048.20454815] | | |
| 04167714 | | ETHW[10.11107853], TONCOIN[213.163216], USD[0.07], USDT[0.00000001] | | |
| 04167753 | | ATLAS[1.9], COPE[.00000001] | | |
| 04167775 | | KIN[1], NFT (382781330216182828/FTX EU - we are here! #91191)[1], NFT (396614741219522955/The Hill by FTX #29730)[1], NFT (518275791245645969/FTX EU - we are here! #85377)[1], NFT (530033514897676916/FTX EU - we are here! #95758)[1], TRX[.000239], USD[0.01], USDT[0.99354667] | | |
| 04167778 | | BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04167791 | | ETH[.0089992], ETHW[.0089992], USD[0.84] | Yes | |
| 04167824 | | EUR[0.26], USD[0.01] | | |
| 04167848 | | ATLAS[1.9], COPE[.00000001] | | |
| 04167859 | Contingent | BTC[0], DOT[520.05203709], LUNA2[0.00003872], LUNA2_LOCKED[0.00009034], LUNC[8.43145819], SOL[0], USD[6086.98] | | |
| 04167862 | | USD[0.16], USDT[0] | | |
| 04167885 | | ATLAS[7.2], COPE[3] | | |
| 04167887 | Contingent | BNB[0], LUNA2[0.23343246], LUNA2_LOCKED[0.54467574], LUNC[50830.41], USD[0.52] | | |
| 04167896 | | EUR[0.00], USDT[0.00000462] | Yes | |
| 04167959 | | ALGO[35.90651306], ATLAS[3014.17028195], CRO[130.65975048], EUR[52.88], MATIC[103.88296241], SAND[50.23525383], USD[526.49] | Yes | |
| 04167976 | | ETH[1.677998], ETH-PERP[0], ETHW[1.677998], USD[-0.19], USDT[20.48362574] | | |
| 04167977 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1507.61], USDT[0], XRP-PERP[0] | | |
| 04167978 | | ETH[0], EUR[168.00], USD[0.00], USDT[0.00000999] | | |
| 04167994 | | ATLAS[7.2], COPE[3] | | |
| 04168014 | | ADA-PERP[0], BAT-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[35.76], XRP-PERP[0], ZIL-PERP[0] | | |
| 04168027 | | BAO[1], ETH[0.03094256], ETHW[.00060546], KIN[1], MATIC[0.96818527], SOL[2.35420453], USD[0.60], USDT[0] | Yes | |
| 04168029 | | FTM[.00092031], USD[0.00], USDT[.008] | | |
| 04168054 | | USD[0.00] | | |
| 04168057 | | AKRO[1], ETH[.30231793], ETHW[.30212473], KIN[3], USD[0.00], USDT[0.00001121] | Yes | |
| 04168070 | | USD[1.73] | | |
| 04168092 | | ATLAS[1.9], COPE[.00000001] | | |
| 04168104 | | ETH[1.52870949], ETHW[1.52870949], SOL[4.99905], USD[2.50] | | |
| 04168115 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 04168128 | | ATLAS[9.2], COPE[3] | | |
| 04168130 | | USD[25.00] | | |
| 04168156 | | USD[0.00], USDT[0] | | |
| 04168163 | | NFT (356607037023789605/FTX EU - we are here! #36849)[1], NFT (406348537142171856/FTX EU - we are here! #37100)[1], NFT (466342582747195039/FTX EU - we are here! #36999)[1] | | |
| 04168168 | | ATLAS[1.9], COPE[.00000001] | | |
| 04168176 | | USD[0.37] | | |
| 04168194 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0099982], BTC-PERP[0], CEL[.094024], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT[.99982], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000550], LUNA2_LOCKED[0.00001285], LUNA2-PERP[0], LUNC[1.199784], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[9.9982], REEF-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[.0099982], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.001588], TRX-PERP[0], USD[589.51], USDT[288.83598464], USTC-PERP[0], ZIL-PERP[0] | | |
| 04168215 | | TRX[.000001] | | |
| 04168220 | Contingent, Disputed | USD[25.00] | Yes | |
| 04168230 | | ATLAS[1.9], COPE[.00000001] | | |
| 04168231 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[.0005514], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.62], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04168236 | Contingent | BTC[0], CEL[0], LUNA2_LOCKED[114.7393174], MNGO[29.9943], USD[0.08] | | |
| 04168251 | | TONCOIN[.07], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04168260 | | ATLAS[7.2], COPE[3] | | |
| 04168322 | | ADA-PERP[0], ETH[0], SOL[0.08032040], USD[0.00], XRP[0] | | |
| 04168328 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.41], YFI-PERP[0], ZIL-PERP[0] | | |
| 04168331 | | ATLAS[1.9], COPE[.00000001] | | |
| 04168346 | | NFT (378095941796878190/FTX EU - we are here! #234165)[1], NFT (420856321765592070/FTX EU - we are here! #232904)[1], NFT (457598696872357697/FTX EU - we are here! #232867)[1] | Yes | |
| 04168368 | | ATLAS[1.9], COPE[.00000001] | | |
| 04168387 | | BAO[1], C98[9.16886797], CRO[36.1939086], FTT[.33186069], KIN[1], TRX[2], USD[0.00], USDT[0.00000194] | Yes | |
| 04168431 | Contingent | ADA-PERP[0], ATLAS[20], BTC[-0.00000039], DOGE-PERP[0], FTT[.7], LUNA2[0.00000457], LUNA2_LOCKED[0.00001067], LUNC[.99663621], USD[0.23] | | |
| 04168449 | | USD[25.00] | | |
| 04168456 | | BAO[2], GBP[0.00], KIN[1], UBXT[1], USDT[0] | Yes | |
| 04168457 | Contingent, Disputed | BNB[0], BTC[0.00000011], ETH[0], GRT[0], PERP[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 04168477 | | ATLAS[1.9], COPE[.00000001] | | |
| 04168492 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], SOL-PERP[0], USD[0.34], USDT[0.97909311], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 04168520 | | ATLAS[1.9], COPE[1.5] | | |
| 04168562 | | CONV-PERP[0], SHIB[2600000], SHIB-PERP[0], TRX-PERP[0], USD[0.29], USDT[0.03792164] | | |
| 04168571 | | COPE[0.00000001] | | |
| 04168604 | | ATLAS[1.9], COPE[2.8] | | |
| 04168635 | Contingent | APE-PERP[0], ATLAS[680], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], FTT[0.02072930], KSHIB[0], LUNA2[0.06208410], LUNA2_LOCKED[0.14486290], LUNA2-PERP[0], MATIC[0], STG[0], USD[0.02], USDT[0.00540544] | | |
| 04168656 | | USD[25.00] | | |
| 04168885 | | TONCOIN[.05728519], USD[0.00], USDT[0] | | |
| 04168887 | | BNB[-0.00000007], BTC[0], USD[0.00], USDT[35.88902369] | | |
| 04168888 | | BNB[.00000001], SOL[0] | | |
| 04168699 | Contingent | BNB[0], LUNA2[0.00123510], LUNA2_LOCKED[0.00288191], LUNC[268.94738291], MATIC[0], USD[0.25], USDT[0.00123562], XRP[0] | | |
| 04168703 | | USD[25.00] | | |
| 04168784 | | AVAX[0], BNB[0], BTC[0.06365430], DOGE[0], LUNC[0.00000001], NFT (307048591944441993/FTX EU - we are here! #278294)[1], NFT (516555520921393236/FTX EU - we are here! #278334)[1], SOL[0], USD[0.00] | | |
| 04168799 | | ETH[0] | | |
| 04168818 | | EUR[0.00], NEAR[.00002544], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04168868 | Contingent | LUNA2[0.19249728], LUNA2_LOCKED[0.44916033], LUNC[.62010861], USD[0.00] | | |
| 04168947 | Contingent | LUNA2[0.01201352], LUNA2_LOCKED[0.02803155], USD[0.00], USTC[1.7005725] | | |
| 04168961 | | COPE[.30000001] | | |
| 04168991 | | BTC[0.00000816] | | |
| 04168996 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[9.17], IMX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], USD[50.00], USDT[0.00000001], XRP-PERP[0] | | |
| 04168998 | | FTT[20.85203285], UBXT[1], USD[0.00], USDT[504.95127234] | Yes | |
| 04169013 | Contingent | APE[0], ETH[.00073449], ETHW[.00073449], HBAR-PERP[0], LUNA2[0.03602190], LUNA2_LOCKED[0.08405132], LUNC[7843.865828], NFT (496761275262111341/The Hill by FTX #37888)[1], USD[-0.01] | | |
| 04169025 | | USD[25.00] | | |
| 04169032 | | USD[0.00] | | |
| 04169062 | | BTC[.00169457], EUR[0.01], USD[0.00] | | |
| 04169093 | | ETH[.00000001], USDT[39.52857941] | | |
| 04169105 | | BNT[.076474], BTC[0.00002829], CVC[.69058], DOGE[.775], ETHW[.00095086], FTM[.96706], LTC[.00539], REN[.62812], RUNE[.095032], USD[590.93], USDT[0] | | |
| 04169133 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.06138150], BTC-PERP[0], CRO[2020], DOGE-PERP[0], DOT-PERP[0], ETH[.91485883], ETH-PERP[0], ETHW[.91485883], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[15947], FTT[19.19558179], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[13.83163368], LUNA2_LOCKED[32.27381193], LUNC[3011867.355495], LUNC-PERP[0], MATIC-PERP[0], MBS[2309.83394], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STARS[543], TRX[100], TRX-PERP[0], USD[4290.63], USD[300], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04169140 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[284.74], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04169144 | Contingent | ETH[0], EUR[0.00], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USDT[0], USTC[1] | Yes | |
| 04169199 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[6.59990003], LUNC[9.09], USD[0.00], USTC[.95752] | | |
| 04169203 | | ETH[0], NFT (537570773979179636/FTX AU - we are here! #59248)[1], USD[0.00] | | |
| 04169205 | | USD[0.83], USDT[0.00000003] | | |
| 04169214 | Contingent | ETH[.00094471], ETHW[.00094471], LUNA2[0.02949674], LUNA2_LOCKED[0.06882574], LUNC[6422.979402], TRX[.000001], USD[0.02], XRP[0] | | |
| 04169225 | Contingent, Disputed | USD[0.16], USDT[.003486] | | |
| 04169233 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[45.04] | | |
| 04169234 | | EUR[0.00] | | |
| 04169257 | | TRX[.000122], USDT[0] | Yes | |
| 04169260 | | USD[25.00] | | |
| 04169262 | | TRX[.581554] | | |
| 04169299 | | BNB[.0285429] | | |
| 04169305 | | BNB[.03301487], BTC-PERP[0], LUNC-PERP[0], USD[0.65] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04169312 | | USDT[.0009143] | Yes | |
| 04169328 | | USD[25.95], USDT[0] | | |
| 04169337 | | BTC[0.17456800], BTC-PERP[.0256], ETH[.80286073], ETH-PERP[.454], ETHW[.80286073], USD[-22.63] | | |
| 04169375 | | TRX[.000044], USD[25.00], USDT[0] | | |
| 04169394 | | SOL[.29211877], USD[0.00] | | |
| 04169401 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00969843], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.004583], ETH-PERP[0], ETHW[0.00040993], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00268638], LUNA2_LOCKED[0.00626822], LUNC[.0036127], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN[.0531424], TONCOIN-PERP[0], TSLA[.13], TSLA-0624[0], UNI-PERP[0], USD[276.70], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04169444 | Contingent | ETH[.01], ETHW[.01], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 04169479 | | AXS[3.09149113], BNT[0], LTC[0], RAY[0] | | AXS[2.168082] |
| 04169502 | | BTC[.00000002], BTC-PERP[0], FTT[0], FTT-PERP[0], SAND[0], TONCOIN[4.37727037], USD[0.00], USDT[0] | | |
| 04169514 | | ETH[0], TONCOIN[.1], USDT[0] | | |
| 04169520 | | MBS[542.49107383], USD[0.00] | | |
| 04169541 | | AVAX[0], MATIC[0] | | |
| 04169542 | | BNB-PERP[0], LUNC-PERP[0], USD[0.80] | | |
| 04169551 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 04169566 | Contingent | AAVE[.74985], AVAX[2.79944], BTC[.0749036], DOT[21.29804], ETH[1.44212271], ETH-PERP[.128], ETHW[1.2827766], LINK[38.4959], LUNA2[1.12099366], LUNA2_LOCKED[2.61565188], LUNC[244098.730488], SOL[2.43], USDt-106.07] | | |
| 04169568 | | SOL[2.15528463] | | |
| 04169571 | | NFT (329526699482547662/FTX EU - we are here! #31543)[1], NFT (372773288728162022/FTX EU - we are here! #31437)[1], NFT (478027847980667492/FTX EU - we are here! #31501)[1], TRX[.00013], USDT[0] | | |
| 04169616 | | BTC-PERP[0], USD[6.48] | Yes | |
| 04169618 | Contingent | AVAX-PERP[0], BTC[0.00084382], BTC-PERP[0], CEL-PERP[0], DODO[2638.15123828], ETH-PERP[0], EUR[0.00], FTT[0.00003791], LUNA2[12.41844195], LUNA2_LOCKED[28.97636456], LUNC[140.00315106], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX[201.85212287], SRM-PERP[0], TRX[10698.01412], USD[1.02], USDT[0] | | |
| 04169626 | Contingent, Disputed | NFT (456367163540237294/FTX EU - we are here! #143861)[1], NFT (463094198475669285/FTX EU - we are here! #143947)[1], NFT (467629651660584509/FTX EU - we are here! #143540)[1], USD[0.00], USDT[0.00003952] | | |
| 04169630 | | ADA-PERP[0], ETH-PERP[0], USD[39.25] | | |
| 04169635 | | APE[.091488], ETH[.000712], ETHW[.00071199], SOL[.0097967], USD[4.37], USDT[0.00000001] | | |
| 04169643 | | NFT (293141178244168833/The Hill by FTX #15789)[1], NFT (296387663042746641/FTX EU - we are here! #138584)[1], NFT (342058851889158816/FTX EU - we are here! #138963)[1], NFT (408674649171578541/FTX Crypto Cup 2022 Key #10597)[1], NFT (463882168247509927/FTX EU - we are here! #139229)[1], USDT[.00009134] | Yes | |
| 04169666 | | BTC-PERP[.0004], ETH[.00053222], ETHBULL[.0096086], ETHW[.00053222], NVDA[.02499525], USD[3.89] | | |
| 04169680 | | USD[25.00] | | |
| 04169691 | | FTT[.79984], USD[2.08] | | |
| 04169692 | | 0 | | |
| 04169705 | | USD[0.00], USDT[581.510473] | | |
| 04169707 | | USD[0.00] | | |
| 04169722 | | BNB[.00927857], ETH[3.01700022], SHIB[19333.26490484], USD[85.73], USDT[0.00363400] | | |
| 04169729 | | GBP[0.00], USD[0.21], USDT[2.75727778] | | |
| 04169746 | | EUR[2.85] | | |
| 04169748 | | USD[0.18] | | |
| 04169750 | Contingent | APE[176.778112], BNB[.05], CRO[6007.506421], DOGE[32998.7858316], DOT[52.49052375], ENJ[505.908667], ETH[0.00893584], ETHW[0.00534211], EUR[1.00], FTT[.0896925], GALA[6358.827852], LOOKS[335], LUNA2[51.74553702], LUNA2_LOCKED[120.7395864], LUNC[10787753.76470703], MANA[324], SAND[242.9561385], SHIB[49297184.2], SOL[9], USD[471.72], USDT[0], USTC[312], WAVES[74.9990975], XRP[2403.902321] | | |
| 04169753 | | ATLAS[1.8] | | |
| 04169754 | | GOG[76], USD[0.34] | | |
| 04169759 | | ADABULL[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.22611677], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[1.05565507], LINK[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 04169764 | | ETH[0], ETH-PERP[0], ETHW[-0.00004688], USD[0.00] | | |
| 04169777 | | TRX[.001482], USD[594.79], USDT[0.57000000] | | |
| 04169781 | | ETH[.00789541], ETH-PERP[0], ETHW[0.00200000], NFT (336574212092803608/FTX EU - we are here! #35428)[1], USD[0.93], USDT[.60758337], XRP[.201055] | | |
| 04169789 | | USDT[0] | | |
| 04169799 | | MBS[.187319], USD[0.00], USDT[0] | | |
| 04169803 | | AKRO[1], NFT (304560304121783587/FTX EU - we are here! #119183)[1], NFT (352103686585415363/FTX EU - we are here! #118708)[1], NFT (361355782042579796/Montreal Ticket Stub #1698)[1], NFT (402039701493363370/FTX EU - we are here! #119304)[1], TRU[1], TRX[1], USD[99723.39], USDT[0] | Yes | |
| 04169804 | | USDT[19] | | |
| 04169806 | | BTC[0], USDT[3.01924648] | | |
| 04169811 | | TONCOIN[.012], USD[0.00] | | |
| 04169812 | | BNB[.13], SOL[.0299943], USD[0.02] | | |
| 04169813 | | STETH[0] | Yes | |
| 04169816 | | AAVE-PERP[0], APT-PERP[0], AXS[1.13961385], BAO[3], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT[2], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], KIN[2], LEO-PERP[0], LINK[.44160976], LTC[5.13291977], LTC-PERP[0], MATIC-PERP[0], NEAR[.0000363], RAY[22.40892935], RSR[1], RSR-PERP[0], SHIB[1438328.57711773], SOL[1.66622594], SOL-PERP[0], USD[44.20], USDT[0], XLM-PERP[0], XRP[2788.42096115], XRP-PERP[0] | Yes | |
| 04169817 | | USD[0.00] | | |
| 04169818 | | ALICE[102.5], AXS[11.1], EUR[0.00], FTT[18.4], SAND[344], SOL[1.012], USD[0.28], USDT[0.00000001], XRP[1087] | | |
| 04169821 | Contingent, Disputed | AKRO[1], BAO[7], BTC[0], DENT[1], DOGE[0], KIN[15], LTC[.00000104], TRX[0.00008200], USD[0.00], USDT[0.00098659] | Yes | |
| 04169826 | Contingent | BAO[6], CHZ[0], DODO[0], DOGE[0], EDEN[0], EUR[0.00], KIN[17], KSHIB[0], LUNA2[.000154], LUNA2_LOCKED[.000359], LUNC[33.51785314], MATIC[0], MTA[0], RSR[1], SNX[0], SRM[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04169828 | | ETH-PERP[3], USD[-4533.67], USDT[4262.559372] | | |
| 04169836 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0007], ETHW-PERP[0], FTM-PERP[0], FTT[.00289066], GST-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], TRX[.000066], TRX-PERP[0], USD[11.48], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04169840 | | KIN[1], USD[6.40] | Yes | |
| 04169848 | Contingent | BTC[0], ETHW[.85183812], LUNA2[0.35381832], LUNA2_LOCKED[0.82557608], LUNC[1.34204017], USD[15.52] | | |
| 04169851 | | AKRO[3], AUDIO[1], BAO[2], BTC[0.34776262], DENT[1], ETH[1.10283171], ETHW[1.10275195], EUR[0.00], TRX[1], USD[0.00], USDT[0.00933609] | Yes | |
| 04169852 | | ATLAS[1.8] | | |
| 04169858 | | AKRO[2], ATLAS[8713.41513601], BAO[6], BTC[0], DENT[1], ETH[0.01325374], ETHW[0.01325375], KIN[5], MATIC[0], MBS[800.78586101], SAND[318.28325821], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00000182] | | |
| 04169859 | | EUR[250.00] | | |
| 04169861 | | BAO[5], GBP[0.01], HXRO[1], KIN[2], PERP[.00012274], UBXT[1], USD[0.00] | Yes | |
| 04169871 | Contingent | ANC-PERP[0], APE-PERP[0], BTC[.00269946], LINA-PERP[0], LUNA2[0.61281207], LUNA2_LOCKED[1.42989483], LUNC[133441.119166], LUNC-PERP[0], USD[115.70], USDT[142.42408706] | | |
| 04169878 | | TRX[.001556], USDT[0] | | |
| 04169883 | | BNB[0] | | |
| 04169911 | | TRX[.003193] | | |
| 04169918 | Contingent | LUNA2[0.00000486], LUNA2_LOCKED[0.00001135], LUNC[1.06], USD[0.01] | | |
| 04169920 | | EUR[0.00], LTC[.1245255], TRX[1], USD[0.00] | | |
| 04169930 | | ALGO[.00000008], BNB[.00052339], NFT (314263442973097130/FTX EU - we are here! #75931)[1], NFT (489873821002083793/FTX EU - we are here! #76239)[1], NFT (502982122187345392/FTX EU - we are here! #75666)[1], TRX[.427083], USD[0.00], USDT[0.00205412] | | |
| 04169943 | Contingent | AAVE-PERP[0], ASD-PERP[0], BTC[0.00009602], DODO-PERP[0], FIDA-PERP[0], JASMY-PERP[0], LUNA2[45.92113087], LUNA2_LOCKED[107.1493054], LUNC[9998100], LUNC-PERP[0], RAMP[934.82235], RAMP-PERP[0], SOS[675871156], SRM-PERP[0], USD[-972.03], USDT[11.0035762], USTC[.86], USTC-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04169958 | | BTC[0.00011557] | | |
| 04170008 | | APT-PERP[0], ETH-PERP[0], ETHW[.00006614], USD[0.00] | Yes | |
| 04170016 | | ETH[.042], ETHW[.042], EUR[0.94], USD[0.07] | | |
| 04170044 | | BTC[.00011528], USDT[0.00031315] | | |
| 04170076 | | USDT[0.00001863] | | |
| 04170093 | Contingent, Disputed | ETH[.226], USD[19653.81] | | |
| 04170117 | Contingent | 1INCH-1230[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ANC[4], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[-0.00000711], BTC-PERP[0], CEL[.098974], CEL-PERP[0], CLV-PERP[0], CONV[4.27520784], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.07976337], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.03435307], LUNA2_LOCKED[0.41349051], LUNC[225232.56], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[18.03974374], TRX-PERP[0], UNI-PERP[0], USD[-38.84], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[61.02963000], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04170130 | | TRX[.000063], USD[0.01], USDT[0.00017701] | | |
| 04170136 | | ATLAS[1.8] | | |
| 04170177 | | ETH[.0009323], ETHW[0.00093230], SRM-PERP[0], USD[2.96] | | |
| 04170190 | | KIN[3], USD[25.00] | | |
| 04170202 | | NFT (328525854300624691/FTX EU - we are here! #133360)[1], NFT (396443769275635145/FTX Crypto Cup 2022 Key #12284)[1], NFT (461792517158036942/FTX EU - we are here! #133664)[1], NFT (489273243594400630/The Hill by FTX #16758)[1], NFT (499451752597805170/FTX EU - we are here! #133489)[1] | | |
| 04170223 | | NFT (376298898613480667/FTX EU - we are here! #51810)[1], NFT (488038927268108896/FTX EU - we are here! #51733)[1], NFT (517689583478444711/FTX EU - we are here! #51779)[1], TRX[.1], USD[0.90] | | |
| 04170232 | | USD[25.00] | | |
| 04170236 | Contingent | BNB[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.13947433], SOL[0], TRX[0.00233700], USDT[0] | | |
| 04170248 | | BTC[.00001692], USD[0.00] | | |
| 04170265 | | BTC[0], GMT[.99772], KIN[1], NFT (288756989510924984/FTX EU - we are here! #180790)[1], NFT (542202846787029708/FTX EU - we are here! #180925)[1], NFT (560833344534969213/FTX EU - we are here! #181042)[1], TRX[.000018], USD[0.00], USDT[0.00000473] | | |
| 04170295 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004054], USD[430.20] | | |
| 04170302 | | ALT-PERP[0], BTC[.02255962], CHF[0.00], LTC-PERP[0], USD[0.00] | | |
| 04170319 | | USD[0.41] | | |
| 04170357 | | USD[0.00], USDT[0.00000001] | | |
| 04170364 | | NFT (315841034586239279/FTX EU - we are here! #177859)[1], NFT (423133683755860648/FTX EU - we are here! #178188)[1], NFT (576016141712640870/FTX EU - we are here! #183865)[1], USDT[9.29663159] | Yes | |
| 04170368 | | SOL[.5], USD[5.65] | | |
| 04170375 | | DENT[1], ETH[0], ETHW[0], EUR[0.01], STETH[0], SXP[1], USDT[1017.51154362] | Yes | |
| 04170377 | | USDT[47.64709116] | | |
| 04170382 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0.01924325], LUNA2_LOCKED[0.04490093], LUNC[4190.26], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.01], USDT[2000.22905283] | | |
| 04170397 | | ETH[0], NFT (311447447105575736/FTX AU - we are here! #50684)[1], NFT (367108767178853818/FTX EU - we are here! #253919)[1], NFT (462395891830182975/FTX EU - we are here! #253932)[1], NFT (512544836109459684/FTX AU - we are here! #253928)[1], NFT (541143533870416142/FTX AU - we are here! #50641)[1], USD[2.20] | | |
| 04170415 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04170441 | | NVDA-0624[0], SPY-0325[0], SPY-0624[0], TSLA-0325[0], TSLA-0624[0], TSM-0325[0], USD[0.56], USDT[887.33193457] | Yes | |
| 04170468 | | AVAX[.59753], AVAX-PERP[0], ETH[.13199658], ETHW[.13199658], EUR[120.00], FTM[1], NEAR-PERP[0], SUSHI[29.9943], USD[129.36] | Yes | |
| 04170472 | | XRP[500.7671] | | |
| 04170481 | | SHIB[5864.65110610], TRX[2.50000000] | Yes | |
| 04170489 | | APT[1.00476007], BAO[1], KIN[1], SGD[0.00], USD[7.62] | Yes | |
| 04170514 | | COMP[0.17806616], MSOL[.11], USD[0.02], USDT[10.82902100] | Yes | |
| 04170521 | | BTC[.0002379], CRO[30], ETH[.005], ETHW[.005], FTT[.2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04170535 | | BTC[0.02221865], SUN[1565.09436396], USD[15.21] | | |
| 04170542 | | AVAX[1], AXS[3], ENJ[99.98], ETH[0.97431359], ETHW[0.96918560], FTM[150], GALA[1000], MANA[40], SAND[30], SOL[8.61], SOL-PERP[0], USD[0.96] | | ETH[.961492] |
| 04170550 | | BNB[0], SOL[0.00000001], TRX[.000778], USD[-0.75], USDT[0.84683219] | | |
| 04170559 | | USDT[0.00031335] | | |
| 04170573 | | AKRO[1], EUR[0.00] | Yes | |
| 04170601 | | USD[25.00] | | |
| 04170607 | | EUR[30.38], POLIS[276.24328197], UBXT[1] | Yes | |
| 04170631 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[115.41], XRP-PERP[0], ZIL-PERP[0] | | |
| 04170660 | | BTC[.00071390], USD[0.03] | | BTC[.000706] |
| 04170680 | | RAY[5.06312773], REEF[0], USD[0.00], USDT[0] | | |
| 04170685 | | ATLAS[2] | | |
| 04170689 | | NFT (351005218905028106/FTX EU - we are here! #254622)[1], NFT (420068740200515756/FTX EU - we are here! #254613)[1], NFT (500963418274730615/FTX EU - we are here! #254626)[1], SOL[.016], USD[00.00] | | |
| 04170694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0005], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[7.5010846], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4904.16], USDT[.009244], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04170695 | | USDT[1.647173] | | |
| 04170696 | | BTC[0], BTC-PERP[0], ETH[0.00794639], ETH-PERP[0], ETHW[0], GBP[0.00], LOOKS-PERP[0], USD[3.08] | Yes | |
| 04170702 | | BTC[0] | | |
| 04170705 | | INDI[0.00751926], TRX[.005001], USDT[0] | | |
| 04170723 | | KIN[2], TRX[.000001], USD[0.00] | | |
| 04170756 | | ETH[.00052718], ETH-PERP[0], ETHW[.00045475], USD[0.00], USDT[0.00000064] | | |
| 04170758 | | BTC-PERP[0], ETH-PERP[.034], ETHW[.00083644], SOL[.00193627], TRX[138.000179], USD[-42.18], USDT[0.00547206] | | |
| 04170763 | | USDT[1] | | |
| 04170798 | | USDT[32.55643574] | | |
| 04170824 | | AAVE[.00001555], AKRO[5], AVAX[0], BAO[13], CHZ[2], DENT[3], EUR[0.00], EURT[0.00162430], HOLY[1.04924708], KIN[1], RSR[1], SAND[.00787257], TRX[1], UBXT[1], USD[0.00], USDT[171.486607271] | Yes | |
| 04170825 | | BNB[0], ETH[0], KIN[1], LTC[0], MATIC[0], TRX[0.00000001], USDT[0] | | |
| 04170832 | | USD[0.01], USDT[.06] | | |
| 04170837 | | BTC[.00005202], USDT[0.00002026] | | |
| 04170862 | | EUR[0.00] | | |
| 04170889 | | NFT (365292190549465924/FTX EU - we are here! #215442)[1], NFT (373713454815067977/FTX EU - we are here! #215495)[1], NFT (505993195200129656/FTX EU - we are here! #215468)[1], USDT[0.02635460] | | |
| 04170891 | Contingent, Disputed | USD[25.00] | | |
| 04170900 | | USD[25.00] | | |
| 04170906 | | ETH[.31081435], ETHW[.31081435], USD[7.28] | | |
| 04170913 | | USDT[0] | | |
| 04170924 | | ADA-PERP[0], BNB-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5.77], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04170926 | | BTC[0], USDT[0.00000636] | Yes | |
| 04170935 | | USDT[0.62562240] | | |
| 04170941 | Contingent | AAVE[.01203413], BNB[0.02373937], BNB-0624[0], DOT[-0.62106900], EUR[0.00], LUNA2[0.00004506], LUNA2_LOCKED[0.00010514], LUNC[28359.8125328], SHIB[1514388.48920863], SOL[0], USD[136.62], USDT[0.00000001], USTC[0] | | |
| 04170943 | | BTC[.00014027] | | |
| 04170945 | | USDT[0.00000001] | | |
| 04170948 | | COPE[ 25000001] | | |
| 04170951 | Contingent | BAO[1], BTT[.00000002], FTT[120.54671992], IMX[0], KIN[1], LRC[0], LUNA2[0], LUNA2_LOCKED[7.91207268], LUNC[759762.93223409], SOL[101.91042825], TRX[1.000043], USD[0.00], USDT[0], WRX[10146.93304053] | Yes | |
| 04170985 | | BRZ[0.49647892], SOL[0], TRX[.001555], USDT[0.00000017] | | |
| 04170991 | | USD[2100.00] | | |
| 04170993 | | USDT[0] | | |
| 04171014 | | COPE[.00000001] | | |
| 04171016 | | CREAM-PERP[0], EUR[0.04], FTM[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0] | | |
| 04171024 | | USD[0.00] | | |
| 04171044 | | ATOM[101.375881], SOL[.004342], STETH[0], TRX[3385.3228], USDT[0.84021966] | Yes | |
| 04171053 | | AKRO[3], ATOM[.00008806], AVAX[0.58747159], BAO[11], BIT[113.24853791], BNB[1.57496607], BTC[0.02081850], CHF[0.00], CHZ[1], DENT[3], DOT[.00006603], ETH[0], FTT[.00034518], HXRO[1], KIN[22], MANA[51.8235237], RUNE[37.49753263], SAND[58.55721098], SOL[.00005174], STETH[0.00001022], STG[115.9805222], TRX[533.52271429], UBXT[1], USD[0.00] | Yes | |
| 04171063 | | DOT[.02419051] | | |
| 04171070 | | ETH[0] | | |
| 04171117 | | USD[0.00] | Yes | |
| 04171119 | | KIN[1], NFT (550266142177320553/The Hill by FTX #33307)[1], RSR[1], TRX[.000056], UBXT[2], USDT[0.00000001] | | |
| 04171132 | | BTC[.00293998], EUR[100.00], USD[0.00] | | |
| 04171149 | | BTC[.13139762], ETH[1.83044461] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04171153 | | BTC[0], TRX[0] | | |
| 04171171 | | BRZ[0], BTC[0], FTT[0.00035658], LTC[.00000001], USD[0.00] | | |
| 04171176 | | BTC[.00048] | | |
| 04171196 | | APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MASK-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.31], XMR-PERP[0] | | |
| 04171199 | | BNB[0], MATIC[0], TRX[0], USD[0.00], USDT[0], XRP[0.44043763] | | |
| 04171208 | | ETH[0], USD[0.00], USDT[0] | | |
| 04171220 | | KIN[1], NFT (402270983380510080/FTX EU - we are here! #92703)[1], NFT (452754313123388854/FTX EU - we are here! #89782)[1], NFT (508539559041253846/FTX EU - we are here! #90374)[1], USD[0.00], USDT[0] | Yes | |
| 04171234 | | DENT[1], TRX[.000777], USDT[0.00000022] | | |
| 04171236 | | ATOM-PERP[0], BTC[.01471748], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[7.76], USDT[0.00084264] | | |
| 04171269 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB[74200000], SOL-PERP[0], USD[0.00], USDT[.0045945], XRP-PERP[0] | | |
| 04171283 | | USD[0.01] | | |
| 04171285 | | BAO[1], BTC[.01790846], ETH[.0526699], ETHW[.05201278], POLIS[89.2037234], STARS[39.44829025], USD[0.00] | Yes | |
| 04171289 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.24463818], LUNA2_LOCKED[0.57082243], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.908564], TRX-PERP[0], USD[6.73], USDT[0.02056215], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04171292 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-MOVE-0224[0], BTC-MOVE-0224[0], BULL[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04171295 | | EUR[15.00] | | |
| 04171324 | | ATOM[0], BTC[.00960887], DOGE[641.61859058], EUR[32.20], USD[0.00] | Yes | |
| 04171352 | | GOG[76], USD[0.01] | | |
| 04171356 | | ETH[0], MATIC[0], NFT (444018328902208402/FTX AU - we are here! #37440)[1], NFT (491261205624605557/FTX AU - we are here! #37297)[1], USD[0.00], USDT[0], XRP[.000444] | | |
| 04171359 | | TONCOIN[5.2], USD[2.18] | | |
| 04171361 | | USD[0.00] | | |
| 04171364 | | BAO[3], BTC[.00217928], DENT[1], ETH[.07003578], ETHW[.06916545], KIN[8], SOL[11.93231428], TRX[1], UBXT[1], USD[33.06] | Yes | |
| 04171374 | | AAVE-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CONV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[14.25], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04171381 | | APE-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], NFT (346774556297170446/FTX AU - we are here! #35426)[1], NFT (441138509427254603/FTX EU - we are here! #100558)[1], NFT (443955251806233225/FTX EU - we are here! #100674)[1], NFT (567953589499862806/FTX EU - we are here! #99886)[1], SOL[0], TRX[.27504432], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[.04937849] | | |
| 04171391 | | AMPL-PERP[0], BCH-0930[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[10.87], USDT[0.00000001] | | |
| 04171394 | | ETH[.34964751], ETHW[0.34958287], USD[10547.89], USDT[0.00000001] | Yes | |
| 04171402 | | ETH[.00034285], ETHW[0.00034285] | | |
| 04171412 | | USD[25.00] | | |
| 04171419 | | SOL[.00876], USDT[2.64101644] | | |
| 04171430 | | DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], HBAR-PERP[0], HT-PERP[0], LEO-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], UNI-PERP[0], USD[-0.97], USDT[249.20637], XLM-PERP[0] | | |
| 04171448 | | BNB[0] | | |
| 04171453 | | USD[0.00] | | |
| 04171466 | | NFT (456509081635676489/FTX EU - we are here! #141069)[1], NFT (463592393568425661/FTX EU - we are here! #140951)[1], NFT (542104833471523103/FTX EU - we are here! #141164)[1], TRX[.000001] | | |
| 04171473 | | USD[0.01] | | |
| 04171493 | | BTC[.01388338] | Yes | |
| 04171534 | | ALGO[10.44460204] | Yes | |
| 04171587 | | ETH[0], TRX[33.885969], USDT[0.00001099], XRP[1] | | |
| 04171605 | | BTC-PERP[0], USD[0.14], USDT[0] | | |
| 04171638 | | EUR[0.00] | | |
| 04171647 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-0325[0], ETH-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], WAVES-0325[0], XRP-PERP[0] | | |
| 04171654 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04171667 | | XRP[5] | | |
| 04171679 | | BAO-PERP[0], SLP[930], SLP-PERP[0], SOL-PERP[0], TONCOIN[35], TONCOIN-PERP[0], USD[1.57], USDT[0] | | |
| 04171683 | | USDT[0] | | |
| 04171719 | | USDT[50] | | |
| 04171736 | | USD[0.33] | | |
| 04171757 | | BTC-PERP[0], ETH[0], IOTA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.09], USDT[0.00512547] | | |
| 04171797 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAR[.194168], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[308.7428], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.78], GMT[1.9802], KSM-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[33069.002069], TRX-PERP[0], UNI-PERP[0], USD[-2027.79], USDT[2766.96119442], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04171807 | | USDT[1.6624] | | |
| 04171818 | | SOL[0] | | |
| 04171834 | | 1INCH-PERP[0], ADA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TONCOIN[.06], TRX[.000777], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04171836 | | ETH-PERP[0], GMT-PERP[0], GOG[.983], TRX[.252025], USD[9.86] | | |
| 04171851 | | ETH[0] | | |
| 04171857 | | USD[0.28] | | |
| 04171861 | | BAO[1], KIN[2], UBXT[1], USD[386.61], USDT[335.66401329] | Yes | |
| 04171866 | | 0 | | |
| 04171888 | | TONCOIN[.04], USD[0.06] | | |
| 04171917 | | DOGE-PERP[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0], XRP-0624[0], ZIL-PERP[0] | | |
| 04171918 | | USD[0.00], USDT[.53249] | | |
| 04171922 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[54347], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02072638], GALA-PERP[1265820], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[9852200], KNC-PERP[0], KSM-PERP[0], LUNA2[1.71855977], LUNA2_LOCKED[4.00997281], LUNC[374220.01], LUNC-PERP[0.00000002], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[19183.45], USDT[1830.53286369], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04171931 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[823.52429051] | | |
| 04171939 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-0624[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-0624[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XRP[38.05221598], XRP-PERP[0] | Yes | EUR[0.00], USD[0.00] |
| 04171950 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00084499], WAVES-PERP[0], XRP-PERP[0] | | |
| 04171962 | | BRZ[.43583226], LUNC-PERP[0], USD[-0.04], WAVES-PERP[0] | | |
| 04172011 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-0325[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04172027 | | BTC[0.00656223], ETH[.10509595], ETHW[.10402555], XRP[.64717985] | Yes | |
| 04172034 | | LUNC-PERP[0], TONCOIN-PERP[0], USD[5.29] | | |
| 04172035 | | LUNC-PERP[0], THETA-PERP[0], USD[-2.77], USDT[119] | | |
| 04172040 | | ETH-PERP[0], EUR[0.00], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[398.60] | | |
| 04172042 | | USD[0.00] | | |
| 04172043 | | EUR[0.00], USDT[.73868231] | | |
| 04172045 | Contingent, Disputed | BAO[2], EUR[0.00], NFT (350608083943563841/FTX EU - we are here! #75049)[1], NFT (515295135815964177/FTX EU - we are here! #75188)[1], NFT (573437880214060828/FTX EU - we are here! #75135)[1], USD[0.00] | | |
| 04172051 | | BTC[.04607653], USD[0.09], USDT[0] | Yes | |
| 04172053 | | MATIC[0], USDT[0] | | |
| 04172087 | | NFT (540238262358271429/The Hill by FTX #36854)[1] | | |
| 04172096 | | AGLD-PERP[0], BRZ[-0.00136814], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE[45.35955960], DYDX-PERP[0], EUR[0.00], GARI[0], GMT-PERP[0], GRT-0624[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SRN-PERP[0], SUSHI[0.00000001], USD[444.64] | | DOGE[45.000443] |
| 04172115 | | USDT[1] | Yes | |
| 04172133 | | 0 | | |
| 04172211 | | BTC-PERP[0], SOL-PERP[0], USD[65.71] | | |
| 04172212 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], NEAR-PERP[0], SHIB-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.001554], USD[5.06], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04172216 | | NFT (357235670470805600/FTX Crypto Cup 2022 Key #7052)[1], NFT (455112963109985162/The Hill by FTX #27693)[1] | | |
| 04172220 | | USDT[9.2] | | |
| 04172222 | | BNB[0], BTC[.00000013], TRX[0], USD[0.00], USDT[0.00026241] | | |
| 04172223 | | USDT[0] | | |
| 04172231 | Contingent | ETH-PERP[0], GMT[.9112], GMT-PERP[0], LUNA2[0.00204664], LUNA2_LOCKED[0.00477550], LUNC[445.66085], TRX[.00008], USD[0.01] | | |
| 04172254 | Contingent | BEAR[192.96556111], BTC[0.00002546], BULL[.00018654], ETH[0.00076769], ETHBULL[.00923], ETH-PERP[0], ETHW[0.00076769], EUR[0.00], FTT-PERP[0], LUNA2[1.65101459], LUNA2_LOCKED[3.85236739], TRX[6.31823035], USDI-0.98], USDT[0], USDTBEAR[0.00000620] | | |
| 04172262 | | TONCOIN[0] | | |
| 04172270 | | USDT[0] | | |
| 04172282 | | USD[0.00] | | |
| 04172302 | | BNB[0], USD[0.00], USDT[0.00000365] | | |
| 04172304 | | 0 | | |
| 04172312 | | USDT[.00937515] | Yes | |
| 04172328 | | BTC[0], USD[1.92] | | |
| 04172342 | | BTC[0] | | |
| 04172354 | | USD[0.00], USDT[0.00000054] | | |
| 04172364 | | TRX[.000001], USDT[0] | | |
| 04172393 | Contingent | ADA-PERP[0], AGLD[8.6], ATLAS[210], AVAX[3.3], AVAX-PERP[0], BTC[.0121], BTC-PERP[0], BTT[2000000], BTT-PERP[0], CLV-PERP[0], CRV[36], CRV-PERP[0], CVC[7], DENT[5300], ETH[1.169], ETH-PERP[0], KBTT[2000], KSOS[4100], KSOS-PERP[0], LUNA2[0.13552391], LUNA2_LOCKED[0.31622246], LUNC[29510.6171326], MNGO[40], PERP[0.00955434], POLIS[2.7], SOL-PERP[0], SOSI[4500000], STEP[37.4], TRX[16], USD[0.49], XRP-PERP[0] | | |
| 04172416 | | ATOM[0], BNB[0], BTC[0.00153916], CRO[0], DOT[.00000001], ETH[0], EUR[0.00], FTT[3.33305748], LUNC[0], MATIC[.00000001], NEXO[0], PAXG[0], TRX[0.00077800], USD[0.00], USDT[0.00000167] | | |
| 04172433 | | USD[0.00] | | |
| 04172434 | | BTC[0], USD[0.01], USDT[0] | | |
| 04172436 | | BTC[0.00000032], SOL[.00001326], TONCOIN[.03629268], USD[9.71], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04172461 | Contingent | BTC[0.28850661], BTC-PERP[0], ETH[1.14281135], ETHW[1.14281135], EUR[10.00], FTT[3.0078138], LUNA2[0.00091825], LUNA2_LOCKED[0.00214259], USD[1.92], USDT[0.00000209] | | |
| 04172465 | | ETH[0], NFT (370692429569093148/FTX EU - we are here! #120781)[1], NFT (479760223068417907/FTX EU - we are here! #121119)[1], TRX[0], USDT[0] | | |
| 04172502 | | BTC-PERP[0], ETH-0624[0], ETH-PERP[0], PAXG-PERP[0], SHIB-PERP[0], USD[-30.66], USDT[46.65] | | |
| 04172504 | Contingent, Disputed | USDT[1] | | |
| 04172525 | | BNB[0], EUR[0.00] | | |
| 04172526 | | EUR[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 04172547 | | SHIB[499905], SHIB-PERP[0], USD[0.00] | | |
| 04172576 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[.082], ETH-PERP[0], ETHW[.182], EUR[0.00], SHIB[5800000], USD[6.39] | | |
| 04172594 | Contingent | AKRO[2], BAO[5], DENT[2], FTM[136.14556855], KIN[5], LUNA2[0.00004937], LUNA2_LOCKED[0.00011520], LUNC[10.75162741], SOL[9.2038089], TRX[2], UBXT[1], USD[20.01] | Yes | |
| 04172610 | | BTC[0] | | |
| 04172635 | | ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 04172652 | | USD[25.00] | | |
| 04172674 | | XRP[.000385] | | |
| 04172682 | | EUR[0.00], TRX[.005029], USD[0.00], USDT[590.12584969] | Yes | |
| 04172685 | | USD[0.00] | | |
| 04172686 | | USD[25.00] | | |
| 04172694 | | TONCOIN[.07], USD[0.18], USDT[186.320726] | | |
| 04172714 | | USD[25.00] | | |
| 04172717 | | ATOM-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 04172718 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GOOGL[.00000019], GOOGLPRE[0], USD[257.68], XAUT[.00009898], XAUT-PERP[0] | | |
| 04172727 | | ETH[.43551973], ETH-PERP[0], ETHW[.43551973], USD[-136.42] | | |
| 04172765 | | TRX[.8469], USDT[0.76532896] | | |
| 04172774 | | USD[0.00], USDT[0.00000085] | | |
| 04172788 | | BNB[0], DAI[0], DOGE[0], ETH[0], LTC[0], SHIB[0], SOL[0], USD[0.00000115] | | |
| 04172801 | | BTC[0.04118316], USD[5.02] | | |
| 04172807 | | USDT[0.00001652] | | |
| 04172827 | | MNGO[33725.772], USD[0.13] | | |
| 04172828 | | BAO[2], FTT[5.82963251], IMX[66.5783244], MNGO[517.67006332], RSR[1], USD[0.00] | Yes | |
| 04172834 | | CRO[489.902], TONCOIN[1134.964641], USD[0.78], USDT[0.00000002] | | |
| 04172840 | | USD[0.00], USDT[0] | | |
| 04172854 | | USD[0.23], USTC-PERP[0] | | |
| 04172864 | | GENE[8.4], GOG[195], USD[0.93] | | |
| 04172881 | | BNB[.000001], USD[0.16] | | |
| 04172913 | | AKRO[1], BAO[1], ETH[.00000001], FTT[2.03030912], KIN[4], USD[1.00], USDT[0] | | |
| 04172917 | | AKRO[1], BAO[3], CRO[.00004001], DENT[1], EUR[0.00], FTT[.00023757], HOLY[2.05739455], KIN[3], RSR[4], SAND[.00578373], TONCOIN[0], UBXT[3], USDT[0.00001123] | Yes | |
| 04172923 | Contingent, Disputed | USD[0.05], USDT[0.00000001] | | |
| 04172967 | | CEL[0], USD[19.58], USDT[0.41721674] | | |
| 04172979 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[28.66], WAVES-PERP[0] | | |
| 04172989 | | DOT[.13441035], KIN[1], USD[0.00], USDT[0.00037395] | Yes | |
| 04172990 | | AAVE-PERP[0], BTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.05], USDT[29.85115145] | | |
| 04172991 | | 0 | | |
| 04172992 | | ATLAS[1.7] | | |
| 04172998 | | EUR[18.18], USD[0.00] | Yes | |
| 04173015 | | ETH[.02], ETHW[.02] | | |
| 04173017 | | BAO[3], KIN[2], MBS[6335.23770583], TRX[1], USDT[0] | Yes | |
| 04173020 | | TRX[0] | | |
| 04173021 | | USDT[0.00025921] | | |
| 04173041 | | 1INCH[4], BTC[0], DYDX[.0038208], ETHW[1.60708902], FTT[150.04137915], LOOKS[.00000001], MATIC[.0029], NFT (289466202228306435/FTX EU - we are here! #282335)[1], NFT (366069713218749111/FTX EU - we are here! #282336)[1], SHIB[.00000001], TRX[.000778], USD[0.00], USDT[0.00000001] | Yes | |
| 04173042 | | BRZ-PERP[0], BTT-PERP[0], CAKE-PERP[0], TRU-PERP[0], USD[-14.57], USDT[34.09327077] | | |
| 04173045 | | USD[25.00] | | |
| 04173054 | Contingent, Disputed | TRX[.001556], USD[0.00], USDT[0.24439369] | | |
| 04173058 | | ATLAS[1.7] | | |
| 04173066 | | BTC[.00213087], USD[0.00] | | |
| 04173070 | | 0 | | |
| 04173096 | Contingent | BF_POINT[100], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.05714164], LUNA2_LOCKED[0.13333051], LUNC[11779.6102961], MATIC-PERP[0], SOL-1230[0], SOL-PERP[0], STORJ-PERP[0], USD[-55.29], XRP[1384.32987], XRP-PERP[250] | | |
| 04173100 | | USD[0.00] | | |
| 04173106 | | EUR[0.00], TRX[.000777], USDT[22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04173107 | | ATLAS[1.7] | | |
| 04173130 | | BULL[0.00008557], DOGEBULL[.096181], USD[0.07] | | |
| 04173132 | | NFT (416314068299726276/FTX Crypto Cup 2022 Key #11764)[1] | | |
| 04173136 | | EUR[3244.66], KIN[1], MSOL[1.53021737], USD[73.26] | Yes | |
| 04173149 | | NFT (331265656613634157/The Hill by FTX #27772)[1], USD[0.03], USDT[0.05610833] | | |
| 04173163 | | ATLAS[1.7], COPE[.00000001] | | |
| 04173181 | | TRX[.000014], USDT[0] | | |
| 04173203 | | ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BNT[0], BTC[0.12406434], BTC-PERP[0], DOGE-PERP[0], ETH[14.01985756], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC[1201.82039529], MATIC-PERP[0], RNDR-PERP[0], TRX-PERP[0], USD[274.62], WAVES-PERP[0] | | |
| 04173205 | | BTC[.14788317], DOT[21.13673581], ETH[2.41006987], EUR[27.61], FTT[25.03141843], IMX[596.08451357], LINK[79.24305983], SOL[8.05523062], TRX[1], USD[0.00], USDT[0], USTC[0] | Yes | |
| 04173206 | Contingent | AKRO[1], BAO[1], BTC[0.13992248], DENT[1], DOT[6.77059271], ETH[1.20985368], ETHW[1.20934546], EUR[133.75], FTT[3.65779694], KIN[7], LUNA2[0.00242258], LUNA2_LOCKED[0.00098602], LUNC[92.0183896], RUNE[16.76601422], SOL[33.10650916], TRX[2], UBXT[1], USD[0.03], XRP[90.88119265] | Yes | |
| 04173221 | | ATLAS[1.7], COPE[.00000001] | | |
| 04173223 | | NFT (310169309343891042/FTX EU - we are here! #226711)[1], NFT (361133710822225216/FTX EU - we are here! #226768)[1], NFT (424187767968745599/FTX EU - we are here! #226738)[1] | | |
| 04173261 | Contingent | BNB[0], BRZ[0], ETH[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MATIC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 04173274 | | ATLAS[1.7], COPE[.00000001] | | |
| 04173288 | | USDT[1] | | |
| 04173338 | | ATLAS[1.7], COPE[.00000001] | | |
| 04173354 | | NFT (333421506926095071/FTX EU - we are here! #256334)[1], NFT (462686502873426349/FTX EU - we are here! #256339)[1], NFT (542752911180000210/FTX EU - we are here! #256329)[1], USD[0.00], USDT[0.11713862] | | |
| 04173376 | | USD[0.00] | | |
| 04173382 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], IMX-PERP[0], LUNA2[0.00279382], LUNA2_LOCKED[0.00651892], LUNC[.009], LUNC-PERP[0], NFT (378859762328016727/FTX EU - we are here! #256523)[1], NFT (380588646183651846/FTX EU - we are here! #256534)[1], NFT (512109146843041352/FTX AU - we are here! #63650)[1], NFT (543045279061086737/FTX EU - we are here! #256526)[1], SOL[1.99810495], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04173388 | | BTC[-0.00191574], FTT[0], SOL[1.199772], USD[0.00], USDT[47.47395900] | | |
| 04173398 | | BTC[0], SOL[105] | | |
| 04173400 | | AAVE[7.88], ATOM[69.76918485], AVAX[5.6], BCH[.006], BNB[0.00644485], BTC[0.00004050], ETH[0.78525564], ETHBULL[.04], ETHW[0.01053707], FTT[24.81805699], GALA[959.6257], LINKBULL[2000], MANA[175], SAND[379.9607802], SOL[2.65524995], USD[27.96], USDT[2940.28928516] | | |
| 04173414 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-0624[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00188062], LUNA2_LOCKED[0.00438812], LUNC[409.51], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.11], WAVES-PERP[0], XRP[.46397475], XRP-PERP[0] | | |
| 04173452 | | ETH[0], USD[-1.41], USDT[1.68781587] | | |
| 04173453 | | TONCOIN-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 04173454 | | BTC[.00008061] | | |
| 04173459 | | COPE[.00000001] | | |
| 04173465 | Contingent | ALGO[.00044594], BAO[1], EUR[0.07], FTM[0], KIN[3], LUNA2[0.00000984], LUNA2_LOCKED[0.00002298], LUNC[2.14479923], SOL[0], SWEAT[187.23092234], TRX[.00004301], USDT[0] | Yes | |
| 04173486 | | TRX[.000779], USDT[0.00002656] | | |
| 04173495 | | AVAX[.9217231], BAO[1], BF_POINT[100], BTC[.003517], ETH[.17729837], ETHW[.17705375], KIN[1], MATIC[66.32763488], SOL[1.12445205], USD[0.00] | Yes | |
| 04173507 | | ATLAS[2], COPE[.00000001] | | |
| 04173526 | | ETH[.47492286], ETHW[.47474888], FTT[27.34306277] | Yes | |
| 04173540 | | 0 | | |
| 04173554 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[147.73], USDT[533.89021478], XRP-PERP[0] | | |
| 04173582 | | EUR[0.92], MATH[99.2], SLND[19.4], USD[0.02], USDT[0] | | |
| 04173583 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], NEO-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[6.34464285], ZEC-PERP[0] | | |
| 04173587 | | BAO[0], DOGE[0], FTM[1007.93205916], RAY[0], SOL[0], TONCOIN[542.32363599], USD[0.00], USDT[0] | Yes | |
| 04173595 | | BF_POINT[200], GBP[0.08], SOL[.00020182], USD[0.00] | Yes | |
| 04173615 | | ATLAS[2], COPE[.00000001] | | |
| 04173638 | | BTC[.00009445], USD[0.17] | | |
| 04173639 | | BRZ[0.63596210], BTC[0], USDT[0] | | |
| 04173645 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00004491], BTC-PERP[-0.00010000], CEL-0624[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-0930[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[1.75], USDT[0.00344729], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04173667 | | COPE[.00000001] | | |
| 04173668 | Contingent | LUNA2[0.46180577], LUNA2_LOCKED[1.07754681], LUNC[100559.18], USD[0.00], USDT[0.00000188] | | |
| 04173677 | | USD[0.52], USDT[.002481] | | |
| 04173693 | | CRO[10758.20042983], ETH[.00000237], EUR[0.01], USD[505.15] | Yes | |
| 04173698 | | DOGE[-0.03917604], USD[-707.02], USDT[770.84834174], XRP[.9194] | | |
| 04173705 | | AAVE[0], APE[0], AVAX[0], BTC[0], ETH[0], MANA[0], SAND[0], SOL[0], USD[0.00] | | |
| 04173710 | | COPE[.00000001] | | |
| 04173718 | Contingent | APE[.093172], BNB[.00841], BTC[0.00005560], DOGE[.02141], ETH[.00048804], ETHW[.00048804], EUR[34967.11], FTT[.01658], GMT[.6491], IMX[.025], LUNA2[14.81107364], LUNA2_LOCKED[34.55917182], LUNC[3224718.9368281], LUNC-PERP[0.9316], SKL[.43648], STG[.46819], USD[0.63], USDT[0.00202834], WAVES[.47207], YFI[.00081] | | |
| 04173720 | | BTC[0] | | |
| 04173770 | | COPE[.00000001] | | |
| 04173794 | | AKRO[2], BAO[6], BTC[.03404959], KIN[4], USD[12.64] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04173808 | | USD[0.12], USDT[.74395716] | | |
| 04173809 | | LTC[0], USD[0.00] | | |
| 04173813 | | BTC[0.00053253], ETH[0] | | |
| 04173820 | | APE-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], FTM[0], FTM-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], OKB[0], RAY[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], UNI[0], USD[0.00], WAVES-PERP[0], XRP[277.71730626], XRP-PERP[0] | | |
| 04173831 | | EUR[0.01], KIN[1] | Yes | |
| 04173833 | | BNB[0] | | |
| 04173856 | | BYND[.01989], ETH[.0009978], ETHW[.0009978], USD[0.00], USDT[0.00099796] | | |
| 04173862 | | USD[0.00], USDT[0] | | |
| 04173864 | | ATLAS[11148.34658871], EUR[150.00], FTT[4.86263503], RAY[91.32472842] | | |
| 04173886 | Contingent, Disputed | USD[0.06] | | |
| 04173895 | | USD[25.00] | | |
| 04173897 | | ATLAS[3.4], COPE[.2] | | |
| 04173898 | | USD[0.01] | | |
| 04173907 | | LTC[.0145518], NFT (293985252259574865/FTX EU - we are here! #58121)[1], NFT (340410947445822684/FTX EU - we are here! #57810)[1], NFT (341252496634912882/FTX Crypto Cup 2022 Key #11234)[1], NFT (479381019995242274/FTX EU - we are here! #59102)[1], USD[0.00], USDT[2.72892376] | | |
| 04173918 | | DENT[1], SOL[.00011391], SXP[1.0075719], USDT[0] | Yes | |
| 04173934 | | COPE[1] | | |
| 04173951 | | ALTBEAR[71630000], BEAR[14772277], FTT[0.19790521], MATICBEAR2021[25448800], SAND-PERP[0], SOL-PERP[-3.46], SPY-0624[0], USD[175.49], ZIL-PERP[0] | | |
| 04173975 | | COPE[.25000001] | | |
| 04173991 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNA2[0.26432470], LUNA2_LOCKED[0.61675763], LUNC[57557.26], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.33], ZIL-PERP[0] | | |
| 04173993 | | SOL[2.18096872], USDT[0] | | |
| 04174014 | | ADA-PERP[0], BTC-PERP[0], ETH[.0000405], ETHW[0.00004050], FTM-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 04174023 | | BTC[0.00004529] | | |
| 04174041 | | USD[25.00] | | |
| 04174047 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], USD[0.00], USDT[0] | | |
| 04174051 | | USD[1.93] | | |
| 04174062 | | TRX[.001055], USD[0.00], USDT[0] | | |
| 04174065 | | TONCOIN[3.87] | | |
| 04174101 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04174115 | | AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], KSM-PERP[0], LOOKS[.9718], LOOKS-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04174119 | | BTC[.0000876], USDT[0.00122701] | | |
| 04174129 | | BTC[.00007605], ETH[.03666528], ETHW[.03666528], EUR[0.00], USD[0.00] | | |
| 04174163 | | BCH[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], HEDGE[0], LTC[0], USD[0.00], USDT[0.00000001], XRP[21024.15163013] | | |
| 04174166 | | USD[0.33], USDT[.819836] | | |
| 04174168 | | BTC[0.00000001], ETHW[2.9007743], LTC[0], XRP[0] | | |
| 04174176 | | BTC[0.07558761], ETH[.13597777], ETHW[.13597777], EUR[100.23] | Yes | |
| 04174177 | | COPE[.00000001] | | |
| 04174182 | | EUR[0.00], USD[0.00] | | |
| 04174191 | | NFT (570558527916356282/FTX AU - we are here! #57167)[1] | | |
| 04174202 | | NFT (388063744354180826/The Hill by FTX #42270)[1] | | |
| 04174206 | | BTC-PERP[0], USD[2.80], USDT[0] | | |
| 04174227 | | APE-PERP[0], BTC-PERP[0], DYDX-PERP[0], USD[0.00], USDT[0] | | |
| 04174230 | | APT[3.9992], ETH[.9872124], ETHW[6.45260175], SOL[6.36539], USD[0.00] | | |
| 04174251 | | ETH[0], EUR[0.90], USD[0.00], USDT[0.00000001] | | |
| 04174258 | | BTC[.00081054], BTC-PERP[0], ETH[.01053805], ETHW[.01053805], LTC[.1918612], SOL[.30287987], USD[1.32] | | |
| 04174262 | | SLP-PERP[0], USD[0.42], USDT[0.00000001] | | |
| 04174265 | | NFT (423161264515991534/FTX EU - we are here! #267167)[1], NFT (435390504450970592/FTX EU - we are here! #267170)[1], NFT (567222636173589070/FTX EU - we are here! #267171)[1] | | |
| 04174270 | | USDT[0.00000001] | | |
| 04174274 | | BTC[0.03372329], EUR[2.48], FTT[0.01665024], USD[0.20], XAUT[0] | | |
| 04174323 | | USD[25.00] | | |
| 04174332 | | ETH[0.00065984], ETHW[3.24214968], TONCOIN[10], USD[0.11] | | |
| 04174334 | | EUR[0.00] | | |
| 04174339 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04174341 | | USD[25.00] | | |
| 04174343 | | APE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[4.16], USTC-PERP[0], ZECBULL[8.347] | | |
| 04174358 | | USD[25.00] | | |
| 04174382 | | USD[25.11] | | |
| 04174411 | Contingent, Disputed | USD[1.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04174423 | | BNB[0], ETH-PERP[.232], USD[-198.49] | | |
| 04174434 | | USD[25.00] | | |
| 04174490 | | CRO[0], ETH[0], TONCOIN[0], USD[0.00] | | |
| 04174494 | | BTC[0], ETH[0.00486867], ETHW[0.00486867], USD[1.44], USDT[155.00000551] | | |
| 04174495 | | FTM-PERP[0.37], USDT[0] | Yes | |
| 04174515 | | GOG[160.9946], KNCBEAR[500000], USD[0.02] | | |
| 04174548 | | 0 | | |
| 04174565 | | USD[25.16], USDT[.003656] | | |
| 04174571 | | BAO[1], BTC[.10110321], EUR[0.00] | | |
| 04174574 | | USD[0.00] | | |
| 04174584 | | USD[25.00] | | |
| 04174607 | | AUD[106.94] | Yes | |
| 04174613 | | CRO[1.11108752], LOOKS[0.28840718], LTC[.00451373], MATIC[.18420902], RUNE[0.08497609], SOL[0.00427191], ZAR[0.00] | Yes | |
| 04174645 | | LRC[29], USD[0.77] | | |
| 04174650 | | TONCOIN[.02], USD[0.02], USDT[0.19117804] | | |
| 04174658 | | BNB[0.00706477], USD[0.00], USDT[0.00000123] | | |
| 04174661 | | BTC[0] | | |
| 04174673 | | USD[0.00], USDT[1.14331316] | | |
| 04174680 | | BTC[0], FTT[0], USD[0.00] | Yes | |
| 04174685 | | BTC[.00000199], UBXT[1], USD[4584.00] | Yes | |
| 04174697 | | BTC[0.00006717], TRX[.000819], USD[1495.13], USDT[0.02041450] | | |
| 04174699 | | BTC[1.32292599], ETH[4.00543], ETHW[4.00543], USDT[4378.47908455] | | |
| 04174715 | | TONCOIN[50.083566], USD[0.01] | | |
| 04174726 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.31942873], LUNA2_LOCKED[0.74533371], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TRU-PERP[0], TRX[.000139], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04174742 | Contingent | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], EGLD-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[4.63869637], LUNA2_LOCKED[10.82362489], LUNC[97796.37550137], LUNC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[44.13], USDT[0], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04174752 | | SHIB-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 04174756 | | STARS[123.996], TRX[.990001], USD[0.23] | | |
| 04174769 | | TONCOIN[4726.8], USD[0.17], USDT[0] | | |
| 04174778 | | USD[0.00], USDT[54.80048537] | | |
| 04174792 | | BTC[.03251045], ETH[.22067609], ETHW[.22046287], EUR[1.29], USD[0.89] | Yes | |
| 04174796 | Contingent | BTC[.06208758], FTM[100], LUNA2[2.42674806], LUNA2_LOCKED[5.66241214], LUNC[528429.5], MATIC[59.988], USD[157.95] | | |
| 04174804 | | USD[0.00] | | |
| 04174824 | | BAO[1], BTC[.05402146], EUR[0.00], USD[0.00], USDT[0.00001807] | Yes | |
| 04174827 | | BNB[0], ETH[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.49014386] | | |
| 04174842 | | USDT[0] | | |
| 04174879 | | BTC[0], ETH[0] | | |
| 04174883 | | BTC[.00013458] | Yes | |
| 04174885 | | USD[25.00] | | |
| 04174913 | | USD[15.45] | | |
| 04174914 | | BNB-PERP[0], BTC-PERP[-0.0168], EUR[5.00], FTT-PERP[0], SOL-PERP[0], USD[479.26], USDT[0.76118859], VET-PERP[0] | Yes | |
| 04174922 | | USD[25.00] | | |
| 04174932 | | BTC[0], USDT[0] | | |
| 04174940 | | 0 | | |
| 04174941 | | AKRO[1], AUDIO[35.43831228], BTC[.00000002], ETH[.00000031], MATIC[.00379354], NFT (376556911206093102/FTX Crypto Cup 2022 Key #21921)[1], NFT (557835399814309499/The Hill by FTX #44265)[1], USD[0.00], USDT[0.00635906] | Yes | |
| 04174960 | | NFT (319484690707278796/The Hill by FTX #12492)[1], NFT (426759764253437088/FTX EU - we are here! #41819)[1], NFT (444005815741205607/FTX Crypto Cup 2022 Key #13094)[1], NFT (460346515774173505/FTX EU - we are here! #41547)[1], NFT (472577483662327922/FTX EU - we are here! #41962)[1], USD[0.00] | | |
| 04174961 | | NFT (349427854130726481/The Hill by FTX #45080)[1], TRX[.000023] | | |
| 04174976 | | BTC[.00000006], EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 04174986 | | USD[25.00] | | |
| 04175008 | | FTT[0], SOL[0] | | |
| 04175022 | | BTC[.00470352], ETH[.06478335], ETHW[.06397703] | Yes | |
| 04175024 | | BTC[0] | | |
| 04175037 | | BTC[0], NFT (347688921672736165/FTX EU - we are here! #86961)[1], NFT (413316931361583943/FTX EU - we are here! #87102)[1], NFT (543914242375689769/FTX EU - we are here! #86853)[1], TRX[.648581], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04175091 | | DENT[1], EUR[0.00], GRT[3487.23304258], UMEE[23512.80100282], USD[0.08] | Yes | |
| 04175123 | Contingent | LUNA2[40.77737818], LUNA2_LOCKED[95.14721574], LUNC[8879359.95], USDT[0.00000005] | | |
| 04175147 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HOT-PERP[0], INJ-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3.43], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04175163 | | USD[25.00] | | |
| 04175164 | | NFT (339656924451140004/FTX EU - we are here! #231135)[1], NFT (456316200175791946/FTX EU - we are here! #231130)[1], NFT (469112262922566948/FTX EU - we are here! #231122)[1] | | |
| 04175171 | | ADA-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 04175180 | | BTC[-0.00031582], BTC-PERP[0], ETH-PERP[0], EUR[23.40], FTT[.113896], USD[5.70], USDT[0.62844681], XRP-PERP[0] | | USDT[.526125] |
| 04175182 | | ANC-PERP[0], BTC-PERP[0], LINA-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00006903], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04175211 | | GOG[36.9926], USD[0.27] | | |
| 04175218 | | ETH[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 04175228 | | BTC[0], DENT[2], KIN[3], TONCOIN[.00064754], USDT[0] | Yes | |
| 04175235 | | BTC[0.00006993], USD[0.00], USDT[0.00028242] | | |
| 04175239 | | NFT (315732240881448564/FTX EU - we are here! #223692)[1], NFT (474036893004598287/FTX EU - we are here! #223680)[1], NFT (551699578876175172/FTX EU - we are here! #223700)[1] | | |
| 04175268 | | AKRO[1], BAO[7], DENT[2], GBP[0.00], KIN[6], TRX[1], UBXT[1], USD[0.00] | | |
| 04175273 | | USD[25.00] | | |
| 04175276 | | BTC[0], MATIC[0], USD[0.00] | | |
| 04175282 | | USDT[0] | | |
| 04175303 | Contingent | ATOM[0], BNB[0], ETH[0], LUNA2[0.00164358], LUNA2_LOCKED[0.00383502], LUNC[357.89320191], USD[0.00], USDT[0.00000014] | | |
| 04175310 | | USD[0.00] | Yes | |
| 04175365 | | USD[25.00] | | |
| 04175366 | | USD[25.00] | | |
| 04175372 | | GRT[10486.44583826], KIN[1], USDT[0] | Yes | |
| 04175382 | | 0 | | |
| 04175396 | | BNB-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04175406 | | FTT[0.06133639] | | |
| 04175417 | | BAO[5], DENT[1], NFT (309319454326500861/FTX EU - we are here! #225421)[1], NFT (533567845589616714/FTX EU - we are here! #225445)[1], NFT (574101145559514673/FTX EU - we are here! #225432)[1], TRX[1.000806], USD[0.00], USDT[0.00000062] | Yes | |
| 04175421 | | EUR[0.38], LUNC[.000346], USD[0.01], USDT[0] | | |
| 04175422 | | BTC[0.00329940], USD[0.85] | | |
| 04175432 | Contingent | AKRO[1], AXS[.00001461], BAO[2], BNB[.00000079], BRZ[.00091324], GOG[.00975298], KIN[4], LUNA2[1.04006563], LUNA2_LOCKED[2.25979285], LUNC[2.4619026], SAND[.00019178], SHIB[12799.48051948], TRX[1], UBXT[1], USD[0.03], USDT[0] | Yes | |
| 04175441 | | TRX[.000837], USD[0.00], USDT[22.72660000] | | |
| 04175448 | | TONCOIN[.0247], USD[0.48] | | |
| 04175498 | Contingent | LUNA2_LOCKED[2413.868052], LUNC[.00000001], USD[0.27] | | |
| 04175505 | | BTC[.00469908], FTT[1.4997], RAY[5], SOL[.41079895], TRX[.000975], USD[0.48], USDT[1.94988848] | | |
| 04175506 | | GENE[24.6], GOG[279], USD[0.47] | | |
| 04175527 | | BNB[.05518198], BTC[.00000616], EUR[2.37], LTC[.3748729], TRX[1413], USDT[0.01961327] | | |
| 04175529 | | BCH[.05448262], BTC[.00041891], KIN[1], TRX[1], USD[0.00] | Yes | |
| 04175541 | | AVAX[4.999], DOGE[8186.3624], SOL[1.629674], USD[0.40] | | |
| 04175557 | | USD[20.00] | | |
| 04175567 | | BEAR[223.8], BNB[.009696], STG[27.9944], USD[1.85], USDT[0] | | |
| 04175570 | | BIT[1.99962], USD[0.12], USDT[1.00962251] | | |
| 04175593 | | TONCOIN[5.99384431], USD[0.00] | Yes | |
| 04175614 | | BNB[.18647142], DENT[2], EUR[1410.00] | | |
| 04175641 | | USD[25.00] | | |
| 04175646 | | AKRO[1], APE[26.49763168], BAO[9], BTC[.03667817], DENT[2], ETH[.51203076], ETHW[.46931909], EUR[100.00], KIN[5], LINK[15.76238072], SOL[1.57198849], TRX[2], UBXT[3] | | |
| 04175661 | | BRZ[0.07979925], ETHBULL[.2], UNI-PERP[0], USD[0.15] | | |
| 04175681 | Contingent | BTC[.00004569], FTT[.03163738], SRM[6.10089298], SRM_LOCKED[89.89910702], TRX[.000004], USD[50709.40], USDT[0.00987602] | | |
| 04175692 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.009802], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[.9514], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO[.02], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11725931], LUNA2_LOCKED[0.27360506], LUNC[25533.46223132], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[7698.614], SUSHI-PERP[0], THETA-PERP[0], TRX[28.65388273], TRX-PERP[0], USD[0.47], USDT[0], WAVES[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04175710 | | BTC[0.02479528], EUR[1.84], USD[150.81] | | |
| 04175744 | | ATLAS[0], USD[0.00] | Yes | |
| 04175750 | | CAD[0.00], SOL[.00033315] | Yes | |
| 04175769 | | BNB[0], BTC[0.00000000], ETH[0.00006000], MATIC[.00004527], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04175774 | | USD[25.00] | | |
| 04175784 | | BOLSONARO2022[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], ETH[.00035648], ETHW[.00035648], USD[-0.16] | Yes | |
| 04175800 | | USD[25.00] | | |
| 04175807 | | USD[0.00] | | |
| 04175810 | | NFT (292673864946702794/FTX EU - we are here! #171163)[1], NFT (443156961937661286/FTX EU - we are here! #170993)[1], NFT (556460173684522073/FTX EU - we are here! #171110)[1], USD[0.05], USDT[0.00360007], XRP[.6239] | | |
| 04175813 | | SOL[0] | | |
| 04175849 | | BTC[.00000001], LTC[.00158391], TRX[.001566], USD[0.49], USDT[0] | | |
| 04175863 | | USD[25.00], USDT[0.00001881] | | |
| 04175871 | | ETH[.0009988], ETHW[.0009988], USD[175.73] | | |
| 04175875 | | BAO[2], BTC[0], DENT[1], ETHW[10.05026819], KIN[3], RSR[1], SOL[3.01018144], USD[0.00] | | |
| 04175923 | Contingent | LUNA2[0.27665071], LUNA2_LOCKED[0.64363524], LUNC[.5599931] | Yes | |
| 04175932 | | USD[25.00] | | |
| 04175938 | | CRO[1310], USD[0.02], USDT[0.00000001] | | |
| 04175953 | | BTC[.00590398], ETH[.05849637], ETHW[.05849637] | | |
| 04176000 | | BNB[0], ETH[.00000001], LTC[0], SOL[0] | | |
| 04176009 | | BTC[.00097] | | |
| 04176011 | | BAO[2], BTC[.01286354], DENT[1], EUR[0.00], KIN[2], STETH[0.14588273], TRX[1] | Yes | |
| 04176025 | | BTC[.04101534], ETH[.61496938], ETHW[.35117025], TRX[.000028] | Yes | |
| 04176063 | | BTC-PERP[0], ETH-PERP[0], EUR[10.93], USD[-38.43], XRP-PERP[100] | | |
| 04176081 | Contingent | ADA-PERP[0], AGLD[0], AR-PERP[0], ATOM[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04972240], BTC-PERP[0], CITY[0], COMP[0], CRV[0], CTX[0], ENJ[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FT-PERP[0], GALA[0], GARI[0], GMT-PERP[0], LUNA2[7.4846942], LUNA2_LOCKED[17.46428647], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[1255], MNGO-PERP[0], NEAR-PERP[0], PRISM[0], RNDR[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP[2806.72822], STG[0], THETA-PERP[0], USD[-177.91], USDT[0], WAVES[0] | | |
| 04176135 | | USDT[0] | | |
| 04176139 | | NFT (375888061664069347/FTX EU - we are here! #120632)[1], NFT (454110209587588907/The Hill by FTX #140B0)[1], NFT (465794814310225151/FTX EU - we are here! #120194)[1], NFT (530030125239703408/FTX EU - we are here! #120464)[1], USD[0.00] | | |
| 04176145 | | USD[25.00] | | |
| 04176146 | | ADA-PERP[0], APE[0], ASD[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MTA[0], RUNE[0], SAND-PERP[0], SOL[0], SRM[0], SUSHI[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 04176152 | | USD[0.99], USDT[0] | | |
| 04176156 | Contingent | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00046300], LUNA2_LOCKED[0.00108035], LUNC[100.8208404], SAND-PERP[0], TRX[.001554], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04176159 | | USD[9.50] | | |
| 04176173 | | APE[.09662], APE-PERP[0], BTC[.001], ETH[.014], ETHW[.014], FXS[3], FXS-PERP[0], USD[1.19] | | |
| 04176174 | | TRX[.001554] | | |
| 04176176 | | ETH-PERP[0], USD[0.09] | | |
| 04176198 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[10.096], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.01035324], ETH-PERP[0], ETHW[0.01035324], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.50], USDT[.0605261], XLM-PERP[0] | | |
| 04176207 | | BOBA[.0985662], USD[0.61] | | |
| 04176243 | | USD[25.00] | | |
| 04176273 | | BTC[.0966] | | |
| 04176276 | | USD[25.00] | | |
| 04176284 | | BNB[0], KIN[1], LTC[0], NFT (303147617067073789/FTX Crypto Cup 2022 Key #9107)[1], TRX[.001554] | | |
| 04176302 | | USD[25.00], USDT[0.00002373] | | |
| 04176304 | | BTC-PERP[0], TONCOIN[13.8], TONCOIN-PERP[0], USD[0.75], USDT[0.00000101] | | |
| 04176309 | | USDT[0.00000017] | | |
| 04176336 | | EUR[21.96] | Yes | |
| 04176341 | | FTT[0.00025659] | | |
| 04176356 | | 0 | | |
| 04176369 | | USD[25.00] | | |
| 04176373 | | BTC[0], DOT[0], FTT[0], TRX[0.00001319], USD[0.00], USDT[0.00265701] | | TRX[.000013] |
| 04176383 | | BNB[0], ETH[.00000001], USDT[0.00000037] | | |
| 04176389 | | BF_POINT[100], ETH[.0002533], USD[4.01], USDT[96.93941973] | | |
| 04176391 | | BTC[.02135], MOB[281.967795], USD[0.28] | | |
| 04176395 | | MATIC[0], USD[0.00] | | |
| 04176413 | | USD[0.00] | | |
| 04176419 | | NFT (529095560525032120/The Hill by FTX #31372)[1] | | |
| 04176427 | | USD[0.00] | Yes | |
| 04176434 | | BTC[0] | | |
| 04176444 | | ANC[2239.73802952], KIN[1], PRISM[12917.51055766], SHIB[10171943.93275873], USD[0.00] | Yes | |
| 04176447 | | DOGE[.00046477], KIN[1], MATIC[4.71359799], SOL[.26313632], USD[0.00] | Yes | |
| 04176452 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04176458 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], HOT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XEM-PERP[0] | | |
| 04176460 | Contingent | AKRO[3], AUDIO[2], BAO[11], BNB[.2829476], BTC[.11], CHZ[1], DENT[6], ETH[.00000857], EUR[4724.59], GRT[1], KIN[12], LUNA2[0.00000018], LUNA2_LOCKED[0.00000044], LUNC[.04125169], RSR[2], SXP[1], TRX[5], UBXT[5], USD[100.00], USDT[0.01835467] | Yes | |
| 04176463 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[3.0267], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.66950671], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[196.000855], TRX-PERP[0], UNI-PERP[0], USD[202.11], USDT[800.2409816], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04176475 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.03911160], ETH-PERP[0.04500000], ETHW[0.07907446], EUR[0.00], FTM-PERP[0], FTT[4.28313434], MATIC-PERP[0], SHIB-PERP[0], SOL[1.42591739], SOL-PERP[0], UNI-PERP[0], USD[-14.02], USDT[0.00000987] | | |
| 04176477 | | NFT (409395864013331289/The Hill by FTX #43274)[1], SOL[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 04176484 | | ETH[.99650365], ETHW[.99650365], USD[0.00], USDT[115.52453083] | | |
| 04176491 | | USD[0.00], USDT[0.00000001] | | |
| 04176518 | | LOOKS-PERP[0], USD[0.38], USDT[0] | | |
| 04176519 | Contingent | LUNA2[0.00052797], LUNA2_LOCKED[0.00123194], LUNC[114.9681519], USD[0.09], WAVES[.4938155] | | |
| 04176523 | | BNB[0], BTC[0] | | |
| 04176527 | | AKRO[2], APT[.00028265], AUDIO[1], BAO[11], DENT[4], EUR[113.40], KIN[11], LINK[8.03711082], MATIC[239.61452723], NEAR[390.04971906], RSR[1], SOL[0.28503653], TRX[10], UBXT[4], USD[0.00], USDT[0.00081314], WFLOW[230.70308002] | Yes | |
| 04176543 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00003943], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[7.57], USDT[0], VET-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04176552 | | USD[0.00], USDT[0] | | |
| 04176553 | | AVAX[0], BNB[0], BTC[0.00000001], ETH[0], FTT[0.00000014], LTC[0], LUNC[0], RUNE[0], USD[0.00], USDT[0.00015143], XRP[0] | | |
| 04176563 | Contingent | ANC-PERP[0], AR-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[.00491], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETH-PERP[0], EUR[0.00], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[4.16946], LOOKS-PERP[0], LTC[4.349134], LTC-PERP[0], LUA[0.03754], LUNA2[0.45314759], LUNA2_LOCKED[1.05734438], LUNC[98673.842808], MANA-PERP[0], MATIC[.0001], MKR[.00057068], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[101.17], USDT[2.37990720], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04176571 | | BTC[0], TONCOIN[.055], USD[0.00] | | |
| 04176574 | | FTT[.00729624], USD[0.00] | | |
| 04176581 | | USDT[0.27023957] | | |
| 04176586 | | USD[25.00] | | |
| 04176598 | | AAVE-PERP[0], APE-PERP[0], BRZ[0], BTC-PERP[0], FTM[0.17379053], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[-0.01], USDT[1.08636538] | | |
| 04176601 | | LTC[.13788318] | | |
| 04176609 | | BRZ[9.55021252], BTC[0.00069941], ETH[.00362329], ETHW[.00362329], FTT[.099962], SOL[.1233], TRX[197], USD[1.30] | | |
| 04176614 | | 1INCH[0], AKRO[1], APE[0], ATLAS[0], AVAX[0], BAO[1], BRZ[0], CRO[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], FTM[0], GALA[0], GRT[0.99872695], INDI[0], JASMY-PERP[0], KBTT[0], KSHIB[0], LOOKS[1], LUNC[0], MANA[0], MATIC[0], PAXG[0], QI[0], REAL[0], REEF[0], RUNE[0], SHIB[0], SKL[0], SLP[0], SPELL[0.03783391], STEP[0], STG[.00154016], TRX[1], USD[0.52], USDT[0.00000005], WAVES[0] | Yes | |
| 04176616 | Contingent | LUNA2[0.09646018], LUNA2_LOCKED[0.22507376], LUNC[21004.408404], USD[0.00] | | |
| 04176617 | | AGLD[284.18275788], ALPHA[602.942715], ASD[296.394053], ATOM[8.99865138], AVAX[9.59867], BADGER[4.4291583], BNB[1.11965131], BTC[0.02209647], CEL[.099452], COMP[3.30828219], ETH[0.11189718], ETH-0930[0], ETHW[.0279259], FTM[217.9660736], FTT[7.39962228], GRT[1169.4207394], JOE[618.6448064], LOOKS[100.99886], MOB[.498195], MTL[24.595326], NEXO[67.9765483], PERP[170.38688916], PUNDIX[.090899], RAY[232.958428], REN[247.7825564], RUNE[4.998119], SAND[57], SKL[519.6291542], SPELL[98.347], SRM[77.998157], STMX[3429.7435], SXP[78.1617188], TLM[1092.96238], USD[2052.01], WRX[128.9739244] | | |
| 04176621 | | USD[0.00] | | |
| 04176624 | | BTC[.00008], BTC-PERP[0], USD[-0.06], USDT[15.41454250] | | |
| 04176626 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04176627 | | TRX[.996011], USD[3.75] | | |
| 04176633 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000011], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[6.19560088], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00194898], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.04], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 04176665 | | LTC[0], RSR[1] | Yes | |
| 04176675 | | USD[500.89], USDT[0] | | |
| 04176692 | | BTC[.0020958], ETH[.01894909], ETHW[.01894909], USD[5.15] | | |
| 04176753 | | ALGO-PERP[0], BICO[148], ETH[.00000001], JASMY-PERP[0], MINA-PERP[0], USD[397.95] | | |
| 04176762 | | BNB[.00000821], CHR-PERP[0], FTM-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04176807 | | NFT (388474658586298659/FTX EU - we are here! #153659)[1], NFT (426615114327869220/FTX EU - we are here! #153794)[1], NFT (452166547164812404/FTX EU - we are here! #153519)[1] | | |
| 04176812 | | BTC[0], BTC-PERP[0], DAWN-PERP[0], ETH-PERP[0], KNC-PERP[0], LOOKS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-27.13], USDT[71.39271763], WAVES-PERP[0] | | |
| 04176877 | | AAPL[.03326455], AMZNPRE[0], AVAX[0], BCH[0.00335656], BTC[0.00002511], CRO[0], ETH[0], ETHW[0], EUR[0.10], FB[0], GLD[0], SOL[0], TSLAPRE[0], USD[0.00], USDT[3.27890574] | Yes | |
| 04176898 | | APE-PERP[0], BAL[44.561086], ETH-PERP[0], LINK-PERP[0], TRX[.000777], USD[2.03], USDT[1.37977165] | | |
| 04176918 | | USD[1.35] | | |
| 04176953 | | BNB[.007419], BTC[0], BTC-PERP[0], USD[0.36] | | |
| 04176961 | Contingent | LUNA2[0.05746479], LUNA2_LOCKED[0.13408452], LUNC[12513.08], TRX[0], USD[0.00002145] | | |
| 04176963 | | USD[0.00] | | |
| 04176976 | Contingent | APE[9.99530831], APE-PERP[0], BAO[1], FTT-PERP[0], GMT[.00006], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023291], USD[-17.06], USDT[0.00000066] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04176979 | | USD[301.00] | | |
| 04176980 | Contingent | ATLAS-PERP[0], LUNA2[0.00123319], LUNA2_LOCKED[0.00287744], LUNC[268.53], POLIS-PERP[0], TRX[.157814], USD[0.03] | | |
| 04176992 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0422[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000778], USD[0.66], USDT[0], ZEC-PERP[0] | | |
| 04176998 | | DOT[32.00955408], SOL[6.001492], XRP[291.366828] | | |
| 04177019 | | BRZ[0], USDT[1.08826330] | | |
| 04177030 | | BTC[0] | | |
| 04177064 | | USDT[0] | | |
| 04177067 | Contingent, Disputed | BTC[.00006492], USDT[52.66259967] | | |
| 04177093 | | USDT[17.79102087] | | |
| 04177117 | | ETH[.00045792], ETHW[0.00045792], TRX[.246568], USD[2.36], USDT[.16133373] | | |
| 04177118 | Contingent | LUNA2[4.83649518], LUNA2_LOCKED[11.28515544], LUNC[1053157.00971], SOL-PERP[0], USD[.6.61], USDT[0.73000008] | | |
| 04177152 | | GENE[41.34844146], GOG[280], RON-PERP[0], USD[2.75] | | |
| 04177158 | | DOGE[4344.47115742] | | Yes |
| 04177189 | | BTC[.00007287], USD[0.00] | | |
| 04177191 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00809186], BTC-MOVE-0827[0], BTC-PERP[0.01589999], CHZ-PERP[0], CRV-PERP[0], DOGE[150], DOGE-PERP[21680], DOT-PERP[0], ETH[.0930567], ETH-PERP[0.11099999], ETHW[.31507437], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[6100], KLUNC-PERP[0], LUNC[.000132], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.497625], SUSHI-PERP[37], TRX-PERP[0], USD[-951.77], USDT[206.28359848], WAVES-PERP[0], XRP-PERP[55], ZIL-PERP[0] | | |
| 04177211 | | BTC[0], ETH[0], FTT[0.00000001], MATIC[0], SOL[0], XRP[0] | | |
| 04177232 | | BRZ[0], GOG[.08256034], LTC[0], USD[0.00] | | |
| 04177239 | | LTC[0] | | |
| 04177243 | Contingent | ANC-PERP[0], APE[0], APE-PERP[0], EUR[0.00], LUNA2[0.00032308], LUNA2_LOCKED[0.00075385], LUNC[70.35159944], TRX[.000002], USD[0.00], USDT[0.00803201] | | |
| 04177248 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.49961330], LUNA2_LOCKED[1.16576438], LUNC[108791.85], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.24], XLM-PERP[0], XMR-PERP[0] | | |
| 04177250 | Contingent | LUNA2[0.01061542], LUNA2_LOCKED[0.02476932], LUNC[2311.5307257], TRX[.000001], USD[0.04] | | |
| 04177251 | | LINK[.09926] | | |
| 04177253 | Contingent, Disputed | USD[0.66], USDT[0] | | |
| 04177260 | | TRX[16.314363], USDT[1.16259597] | | |
| 04177280 | | ETH[0] | | |
| 04177282 | | LTC[0], USDT[0] | | |
| 04177284 | | BTC[0.00076450], ETHW[.58826226] | | |
| 04177288 | | BTC[.01820002], FTT[1.99627461] | | |
| 04177302 | | TRX[.000001], USDT[203.87344333] | | Yes |
| 04177323 | | ETH[0], FTM[0], USD[0.00], USDT[0.00000001], XRP[58.53884227] | | |
| 04177324 | | TONCOIN[.99068099], USD[3.60] | | |
| 04177330 | | APT[.21796129], ETH[0], GENE[.0988], NFT (355154340220943091 5/FTX EU - we are here! #147273)[1], NFT (380614199881134672/FTX EU - we are here! #147586)[1], NFT (479554426114131698/FTX EU - we are here! #147673)[1], SOL[5.42506672], USD[0.24], USDT[0.00000034] | | |
| 04177331 | | ETH[0] | | |
| 04177336 | | BTC[.00003] | | Yes |
| 04177338 | | NEAR[.081], SLP[6.01], USD[0.01], USDT[3.52430692] | | |
| 04177343 | | USD[0.00] | | |
| 04177352 | | ETHW[.00090165], TONCOIN[44.14058909], USD[0.08] | | |
| 04177355 | | GST-PERP[0], KBTT-PERP[0], USD[0.94], USDT[50], USTC-PERP[0], XEM-PERP[0] | | |
| 04177357 | | UMEE[3727.9608035], USD[0.57], USDT[0] | | |
| 04177376 | | ETH[0] | | |
| 04177379 | | USD[0.00] | | Yes |
| 04177399 | | AUD[.24], USD[0.83] | | |
| 04177400 | | BTC[.13407405], ETH[1.89994968], ETHW[1.90994968], USDT[11.1] | | |
| 04177410 | | ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[218.37], ZIL-PERP[0] | | |
| 04177411 | | NFT (308947897438176867/FTX AU - we are here! #41706)[1], NFT (420374923403372796/FTX AU - we are here! #41229)[1] | | |
| 04177422 | | BNB[0], NFT (341383138943114225/FTX EU - we are here! #170761)[1], NFT (381902920005226821/FTX EU - we are here! #170819)[1], NFT (514910895930177923/FTX EU - we are here! #170682)[1], SOL[0] | | |
| 04177425 | | BTC[.0262], USD[1.38] | | |
| 04177449 | | USD[0.98] | | |
| 04177450 | | BAO[1], BNB[0], ETH[0], TONCOIN[2.2852699], TRX[1], USDT[0.00016620] | | Yes |
| 04177452 | | BNB[0] | | |
| 04177459 | | BTC[0.00003016], USD[19319.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04177462 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04333472], LUNA2_LOCKED[0.10111435], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM_00001254], SRM_LOCKED[0.0039141], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04177468 | | BTC[.00012222] | | |
| 04177480 | | BNB[0.00000001], ETH[0], NFT (342731947813704636/FTX Crypto Cup 2022 Key #18916)[1], NFT (352412907268616271/FTX EU - we are here! #9020)[1], NFT (370491341190212667/The Hill by FTX #3432)[1], NFT (419809509174672132/FTX EU - we are here! #5037)[1], NFT (533445156063928995/FTX EU - we are here! #8744)[1], TRX[0] | | |
| 04177484 | | TRX[.000211], USD[0.00], USDT[0.42089470] | | |
| 04177496 | | ETH[0] | | |
| 04177497 | | BTC[0.09628533], USD[1043.50] | | |
| 04177512 | | USD[1.00] | | |
| 04177515 | | USD[46.98] | | |
| 04177518 | Contingent | BTC[.019], GST[1500], GST-PERP[0], LUNA2[5.75996114], LUNA2_LOCKED[.7], TRX[299.905646], USD[8.23], USDT[24176.68804606], USTC[815.35034] | | USDT[1] |
| 04177521 | | 1INCH[1154.12746], ALCX[.00096516], AUD[0.00], AVAX[.03158714], BAT[.92746], BTC[0.06145387], ETH[0.27305294], ETHW[0.73514508], FTT[2.87957753], RNDR[.073384], SHIB[89211.28], USD[2095.54], USDT[0.00897653] | | |
| 04177522 | | EUR[0.00], TONCOIN[11.1], USD[0.11], USDT[0] | | |
| 04177538 | | LTC[0], USD[0.00] | | |
| 04177540 | | BTC[0.01359741], DOGE[2350.0504], ETH[.1298374], ETHW[.1298374], MATIC[49.9905], SHIB[13297473], SOL[.4391], USD[1.31], USDT[.002553], YFI[.02799468] | | |
| 04177543 | | AKRO[1], BAO[2], DENT[1], DOT[.00000001], ETH[0], ETHW[0.00018108], KIN[2], NFT (317302988805238585/FTX EU - we are here! #254305)[1], NFT (418306235727126982/FTX EU - we are here! #254326)[1], NFT (420437119852275849/FTX EU - we are here! #254318)[1], USD[0.00], USDT[0.00000001] | | |
| 04177547 | Contingent | BRZ[4356.60849485], BTC[0.02123728], ETH[0.12031028], ETHW[.26094708], LUNA2[0.46121950], LUNA2_LOCKED[1.07617884], USD[0.00], USDT[0] | | |
| 04177549 | | EUR[0.38], HBB[146.7707006], NFT (328170574262540459/FTX AU - we are here! #40401)[1], NFT (388200034479387888/FTX AU - we are here! #40389)[1], USD[0.01], YGG[.67] | | |
| 04177551 | | AUD[0.88], KIN[1], USD[0.03] | Yes | |
| 04177564 | | USD[0.00] | | |
| 04177571 | | NFT (332988908550855649/FTX EU - we are here! #236773)[1], NFT (430227792374376932/FTX EU - we are here! #236831)[1], NFT (433506329264778722/FTX EU - we are here! #236825)[1], TRX[.01394201], USD[0.00], USDT[0] | Yes | |
| 04177579 | | USDT[1.98556098], XRP[.511176] | | |
| 04177582 | Contingent | AVAX[.08], BTC[0], ETH[.00001001], ETHW[0.00001000], FTT[25.99525], LUNA2_LOCKED[4945.133756], LUNC[5000.15], SOL[.00622923], SRM[53.55950089], SRM_LOCKED[626.97711842], TSLA[48.33924], USD[5.38], USDT[0] | | |
| 04177586 | | ETH[0], TRX[.000227] | | |
| 04177603 | | TRX[.003891], USD[0.00] | Yes | |
| 04177605 | | FTT[0.03409524], USD[1000.00], USDT[2.62708939] | | |
| 04177609 | | BNB[0.00003896], ETH[.0005], ETHW[.0005], TRX[.000015], XRP[0] | | |
| 04177614 | | WRX[7338.87510553] | Yes | |
| 04177620 | | TONCOIN[.08], USD[0.01] | | |
| 04177621 | | USDT[1.2] | | |
| 04177625 | | BAO[1], KIN[1], USD[0.00] | | |
| 04177631 | | ATLAS[1.8] | | |
| 04177633 | | USD[0.00], USDT[0] | | |
| 04177644 | | NFT (368047868544430404/FTX AU - we are here! #47273)[1], NFT (416179768484516659/FTX AU - we are here! #47257)[1] | | |
| 04177654 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.80347574], FTM-PERP[0], FTT[.08117259], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.72700831], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[.00619069], SOL-PERP[0], SOS[61961.42077518], SUSHI-PERP[0], TLM-PERP[0], TRX[.0015554], USD[1559.25], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04177655 | | AKRO[1], BAO[2], CHZ[1], DENT[1], FRONT[1], KIN[1], MATIC-PERP[0], RSR[2], TRX[2], TRX-PERP[0], UBXT[1], USD[-2.30], USDT[4], ZAR[0.00] | | |
| 04177661 | | USDT[0.00002431] | | |
| 04177663 | | ETH[.00043434], ETHW[.00043434], FTM[1090.614], MATIC[.01454037], USD[671.43] | | |
| 04177664 | | TONCOIN[.03], USD[0.00] | | |
| 04177667 | | NFT (334946809421904362/FTX AU - we are here! #219889)[1], NFT (507736986535596207/FTX EU - we are here! #219856)[1], NFT (521449902911121768/FTX EU - we are here! #219913)[1] | | |
| 04177670 | | USD[0.02] | | |
| 04177674 | | BNB[0], USD[0.00] | | |
| 04177679 | | USD[0.00], USDT[0] | | |
| 04177682 | | TONCOIN[41.7], USD[0.09] | | |
| 04177683 | Contingent | BEAR[496.4], BULL[.0000758], ETH[.076], ETHW[.076], LUNA2[4.37678936], LUNA2_LOCKED[10.21250851], LUNC[604295.397946], SOL[1.96], USD[0.05] | | |
| 04177686 | | ETH[9.57797751], ETH-PERP[23.519], ETHW[7.97829751], TRX[219.900008], USD[-33219.93], USDT[4.9244685] | | |
| 04177695 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[49420.69490589], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[8.68], USTC-PERP[0] | | |
| 04177715 | | ETH[0], SOL[0], USDT[0.00000808] | | |
| 04177719 | | TRX[.000777] | | |
| 04177732 | | EUR[0.00], USDT[0] | | |
| 04177734 | | BNB[0], NFT (341159131137942867/FTX EU - we are here! #63881)[1], NFT (419573102766375014/FTX EU - we are here! #64064)[1], SOL[0], TRX[0] | | |
| 04177735 | Contingent | LUNA2[0.00000335], LUNA2_LOCKED[0.00000782], LUNC[.73], TONCOIN[.11926], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04177738 | | AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], XEM-PERP[0], YFI-PERP[0] | Yes | |
| 04177744 | | BTC[0], DENT[1], NFT (330626966870662223/Mexico Ticket Stub #831)[1], NFT (452973242522309103/Austin Ticket Stub #931)[1], SHIB[27181586.09313822], TRX[1], TSLA[0.04490241], TSM[0], USD[0.00], USDT[0.00009202] | Yes | |
| 04177748 | | EUR[0.00], TRX[.4876], USD[819.41], XRP[.14743788] | | |
| 04177751 | | FTT[0], NFT (293284708831736409/Monaco Ticket Stub #849)[1], NFT (389505253283080888/FTX Crypto Cup 2022 Key #649)[1], NFT (392332584145061791/The Hill by FTX #2219)[1], NFT (394929819991574116/FTX EU - we are here! #162873)[1], NFT (404843105755435373/FTX EU - we are here! #162046)[1], NFT (441573985169941380/FTX AU - we are here! #24019)[1], NFT (567792086441565409/FTX AU - we are here! #161813)[1], NFT (575515707570536386/FTX AU - we are here! #168309)[1], SHIB[210899113.15859656], TRX[.00000001], USDT[0.00000016] | Yes | |
| 04177756 | | NFT (356391674842791271/FTX EU - we are here! #170154)[1] | | |
| 04177762 | | USD[0.00], USDT[0.00000001] | | |
| 04177766 | | BAO[2], BTC[0], DENT[2], DOGE[1], NFT (431458802877704128/FTX AU - we are here! #242569)[1], NFT (441897096923194063/FTX EU - we are here! #242563)[1], NFT (506379862251820035/FTX EU - we are here! #242567)[1], NFT (553351827467611396/FTX AU - we are here! #25738)[1], TRX[.000001], UBXT[1], USD[1114.93], USDT[1.63139015] | Yes | |
| 04177767 | | TRX[.001555] | | |
| 04177768 | | XRPBULL[250] | | |
| 04177794 | | BAO[1], ETH[0], KIN[1], TONCOIN[29.71475767], TRX[1], USDT[1.11627825] | Yes | |
| 04177795 | Contingent | 1INCH[.9], FTT[.00626865], GENE[.0005], IMX[.001008], KNC[.07], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00231898], TRX[.000779], USD[0.15], USDT[0.33233787] | | |
| 04177797 | Contingent | ATOM[2.99943], BTC[0.00626014], ETHW[.65122597], LUNA2[0.37243935], LUNA2_LOCKED[0.86902517], LUNC[1.199772], SOL[12.09889075], SOL-PERP[4.34], UNI[8.498385], USD[-75.75] | | |
| 04177801 | | USD[0.00], USDT[0] | | |
| 04177806 | | CHF[0.00], USD[0.00], USDT[26067.45] | | |
| 04177809 | | TONCOIN[11.59768], USD[2.14] | | |
| 04177823 | | TONCOIN[1.5] | | |
| 04177830 | | AUD[0.00] | | |
| 04177833 | | USDT[0] | | |
| 04177842 | | AKRO[1], ETH[.16919301], ETHW[.16919301], USDT[0.00258104] | | |
| 04177852 | | BTC[0.23872360], ETH[1.05849165], ETHW[1.05804711], FTT[13.40569313], GMT[25.1034462], LUNC[0], NFT (305079767347192129/Monaco Ticket Stub #151)[1], NFT (318405037184005279/FTX AU - we are here! #68088)[1], NFT (357559049725239665/FTX EU - we are here! #119923)[1], NFT (359239795765618681/The Hill by FTX #7243)[1], NFT (388756316364037402/FTX AU - we are here! #491)[1], NFT (420072529446173/Baku Ticket Stub #2208)[1], NFT (490505891728715647/Belgium Ticket Stub #188)[1], NFT (501471363265656364/Monaco Ticket Stub #111)[1], NFT (508156448028363085/Singapore Ticket Stub #1721)[1], NFT (515538192467955974/FTX EU - we are here! #119185)[1], NFT (524225072968593407/Austin Ticket Stub #65)[1], NFT (529600913539318108/Hungary Ticket Stub #1082)[1], NFT (531600324397099853/FTX Crypto Cup Key #1872)[1], NFT (541381130052483263/France Ticket Stub #1747)[1], NFT (575797364282482833/FTX EU - we are here! #119439)[1], STG[180.49992523], TONCOIN[239.78621982], TRX[.002407], TSLA[.8098461], USD[0.74], USDT[934.86373499] | Yes | |
| 04177859 | | TONCOIN[3.9] | | |
| 04177863 | | EUR[0.22], USD[0.00] | | |
| 04177878 | | USDT[0], XRP[.764403] | | |
| 04177884 | | BAO[1], USD[83.12], USD[0] | | Yes | |
| 04177894 | | USD[10.00] | | |
| 04177900 | | BNT[0], ETH[0.00000041], ETHW[0.00000040], TONCOIN[0], USD[0.01] | | |
| 04177902 | | CRO-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (367962313321225077/FTX EU - we are here! #198992)[1], USD[-412.44], USDT[456.56238909] | | |
| 04177907 | | USD[2.53], USDT[4.18199655] | | |
| 04177910 | | USDT[0.03359410], XPLA[1.21008] | | |
| 04177913 | | BTC[.01414023], ETH[.33023414], ETHW[.33023414], USD[5.46] | | |
| 04177916 | | BNB[0.00000001] | | |
| 04177920 | | ETH[.122], ETHW[.122], TRX[.000001], USDT[2.05811485] | | |
| 04177923 | | USDT[0.00000083] | | |
| 04177930 | | BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], NFT (558344610029903090/Mexico Ticket Stub #229)[1], USD[-2.57], USD[6.75] | | |
| 04177938 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04177947 | | BTC[.00041282], KIN[1], USD[0.00] | | |
| 04177953 | Contingent | BAO[2], DENT[1], ETH[0.05058890], ETHW[0.04995916], KIN[1], LUNA2[0.00011560], LUNA2_LOCKED[0.00026973], LUNC[25.17257845], TRX[5.53746678], USDT[0.00000226] | Yes | |
| 04177955 | | NEXO[0], USD[0.00] | | |
| 04177956 | | NFT (366478084831274990/FTX EU - we are here! #32666)[1], NFT (557999862589830782/FTX EU - we are here! #32264)[1], NFT (563364001084379139/FTX EU - we are here! #32605)[1] | | |
| 04177961 | Contingent | BTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008753], USD[0.00] | | |
| 04177978 | Contingent | BNB[.0000174], BTC[.00000001], CRO[.02122929], ETHW[.25570891], GMT[18.59773739], GST[280.98755829], KIN[2], LUNA2[3.94920952], LUNA2_LOCKED[8.90456925], LUNC[27224.70541519], SOL-PERP[0], USD[984.64], USTC[524.92411125] | Yes | |
| 04177985 | | BTC[0.00049002], DOGE[13.9972], SLP-PERP[0], THETA-PERP[0], TRX-PERP[15], USD[-1.08] | | |
| 04177986 | | BTC-PERP[0], SOL[0.25741649], SOL-PERP[0], USD[0.00] | | Yes | |
| 04177987 | | BNB[.17975], TRX[.538981], USD[0.41], USDT[0.69727667] | | |
| 04177995 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 04177998 | | MANA[1584.20235608], USDT[0.00991301] | | |
| 04178004 | | LTC[0] | | |
| 04178005 | | ETH[0], TRX[0], USD[0.00], USTC[0] | | |
| 04178015 | | BNB[0], TOMO[0], USDT[0] | | |
| 04178016 | | TONCOIN[.1], USD[0.00], USDT[0] | | |
| 04178019 | | TRX[.001554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04178024 | | ETH[0.00204339], USD[0.00], USDT[0.00000150] | Yes | |
| 04178028 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], GALA[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOL-PERP[0], TONCOIN[.04], USD[0.01], USDT[0.00330065], USDT-0624[0], XRP-PERP[0] | | |
| 04178032 | | TONCOIN[499.607755], USD[0.75], USDT[0] | | |
| 04178034 | | USD[25.00] | | |
| 04178037 | | SHIB[0] | | |
| 04178048 | | USDT[0.00024738] | | |
| 04178053 | | BTC[0], LTC[0], TRX[.00001], USD[0.18], USDT[0], XRP[-0.12089718], XRP-PERP[0] | | |
| 04178059 | | ATLAS[.1], COPE[.00000001] | | |
| 04178064 | | BTC[0] | | |
| 04178084 | | USD[25.00] | | |
| 04178103 | | BNB[0], HT[0], SOL[0], USDT[0.00000001] | | |
| 04178110 | | COPE[.25] | | |
| 04178116 | | USDT[0] | | |
| 04178131 | | AUD[0.00], BAO[2], USD[0.00] | Yes | |
| 04178136 | Contingent | AKRO[2], BAO[5], BTC[0], DENT[4], DOGE[1010.36749566], FTT[3.89630345], KIN[4], LINK[3.31713963], LUNA2[1.07175435], LUNA2_LOCKED[2.46394498], LUNC[11.48344251], MATIC[157.98312448], RSR[3], TRX[1], UBXT[2], USD[160.01] | Yes | |
| 04178145 | | BTC[0], DENT[1], ETHW[.00023238], SOL[.0000255], TRX[.806369], USD[0.47], USDT[0.00473760] | Yes | |
| 04178149 | | DOGE[0], MATIC[0], SHIB[0], SUSHI[0], USDT[0] | | |
| 04178151 | | NFT (315896454316626498/The Hill by FTX #15569)[1], NFT (336750264766620500/FTX EU - we are here! #79178)[1], NFT (385870559409415524/FTX Crypto Cup 2022 Key #17075)[1], NFT (393519199601525300/FTX EU - we are here! #78912)[1], NFT (547516306639058497/FTX EU - we are here! #78531)[1] | | |
| 04178154 | | AXS-PERP[0], BTC-0624[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[0.21], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04178178 | | AXS-PERP[0], BTC-PERP[0], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 04178189 | | WRX[9831.85719996] | Yes | |
| 04178196 | | BAO[2], USDT[0.00001678] | | |
| 04178216 | | ALGO[.003097], AVAX[0], BNB[0], ETH[0], ETHW[0.00000015], MATIC[0.18692276], NFT (486058714173975267/FTX EU - we are here! #14850)[1], NFT (533917793995012466/FTX EU - we are here! #14962)[1], NFT (543060506137245508/FTX EU - we are here! #15067)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04178217 | | BTC[0], NFT (288769525724566474/FTX EU - we are here! #45807)[1], NFT (467660093641781418/FTX EU - we are here! #45623)[1], NFT (507144055017390167/FTX EU - we are here! #45954)[1], UBXT[1], USD[0.01], USDT[0.00111644] | Yes | |
| 04178256 | | USD[25.00] | | |
| 04178309 | Contingent, Disputed | USD[25.00] | | |
| 04178316 | | TONCOIN[16], USD[27.41] | | |
| 04178350 | | USDT[0.00000528] | | |
| 04178360 | | TONCOIN[.32], USD[0.00], USDT[.1987303] | | |
| 04178363 | | USD[0.00], USDT[0] | | |
| 04178382 | | USD[0.00] | | |
| 04178383 | | NFT (468418801668704974/FTX EU - we are here! #113227)[1] | | |
| 04178400 | | USDT[0.00005496] | | |
| 04178411 | | ARS[0.06], USDT[0] | | |
| 04178420 | | BAO[3], LTC[0] | | |
| 04178436 | | SOL[.00000001], USDT[0.00001712] | | |
| 04178437 | | BTC[0.12973793], BTC-PERP[0], CRO[3.89360982], ETH[0], FTT[506.05634783], NFT (291070724996582786/Japan Ticket Stub #128)[1], NFT (321072922335468005/FTX AU - we are here! #26891)[1], NFT (322855601050005042/The Hill by FTX #1781)[1], NFT (344491102335778692/Singapore Ticket Stub #67)[1], NFT (366534760152707491/France Ticket Stub #85)[1], NFT (400011161054128461/Baku Ticket Stub #1427)[1], NFT (424801892522402104/FTX EU - we are here! #171010)[1], NFT (453198995202055888/Mexico Ticket Stub #415)[1], NFT (468373474048850090/Austin Ticket Stub #76)[1], NFT (475490114261559994/Hungary Ticket Stub #263)[1], NFT (478297940261175189/FTX EU - we are here! #171030)[1], NFT (484411036941210078/Austria Ticket Stub #80)[1], NFT (499072727528536107/FTX Crypto Cup 2022 Key #208)[1], NFT (521266440751758159/Montreal Ticket Stub #256)[1], NFT (538316309055793917/FTX EU - we are here! #170929)[1], NFT (567664525907336359/Belgium Ticket Stub #353)[1], NFT (572140320293355314/Netherlands Ticket Stub #226)[1], SOL[0.09], USD[0.06], USDT[0.00000001] | | |
| 04178466 | | KNC[0], TONCOIN[.01291629], USD[0.00], USDT[0.00000072] | | |
| 04178468 | | BNB[0], BTC[0], LTC[0], TRX[0], USDT[0] | | |
| 04178508 | | USDT[0.00003157] | | |
| 04178521 | | NFT (298325997357982625/FTX EU - we are here! #94317)[1], NFT (344342251969972138/FTX EU - we are here! #93929)[1], NFT (344792191679179394/FTX EU - we are here! #94156)[1], NFT (492425255646291376/The Hill by FTX #19361)[1], TRX[.000066], USD[0.00], USDT[0.07485408] | | |
| 04178541 | | USDT[0.00006701] | | |
| 04178556 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 04178571 | | COPE[1.25] | | |
| 04178583 | | USDT[0.00000018] | | |
| 04178589 | | USDT[0.00001347] | | |
| 04178612 | | SOL[.005], USD[1.40] | | |
| 04178641 | | NFT (378700973564962827/FTX EU - we are here! #79343)[1], NFT (498168115088766868/FTX EU - we are here! #73243)[1], NFT (560802444494062219/FTX EU - we are here! #72986)[1] | | |
| 04178654 | Contingent | APE[.1], ATLAS[500], BTC[0.00030146], KIN[150000], KSOS[16800], LUA[291.1], LUNA2[0.77342427], LUNA2_LOCKED[1.80465664], LUNC[168414.76487385], RUNE[9.66235759], SHIB[2000000], SPELL[10000], UNI[0.70313355], USD[0.67] | | USD[0.12] |
| 04178694 | | BAO[2], KIN[3], SHIB[460660.97505668], TRX[1], UBXT[1], USD[0.00] | | |
| 04178701 | | USD[25.00] | | |
| 04178706 | | FTT[4.99905], USD[0.33] | | |
| 04178728 | | LTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04178760 | | BTC[0] | | |
| 04178780 | | USD[25.00] | | |
| 04178836 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[99.20], USDT[.82349065], XRP-PERP[0] | | |
| 04178865 | | USDT[0.00019607] | | |
| 04178924 | | LOOKS[561.37146685], USDT[0] | Yes | |
| 04178930 | | FTT[27.09458], USD[0.02], USDT[2.77], XRP[.3] | | |
| 04178932 | | USD[0.11] | | |
| 04178950 | | LUNC-PERP[0], TRX[.007283], USD[0.00], USDT[212.93531916] | | |
| 04178972 | | ATLAS[0], BTC[0], USD[0.00] | | |
| 04179008 | | TRX[.033551] | | |
| 04179012 | | BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000029], USD[1002.35], USDT[602.15287497] | | |
| 04179025 | | USD[0.00] | | |
| 04179031 | | TONCOIN[.05], USD[9.03] | | |
| 04179040 | | CEL-PERP[0], ETHW[180.09575564], RON-PERP[0], SUSHI-PERP[0], TRX[.001448], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04179045 | Contingent | BTC-0325[0], BTC-PERP[0], BULL[14.38479766], COMPBULL[265350000], ETH[.72860819], ETHBULL[2144.4639], ETH-PERP[0], FTT[45.04249157], GALA-PERP[0], LUNA2[0.04509669], LUNA2_LOCKED[0.10522561], TRX[.000009], USD[-0.59], USDT[.0038], XRP[.7931] | | |
| 04179069 | | ATLAS[4150], RAY[169.5496764], USD[0.23], USDT[0] | | |
| 04179071 | | USD[0.00] | | |
| 04179082 | | BTC[0], TONCOIN[2.8], USDT[0] | | |
| 04179086 | | LTC[0] | | |
| 04179127 | | SOL[.00000001], USD[0.00] | | |
| 04179142 | | BTC[0.00004303], USD[0.00] | | |
| 04179150 | | AKRO[7], ALPHA[.07361293], BAO[4], BAT[1], DENT[5], DFL[250.03432277], FRONT[2], GRT[3.01383035], KIN[2], OMG[1.04955801], SLP[33.32128412], SXP[1.00785663], TRU[1], TRX[4], UBXT[2], USD[1.07], USDT[11.93168442] | Yes | |
| 04179164 | | FTT[0], NFT (344149698455628838/The Hill by FTX #9587)[1], NFT (553095593898495897/FTX Crypto Cup 2022 Key #3906)[1], USD[0.00], XRP[0] | | |
| 04179181 | | BTC[0] | | |
| 04179189 | | ETH[0] | | |
| 04179209 | | SOL[.00000001], USD[0.00] | | |
| 04179222 | | BTC-PERP[0], FTT-PERP[0], USD[0.09], USTC-PERP[0], XRP[.258316] | | |
| 04179263 | | NFT (37815800670743364/FTX AU – we are here! #44730)[1], NFT (551502199419743359/FTX AU – we are here! #44716)[1] | | |
| 04179268 | | BTC[0], ETH[0], SAND[0], SXP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 04179277 | | ETH[.00071], ETHW[.00071] | | |
| 04179291 | | NFT (289281376678934091/FTX EU – we are here! #246500)[1], NFT (307073114815108726/FTX EU – we are here! #246523)[1], NFT (511492097116582901/FTX EU – we are here! #246535)[1] | | |
| 04179299 | | USD[25.00] | | |
| 04179300 | | TONCOIN[2.25], USD[0.16] | | |
| 04179312 | Contingent, Disputed | NFT (410340762284232340/FTX EU – we are here! #66271)[1], NFT (532778189060326810/FTX EU – we are here! #66183)[1] | | |
| 04179319 | | USDT[2] | | |
| 04179322 | | AKRO[1], TRX[.001554], USD[0.09], USDT[0] | Yes | |
| 04179326 | | USD[0.00], USDT[0] | | |
| 04179328 | | CRO[0] | | |
| 04179334 | | SOL[.00075054], USD[0.00] | | |
| 04179338 | | USD[0.00] | | |
| 04179396 | | SOL[1.04225941] | | |
| 04179414 | | FTT[.20025755], USD[0.00], USDT[0.00000015], YGG[4.999] | | |
| 04179417 | | USD[0.19], USDT[.005557] | | |
| 04179438 | | AKRO[1], GOG[1690.15650933], UBXT[1], USDT[0.00378982] | Yes | |
| 04179442 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04179448 | | ETH[0], MATIC[0], NFT (423355029031488931/FTX AU – we are here! #40111)[1], NFT (495772644630553953/FTX AU – we are here! #40082)[1], NFT (550663438480183063/The Hill by FTX #6192)[1], TRX[.00000001], USD[0.00] | | |
| 04179481 | | TONCOIN[3] | | |
| 04179496 | | USD[0.00], USDT[0] | | |
| 04179522 | | TRX[.000012] | | |
| 04179526 | | BAO[1], KIN[3], RAY[102.32243626], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04179538 | | BNB[.00000001], ETH[.00000001], NFT (309909997263922951/FTX EU – we are here! #106040)[1], NFT (443377504345533160/FTX EU – we are here! #105546)[1], NFT (453265416468264225/FTX EU – we are here! #105845)[1], SHIB[18347.990402], TRX[.750754], USD[9.34], USDT[0] | | |
| 04179549 | | AUD[0.00] | | |
| 04179550 | | NFT (447647850845609289/The Hill by FTX #16534)[1], TONCOIN[2.10650089], USD[0.00] | | |
| 04179564 | | BTC[0], MANA[0], SAND-PERP[0], TRX[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04179570 | | CEL[0.00360924], FIDA[.16745], NFT (38107889130156215/FTX EU - we are here! #112306)[1], NFT (400167372469653783/FTX EU - we are here! #112072)[1], NFT (475545837179749887/FTX EU - we are here! #112451)[1], USD[0.00], USDT[0] | | |
| 04179573 | | USD[0.04], USDT[0] | | |
| 04179579 | | USD[0.00] | | |
| 04179584 | | SOL-PERP[0], USD[0.00] | | |
| 04179594 | | USD[0.00] | | |
| 04179599 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-MOVE-0509[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[919.74098223], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-0624[0], USD[5.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04179602 | | BNB[.00000006], TRX[.00026706], USDT[0.97638881] | Yes | |
| 04179620 | Contingent, Disputed | AUD[0.00] | | |
| 04179623 | | BTC[1.03199836], EUR[0.00], USD[0.00] | | |
| 04179649 | Contingent | ALGOBULL[0], AVAX[0], BNB[0], BTC[0], ETH[0], LUNA2[0.00703759], LUNA2_LOCKED[0.01642106], LUNC[.009278], MATIC[.00000001], NFT (405547594988216092/FTX EU - we are here! #11208)[1], NFT (520730848322360211/FTX EU - we are here! #11026)[1], NFT (568018377483816153/FTX EU - we are here! #11365)[1], SOL[0], SRN-PERP[0], TRX[0.00002000], USD[0.00], USDT[0.00000087] | | |
| 04179671 | | USD[25.00] | | |
| 04179698 | | SOL[.00811081], TRX[.001554], USD[0.00], USDT[0] | | |
| 04179708 | | USD[0.00], USDT[0] | | |
| 04179717 | | BTC[0.00199971], ETH[.80343828], TRX[1], USD[3.09], USDT[0.00000001] | Yes | |
| 04179719 | | TRX[.311819], USD[0.90], USDT[0.46684178] | | |
| 04179733 | | TRX[.9978], UBXT[120.9758], USD[0.00], USDT[0.00352269] | | |
| 04179748 | Contingent, Disputed | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 04179749 | | KIN[1], USD[0.00] | Yes | |
| 04179751 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[147.7], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[70.08], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04179758 | | BTC[.38233571], USD[43082.94] | | |
| 04179759 | | NFT (335046527546300081/FTX EU - we are here! #148938)[1], NFT (381653040587340069/FTX EU - we are here! #149165)[1], NFT (488516618223103103/FTX EU - we are here! #149010)[1], TRX[.000006], USD[0.00], USDT[0.00000152] | | |
| 04179790 | | TRX[.305423], USD[1.14] | | |
| 04179866 | | ETH[0] | | |
| 04179891 | | ATOM-PERP[0], BTC-PERP[0], COMP-0325[0], CREAM-PERP[0], ETH-PERP[0], EUR[1900.00], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OKB-PERP[0], RUNE-PERP[0], STX-PERP[0], USD[-9.04], WAVES-PERP[0] | | |
| 04179901 | | USD[0.00], USDT[0.68881786], XRP[.995201] | | |
| 04179909 | | BTC[.00000036] | | |
| 04179937 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 04179938 | | BTC-PERP[.0079], ETH-PERP[.081], FTT[10.09128453], USD[-144.51], USDT[0.00000001] | | USD[45.59] |
| 04179948 | | AKRO[0], ANC-PERP[0], BOLSONARO2022[0], FTT[0.05947444], MTA-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04179955 | | AUD[0.00] | | |
| 04179980 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04179993 | | BNB[0], ETH[0.03199544], MATIC[0], NFT (312324426678775906/FTX EU - we are here! #237179)[1], NFT (390477390858256025/FTX AU - we are here! #43151)[1], NFT (430308349989151427/FTX EU - we are here! #237133)[1], NFT (444623361367229794/FTX EU - we are here! #237143)[1], NFT (517052272074849376/FTX AU - we are here! #43054)[1], SOL[.0090443], TRX[.701294], USD[0.08], USDT[0.16886464] | | |
| 04180002 | | USD[25.00] | | |
| 04180016 | | ATLAS[5.1] | | |
| 04180032 | | APE[356.37382737], BTC[0.18901260], ETH[3.83779883], ETHBULL[.00433785], ETHW[3.82268904], FTT[60.24278036], KNCBULL[103952.73098243], MATIC[133.05045591], NFT (319011807440026988/The Hill by FTX #44998)[1], RAYI[412.20145167], SOL[36.02319035], USD[-399.07] | | ETH[2.9135], SOL[4.43669243] |
| 04180047 | | ATLAS[5.1] | | |
| 04180054 | | USD[25.00] | | |
| 04180057 | | NFT (409040733834836245/FTX EU - we are here! #184291)[1], NFT (424769456137331476/FTX EU - we are here! #184144)[1], NFT (551334111480184819/FTX EU - we are here! #184472)[1] | | |
| 04180058 | | AUD[12553.52], BTC[.00036497], MATIC[1.00042927], NFT (302570785493575372/FTX Crypto Cup 2022 Key #4374)[1], NFT (390880832179773633/FTX EU - we are here! #254921)[1], NFT (395192721374445742/FTX EU - we are here! #254914)[1], NFT (432359594394666869/Hungary Ticket Stub #1365)[1], NFT (552364116098910883/FTX EU - we are here! #254917)[1], TRX[2], USDT[0] | Yes | |
| 04180068 | | BNB[.1484], BNB-PERP[0], ETH[20.0000386], GMT[7114998.7005], SOL[44632], USD[0.10] | | |
| 04180090 | | BTC-PERP[0], CVC-PERP[0], EDEN-PERP[0], LOOKS-PERP[0], NFT (353291927727993755/Ironinvest)[1], USD[7.01] | | |
| 04180103 | | ETHW[1.74764102], FTT[25.10462219], NFT (356502300288087211/FTX Crypto Cup 2022 Key #19445)[1], NFT (368456522988735286/The Hill by FTX #10520)[1], TRX[.000782], USD[0.00], USDT[0.00000199], USDT-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04180120 | | COPE[.00000001] | | |
| 04180135 | | ADA-PERP[0], USD[0.12], USDT[0] | | |
| 04180141 | | USD[0.00] | | |
| 04180143 | | DOT[2.42483625], ETH[.21132837], ETHW[.21111414], NFT (416227879401193773/FTX AU - we are here! #25735)[1], NFT (429109262750787872/FTX.EU - we are here! #172444)[1], NFT (495203501380652946/FTX EU - we are here! #172380)[1], SOL[2.12876394], USD[2069.18] | Yes | |
| 04180144 | Contingent, Disputed | AUD[0.00] | | |
| 04180165 | | COPE[.00000001] | | |
| 04180188 | | USD[0.00] | | |
| 04180192 | | USD[0.06] | | |
| 04180201 | | ETH[0] | | |
| 04180225 | | COPE[.00000001] | | |
| 04180238 | Contingent, Disputed | 0 | Yes | |
| 04180242 | | NFT (337439452150022693/FTX Crypto Cup 2022 Key #9317)[1], NFT (449979599388409215/The Hill by FTX #17545)[1], TONCOIN[.06], USD[0.00] | | |
| 04180245 | | COPE[.00000001] | | |
| 04180250 | | USD[0.00] | | |
| 04180260 | | TONCOIN[124.076421], USD[39.38], USDT[.00332] | | |
| 04180270 | Contingent | ALGO[36], APE[2.59948], AUDIO[10], DODO[112.7], GST[.09], LTC[1.468888], LUNA2[0.00115089], LUNA2_LOCKED[0.00268542], LUNC[250.61], SOL[.32], SUSHI[8.9982], USD[0.00], USDT[.00190046] | | |
| 04180271 | | COPE[.00000001] | | |
| 04180275 | | AURY[0], RAY[0], SOL[.00000001] | | |
| 04180278 | | ETH[.00111], ETHW[.00111], USD[0.94], USDT[55.9431] | | |
| 04180293 | | COPE[.00000001] | | |
| 04180300 | | ETH[.00067587], ETHW[.00067587], USD[0.01] | | |
| 04180322 | | BNB[.00007564], LTC[.0000841], NFT (366459136226836917/FTX EU - we are here! #139836)[1], NFT (454883294106088841/FTX EU - we are here! #140076)[1], NFT (459651631002218252/FTX EU - we are here! #139524)[1], NFT (514146650901165003/FTX AU - we are here! #21370)[1], TRX[.001743], USD[0.04], USDT[0.00060648], XRP[.000084] | | |
| 04180323 | | ETH[0] | | |
| 04180324 | | TRX[.000777], USD[0.28], USDT[.004006] | | |
| 04180329 | | BEAR[980832] | | |
| 04180343 | | DOGE[582.57168405] | Yes | |
| 04180348 | | ETH[.0001914], SGD[0.00], USD[17.21], USDT[0] | | |
| 04180363 | | BTC-PERP[0], ETH[.01215308], ETH-PERP[0], ETHW[.01201618], GBP[-0.74], SUSHI-PERP[0], USD[0.00], USDT[0.47858756] | Yes | |
| 04180375 | | AUD[0.00] | | |
| 04180389 | | USDT[0.18959021] | | |
| 04180402 | | GMT-PERP[0], USD[0.29], USDT[0] | | |
| 04180428 | | USD[38.82] | | |
| 04180431 | | EUR[0.00], USDT[8.1302719] | | |
| 04180435 | | 0 | | |
| 04180443 | Contingent | NFT (291608732816906956/Montreal Ticket Stub #716)[1], NFT (299324935581949953/France Ticket Stub #365)[1], NFT (303061943947484395/Hungary Ticket Stub #1306)[1], NFT (390184923534321674/FTX AU - we are here! #5616)[1], NFT (418463055667725578/FTX AU - we are here! #26187)[1], NFT (424987717809546164/The Hill by FTX #2042)[1], NFT (432041295686331045/FTX Crypto Cup 2022 Key #358)[1], NFT (453579045650724422/FTX EU - we are here! #114600)[1], NFT (470330003737645150/FTX EU - we are here! #115241)[1], NFT (486065048428173546/FTX AU - we are here! #5601)[1], NFT (514046317848484406/FTX EU - we are here! #115425)[1], SRM1.8641977], SRM_LOCKED[16.3758023], USD[19.06] | | |
| 04180452 | | ETH[0], USD[0.00] | | |
| 04180460 | | ATOM[0], BNB[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 04180489 | | ETH[.00021104], ETH-PERP[0], ETHW[.00021104], TRX[.000534], USD[0.00], USDT[.22487] | | |
| 04180510 | | BNB[0], MATIC[0.97484387], SOL[0], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 04180511 | | KIN[24581741.97825321], USD[0.00] | Yes | |
| 04180518 | | FTM[.50725525], USD[0.10], USDT[1.52675371] | | |
| 04180567 | | XRP[32] | | |
| 04180592 | | 0 | | |
| 04180594 | | BTC[0] | | |
| 04180597 | | AUD[0.00], USD[0.00] | | |
| 04180602 | | USD[0.08], USDT[.009] | | |
| 04180604 | | ETH[0], NFT (500773145248240191/FTX EU - we are here! #167293)[1], NFT (503078059583383622/FTX EU - we are here! #190443)[1], NFT (506961317286934502/FTX EU - we are here! #190480)[1] | | |
| 04180612 | | AVAX[.099677], FTT[0.00714068], SOL[.00996101], USDT[0] | | |
| 04180620 | | ETH[.09791402], ETHW[.09791402], TONCOIN[123] | | |
| 04180623 | | ETH[.00050572], ETHW[.00050572], USDT[0.32909989] | | |
| 04180626 | | FTT[0.00021722], USD[0.00] | | |
| 04180634 | | BNB[0], BTC[0], ETHW[.9296657], RAY[36.38446454], USD[0.00] | Yes | |
| 04180645 | | BTC[0.00002061], USD[162221.57] | | |
| 04180649 | | BTC[0.02010741], FTT[35.093] | | |
| 04180661 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04180664 | | BTC[.00009842], ETH[.00099927], ETHW[.0009924], FTT[5.19896], NFT (426979185890192749/FTX AU - we are here! #23293)[1], NFT (521858431265492972/FTX AU - we are here! #6398O)[1], USD[2.20], USDT[2.40264089] | Yes | |
| 04180671 | | TRX[.002333], USD[0.00], USDT[0] | | |
| 04180677 | | AXS[.03002835], DOGE[10.31211913], ETH[.0007682], ETHW[.00075861], EUR[0.00], MATIC[1.34489034], RUNE[.16992916], SHIB[41133.80528698], SOL[.04583361], TRX[16.79300936], USD[4.65], XRP[1.44236375] | Yes | |
| 04180684 | | BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00858850] | | |
| 04180686 | | FTT[0.00571517] | | |
| 04180695 | | AKRO[1], APE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00083440] | Yes | |
| 04180697 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000268], USD[100.03], USDT[203743.35201800] | | |
| 04180707 | | BTC[.00451255], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[24.4776103], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[.00], USDT[2.55052646] | | |
| 04180714 | | BTC[0.05259053], ETH[4.38754064], EUR[3.36], HNT[259.753236], USD[0.63] | | |
| 04180734 | | BTC-PERP[0], USD[0.00] | | |
| 04180740 | | USD[25.00] | | |
| 04180744 | | AKRO[4], CREAM[32.41666288], DENT[4], DOGE[1], DOT[14.7882249], DYDX[157.95583326], HNT[42.15626395], HOLY[1.04963993], HXRO[1], SECO[1.05037836], TRX[1], UBXT[5], USD[54.31], XPLA[131.61280936] | Yes | |
| 04180753 | | USDT[.1] | | |
| 04180756 | | BTC[.00787589], USD[0.01], USDT[92.42] | | |
| 04180784 | | BAO[1], KIN[1], SGD[0.00] | | |
| 04180785 | | ALGO[.6994], BTC[0], CREAM[.00249], CRV[.4624], FTT[0.01129393], JPY[409.70], MATIC[11.6482], OMG[.3869], STEP[.04942], USD[516.69], USDT[0.00000001] | | |
| 04180789 | | NFT (307714909405653198/FTX Crypto Cup 2022 Key #9424)[1] | | |
| 04180803 | | NFT (476735401655555942/The Hill by FTX #18243)[1], USD[0.00], USDT[0] | | |
| 04180818 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[5.99], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 04180823 | | RSR[1], TRX[.000008], USDT[0.00000004] | | |
| 04180838 | | BTC-PERP[0], ETH-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00] | | |
| 04180842 | | 0 | | |
| 04180847 | | BNB[0] | | |
| 04180860 | | USDT[.34] | | |
| 04180882 | | USDT[.1] | | |
| 04180889 | | TRX[4.99] | | |
| 04180896 | | CRO[1080], CRO-PERP[0], LOOKS[2524], USD[0.03] | | |
| 04180899 | | USD[0.00] | | |
| 04180905 | Contingent | AAVE-PERP[0], AVAX[5.3399807], BTC[0.03507963], BTC-PERP[0], ETH[0.55886642], ETH-PERP[0], ETHW[.55863182], FTT[9.84231736], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.02154186], LUNA2_LOCKED[0.05026436], LUNC[4690.7873225], MOB-PERP[0], PEOPLE-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TRX[1], UBXT[1], USD[11.94], WAVES[9.93313414] | Yes | |
| 04180916 | | TONCOIN[3.6], USD[17.82], USDT[0] | | |
| 04180932 | Contingent | BTC[0.00499912], CHZ[250], DODO[100.58145942], EGLD-PERP[0], ETH[0.11321944], ETHW[.11295933], FTT[8.0981], LINK[10], LTC[.7074557], LUNA2[0.62522499], LUNA2_LOCKED[1.45885831], LUNC[979.52943944], RUNE[11.9977884], SAND[13.9974198], SKL[2620.8673137], SOL[5.00816437], UNI[9.998157], USD[3.85] | Yes | |
| 04180935 | Contingent | AVAX[34.29494], BTC[1.11358728], ETH[.3047116], ETHW[.3047116], EUR[772.18], FTT[0.1772331], LUNA2[6.82873165], LUNA2_LOCKED[15.93370718], LUNC[291.998], USD[0.00] | | |
| 04180950 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.97526320], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], HNT-PERP[0], IMX-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000022], USD[0.01], USDT[0.00000567], YFI-PERP[0], ZEC-PERP[0] | | |
| 04180999 | | ETHW[.0038553], USDT[1] | | |
| 04181005 | | BTC[0], DOGE-PERP[0], MASK-PERP[0], USD[0.01] | | |
| 04181006 | | BEAR[1030361.31336722], ETHBULL[.24460839], USD[0.00] | | |
| 04181027 | | AAVE[.00597], ALGO[.1012], ALICE[.0707], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT[.06622], EGLD-PERP[0], ENS-PERP[0], ETH[.00069155], ETH-PERP[0], ETHW[0.00069154], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC[.149], LUNC-PERP[0], MATIC[9.316], SOL-PERP[0], UNI[.02594], USD[1.56], XRP-PERP[0] | | |
| 04181032 | | ATLAS[.1], COPE[.00000001] | | |
| 04181036 | | USD[0.00] | | |
| 04181044 | | FTT[0.00000001], NFT (295584273572991016/Austria Ticket Stub #1385)[1], SOL[0], USD[9.43], USDT[0] | Yes | |
| 04181068 | | HBB[.1713006], NFT (292165818919936429/FTX EU - we are here! #91210)[1], NFT (378115217685479350/FTX Crypto Cup 2022 Key #12061)[1], NFT (464409501510525699/The Hill by FTX #20733)[1], USD[0.00], WAXL[1.456] | Yes | |
| 04181074 | | BTC[0], LTC[0] | | |
| 04181099 | Contingent | FTT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[22.59380604], LUNC[.00000001], OMG[0], TRX[0], USD[0.00], USDT[128.10976504] | | |
| 04181103 | | USDT[1.79729782] | | |
| 04181108 | | COPE[.25000001] | | |
| 04181122 | | BTC[0], USD[0.08], USDT[0.74265559] | | |
| 04181144 | | TONCOIN[.06] | | |
| 04181146 | | FTT[.199962], NFT (387199259612081187/FTX EU - we are here! #47327)[1], NFT (447572326376890495/FTX EU - we are here! #47613)[1], NFT (494261032037556553/The Hill by FTX #23299)[1], NFT (494722148455939634/FTX EU - we are here! #47530)[1], USD[0.11], USDT[47.5694] | | |
| 04181148 | | TONCOIN[93.46], USD[3.81] | | |
| 04181168 | Contingent, Disputed | NFT (370352348148353154/FTX EU - we are here! #11528)[1], NFT (418794697808411992/FTX EU - we are here! #11194)[1], NFT (498068121698774722/FTX EU - we are here! #11697)[1] | | |
| 04181180 | | USD[25.00] | | |
| 04181189 | | BTC[.002773O9], ETH[.15169959], ETHW[.15169959], EUR[0.00] | | |
| 04181207 | | BTC[1.01], ETH[16.76387067], ETHW[0], FTM[0], FTT-PERP[0], MATIC[0], USD[0.00], USDT[12.57339638] | | |
| 04181211 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04181218 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-0624[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[0.90], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.89], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04181224 | | ETH[.34091013], ETHW[.04096713], USD[101.63] | | |
| 04181249 | | EUR[2.82] | | |
| 04181252 | | SOL-PERP[0], USD[20.01] | | |
| 04181255 | | MATIC-PERP[0], NFT (288358109835180498/FTX EU - we are here! #150822)[1], NFT (314585275788036654/FTX AU - we are here! #15643)[1], NFT (400249187466239524/FTX EU - we are here! #151002)[1], NFT (535719951918626872/FTX AU - we are here! #25749)[1], NFT (559528219168852320/FTX EU - we are here! #150752)[1], USD[0.20], USDT[1.00002799] | | |
| 04181256 | | TONCOIN[0], TSLA[.00000001], TSLAPRE[0], USD[0.00] | | |
| 04181257 | | USDT[2.545742] | | |
| 04181258 | | BNB[0.00000001], BTC[0], LTC[0], MATIC[0], SOL[0], TRX[1.30263597], USD[0.00], USDT[0.04222041] | | |
| 04181259 | | DOGEBULL[811.38], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 04181264 | | SOL[0] | | |
| 04181267 | | USD[0.00], USDT[2.25566031] | | |
| 04181274 | | BNB-PERP[0], BTC-PERP[0], IMX-PERP[0], USD[0.80], WAVES-PERP[0] | | |
| 04181283 | | BTC[.02640854], STETH[0.20353266] | Yes | |
| 04181298 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.01] | | |
| 04181300 | | BTC[0.00010975], ETH[0], USD[0.00] | | BTC[.000108] |
| 04181314 | | USD[0.00], USDT[0] | | |
| 04181316 | | GBP[0.00], USD[0.00], USDT[0.00000220] | | |
| 04181329 | | ADA-PERP[0], TONCOIN[18.6995], TONCOIN-PERP[0], USD[16.54], USDT[0] | Yes | |
| 04181338 | | ETH[.00248302], ETHW[.00245564], USD[0.00] | Yes | |
| 04181345 | | USDT[.89643802] | | |
| 04181354 | | ATOM-PERP[0], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 04181355 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], MANA-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04181366 | | TONCOIN[.04], USD[5.38] | | |
| 04181371 | | USD[3.32] | | |
| 04181397 | | LTC[0], SOL[0], TONCOIN[.02], USD[0.00] | | |
| 04181404 | | USD[25.00] | | |
| 04181409 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], SOL[15.41], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[11.30], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04181443 | | ETH[0], NFT (359428573947136429/FTX EU - we are here! #19513)[1], NFT (430200227843409102/FTX AU - we are here! #34755)[1], NFT (461124583471330671/FTX AU - we are here! #34515)[1], NFT (473755431311484237/FTX EU - we are here! #19592)[1], NFT (529803231782722864/FTX AU - we are here! #19361)[1], USD[5.74], USDT[0] | | |
| 04181445 | | AVAX-PERP[0], FIDA-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 04181446 | | USD[25.00] | | |
| 04181469 | | USD[25.00] | | |
| 04181472 | | BTC[.00358273], ETH[3.6573992], ETHW[3.65610961], FTT[31.51578629], TONCOIN[45.8032989], TRX[.000001], USDT[.0102658] | Yes | |
| 04181500 | | BNB[0] | | |
| 04181518 | | ETH[.07626891], ETHW[.07626891], GBP[0.00], USD[0.99] | | |
| 04181521 | | MOB[1432], USDT[1.00670552] | | |
| 04181532 | | COPE[1.25] | | |
| 04181547 | | USD[25.00] | | |
| 04181553 | | FTT[0], TRX[.000777], USDT[3.21710492] | | |
| 04181555 | | BAO[1], EUR[0.03], FTT[.00013087], KIN[3], RUNE[1.02326165], SECO[1.00209353], TONCOIN[0], UBXT[2], USDT[0.00333339] | Yes | |
| 04181562 | | USD[0.06] | | |
| 04181571 | Contingent | AXS-PERP[0], FB[.49564277], FTM[42.30824066], FTM-PERP[0], LUNA2[0.00697400], LUNA2_LOCKED[0.01627267], LUNC[.006128], SOL-PERP[0], USD[1.19], USDT[-0.00882994], USTC[.9872] | Yes | |
| 04181572 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.36], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 04181574 | | COPE[0], USD[0.00] | | |
| 04181576 | | COPE[00000001] | | |
| 04181582 | | USDT[.61419888] | | |
| 04181584 | | SOS[7898420], USD[0.00], USDT[0.77618350] | | |
| 04181588 | | USDT[.76650612] | | |
| 04181615 | Contingent | ALICE-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], ETH[.00045097], ETH-PERP[0], ETHW[.00045097], SAND-PERP[0], SRM[6.35148683], SRM_LOCKED[146.27616546], TRX-PERP[0], USD[0.19], USDT[0.00921100] | | |
| 04181616 | Contingent | ETH[0], ETH-PERP[0], LUNA2[0.00022659], LUNA2_LOCKED[0.00052871], NFT (362386895161274567/FTX AU - we are here! #272272)[1], NFT (401190475668200921/FTX EU - we are here! #272284)[1], NFT (503949159435712041/FTX EU - we are here! #272279)[1], TRX[.000777], USD[2.04], USDT[0.77748260], USTC[.032075] | | |
| 04181625 | | USDT[0.39875676] | | |
| 04181629 | | COPE[ 30000001] | | |
| 04181640 | | BNB[0], TRX[.002332], USD[0.00], USDT[0] | | |
| 04181648 | | COPE[.00000001] | | |
| 04181652 | | COPE[.30000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04181660 | | EUR[0.00] | | |
| 04181664 | | BTC[0], ETH[.02606447], EUR[0.00], MATIC[38.42609809], SOL[2.08069664], USD[75.00] | Yes | |
| 04181669 | | AVAX[9.0977], BTC[.01219432], DOT[23.59044], ETH[1.0245796], ETHW[.5346776], MATIC[169.91], SOL[18.024516], USD[0.15] | | |
| 04181670 | | USD[0.00], USDT[.2644082] | | |
| 04181673 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], ICX-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[-1.62], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04181679 | | ETHW[.3198958] | | |
| 04181681 | Contingent | BOBA[58.888809], GENE[6.8], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075474], MATH[328.259856], TRX[.002332], USD[2.17], USDT[115.63313138], USTC-PERP[0], WAVES-PERP[0] | | |
| 04181703 | | COPE[.00000001] | | |
| 04181742 | | TRX[.010002], USD[0.00], USDT[200.15028335] | | |
| 04181769 | | COPE[.00000001] | | |
| 04181790 | Contingent, Disputed | USD[0.60] | | |
| 04181795 | | AXS[0.05721792], AXS-PERP[0], BAL[1.999994], BAL-PERP[0], BTC[.0000417], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DAI[.00326], ETH[3.999034], ETH-PERP[-4], FTT[412.218919], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], MTL-PERP[188.20000000], OKB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL[99.98], SOL-PERP[-100], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.013889], USD[-6929.24], USDT[3081.58187469], USDT-PERP[10001], USTC-PERP[0] | | |
| 04181799 | | COPE[.30000001] | | |
| 04181810 | | USDT[.86646446] | | |
| 04181830 | Contingent, Disputed | COPE[1.25] | | |
| 04181849 | | COPE[.30000001] | | |
| 04181853 | | USD[0.42], USDT[.008798] | | |
| 04181854 | | APE[7.34660382], ETH[.00060738], ETHW[.00060738], KIN[1], MATIC[23.27193527], SAND[11.00303897], UBXT[11], USD[1.97] | | |
| 04181855 | | BNB[.00000001], BTC-PERP[0], ETH-PERP[0], LTC[.009343], LUNA2-PERP[0], MPLX[.074721], SOL[19.996], SOL-PERP[0], USD[455.03], USDT[0] | | |
| 04181858 | Contingent | BTC[0.01633481], ETH[.00022107], ETHW[.00022107], LUNA2[0.91884474], LUNA2_LOCKED[2.14397106], SHIB[2272205.94087653], SOL[.00255775], USD[1.59], XRP[.30024361] | | |
| 04181872 | | USD[25.00] | | |
| 04181900 | | BAO[1], BTC[.00004884], EUR[0.00], USD[0.00] | | |
| 04181905 | | BTC[.00532715] | | |
| 04181909 | | BNB[0], ETH[0], MATIC[0.00007964], NFT (323926528561798169/FTX EU - we are here! #260683)[1], NFT (450007922073362049/FTX EU - we are here! #192192)[1], TRX[0.00000039], USDT[0] | | |
| 04181931 | | BTC[0], SOL[0], TRX[.568002] | | |
| 04181938 | | BTC[0], ETH[0], ETHW[0.19227239], USD[0.28] | | |
| 04181939 | Contingent | 1INCH-0624[0], ALT-PERP[0], APE[0], APE-PERP[0], AVAX-0624[0], BCH-PERP[0], BTC[0.00000144], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.99691651], EUR[0.00], FIL-PERP[0], FTT[0.12625797], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], HOLY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.03065137], LUNA2_LOCKED[0.07151987], LUNA2-PERP[0], LUNC[.09874], LUNC-PERP[0], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIT-0624[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], UNI-0624[0], USD[549.79], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04181966 | | LTC[.00049376], SOL[5.04077595], USDT[0.24026948] | | |
| 04181982 | | USD[2.39], XRP[.13] | | |
| 04181989 | | ETH[.00019571], ETHW[.00019571], SAND-PERP[0], USD[0.00] | | |
| 04182010 | | TRX[.023364], USDT[0.33459833] | | |
| 04182034 | | BTC[0], ETH[0] | | |
| 04182040 | | AKRO[5], AUDIO[1], BAO[11], CRO[57420.34482871], DENT[6], ETHW[76.9060412], HOLY[1.00038357], HXRO[1], KIN[5], RSR[3], SOL[86.39016332], SXP[1], TOMO[1], TONCOIN[.00927749], TRU[1], TRX[3], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04182057 | | BNB[0], NFT (403140835083725783/FTX EU - we are here! #45230)[1], NFT (421998654730727924/FTX EU - we are here! #45686)[1], NFT (544153660400338359/FTX EU - we are here! #45426)[1], SHIB[0], SOL[.00000001], TRX[0.00077700], UBXT[1], USDT[0] | Yes | |
| 04182062 | | BNB[0], DOGE[0], NFT (399787716258033817/FTX EU - we are here! #34348)[1], NFT (436877855479935680/FTX EU - we are here! #34516)[1], NFT (543361728528930228/FTX EU - we are here! #34449)[1], SOL[.00000001], TRX[.000784] | | |
| 04182077 | | USD[0.00], USDT[0] | | |
| 04182085 | | COPE[.00000001] | | |
| 04182099 | | USDT[0] | | |
| 04182110 | | ADA-PERP[0], ANC-PERP[0], APE[.2], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-0624[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.19], USDT[1.49064887], WAVES-PERP[0] | | |
| 04182111 | | NFT (416355994147620383/FTX EU - we are here! #251632)[1], NFT (440957954566535084/FTX EU - we are here! #251623)[1], NFT (558970982116165728/FTX EU - we are here! #251641)[1], USD[0.00], USDT[1.23503947] | | |
| 04182116 | | TRX[.000127], USDT[6058.18445761] | | |
| 04182120 | | ETH[.03145212], ETHW[.03145212], USD[3.76], USDT[.732678] | | |
| 04182128 | | TRX[.000777], USDT[0.00001194] | | |
| 04182130 | | USD[25.00] | | |
| 04182132 | | COPE[.00000001] | | |
| 04182137 | | AUD[0.00], BTC[.00157322] | | |
| 04182160 | Contingent | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], LINK[.05], LUNA2[0], LUNA2_LOCKED[12.9344264], TRX[.000313], USD[1.46], USDT[1.63700737] | | |
| 04182161 | | USD[0.67], USDT[0.00018263] | | |
| 04182187 | | BTC-PERP[0], USD[140000.00] | | |
| 04182188 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[135.25], XMR-PERP[0], ZIL-PERP[0] | | |
| 04182198 | | ETH[0] | | |
| 04182205 | | TRX[.000777], USD[0.00], USDT[825.02707486] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04182212 | | SOL[0] | | |
| 04182231 | | NFT (371032290239440428/FTX EU - we are here! #262846)[1], NFT (442597147374306093/FTX EU - we are here! #262844)[1], NFT (443745610673407061/FTX EU - we are here! #262838)[1] | | |
| 04182238 | | NFT (360744618887265301/FTX EU - we are here! #55071)[1], NFT (427894210659412150/FTX EU - we are here! #54825)[1], NFT (549477037431426818/FTX EU - we are here! #55166)[1] | | |
| 04182243 | | TONCOIN[.02], USD[0.00] | | |
| 04182268 | | USD[0.01] | | |
| 04182269 | | EUR[0.00], TRX[.001554] | | |
| 04182308 | | USD[0.99] | | |
| 04182325 | | USD[0.00], USDT[.55372759] | | |
| 04182338 | | USDT[.1] | | |
| 04182364 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[123.3], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-436.22], USDT[21.42175909] | | |
| 04182366 | | BEAR[422.626], BTC[0.00004391], BULL[0.00078976], EUR[17311.50], USD[0.00], USDT[.001851] | | |
| 04182414 | | USD[0.00], USDT[0.00467257] | Yes | |
| 04182434 | | TRX[.000778] | | |
| 04182436 | | AKRO[1], BAO[1], USD[0.00] | | |
| 04182437 | | USD[9.75] | | |
| 04182444 | | KIN[1], USD[0.00] | Yes | |
| 04182475 | Contingent | BTC[0], ETH[0], EUR[0.00], FTT[25], LUNA2[0.00644500], LUNA2_LOCKED[0.01503833], USD[0.00] | | |
| 04182481 | | USD[0.00] | | |
| 04182484 | | USD[0.00], USTC-PERP[0] | | |
| 04182497 | Contingent | BAO[1], KIN[562402.36299169], LUNA2[32.77046931], LUNA2_LOCKED[76.46442839], LUNC[7135838.686772], SHIB[5198960], USD[10.06] | Yes | |
| 04182506 | | NFT (318097807392653633/The Hill by FTX #12085)[1], NFT (338835417543273837/FTX Crypto Cup 2022 Key #8734)[1], NFT (387414150688106991/FTX EU - we are here! #187576)[1], NFT (401622468078917056/FTX EU - we are here! #187454)[1], NFT (548414161755196914/FTX EU - we are here! #187741)[1], USD[25.00] | | |
| 04182512 | | USDT[28.975038] | | |
| 04182513 | | TRX[.109885], USDT[9.24349996] | | |
| 04182517 | | COPE[.00000001] | | |
| 04182520 | Contingent | BTC[0.06123114], BTC-PERP[.0003], CHF[10.18], ETH[.00003344], ETHW[.16109573], EUR[0.00], LUNA2[0.00716470], LUNA2_LOCKED[0.01671763], LUNC[.02308029], MATIC[.75403262], PAXG[0.00002356], USD[242.37], USDT[209.06342151], XRP[.15076827] | | |
| 04182521 | | BTC-PERP[0], USD[-0.05], USDT[99] | | |
| 04182540 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], PRIV-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[70.37], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04182545 | | AAPL[.06], FB[.08], GOOGL[.14], USD[17.04] | | |
| 04182568 | | COPE[.00000001] | | |
| 04182581 | | BTC-PERP[0], DOT-PERP[0], EUR[0.00], HOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.05], ZIL-PERP[0] | | |
| 04182600 | | NFT (300922188042524715/FTX AU - we are here! #15086)[1], NFT (326281378911675750/FTX AU - we are here! #228890)[1], NFT (374689411963711027/FTX AU - we are here! #34904)[1], NFT (376964118495340750/FTX AU - we are here! #15109)[1], NFT (518985208221232919/FTX EU - we are here! #228897)[1], NFT (535037720657590279/FTX EU - we are here! #228877)[1], STG[.746], USD[0.00] | | |
| 04182603 | | BTC[.04777957], ETH[.21559145], ETHW[.21539641], EUR[0.00] | Yes | |
| 04182606 | Contingent | BTC[0.00000004], BTC-PERP[0], ETH[0], EUL[1.40638283], FTM[0], FTT[0.19980259], LUNA2[0.03184477], LUNA2_LOCKED[0.07430448], LUNC[0], NFT (436079427919738414/FTX Crypto Cup 2022 Key #21166)[1], USD[16.23], USDT[0.00851028], USTC[0] | Yes | |
| 04182636 | | COPE[.00000001] | | |
| 04182680 | | TONCOIN[.04674], USD[0.00] | | |
| 04182704 | Contingent | APE[26.694474], LUNA2[0.03553993], LUNA2_LOCKED[0.08292652], LUNC[7738.8967478], USD[71.24] | | |
| 04182707 | | COPE[.00000001] | | |
| 04182716 | | BTC[0], FTT[0], USD[0.00] | | |
| 04182725 | | BTC[0], EUR[0.00], LUNC[0] | | |
| 04182733 | | NFT (367090210820931448/FTX EU - we are here! #259374)[1], NFT (471086600924786310/FTX EU - we are here! #259358)[1], NFT (477825349568996424/FTX EU - we are here! #259388)[1] | | |
| 04182734 | | STG[.00008105], USDT[0.00903400] | | |
| 04182735 | | USD[0.00] | | |
| 04182737 | | RSR[1853534.98762746] | Yes | |
| 04182753 | | ETHW[1.10419087], USD[0.00] | | |
| 04182762 | | COPE[.00000001] | | |
| 04182770 | | USDT[.1] | | |
| 04182771 | Contingent | ATLAS[19996.7], AVAX[42.00864351], MANA[.905], POLIS[299.943], RAY[1135.48469072], SAND[.9335], SOL[170.84122735], SRM[1011.10743116], SRM_LOCKED[10.1763684], USD[158.62] | | AVAX[40.011259] |
| 04182783 | | BNB[.00974675], USD[0.00] | | |
| 04182789 | | TRX[.00078], USD[0.01], USDT[0.00000021] | | |
| 04182792 | | ANC[.99183], USD[10.44] | | |
| 04182809 | | COPE[.00000001] | | |
| 04182832 | | BTC[.00001036], ETH[.000887], ETHW[.000887], LUNC-PERP[0], USD[-0.83] | | |
| 04182839 | | LTC[0] | | |
| 04182844 | Contingent, Disputed | FTT[0], TRX[.000882], USDT[0.00017773] | | |
| 04182854 | | BTC[0.00111849], ETH[.00000001], ETHW[.00000001], FTT[8.002596], USD[0.01], USDT[0.23738421] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04182864 | | NFT (35642137454761605[1]/FTX EU - we are here! #167510)[1], NFT (42273463215923715[8]/FTX EU - we are here! #167658)[1], NFT (53128111317245828[0]/FTX EU - we are here! #167561)[1] | | |
| 04182870 | | TRX[.001554], USD[1.56], USDT[.125688] | | |
| 04182874 | | BTC[.0004], USD[0.00], USDT[6.96514453] | | |
| 04182889 | | COPE[.00000001] | | |
| 04182896 | | BNB[.0180572], BTC[.003763], USD[50.25] | | |
| 04182925 | | ATOM-PERP[0], GMT-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], TRX[.00001], USD[0.00], USDT[2655.93072779] | | |
| 04182930 | | AKRO[4], AUD[0.00], BAO[8], DENT[4], ETH[0.00000008], ETHW[0.00000008], KIN[13], SOL[.157372], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 04182944 | | BRZ[1.7021907], BTC[.00061742], BTC-PERP[0], USD[-1.11] | | |
| 04182954 | | COPE[.00000001] | | |
| 04182957 | | DFL[122.69957960], MATIC[3.9687996], USDT[0] | Yes | |
| 04182984 | | BTC[0], EUR[0.00], SOL[0], USD[0.15], USDT[0.00038762] | | |
| 04183023 | | COPE[.00000001] | | |
| 04183040 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ORBS-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | | |
| 04183041 | | ATLAS[5.1] | | |
| 04183049 | | LTC[0] | | |
| 04183059 | | BTC[.0503592], EUR[0.00], UBXT[1] | | |
| 04183064 | | NFT (32337890166218857[3]/FTX EU - we are here! #128312)[1], NFT (53633091212483430[6]/FTX EU - we are here! #128493)[1], NFT (54952792042737625[2]/FTX EU - we are here! #129370)[1] | | |
| 04183071 | | BTC[0], FTT[25.09331777], USD[0.16], USDT[0.00035613], XRP[4.58161146] | | |
| 04183073 | | TRX[.000001] | | |
| 04183076 | | TRX[.260636], USDT[1.17578676] | | |
| 04183099 | | COPE[.00000001] | | |
| 04183118 | | COPE[0.20652914] | | |
| 04183120 | Contingent | FTT[.057139], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 04183141 | | USD[0.18] | | |
| 04183168 | | COPE[.00000001] | | |
| 04183170 | | SOL[.05187215], USD[0.02] | Yes | |
| 04183178 | | USD[25.00] | | |
| 04183189 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[66.3], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000055], USD[189119.60], USDT[0.00753500] | | |
| 04183200 | | USD[25.00] | | |
| 04183208 | | EUR[0.01], USD[0.00] | | |
| 04183219 | | COPE[.00000001] | | |
| 04183226 | | ETH[.00000001], TRX[.000001], USD[0.00] | | |
| 04183236 | | BTC[.00153954], USDT[51.83843277] | Yes | |
| 04183264 | | ETH[0] | | |
| 04183265 | | USD[0.00] | | |
| 04183275 | | BTT-PERP[31000000], USD[55.43], XRP-PERP[0] | | |
| 04183277 | | USDT[0.00000004] | | |
| 04183302 | | COPE[.00000001] | | |
| 04183308 | | 0 | | |
| 04183324 | | USD[0.17] | | |
| 04183330 | | ETH[0] | | |
| 04183344 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[-4.67], USDT[5.18682419] | | |
| 04183361 | | EUR[0.00], USD[0.32] | Yes | |
| 04183372 | | BTC[0], USD[0.00] | | |
| 04183380 | | USD[0.00] | | |
| 04183398 | | NFT (44887675240736516[5]/FTX EU - we are here! #285446)[1], NFT (50572999441188575[0]/FTX EU - we are here! #285449)[1], USDT[0.00001480] | | |
| 04183402 | | COPE[.00000001] | | |
| 04183409 | | BRZ[1.99971802], BTC[0.00199942] | | |
| 04183468 | | COPE[.00000001] | | |
| 04183509 | | COPE[.00000001] | | |
| 04183537 | | BTC-PERP[0], USD[-0.02], USDT[.57547117] | | |
| 04183552 | | BTC[0.00000290], SOL[19.3251339] | | |
| 04183556 | | USD[14.23] | | |
| 04183567 | | CEL[.00371003], GBP[0.00], GRT[3733.73867965], TRX[0], USD[0.00] | Yes | |
| 04183574 | | 1INCH-PERP[0], AR-PERP[0], BAT-PERP[0], BOBA-PERP[0], EGLD-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], YFI-0325[0] | | |
| 04183578 | | COPE[.00000001] | | |
| 04183581 | | AUD[0.00], BAO[1], BNB[0], ETH[0], GENE[13.92876595], GMT[0], GST[0], KIN[10] | Yes | |
| 04183617 | | EUR[0.57], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04183641 | | COPE[.00000001] | | |
| 04183666 | | USD[0.00], USDT[0.00001860] | | |
| 04183669 | | ETH[0], SOL[0], TRX[.000004], USD[0.00], XRP[.000137] | | |
| 04183670 | | ETH[.00300002], ETHW[.00300002], USD[0.01], USDT[0.00000055] | | |
| 04183671 | | BTC-PERP[0], FTT-PERP[0], RUNE-PERP[0], USD[-0.01], USDT[.01623101] | | |
| 04183685 | | AAVE-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0001], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[35.42263794], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.43], USDT[.00054956], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04183726 | | BTC[.00071228], ETH-PERP[0], USD[-0.94], XRP[89.999988] | | |
| 04183732 | | BNB[0.00865127], DOGE[0], ETH[0], ETHW[0.00036085], FTT[0], TRX[1603], USD[0.08] | | |
| 04183739 | Contingent | ALGO[17.77735771], BTC[0], CHZ[1669.00593503], ETH[1.0301668], ETHW[.63105799], EUR[175.08], LTC[.001168], LUNA2[14.43160716], LUNA2_LOCKED[33.63979600], LUNC[3142526.83433805], MANA[205.67389086], MATIC[305.93030816], SNX[3.61409751], SOL[22.1213263], SUSHI[185.34161795], USD[0.34] | | |
| 04183760 | Contingent, Disputed | TRX[.000777], USD[0.00], USDT[0] | | |
| 04183775 | | BTC[.00024056], USD[0.00], USDT[0.00018628] | | |
| 04183798 | | USDT[.902243] | | |
| 04183804 | | LTC[.08518005] | | |
| 04183820 | | TONCOIN[.00000001], USD[0.06], USDT[0] | | |
| 04183825 | | USD[0.04], USDT[0] | Yes | |
| 04183826 | | APE[0], BF_POINT[200], EUR[0.02], STG[0], USDT[1.00000001] | Yes | |
| 04183834 | | BAO[3], BTC[.0092148], GBP[0.00], KIN[3], TRX[1], USD[6.82] | Yes | |
| 04183845 | | TRX[.432338], USDT[0.38886048] | | |
| 04183855 | | USD[25.00] | | |
| 04183856 | | FTT[0.03655945], GMT-PERP[0], GST[181.29000038], USD[154.96] | | |
| 04183864 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EUR[6919.60], FIL-PERP[0], GALA-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[-993.82] | | |
| 04183871 | | 0 | | |
| 04183887 | | BTC[0], ETH[0], GBP[0.01], KIN[0], PEOPLE[0], USD[0.00], XRP[0] | Yes | |
| 04183907 | | NFT (396963246948290788/FTX AU – we are here! #67960)[1], NFT (474811117047768633/FTX EU – we are here! #31005)[1], NFT (492829891010855994/FTX EU – we are here! #31173)[1], NFT (535329731009819038/FTX EU – we are here! #31107)[1], NFT (551632817501138901/The Hill by FTX #01288)[1] | | |
| 04183912 | | USD[25.00] | | |
| 04183920 | | BTC-PERP[0], USD[0.00], USDT[0], XRP[116.64880265] | | |
| 04183922 | | BTC[0.00001004], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 04183943 | | CRO[.00632642], USD[0.00] | Yes | |
| 04183951 | | MOB[2.54] | | |
| 04183965 | | USD[0.00] | | |
| 04183973 | | BAO[3], DENT[1], KIN[2], TONCOIN[.00000001], UBXT[1], USD[0.00], USDT[0], XRP[0] | | |
| 04183978 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 04183985 | | ETH[0], USD[0.00] | | |
| 04184010 | | TRX[.528929], USDT[2.57753054] | | |
| 04184018 | | BTC[.0011], BTC-PERP[0], CEL-0930[0], DOT[.59988], ETH[0], ETHW[.007], LUNA2-PERP[0], LUNC-PERP[0], NEAR[.596912], SOL[.00668304], TRX[.9842], USD[-21.16], USDT[.6223], USTC-PERP[0], XRP[.9972], XRP-PERP[0] | | |
| 04184019 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[133.00], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.28] | | |
| 04184033 | | EUR[500.00] | | |
| 04184036 | | USDT[2.20351548] | | |
| 04184056 | | NFT (497336924397972237/FTX AU – we are here! #42914)[1] | Yes | |
| 04184090 | | ATOMBULL[9623043.7027], MATICBULL[.51385], USD[0.19], XRP[.00972] | | |
| 04184091 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[-0.00005621], BCH-0930[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[-0.32606881], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[1.04505465], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04184115 | | NFT (296868206422844852/FTX EU – we are here! #18369)[1], NFT (519319777693291721/FTX EU – we are here! #18239)[1], NFT (555315397369343475/FTX EU – we are here! #18071)[1] | | |
| 04184125 | | MATIC[0], USDT[0], XRP[0] | | |
| 04184138 | | ADA-PERP[0], BTC-PERP[0], EUR[0.00], USD[0.00], XRP[.10738724] | Yes | |
| 04184141 | | NFT (301868696344622742/Hungary Ticket Stub #1579)[1], NFT (489616886895051707/FTX Crypto Cup 2022 Key #1634)[1], NFT (571736556610088262/Belgium Ticket Stub #1060)[1], USD[0.08], USDT[0] | Yes | |
| 04184142 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[1.21], ONE-PERP[0], USD[4420.11], VET-PERP[0], ZEC-PERP[0] | | |
| 04184147 | | USD[25.00] | | |
| 04184166 | | ETH-PERP[0], USD[10852.97], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04184189 | | AKRO[1], BAT[1], BCH[ 0268681 3], DOGE[3.391698], KIN[1], LTC[.01120649], NFT (313835770155619455/Singapore Ticket Stub #65)[1], NFT (326972923783215244/Monza Ticket Stub #182)[1], NFT (357705089067845377/Monaco Ticket Stub #461)[1], NFT (361041419124842006/FTX AU - we are here! #4156)[1], NFT (365914448514372980/FTX EU - we are here! #84732)[1], NFT (386285868503276093/Japan Ticket Stub #227)[1], NFT (429739317526077899/FTX Crypto Cup 2022 Key #444)[1], NFT (431915624112989458/Mexico Ticket Stub #1367)[1], NFT (439552960582631435/FTX EU - we are here! #84523)[1], NFT (453336748337808434/FTX AU - we are here! #4152)[1], NFT (471223168842692174/Belgium Ticket Stub #1597)[1], NFT (472249593361137330/Montreal Ticket Stub #1202)[1], NFT (476601233260702880/Hungary Ticket Stub #367)[1], NFT (476853467940098373/FTX EU - we are here! #84864)[1], NFT (481055666233898481/FTX AU - we are here! #25378)[1], NFT (484509134064884562/Baku Ticket Stub #2008)[1], NFT (491935173442234646/The Hill by FTX #1845)[1], NFT (531635675968443204/Austin Ticket Stub #514)[1], NFT (563864764769481100/Netherlands Ticket Stub #220)[1], SHIB[4620723 5.69068521], SOL[1.92900807], TRX[1.000004], UBXT[2], USD[12.85], USDT[35.89982040], XRP[31.30894718] | Yes | |
| 04184205 | | USD[0.00], USDT[0] | | |
| 04184234 | | AKRO[4], APT[0], BAO[9], DENT[3], ETH[0], KIN[4], STG[0], TRX[4.000904], UBXT[1], USDT[0.00000558] | | |
| 04184249 | | 0 | | |
| 04184264 | | BTC[2.70167193], ETH[6.99792675], ETHW[2.9996], SOL[54.97829], USD[1.07] | | |
| 04184269 | | GMT[.5800007], GST[.09000553], SOL[.00032531], USD[1.43], USDT[0] | | |
| 04184271 | Contingent | APE[9.199], BAO[1], CAKE-PERP[0], DOGE[1729.875], DOT[10.69786], HBAR-PERP[0], KIN[1], LUNA2[0.13497421], LUNA2_LOCKED[0.31493984], MANA[69], MATIC[267.18296145], SAND[83], SOL[.56036823], USD[4.39] | | |
| 04184314 | | BNB[0] | | |
| 04184321 | | USD[208.46], USDT[0.00866200] | | |
| 04184323 | Contingent | BNB[0], ETH[0], LUNA2[1.96276815], LUNA2_LOCKED[4.57979236], MATIC[5.30039536], TRX[0.00001300], USD[0.00], USDT[0.02129373], USTC[0] | | |
| 04184328 | | TRUMP2024[0], USD[0.01] | Yes | |
| 04184362 | | BTC[.25692558], USD[3.42] | | |
| 04184367 | | APE[.07519803], AVAX[.01121595], BAR[0.34815607], EUR[0.00], GMT[0.20803679], SOL[0.00880658], USDT[0.00000004] | | |
| 04184421 | | SOL[6.17009647], USD[0.00], USDT[3002.05468500] | Yes | |
| 04184422 | | USD[0.01], USDT[1.19] | | |
| 04184431 | | NFT (439774672239781226/FTX EU - we are here! #249191)[1], NFT (496878357931348207/FTX EU - we are here! #249174)[1], NFT (505043006023015850/FTX EU - we are here! #249205)[1] | | |
| 04184458 | | BTC[0.01579854], EUR[0.00], USD[1.43] | | |
| 04184499 | | BTC[0.00000001], BTC-PERP[0], DOT[10.26290088], ETH[0.03817661], ETH-PERP[0], ETHW[0.04999633], FTT[5.00332575], LINK[10.75229555], SOL[0.99982000], SOL-PERP[0], TRX[0.00161552], UNI[0], USD[0.01], USDT[8561.19593620] | | TRX[.001594] |
| 04184514 | | ALCX-PERP[0], GST-PERP[0], SRN-PERP[0], USD[0.01], USDT[.37082708], USTC-PERP[0], WAVES-PERP[0] | | |
| 04184528 | | USDT[0] | | |
| 04184532 | | ETH[0], GALA[0], SOL[0], TRX[.000018], USD[0.00], USDT[0.00000001] | | |
| 04184549 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GBP[0.00], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04184568 | | USDT[1.1] | | |
| 04184602 | Contingent | AAVE[.1899658], BNB[.059964], BRZ[131.86493157], BTC[0.00796006], DOT[.999658], ETH[.03779046], ETHW[.02679244], FTT[0.14856296], LINK[3.599352], LUNA2[0.07448756], LUNA2_LOCKED[0.17380430], LUNC[.0099568], SOL[.26], USD[0.00], USDT[165.91077754] | | |
| 04184617 | | USD[0.00] | | |
| 04184625 | | USDT[1.1] | | |
| 04184628 | | AVAX[0.09686500], EUR[193.13], NEAR[.00374982], USD[0.00], USDT[0] | | |
| 04184644 | Contingent | LUNA2[0.84365760], LUNA2_LOCKED[1.96853441], LUNC[183708.21981], NFT (403753227497635611/FTX EU - we are here! #266825)[1], NFT (484222278118260350/FTX EU - we are here! #266791)[1], NFT (500694295569848311/FTX EU - we are here! #266824)[1], NFT (509754307633787662/France Ticket Stub #1919)[1], TRX[.002331], USDI-0.12], USDT[0] | Yes | |
| 04184678 | | FTT[0], USD[0.12], USDT[0] | | |
| 04184679 | | GENE[.00066129], KIN[1], NFT (386479715093871514/FTX EU - we are here! #36437)[1], NFT (457498866416720473/The Hill by FTX #28903)[1], NFT (462291445802316342/FTX EU - we are here! #36342)[1], NFT (489560289944961132/FTX EU - we are here! #36244)[1], USDT[1.04644336] | Yes | |
| 04184680 | | DOT[120.97701], ETH[.00057535], ETHW[.00057535], FTT[.0791], NFT (377280188172934153/FTX EU - we are here! #234899)[1], NFT (436800078219563258/FTX EU - we are here! #234903)[1], NFT (535077453608101033/FTX EU - we are here! #234909)[1], TRX[.00078], USDT[5419.00179576] | | |
| 04184694 | | EUR[170.66] | Yes | |
| 04184697 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 04184701 | | MATIC[0], NFT (375548009312449616/The Hill by FTX #20403)[1], NFT (409763629724810346/FTX Crypto Cup 2022 Key #12774)[1], TRX[.000257], USD[0.00], USDT[8.76586559] | | |
| 04184720 | | BTC[0] | | |
| 04184723 | | TONCOIN[.07], USD[0.00] | | |
| 04184734 | | USD[25.00] | | |
| 04184740 | | EUR[0.01] | | |
| 04184758 | | MNGO[1046.97972266] | Yes | |
| 04184783 | | AKRO[1], USD[0.00], USDT[0.00910274] | Yes | |
| 04184785 | | MATIC[5.99], TRX[.51241], USD[0.15], USDT[3.10732939] | | |
| 04184786 | | TONCOIN[4.67262893], USD[0.00] | Yes | |
| 04184789 | | USD[0.00], USDT[0.08950612] | | |
| 04184791 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.03671150], NFT (351033687934376605/FTX Crypto Cup 2022 Key #2757)[1], NFT (353409691512688110/FTX EU - we are here! #276270)[1], NFT (354560779168263252/FTX EU - we are here! #276293)[1], NFT (360313778074462536/FTX AU - we are here! #49001)[1], NFT (387182331565784016/The Hill by FTX #18551)[1], NFT (564995949034394712/FTX EU - we are here! #276250)[1], NFT (576306498024644118/FTX AU - we are here! #48906)[1], USD[0.01], USDT[0.13628 81], XRP-PERP[0] | Yes | |
| 04184799 | Contingent | BTC[0], ETHW[.499905], LUNA2[103.93385190], LUNA2_LOCKED[242.51232108], LUNC[239476.08530384], USD[0.03], USTC[14552.28025485], XRP[.46176] | | |
| 04184824 | | USD[100.01], USDT[926.65561647] | | |
| 04184853 | | ATLAS[5.1] | | |
| 04184857 | Contingent | AAVE[1.0599388], ANC[3.99928], APE[4.499334], AVAX[1.299802], AXS[1.399802], BTC[0.04376140], CHZ[99.982], CRO[159.9712], CRV[4.28218416], DOGE[254.84751123], DOT[6.1491181], DYDX[8.598452], ENJ[6.99874], ENS[4.6291666], ETH[.24952668], ETHW[.20753424], FTM[13.99], FTT[2.25862628], GAL[4219.9604], GMT[8.998338], GOG[19.9964], HNT[3.299406], LDO[7.99856], LINK[7.498596], LRC[17], LUNA2[0.28130239], LUNA2_LOCKED[0.65637226], LUNC[425.7534838], MANA[9.99676], MATIC[44.77035491], MKR[.03799316], PERP[47.19307], SAND[6.99874], SHIB[799856], SNX[3.399388], SOL[.6099226], SRM[7.55], SUSHI[12.49694], TRX[1150], UNI[3.299406], USD[20.75], USDT[0.00001644], YFI[.00099946] | | |
| 04184865 | Contingent | LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], SOL[83.53760471], USD[0.00], USDT[1459.31384818] | | |
| 04184895 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04184900 | Contingent | APT[.00329347], ATOM[0], AVAX[0], BNB[0.00000001], ETH[0], LUNA2[0.00458085], LUNA2_LOCKED[0.01068865], LUNC-PERP[0], MATIC[0], SOL[0], TRX[0.33342800], USD[0.01], USDT[0.00377277] | | |
| 04184914 | | ATLAS[5.1] | | |
| 04184916 | | TONCOIN[0], USD[0.00] | | |
| 04184923 | | ETH[0], TRX[.000784], USD[1.35] | | |
| 04184984 | | USD[.01], USDT[0.02112616] | | |
| 04184987 | | BTC[0.00000001], ETH[0.00000001], USD[0.00] | Yes | |
| 04184989 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[13000000], CAKE-PERP[0], CEL-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[1.4770638], HNT-PERP[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STARS[160], STG-PERP[0], TONCOIN[504.21148575], TONCOIN-PERP[0], UNI-PERP[0], USD[-14.06], USDT[0.58339337], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 04184997 | | USD[25.00] | | |
| 04185022 | | BAND-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], TONCOIN-PERP[0], USD[0.10], USDT[0] | | |
| 04185023 | | ETH[0], NFT (498500103103576204/FTX Crypto Cup 2022 Key #15893)[1], USDT[0], XRP[.00000001] | | |
| 04185033 | | BTC[.06088782], USD[320.17] | | |
| 04185040 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CONV[0], ETH[0], FTM-PERP[0], FTT[.38310303], GALA-PERP[0], LUNC-PERP[0], MATIC[0], ONE-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 04185047 | | DOT[1.199772], USD[0.16] | | |
| 04185052 | Contingent | BTC-PERP[-0.0004], FTT-PERP[.9], LUNA2[0.07010026], LUNA2_LOCKED[0.16356728], LUNC[15264.48], USD[3.75], USDT[0.00000264] | | |
| 04185066 | Contingent | LUNA2[5.06241236], LUNA2_LOCKED[11.81229551], LUNC[1102350.95], USDT[130.18775478] | | |
| 04185067 | | BTC[7.5724], TRX[.000007], USD[1.61], USDT[3677.44370746] | | |
| 04185076 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETHW-PERP[0], HNT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04185094 | | NFT (297300965747691561/FTX AU - we are here! #60248)[1] | | |
| 04185098 | | TRX[.189007], USD[0.42], USDT[0.36721374] | | |
| 04185106 | | BAO[1], BNB[.00001987] | Yes | |
| 04185108 | | USD[412.39], USDT[0] | | |
| 04185114 | | NFT (506747450921533554/FTX EU - we are here! #35035)[1] | | |
| 04185118 | | ADABULL[1000], DOGEBULL[4793.7], ETHBEAR[159400000], LINKBULL[1500000], TRX[.000018], UNISWAPBULL[5630], USD[0.03], USDT[0] | | |
| 04185121 | | BTC-PERP[0], DOGE-PERP[0], HOT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[0.66], USDT[30.97565809] | | |
| 04185127 | | TONCOIN[.07255113], USD[0.16] | | |
| 04185147 | | BNB[.02089702], EUR[10.00] | | |
| 04185179 | | BAO[1], BTC[.07371403], DOGE[1], ETH[6.51379593], ETHW[6.51163785], USD[11951.71], USDT[0] | Yes | |
| 04185195 | | NFT (322248432045295509/FTX Crypto Cup 2022 Key #4276)[1], NFT (337088448029399463/The Hill by FTX #9886)[1], NFT (428275242570313823/FTX EU - we are here! #238923)[1], NFT (446376477145157266/FTX AU - we are here! #42820)[1], NFT (516267485584862568/FTX EU - we are here! #238891)[1], NFT (548030956005868724/FTX EU - we are here! #238933)[1], NFT (568816450610562383/FTX AU - we are here! #42481)[1], TRX[.936036], USD[0.05], USDT[1.32893945] | | |
| 04185215 | | ETH[0] | | |
| 04185228 | | GOG[.9648], SOL[.64700758], USD[0.00] | | |
| 04185231 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04185232 | Contingent, Disputed | BNB[0.00000457], BTC[0.00003583], DOGE[1134.45154742], GAL[29.9943], ETH[0.00024328], ETHW[0.00024328], FTM[277.07756212], LINK[0.29444717], LTC[0], MATIC[0.43259185], SOL[.82546107], TRX[.001731], UNI[0.08201185], USDT[1593.07869337] | Yes | |
| 04185244 | | BTC[.0000293], EUR[0.00], LOOKS[.91698], SOL[.0079677], USD[0.01], USDT[0] | | |
| 04185253 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[84.36], YFI-PERP[0] | | |
| 04185265 | | GOG[210.24891782], TRX[.001554], USDT[0] | | |
| 04185280 | | USD[0.00] | | |
| 04185286 | | BEAR[927.04], BTC[0.02449516], DOGE[1134.45154742], GAL[29.9943], MATIC[162.22059031], SHIB[16057948.15541357], SOL[3.41786394], TONCOIN[52.789968], USD[7.56], USDT[.314293] | | |
| 04185289 | | SOL[.00285626], TRX[66], USD[4995.91], USDT[0] | | |
| 04185306 | Contingent | LUNA2[0.01251326], LUNA2_LOCKED[0.02919762], LUNC[2724.79], SOL[.0000001], TRX[.001334], USD[0.00], USDT[4.27192097] | | |
| 04185311 | | TRX[18.39474296], USD[0.00] | | |
| 04185315 | | AAVE[.08], BRZ[0.78833922], BTC[0.00040955], ETH[.002], ETHW[.001], LINK[1], SOL[1.01], USD[4.97], USDT[7.58864754] | | |
| 04185316 | | AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[26.8964755], MATIC-PERP[0], RAY[303.72857849], SNX-PERP[0], USD[-0.12] | | |
| 04185334 | | USDT[0.00000636] | | |
| 04185344 | | FTT[0.03410450], USD[0.00], USDT[0.43569480] | | |
| 04185346 | | BAO[2], DENT[1], KIN[1], TRX[2], USD[0.00] | | |
| 04185352 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0624[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[3.69], USDT[19.22238223], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04185360 | | USD[25.00] | | |
| 04185361 | Contingent | BNB[.29014186], BTC[.00410112], DOGE[.3231528], ETH[.00035172], LUNA2[3.36036577], LUNA2_LOCKED[7.84085347], LUNC[116968.40225799], NEAR[.06010456], SOL[.00995675], TRX[.003904], USD[156.13], USDT[9.97], USTC[.00425749] | Yes | |
| 04185367 | | EUR[50.00] | | |
| 04185385 | | USD[0.18], USDT[0], XAUT[0.30664172] | | |
| 04185393 | | BTC[.01044202], USD[0.00] | | |
| 04185397 | | BNB[.0001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04185404 | | NFT [423740882441403666/FTX Crypto Cup 2022 Key #19451][1], NFT [517266803402260379/FTX EU - we are here! #137340][1], NFT [519152332322392374/FTX EU - we are here! #136839][1], NFT [528618365281469112/The Hill by FTX #13589][1], NFT [576237773895719905/FTX EU - we are here! #137693][1] | Yes | |
| 04185413 | | ETH[0.00050024], ETHW[0.00050024] | | |
| 04185431 | | EUR[0.24], TRX[1] | Yes | |
| 04185436 | | USD[25.00] | | |
| 04185447 | | NFT [374706296707735044/FTX AU - we are here! #25435][1], NFT [494508906061344691/FTX AU - we are here! #12654][1], NFT [538612778386946695/FTX AU - we are here! #12596][1] | | |
| 04185454 | | NFT [310934736162372194/FTX EU - we are here! #147465][1], NFT [343302291176343891/FTX EU - we are here! #147180][1], NFT [385872246304656442/FTX EU - we are here! #147261][1] | | |
| 04185490 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.10], USDT[0] | | |
| 04185502 | Contingent | BNB[0], BTC[0], ETH[0], HT[0], KIN[1], LUNA2[0.25672802], LUNA2_LOCKED[0.59903204], MATIC[0], USDT[0.00000057] | | |
| | | NFT [260405][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000057] | | |
| 04185520 | | USDT[0.00002304] | | |
| 04185540 | | EUR[0.00] | | |
| 04185558 | | LTC[.008681], NFT [320593439974416133/FTX EU - we are here! #70826][1], NFT [504914816960491151/FTX EU - we are here! #92842][1], NFT [570932159416207404/FTX EU - we are here! #92971][1], TONCOIN[7.9], USD[0.13] | | |
| 04185587 | Contingent | APE-PERP[0], BNB[0.00492525], BTC[0.00006555], BTC-PERP[0], CEL-PERP[0], DOT[0.09205204], DOT-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00100000], FTT[25], FTT-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], MATIC-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1], TRX[0.54901924], USD[51.04], USDT[0.00000001], XRP[1], XRP-PERP[0] | | |
| 04185595 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT[0.01877533], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.30], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 04185600 | | USD[2.49] | | |
| 04185608 | | BTC[.01599386], BTC-PERP[0], LOOKS[0], RUNE-PERP[0], USD[0.06] | | |
| 04185618 | | AVAX[1.36862666], BTC[0.04234606], ETH[.14238], ETHW[.14146869], NEAR[3.88296807], STG[23.60109283], USD[0.01] | Yes | |
| 04185636 | | BNB[.0099962], CHZ[19.9943], ETH[.00099962], ETHW[.00099962], LINK[.099924], LTC[.059981], SOL[.0099848], USD[27.47], XRP[.9962] | | |
| 04185661 | | TRX[.000046], USD[0.19], USDT[3668.32206941] | Yes | |
| 04185667 | Contingent | LUNA2[0.59954439], LUNA2_LOCKED[1.39893691], LUNC[130552.053624], USD[14.25], XRP-PERP[736] | | |
| 04185687 | | BTC[0], ETH[0], FTT[0.00456712], MATIC[0], USD[0.02], USDT[0], USDT-PERP[0], XRP[0] | Yes | |
| 04185704 | | NFT [490515334791291634/The Hill by FTX #29555][1] | | |
| 04185714 | | 0 | | |
| 04185723 | | USD[0.00], USDT[3.24422672] | | |
| 04185724 | | APE[.0999], ETH[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04185736 | | BAO[3], CRO[331.91106314], ETH[0], ETHW[1.20989287], KIN[3], RSR[1], TONCOIN[154.47811152], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04185774 | | KIN[1], NFT [413086284524205029/The Hill by FTX #24986][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 04185775 | | AVAX[0] | | |
| 04185776 | | AKRO[1], CRO[.00860564], DENT[1], FTT[25.499], NFT [289546390784824265/FTX EU - we are here! #155504][1], NFT [313963470665178643/FTX EU - we are here! #155626][1], NFT [387137079271511154/FTX EU - we are here! #155696][1], USD[7384.67], USDT[0] | Yes | |
| 04185777 | Contingent | APE[21.195972], ATOM[7.598556], AVAX[44.390994], BNB[.47962], CRO[1069.8879], DOT[30.694167], ETH[1.32478758], ETHW[1.16881722], FTM[1184.65819], GALA[9668.7099], LUNA2[0.00683698], LUNA2_LOCKED[0.01595295], LUNC[1488.7670805], MATIC[786.0613], SAND[149.97834], SOL[16.2674255], UNI[15.197112], USD[0.69], XRP[382] | | |
| 04185798 | | MATH[.0993], TONCOIN[.09666], UNI[.05], USD[0.71], USDT[0.01374056] | | |
| 04185802 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000011], USD[0.39], USDT[918.93000000], XRP-PERP[0] | | |
| 04185834 | | BTC[0], CRO[0], TRX[.000018], USDT[0] | | |
| 04185857 | Contingent | AXS-PERP[0], FTT[2.60000000], FTT-PERP[0], LUNA2[0.00090445], LUNA2_LOCKED[0.00211039], LUNC[0], SOL[0], TRXHEDGE[.00006505], USD[0.00], USDT[1557.98393260], VET-PERP[0] | | |
| 04185860 | | BRZ[64.27712198], BTC[0], ETH[.00739905], LTC[2.17711118], MATIC[7.93703281], TRX[314.11866478], USD[11316.88], USDT[17.40809191] | Yes | MATIC[.697327], TRX[262.581274] |
| 04185861 | | BTC-PERP[0], USD[0.01], USDT-PERP[0] | | |
| 04185869 | | EUR[0.00] | | |
| 04185934 | | BTC[.01759701], DOT[2.29581182], ETH[0.14471620], ETHW[0.14471620], FTT[9.17813467], SOL[0.45840477] | | |
| 04185937 | | TONCOIN[.02], USD[0.13], USDT[0.00000001] | Yes | |
| 04185956 | | USD[25.00] | | |
| 04185977 | | USD[25.00] | | |
| 04185981 | Contingent, Disputed | EUR[0.00] | | |
| 04185995 | | USD[0.92] | | |
| 04186007 | | ETH[0.00094877], ETHW[0.00094877] | | |
| 04186008 | | ETH[.05804446], ETHW[.05732208], TRX[.126976], USD[4.35], USDT[0.00089724], WRX[268.45399318] | Yes | |
| 04186037 | | BNB[0], BTC[0.00049248] | | |
| 04186046 | | STETH[0.00001833], USD[0.00] | | |
| 04186047 | | BTC[0], HNT[0] | | |
| 04186063 | | NFT [324798283508401393/FTX EU - we are here! #281768][1], NFT [482421601057533879/FTX EU - we are here! #212815][1], NFT [488465433205991943/FTX EU - we are here! #212956][1], USDT[.062495] | | |
| 04186074 | | USD[25.00] | | |
| 04186087 | | USD[0.00] | | |
| 04186104 | Contingent | ANC-PERP[0], BTC-PERP[0], CEL-0930[0], ETH[0.00905983], ETH-PERP[0], ETHW[0.0901066], FLOW-PERP[0], KSHIB-PERP[0], LUNA2[0.00896121], LUNA2_LOCKED[0.02090950], LUNC[1951.3236331], SOL-PERP[0], USD[73.03], USDT[0.00000001] | | ETH[.00897643] |
| 04186107 | | USDT[.5140008] | | |
| 04186109 | | AVAX[5.9988], USDT[.235369] | | |
| 04186114 | Contingent | DOGE[1050], ETH[0.00100000], ETHW[0.72193382], LUNA2[1.71392600], LUNA2_LOCKED[3.99916067], LUNC[501210.9960742], NFT [302183220517265651/FTX EU - we are here! #243922][1], NFT [349063911638453117/FTX EU - we are here! #243905][1], NFT [417141742406202378/FTX EU - we are here! #243849][1], SOL[.1.00], USD[0.85], USDT[0.00006574], XRP[8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04186116 | Contingent, Disputed | USD[0.00] | | |
| 04186119 | | USD[25.00] | | |
| 04186134 | | ATOM-PERP[0], IMX-PERP[0], TONCOIN-PERP[0], USD[-0.03], USDT[.03135611] | | |
| 04186135 | | USD[25.00] | | |
| 04186138 | | ETH[.00000001], USDT[0.38571236] | | |
| 04186145 | | BTC[0], ETH[0] | | |
| 04186152 | | USD[0.00], USDT[0] | | |
| 04186169 | | BTC[.00134547], BTC-MOVE-WK-0225[0], BVOL[.08388322], ETH[0.13325135], ETHW[0.13325135], SOL[.39726004], USD[574.48], USDT[0] | | |
| 04186190 | Contingent | BTC[.0000924], ETH[.0678461], ETHW[.00093274], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070407], TRX[343.79621], USD[0.04], USDT[115.75839295] | Yes | |
| 04186193 | | TRX[.002333], USDT[0] | | |
| 04186203 | | ATLAS[8] | | |
| 04186209 | Contingent | ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00520201], LUNA2_LOCKED[0.01213803], LUNC[1132.75], LUNC-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04186210 | | USD[0.00] | | |
| 04186211 | | USD[0.08], USDT[0] | | |
| 04186248 | | USD[0.01], USDT[1147.59639301] | | |
| 04186252 | | BTC[0.00950113], CRO[442.31189738], EUR[245.15], USD[2.87] | Yes | |
| 04186253 | | BNB[.00000001] | | |
| 04186270 | | TRX[.000778], USDT[0.00000226] | | |
| 04186277 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00643182], LUNA2_LOCKED[0.01500759], MER-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SOL[0], SRN-PERP[0], TRX[635125.99779956], USD[-564.17], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 04186278 | | TRX[.011561], USD[0.00], USDT[0.00157596] | | |
| 04186285 | | USD[0.00], USDT[249.10097217] | | |
| 04186287 | | TONCOIN[33.4698] | | |
| 04186288 | | BTC[.00279715], ETH[.08597112], ETHW[.08597112], EUR[0.00] | | |
| 04186299 | Contingent | LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNC[999800], USD[0.16], USDT[0.00737694] | | |
| 04186316 | | USD[0.01] | Yes | |
| 04186326 | | BTC[0.00009653], BTC-PERP[0], SOL[.009935], USD[0.01], USDT[0.43655618] | | |
| 04186357 | | USDT[0.00013066] | | |
| 04186359 | | USD[0.00] | | |
| 04186360 | | USD[25.00] | | |
| 04186378 | | ETH[0], TRX[.000778], USD[0.00] | | |
| 04186395 | | ETH[0], SOL[0] | | |
| 04186396 | | NFT (315883611613818318/FTX EU - we are here! #160744)[1], NFT (369054669071780861/Netherlands Ticket Stub #1668)[1], NFT (374347182419823028/FTX AU - we are here! #30679)[1], NFT (414530114461905224/FTX EU - we are here! #160871)[1], NFT (476777582334833295/FTX AU - we are here! #160834)[1], NFT (562828811977895230/The Hill by FTX #5956)[1], NFT (576412900821276498/FTX AU - we are here! #30665)[1] | | |
| 04186400 | Contingent | LUNA2[3.17600710], LUNA2_LOCKED[7.41068325], USD[0.00], USDT[305.44552198], YFII-PERP[0] | | |
| 04186401 | | BTC[.00036911], ETH[.00568445], USD[0.00] | | |
| 04186434 | Contingent | APE[28.0235072], AVAX[3.96875061], ETH[.0365934], ETHW[.0365934], LUNA2[0.00039835], LUNA2_LOCKED[0.00092948], LUNC[86.74156557], USD[0.51], WAVES-0325[0] | | |
| 04186439 | Contingent | LUNA2[22.99890376], LUNA2_LOCKED[53.64010019], LUNC[5008059.71603726], USD[0.12] | Yes | |
| 04186446 | | COPE[.00000001] | | |
| 04186462 | | BTT[1e+06], TONCOIN[32], USD[0.00], USDT[100.78232790] | | |
| 04186469 | | BCH[0], BNB[0], BTC[0], DOGE[0], TRX[0.00310900], USDT[0.27356870] | | |
| 04186471 | | USD[0.00], USDT[0] | | |
| 04186480 | | BNB[0.00000001], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04186482 | | BF_POINT[400], USD[21.97] | | |
| 04186491 | | BTC[.13497942], ETH[2.74072459], ETHW[2.73936358] | Yes | |
| 04186500 | Contingent | FTT[780.19079494], GMT-PERP[0], NEAR-PERP[0], SRM[.70868131], SRM_LOCKED[94.93131321], USD[2.31], USDT[0.80213828], ZIL-PERP[0] | | |
| 04186516 | | CHF[1.00], FTT[.88981714], USD[0.00] | | |
| 04186524 | | TRX[.001001], USDT[0.70543391] | | |
| 04186535 | | BTC[0.00000174] | | |
| 04186568 | | TRX[.920726], USDT[1.23646482] | | |
| 04186577 | | NFT (294522627415171374/FTX Crypto Cup 2022 Key #8999)[1], NFT (377253734624401171/FTX AU - we are here! #20958)[1], NFT (443317639374627648/FTX EU - we are here! #137158)[1], NFT (509339190270977346/FTX EU - we are here! #136472)[1], NFT (563601028468870634/FTX EU - we are here! #136705)[1] | | |
| 04186584 | | USD[25.00] | | |
| 04186600 | | ATOM[0], DENT-PERP[0], DOGE[.92704672], DYDX-PERP[0], ETH-PERP[0], ETHW[.0001126], GMT-PERP[0], KNC[10.67618693], MATIC[0], NFT (562433540220700811/The Hill by FTX #18985)[1], SUSHI[0], SXP[0], TRX[63.80884262], USD[0.47], USDT[0], XLM-PERP[0] | | |
| 04186631 | | AURY[.00019905], BAR[10.97892026], BTC[.00236919], CITY[10.46730541], ETH[.1984941], ETHW[.1984941], GALFAN[40.26833564], GBP[0.36], INTER[21.00937616], PSG[9.933738], SOL[3.20227795], SRM[58.58861002], USD[89.00], XRP[369.47564092] | | |
| 04186632 | | USDT[15.30006643] | | |
| 04186633 | Contingent | ARKK[1], ASD[916.10921411], ASDBULL[542100], AURY[3.00610534], BCHBULL[.40500], BTC[0.06747402], BTC-PERP[.0143], BULL[.326], CLV[260.36177778], EOSBULL[1800000], ETCBULL[201], ETH[.00763], ETHBULL[.006], ETHW[1.330763], FTT[10], GST[67.81000237], HMT[92.36510645], HTBULL[16.4], LTCBULL[7520], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], LUNC-PERP[0], MATIC[.00000001], MCB[2.84785125], TONCOIN[10], TRX[.001554], TRXBULL[100], USD[-217.14], USDT[0.68912425], USTC[50], XRPBULL[87400], ZECBULL[29401.94252555] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04186689 | | SOL[.16246525], USD[0.00] | | |
| 04186704 | | USDT[0.00017761] | | |
| 04186744 | | DOGE[867.74501601], USD[0.08], USDT[0] | | |
| 04186746 | | ETH[0], ETH-PERP[0], GBP[22.75], USD[-15.83], USDT[0.00257936] | | |
| 04186755 | Contingent | AVAX[0], ETH[0], GST[.01010198], LUNA2[0], LUNA2_LOCKED[0.45221715], MATIC[0], SOL[0.37439950], USD[0.00], USDT[0] | | |
| 04186768 | | USDT[12.348] | | |
| 04186802 | | USD[0.00], USDT[0] | | |
| 04186807 | | TRX[2.885507], USDT[0.06150636] | | |
| 04186812 | | USD[2.08], XRP[.364411] | | |
| 04186821 | | MATICBULL[2653], USD[0.03] | | |
| 04186827 | | ADA-PERP[0], BEAR[910], BTC[.0184], BTC-PERP[0], ETH[.603], ETH-PERP[0], FTM-PERP[0], FTT[0], USD[150.83] | | |
| 04186832 | | BNB[0], MATIC[0] | | |
| 04186851 | | AKRO[19], BAO[10], BNB[0], BTC[0], DENT[1], ETH[0.00000043], KIN[19], LTC[0], TRX[.00074211], UBXT[3.00255231], USD[0.00], USDT[0.00000012] | Yes | |
| 04186856 | | USDT[0.00002362] | | |
| 04186881 | Contingent | BTC[0.00006343], LUNA2[0.17207525], LUNA2_LOCKED[0.40150893], LUNC[37469.75], SOL[31.75543645], USD[-21.48], USDT[22.10591099] | | |
| 04186892 | | LTC[0.00000000] | | |
| 04186908 | | USDT[0.00035370] | | |
| 04186911 | | USD[25.00], USDT[10] | | |
| 04186923 | | TONCOIN[.07] | | |
| 04186925 | | USD[25.00] | | |
| 04186929 | | BTC[0], EUR[0.00] | Yes | |
| 04186933 | | XRP[10.388987] | | |
| 04186934 | | EUR[0.00] | | |
| 04186941 | | FTM[0] | | |
| 04186961 | | USD[0.00], USTC-PERP[0] | | |
| 04186970 | Contingent | BTC[.0001], BTC-PERP[-0.0128], DOGEBULL[.77], ETH-PERP[0], LUNA2[2.33199306], LUNA2_LOCKED[5.44131715], TRX[.000041], USD[314.04], USDT[0.00165388] | | |
| 04186977 | Contingent | CTX[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047779], NFT (348445796043337196/FTX AU - we are here! #39259)[1], NFT (463383202258131493/FTX AU - we are here! #39294)[1], USD[81.64] | | |
| 04186988 | | SOL[.00000001], USDT[0.00000878] | | |
| 04186990 | | NFT (298615631622829080/MF1 X Artists #43)[1], NFT (320540186117071053/France Ticket Stub #1875)[1], NFT (324955817393294063/Mexico Ticket Stub #810)[1], NFT (327973147540203450/FTX AU - we are here! #389)[1], NFT (337684753896774906/FTX AU - we are here! #29841)[1], NFT (340922567153760787/FTX EU - we are here! #57367)[1], NFT (377299135418198938/FTX EU - we are here! #57909)[1], NFT (409078640373735326/The Hill by FTX #5982)[1], NFT (417692623845754122/FTX AU - we are here! #392)[1], NFT (419397673632576278/Netherlands Ticket Stub #1103)[1], NFT (419850751836362918/Singapore Ticket Stub #1114)[1], NFT (421636080905803663/Monza Ticket Stub #373)[1], NFT (439491774406731776/Austin Ticket Stub #327)[1], NFT (440302242916125992/FTX Crypto Cup 2022 Key #494)[1], NFT (495727420214746321/Silverstone Ticket Stub #373)[1], NFT (520747472592132387/Austria Ticket Stub #547)[1], NFT (546213638343179528/Belgium Ticket Stub #597)[1], NFT (565793268185465610/FTX EU - we are here! #57827)[1] | | |
| 04187011 | | BTC[.070327], ETH[.00000093], ETHW[.00000092], KFI[0], LTC[2.10899599], STETH[1.32807697], TRX[1] | Yes | |
| 04187029 | | SOL[.00000001], USDT[0.00017625] | | |
| 04187044 | | ADA-PERP[0], ATOM-PERP[0], BTC[.02191679], BTC-PERP[0], CHF[0.01], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-0325[0], TRX-PERP[0], USD[0.00], USDT[0.00000333], XRP-PERP[0] | | |
| 04187062 | | BAO[1], BTC[0.03257504], ETHW[.39246969], EUR[0.00], USD[.00000001] | | |
| 04187065 | Contingent | FTT[0.01255216], LUNA2[0.07142332], LUNA2_LOCKED[0.16665443], LUNC[15552.58], USD[0.00], USDT[0] | | |
| 04187073 | | APE[0], AXS[0], BTC[0], GMT[0], GOG[0], TRX[0], USD[0.00], USDT[0] | | |
| 04187093 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[20.22], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04187094 | | USDT[49] | | |
| 04187123 | | BTC[0], BTC-PERP[0], ETHW[0], TRUMP2024[0], USD[0.00], USDT[0.00019000] | | |
| 04187150 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04187152 | | EUR[0.00], MATIC[.59394477], SXP[1], USD[0.00], USDT[9764.92840597] | Yes | |
| 04187156 | | USDT[.116553] | | |
| 04187204 | | NFT (302810592602234172/FTX Crypto Cup 2022 Key #10859)[1], USD[0.00], USDT[0] | | |
| 04187205 | | BTC[0.00000804], NFT (403925114240746446/FTX AU - we are here! #22134)[1], TRX[.021459], USD[0.00], USDT[0.00003109] | | |
| 04187209 | | BTC-PERP[.0002], USD[2.30] | | |
| 04187226 | | BNB[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 04187232 | | USD[0.01] | | |
| 04187278 | | USD[0.00], USDT[0] | | |
| 04187285 | | BNB[0], BTC[0], MANA[0], USD[0.00], USDT[0] | | |
| 04187293 | Contingent | BTC[.00419916], DOGE[118.9762], ETH[.0609884], ETHW[.0609884], LUNA2[0.08379801], LUNA2_LOCKED[0.19552870], LUNC[.269946], SHIB[299940], SOL[.339932], USD[2.27] | | |
| 04187326 | | BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 04187328 | | NFT (450785360061400198/FTX AU - we are here! #52093)[1], NFT (493574093084103344/FTX AU - we are here! #52108)[1], USD[0.00] | | |
| 04187342 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.05000079], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[32.89733791], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 04187344 | | TRX[.000051], USD[0.00], USDT[0] | | |
| 04187348 | | AKRO[1], BAO[2], BTC[.01341514], DENT[0], ETH[.00000019], ETHW[.02051774], EUR[124.41], KIN[1], RSR[1], UBXT[1], USD[0.00] | Yes | |

Amended Schedule F/3 Comprising Customers

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04187364 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[25478.05008910] | | |
| 04187365 | | SOL[3.53181059], USD[0.00] | | |
| 04187371 | | USD[25.00] | | |
| 04187376 | | USDT[.7] | | |
| 04187377 | | BTC[0], ETH[0], NFT (343124554776199856/FTX EU - we are here! #32514)[1], NFT (438990227582100647/FTX EU - we are here! #32779)[1], NFT (441075797113664839/FTX AU - we are here! #44628)[1], NFT (478523737525183674/The Hill by FTX #37784)[1], NFT (511986762200966975/FTX Crypto Cup 2022 Key #15057)[1], NFT (570873326924401376/FTX AU - we are here! #44604)[1], NFT (576192375376823382/FTX EU - we are here! #32863)[1], USD[0.02], USDT[0.00009526] | Yes | |
| 04187396 | | BAO[1], EUR[0.62], USD[0.00], USDT[0] | | |
| 04187402 | | CONV[9], USD[0.01] | | |
| 04187408 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[5.00], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-51.42], USDT[158.71487349], ZRX-PERP[0] | | |
| 04187444 | | USD[0.01] | | |
| 04187452 | | TRX[5] | Yes | |
| 04187495 | | NFT (455746017693622257/The Hill by FTX #26765)[1], USD[0.14] | | |
| 04187502 | | ETH[.08822275], ETHW[.08822275], TRX[.000821], UNI[.025852], USD[17008.82], USDT[4325.15758861] | | |
| 04187503 | | NFT (353976104791688911/The Hill by FTX #44217)[1], NFT (446376084884533777/FTX Crypto Cup 2022 Key #20700)[1], USD[25.00] | | |
| 04187513 | | TONCOIN[.02] | | |
| 04187514 | | DOGE[36320.09123491], HOLY[1.00040185], NFT (467639507530320055/FTX AU - we are here! #4439)[1], NFT (561641372741445327/FTX AU - we are here! #4402)[1], TRX[.000017], UBXT[1], USD[0.00], USDT[3996.50229857] | Yes | |
| 04187529 | | ETH-PERP[0], USD[-6.00], USDT[12.20011142] | | |
| 04187545 | | USDT[.1] | | |
| 04187554 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 04187561 | Contingent | AVAX[.00000001], BADGER[0], ETH[0], LUNA2[0.00000776], LUNA2_LOCKED[0.00001810], LUNC[1.69], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], TRX[.800801], USD[0.00], USDT[0.00000059] | | |
| 04187567 | Contingent, Disputed | SOL[.45], USDT[0.00000084] | | |
| 04187575 | | 0 | | |
| 04187605 | | 1INCH-PERP[0], BNB[.00007267], BRZ-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], STEP-PERP[0], USD[-0.01], USDT[.00000001], WAVES-PERP[0] | | |
| 04187613 | | ADA-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], SXP-0624[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 04187614 | | NFT (315900853639147320/FTX EU - we are here! #15608)[1], NFT (376936158268604217/FTX EU - we are here! #15875)[1], NFT (432420993584427031/FTX EU - we are here! #15735)[1], TRX[0], USD[0.00], USDT[0] | | |
| 04187619 | | NFT (330129070865964210/FTX EU - we are here! #245806)[1], NFT (418200306912699319/FTX EU - we are here! #245834)[1], NFT (468546256899980902/FTX EU - we are here! #245819)[1], USDT[204.19288186] | | USDT[200.035794] |
| 04187640 | | USD[0.01] | | |
| 04187649 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX[.00000001], AVAX-PERP[0], CAKE-PERP[0], FTM-PERP[0], FTT[0.00000435], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00500000], LUNC-PERP[0], TRX[.002331], USD[0.00], USDT[0.00000001], USTC[0], WAVES-PERP[0] | | |
| 04187650 | Contingent | BTC[.0000912], DOT[2], LUNA2[0.00576508], LUNA2_LOCKED[0.01345185], USTC[.816075] | | |
| 04187669 | | ETH[.06502608], ETHW[.06421837] | Yes | |
| 04187673 | | BTC[0], ETH[0], TONCOIN[132.82] | Yes | |
| 04187678 | | USD[25.00] | | |
| 04187685 | | EUR[0.38] | | |
| 04187694 | Contingent | AKRO[1], BAO[3], ETHW[.06539648], EUR[0.00], KIN[4], LUNA2[0.14791731], LUNA2_LOCKED[0.34503014], LUNC[1.76173185], STETH[0], UBXT[1], USD[0.00] | Yes | |
| 04187701 | Contingent | ETH[1.7422563], ETHW[1.74225629], LUNA2[0.73407882], LUNA2_LOCKED[1.71285059], LUNC[159847.21], USD[16.79] | | |
| 04187713 | | BTC[0], ETH[3.46921207], ETHW[3.46921207], USD[2466.82] | | |
| 04187726 | | AVAX[.3], BTC[.0012], ETH[.017], ETHW[.017], FTT[.8], GALA[70], MANA[10], MATIC[20], SHIB[1700000], SOL[.52], USD[4.86], WAVES[1.5], XRP[53] | | |
| 04187733 | Contingent | LUNA2[2.88898482], LUNA2_LOCKED[6.74096459], LUNC[629082.528326], USD[20.20] | | |
| 04187745 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT[1.7], GMT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.00207768], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[394.62] | | |
| 04187797 | | AVAX[.199962], NFT (406322705791962140/FTX EU - we are here! #110173)[1], NFT (406551269441454889/FTX EU - we are here! #110018)[1], NFT (495401541569239235/FTX AU - we are here! #18503)[1], NFT (534458251608315927/FTX EU - we are here! #109814)[1], USDT[2.131] | | |
| 04187811 | | USD[25.00] | | |
| 04187812 | | USD[25.00] | | |
| 04187828 | | LTC[0.00000001], TONCOIN[.00000004], USD[0.00], USDT[0] | | |
| 04187835 | | USD[7.26], USDT[.002] | | |
| 04187836 | Contingent, Disputed | USD[0.00] | | |
| 04187864 | | TONCOIN[.081], TRX[.000777], USD[0.03] | | |
| 04187870 | | BNT[73.9852], USD[0.29], USDT[0] | | |
| 04187875 | | LRC[24387], SOL[.00746157], USD[0.38] | | |
| 04187882 | | BTC[0], BTC-PERP[0], ETH[.00000001], FTT[0.02567442], TRX[.000058], USD[0.00], USDT[0] | | |
| 04187883 | | TONCOIN[.09], USD[0.00] | | |
| 04187884 | | AAVE-PERP[0], ADA-PERP[34], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[114], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-3.19], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04187887 | | BTC[.00002671], SHIB[75329.56685499], USD[0.00] | | |
| 04187888 | | ETH[.0000084], ETHW[.55200202], EUR[2.47] | Yes | |
| 04187890 | | NFT (310357417431497220/FTX EU - we are here! #152043)[1], NFT (495686080668333919/FTX EU - we are here! #151864)[1], NFT (571521841653694734/FTX EU - we are here! #151974)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04187899 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.420006], USD[482.32], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04187906 | | EUR[0.00], SHIB[0], TRX[0], USD[0.00], USDT[27.00000001], XRP[1323.91933104] | | |
| 04187910 | | TRX[165.000909] | | |
| 04187917 | | BTC-PERP[0], USD[1.09], USDT[20.00000001] | | |
| 04187944 | | BTC[.00008803], EUR[2.52] | | |
| 04187945 | | CONV[18469.25597709], USD[0.00], USDT[0] | | |
| 04187956 | | USDT[6.97193009] | Yes | |
| 04187959 | | EUR[0.00], GBP[0.00], USD[0.00] | Yes | |
| 04187964 | | TRX[.000002], USDT[5021.5651298] | Yes | |
| 04187968 | | AMPL[0], AMPL-PERP[0], BTC-0624[0], BTC-PERP[0], DAWN-PERP[0], MCB-PERP[0], SECO-PERP[0], USD[0.01], USDT[0] | | |
| 04187972 | | BNB[0], HT[0], MATIC[0.00000001], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 04187983 | | SOL[0.01105896] | | |
| 04187985 | | ETHE[56.23025975], USD[0.00] | Yes | |
| 04187989 | | NFT (356359617561382358/FTX EU - we are here! #281350)[1], NFT (573979733396403783/FTX EU - we are here! #281346)[1] | | |
| 04187990 | Contingent | BTC[0], FTT[76.0905], LINK[.041005], LUNA2[1.80460420], LUNA2_LOCKED[4.21074313], TRX[.010215], USD[5237.75], USDT[0] | | |
| 04187996 | | USD[0.00] | | |
| 04188003 | Contingent | BTC[-0.00000001], ETH[0], KIN[1], LUNA2[0.91272271], LUNA2_LOCKED[2.12968634], LUNC[.0035444], USD[0.01], USDT[0.00115022] | | |
| 04188004 | | TONCOIN[.00000001], TRX[0], USD[0.03] | | |
| 04188005 | | ATOM[5], AVAX[2], DOT[10], FTM[100], SOL[1.8], USD[7.03], XRP[200] | | |
| 04188023 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1221.98] | | |
| 04188036 | | USD[0.18] | | |
| 04188038 | | NFT (306443193659325606/FTX Crypto Cup 2022 Key #21390)[1], NFT (327052244102633916/Monaco Ticket Stub #1149)[1], NFT (336503143021846592/The Hill by FTX #2518)[1], USDT[1975.08831778] | Yes | |
| 04188047 | | EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04188048 | | EUR[20.00], GALA-PERP[0], USD[-0.06] | | |
| 04188049 | Contingent | BTC[0.00639878], LUNA2[6.68034844], LUNA2_LOCKED[15.58747971], LUNC[21.52], SOL[8.4589094], USD[2.18] | | |
| 04188063 | | BAO[1], ETHW[.00652023], KIN[1], TRX[1], USD[0.40], USDT[0] | | |
| 04188069 | | USDT[1.01136097] | | |
| 04188071 | | ATLAS[1.8], COPE[.00000001] | | |
| 04188096 | | TONCOIN[0], USD[0.00] | | |
| 04188105 | | ATLAS[1.8], COPE[.00000001] | | |
| 04188111 | | 0 | | |
| 04188116 | Contingent | LUNA2[0.00001409], LUNA2_LOCKED[0.00003289], LUNC[3.07], NFT (312021214296258117/FTX EU - we are here! #159350)[1], NFT (375446186565963203/FTX AU - we are here! #60930)[1], NFT (433618351070793739/FTX EU - we are here! #159261)[1], NFT (477412344236521363/FTX EU - we are here! #159458)[1], TONCOIN[.99981], TSLA[5.49986053], USD[1229.62], USDT[0] | Yes | |
| 04188117 | | BTC[.00019471], DOGE-PERP[0], LTC[.001], LTC-PERP[0], SHIB-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 04188122 | | TONCOIN[.08], USD[0.01] | | |
| 04188129 | | USDT[0] | Yes | |
| 04188130 | | ATOM[0], BNB[0], FTT[0], HT[0], MATIC[0], SOL[.00000001], TRX[0], USDT[0] | | |
| 04188143 | | BTC[0.00250176], USD[22.12] | | |
| 04188153 | | USD[0.18] | | |
| 04188162 | | BEAR[959.4500169], BTC-PERP[0], CEL-PERP[0], ETH[.1276545], ETH-PERP[0], GMT-PERP[0], TRX[.000001], USD[103.00], USDT[0.06390248] | | |
| 04188164 | | ATLAS[1.8], COPE[.00000001] | | |
| 04188190 | | SOL[0.00022918] | | |
| 04188195 | | USDT[0.00001174] | | |
| 04188196 | | EUR[0.00], USDT[0] | | |
| 04188205 | | SHIB[1099788.48499947], SLP[513.43426424], USD[0.00] | | |
| 04188211 | | ATLAS[1.8], COPE[.00000001] | | |
| 04188215 | | TONCOIN[.09], USD[0.00] | | |
| 04188224 | | LTC[.0000001] | | |
| 04188233 | | BAO[357285.36272681], USDT[0] | | |
| 04188241 | | ATLAS[1.8], COPE[.00000001] | | |
| 04188247 | Contingent, Disputed | EUR[2.09], FTT[0.00021934], USD[0.01] | | |
| 04188252 | | USDT[.000012] | | |
| 04188272 | Contingent | BTC[.00004995], ETH[.0007198], ETHW[.0007198], LUNA2[0.04712329], LUNA2_LOCKED[0.10995436], LUNC[10261.19735], USDT[0.29672587] | | |
| 04188282 | | ATLAS[1.8], COPE[.00000001] | | |
| 04188285 | | AKRO[1], BAO[2], KIN[4], NFT (335369678053493528/FTX EU - we are here! #139554)[1], NFT (373423652834551390/FTX EU - we are here! #139788)[1], NFT (561179527416855198/The Hill by FTX #16200)[1], NFT (562626417925277818/FTX EU - we are here! #139633)[1], USD[0.00], USDT[0] | | |
| 04188287 | | USD[0.00], USDT[.5061157] | | |
| 04188292 | | USD[30.00] | | |
| 04188310 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04188324 | | ATLAS[1.8], COPE[.00000001] | | |
| 04188349 | | BNB[.1899753], NEAR[1.9], TONCOIN[80.7], TRX[.000777], USD[0.03], USDT[0.11545601] | | |
| 04188370 | | BAO[2], DENT[1], ETH[0], KIN[2], STG[0], TRX[.000007] | | |
| 04188388 | | DOGE[1722], DOGE-PERP[0], USD[0.01] | | |
| 04188444 | Contingent, Disputed | USD[25.00] | | |
| 04188461 | | ATLAS[1.8], COPE[.00000001] | | |
| 04188487 | | EUR[0.25], USD[0.00] | Yes | |
| 04188507 | | AMC-0624[0], APE-PERP[0], DOGE-0624[0], GME-0624[0], GMT-PERP[0], MSTR-0624[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04188510 | | ATLAS[1.8], COPE[.00000001] | | |
| 04188516 | | EUR[0.00], TRX[.000777], USDT[0.48786850] | | |
| 04188525 | | BTC[0.16173811], ETH[1.2920736], EUR[0.00], FTT[0.08770034], KIN[1], MANA[.05981219], MATIC[41.9916], SOL[.0054167], USD[0.79] | Yes | |
| 04188540 | | ATLAS[1.8], COPE[.00000001] | | |
| 04188541 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00298], POLIS[0], USD[0.03] | | |
| 04188566 | | USDT[0] | | |
| 04188569 | | ATLAS[3.6], COPE[.00000001] | | |
| 04188571 | | BTC[0.00000015], FTT[0.24278191], SOL[.00000001], TRX[.001559], USD[0.00], USDT[0.00069968] | | |
| 04188587 | Contingent | 1INCH[12.27756411], AAVE[.46986092], AKRO[15], ALGO[26.67945282], APE[8.04283335], ATLAS[1702.71838496], ATOM[7.26436022], AUDIO[86.81483011], AVAX[6.43336343], AXS[4.40613901], BAO[109], BAT[28.55279959], BNB[.0000004], BTC[0.01307035], CHZ[114.79454554], CRO[8.60868754], DENT[16], DOT[10.1962166], DYDX[7.17335466], ENJ[85.07328068], ENS[.61877994], ETH[.00000187], ETHW[1.35336902], EUR[0.00], FTM[298.48837229], FTT[1.0000183], GALA[1833.09175022], GODS[27.71309975], GOG[222.93196232], GRT[823.60338798], HNT[14.28718421], IMX[103.51946789], INDI[137.71045713], JOE[190.48845727], KIN[110], LINK[7.09336901], LUNA2[0.09194698], LUNA2_LOCKED[0.21454296], LUNC[52.03711154], MANA[68.61498397], MATIC[103.46610599], MBS[211.92995234], REEF[1487.02838861], RUNE[48.02703147], SAND[43.75849873], SOL[2.92171411], SPELL[18859.24925216], SUSHI[3.53193627], TRU[40.58290819], TRX[18.69029812], UBXT[10], USD[0.83], USDT[0.00003589], YGG[14.86103989] | Yes | |
| 04188608 | | ATLAS[1.8], COPE[.00000001] | | |
| 04188612 | | EUR[5.00] | | |
| 04188617 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0] | | |
| 04188618 | | USD[99.49] | | |
| 04188625 | | AAVE[.61663858], ALGO[344.83157432], ATLAS[9267.33440781], ATOM[3.6263662], AVAX[6.20064638], BNB[.63737492], BTC[.02432725], CRO[955.52878613], DOT[4.21953732], ENJ[230.03902109], ENS[1.88801595], ETH[.45040847], ETHW[.16454645], EUR[17.44], FTM[157.03430576], FTT[31.69433642], GALA[2572.94256732], HNT[10.06387118], HT[12.06490949], LINK[9.08959813], LTC[.9607303], MATIC[42.45993963], MSOL[2.16205485], NEAR[14.41687887], NEXO[730.44604084], PAXG[.05116535], SOL[4.14969944], STETH[0.36575026], USD[313.16], USDT[.00369951], XRP[257.67243638] | | |
| 04188626 | | AAVE-123[0], ADA-PERP[0], BTC[0.00221473], BTC-PERP[0], EGLD-PERP[0], ETH-0624[0], EUR[0.00], FTT-PERP[0], LDO-PERP[0], MATIC[15.14865876], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[802.69], USDT[0.00000001] | | |
| 04188635 | | USDT[0] | | |
| 04188647 | | ATLAS[1.8], COPE[.00000001] | | |
| 04188649 | | ETH[0.00189447], ETHW[0.00189447] | | |
| 04188676 | | ATLAS[1.8], COPE[.00000001] | | |
| 04188699 | | USD[25.00] | | |
| 04188720 | | ATLAS[1.8], COPE[.00000001] | | |
| 04188731 | | ETH[0], SOL[0.00000001], TRX[0] | | |
| 04188749 | | ATLAS[2656.72343641], USDT[0] | | |
| 04188758 | | BTC[0], ETH[.00225274], ETH-0930[0], ETHW[0.00152712], SOL[.0998], TONCOIN[.02], TRX[.000777], USD[1.74], USDT[0.55561887] | | |
| 04188765 | | BTC[0.00002542] | | |
| 04188784 | | AAVE-PERP[0], APE[.09030564], AUDIO-PERP[0], AVAX[.06851447], BNB[0], BOBA[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], COMP-0930[0], CTX[0], CVX-PERP[0], DEFI-PERP[0], DYDX[0], ENJ[.75839511], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[0], GMT[0], INDI[0], JASMY-PERP[0], KNC[0], LOOKS[0], LTC[0], LUNC-PERP[0], PROM-PERP[0], RAMP[0], RNDR[0], RUNE[0], SHIB-PERP[0], SRM-PERP[0], STMX[0], STOR[0], TLM-PERP[0], TONCOIN[0], TRX[0], TRX-PERP[0], UMEE[0], USD[0.01], USDT[0], USDT-PERP[0], VGX[0], WAVES[0.37557040], WAVES-PERP[0], XRP[0], YFII-PERP[0] | | |
| 04188794 | | FTT[0], USDT[0] | | |
| 04188802 | | AAVE[.0000196], AKRO[1], BAO[3], ETH[0.42896676], ETHW[0.42881644], KIN[2], STEP[3215.64905691], TRX[1], UBXT[1], USD[0.00], USDT[0.00000135] | Yes | |
| 04188811 | | ETH[0] | | |
| 04188819 | Contingent | BTC-PERP[0], LUNA2[0.00597506], LUNA2_LOCKED[0.01394182], USD[32.28], USTC[.8458], USTC-PERP[0] | | |
| 04188828 | | TRX[.000977] | | |
| 04188830 | | COPE[.00000001] | | |
| 04188842 | | BTC-PERP[0], CLV-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 04188861 | | USD[-1.51], USDT[1.80662659], VET-PERP[0] | | |
| 04188871 | | USD[0.00] | | |
| 04188884 | | USD[0.00] | | |
| 04188888 | Contingent | LUNA2[0.00002061], LUNA2_LOCKED[0.00004811], LUNC[4.49], NFT (537310029503314988/The Hill by FTX #25312)[1], TONCOIN[7.7], USD[0.00], USDT[0] | | |
| 04188931 | | BTC[0], SOL[158.37957659], USD[0.15] | | |
| 04188963 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04188975 | | USDT[110.423819] | | |
| 04188985 | | BTC[0], GBP[0.00], USD[0.40], USDT[2.74314728] | | |
| 04188992 | | BNB[.559888], DOGE[3396.406], DOT[9.998], ETH[.2819604], ETHW[.2819604], FTM[99.98], FTT[1.4997], MATIC[109.988], RUNE[166.2], SHIB[8199160], SOL[7.118976], SPELL[900], SUSHI[60.5], TRX[32.9934], USD[0.02], XRP[345.9596] | | |
| 04189027 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04189040 | | ATOM-PERP[0], AVAX[13.49885392], BTC-PERP[0], DOT[49.69478754], FTM[787.8794203], FTT[7.69902321], GLMR-PERP[0], HNT-PERP[0], MATIC[385.903423], SOL[5.46932546], USD[512.73], USDT[0], XRP[978.866183] | | |
| 04189051 | | USD[0.00], USDT[0] | | |
| 04189068 | | BTC[.0169973], ETH[.05299046], ETHW[.05299046], SOL[1.5697174], USD[1.44] | | |
| 04189085 | | USD[25.00] | | |
| 04189098 | | ATOM-PERP[0], BTC[0], USD[1.12], USDT[2.85482223] | | |
| 04189103 | | BRZ[143.49471177], USD[0.12] | | |
| 04189153 | Contingent | AAVE[.0000075], BTC[0], CREAM[.0000438], DOT[.000035], ETH[.01000087], ETHW[.01000087], FTT[0.10126391], KNC[.000007], LTC[.000067], LUNA2[0.00000257], LUNA2_LOCKED[0.00000601], LUNC[.00000183], SOL[.00000745], TRX[0], USDT[0.00865183], XRP[0] | | |
| 04189171 | | APE[0], AXS[0], BNB[0], BTC[0], DOGE[0], DOT[0], GMT[0], LTC[0], LUNC[0], MATIC[0], ROSE-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04189180 | | NFT (330410042327540126/FTX EU - we are here! #204780)[1], NFT (489326533397767931/FTX EU - we are here! #204568)[1], NFT (56949873170912463/FTX EU - we are here! #204640)[1], USD[0.00] | | |
| 04189197 | | BTC[.00729978], SOL[.55], USD[0.16] | | |
| 04189199 | | EUR[0.00] | | |
| 04189217 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SWEAT[79.984], USD[9.10], USDT[14.27000001], XTZ-PERP[0] | | |
| 04189239 | | TONCOIN[50.35612176], USDT[0] | | |
| 04189249 | | SOL[.00598488], USD[0.00], USDT[0] | | |
| 04189275 | | BTC[.00528762] | | |
| 04189279 | | USD[0.00], USDT[0] | | |
| 04189284 | | TONCOIN[4.2] | | |
| 04189291 | | USD[0.00], USDT[0] | | |
| 04189300 | | CHF[0.00], DAI[0], ETH[0], USD[4.10] | | |
| 04189310 | | BNB[.00239275], BTC[0] | | |
| 04189311 | | USD[0.00] | | |
| 04189313 | | EUR[0.01], USD[1.15] | | |
| 04189316 | Contingent, Disputed | BTC[.00019796], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.12] | | |
| 04189337 | | TONCOIN[.09], USD[0.00] | | |
| 04189341 | | USDT[.2] | | |
| 04189344 | | ALCX[0], BCH[.02342426], BNB[0], BTC[.00018123], ETH[.00004282], ETHW[.00003009], EUR[2.01], KIN[1], USD[0.00], USDT[0] | | |
| 04189351 | | BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], SCRT-PERP[0], USD[8.18] | | |
| 04189372 | | BAO[1.62253806], BTC[0], KIN[1], TRX[.000008], USDT[0] | Yes | |
| 04189408 | | SOS[9981592.2703107], TRX[.000001] | | |
| 04189416 | | LTC[.23276155], TRX[.00521], USDT[0.00000048] | | |
| 04189442 | | ATLAS[1.8], COPE[.00000001] | | |
| 04189452 | | BTC[0], USDT[0] | | |
| 04189464 | | BTC[0.47703471], CHF[0.00], ETH[1.54718131], ETHW[1.54718131], EUR[1043.83] | | |
| 04189488 | | ATLAS[1.8], COPE[.00000001] | | |
| 04189502 | | NFT (306750379367005036/FTX Crypto Cup 2022 Key #15308)[1], NFT (335288832798093958/FTX EU - we are here! #176308)[1], NFT (458893269625858308/FTX EU - we are here! #176240)[1], NFT (553091237009364376/FTX EU - we are here! #176365)[1] | | |
| 04189509 | | BNB[0], NFT (467401623056028722/FTX EU - we are here! #225194)[1], SOL[0], TRX[.000777] | | |
| 04189521 | | NFT (389527900857516572/The Hill by FTX #22156)[1], USD[0.00] | | |
| 04189529 | | ATLAS[1.8], COPE[.00000001] | | |
| 04189539 | | USD[25.00] | | |
| 04189558 | | USDT[.2] | | |
| 04189561 | | ATLAS[1.8], COPE[.00000001] | | |
| 04189584 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-0.07], USDT[.77], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04189588 | | USDT[.05372941] | Yes | |
| 04189596 | | BTC[0], TONCOIN[7.8], USDT[0.00001255] | | |
| 04189612 | | ATLAS[1.8], COPE[.00000001] | | |
| 04189626 | | NFT (479097128431820400/The Hill by FTX #14644)[1], USD[0.24] | | |
| 04189636 | | BNB[.08309146], BTC[.01111168], ETH[.0584638], ETHW[.0584638], FTT[2.27956336], SHIB[5673362.03844142], SOL[1.3322864], USD[0.02], XRP[240.70737243] | | |
| 04189645 | | AKRO[1], DOGE[.03237541], FTT[.6767834], KIN[1], STG[11.66631005] | Yes | |
| 04189653 | | ATLAS[1.8], COPE[.00000001] | | |
| 04189690 | | ATLAS[1.8], COPE[.00000001] | | |
| 04189701 | | CHZ[115.35308157], USD[0.00] | | |
| 04189720 | | USD[0.00], USDT[0] | | |
| 04189730 | | BNB[.22], DOT[6.8], GST[34.4], KNC[30.4], USD[7.98] | | |
| 04189731 | | ATLAS[1.8], COPE[.00000001] | | |
| 04189767 | | ATLAS[1.8], COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04189809 | | ATLAS[1.8], COPE[.00000001] | | |
| 04189813 | | BF_POINT[300], USD[59.96] | | |
| 04189839 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.76], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04189849 | | USDT[0.00000005] | | |
| 04189874 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[0.60208065], USD[0.00], USDT[0.00731131] | | |
| 04189945 | | CHF[0.00], SHIB[44612034.12725001], USD[0.00] | Yes | |
| 04189961 | | NFT (336112454802685814/FTX EU - we are here! #145845)[1], NFT (538394859633699642/FTX EU - we are here! #145704)[1], NFT (553237010346673676/FTX EU - we are here! #145783)[1], USD[25.00] | | |
| 04189962 | | USD[0.00], USDT[27.5901193] | | |
| 04189969 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 04189992 | Contingent | ATOM[7], AVAX[6], BTC[0.25556052], CRO[1350], DOT[29.994471], ETH[3.07725213], ETHW[3.07725213], EUR[0.00], FTM[199.96314], FTT[.096618], LUNA2[4.34911931], LUNA2_LOCKED[10.14794507], LUNC[703.77848], MATIC[917.90785], RUNE[186.78400276], SAND[100], SOL[48.81542567], SUSHI[200], UNI[22], USD[1.54], USDT[0.77732440], XRP[400] | | |
| 04190004 | | BTC[.00070874] | Yes | |
| 04190019 | | USD[0.00] | | |
| 04190051 | | NFT (342582822377629190/FTX EU - we are here! #27591)[1], NFT (376086683295530555/FTX EU - we are here! #27501)[1], NFT (505590506212574377/FTX EU - we are here! #27314)[1], USDT[.01] | | |
| 04190054 | | NFT (321964183782137851/FTX EU - we are here! #117338)[1], NFT (446655418912211368/FTX EU - we are here! #117568)[1], NFT (502450291416174903/FTX EU - we are here! #117461)[1] | | |
| 04190109 | | USD[0.00], USDT[100.70000000] | | |
| 04190117 | | BTC[0], USDT[0] | | |
| 04190146 | | AKRO[1], USDT[0.00827603] | Yes | |
| 04190166 | | BRZ[.8846133], BTC[.0178973], TRX[.176625], USD[2.75] | | |
| 04190205 | | NEAR-PERP[0], USD[0.00], USDT[0], XRP[1.23566534] | | |
| 04190225 | | BNB[.00000001], SHIB[50236.32352941], USD[0.00], USDT[0] | | |
| 04190257 | Contingent | LUNA2[0.09513896], LUNA2_LOCKED[0.22199091], USD[0.00], USDT[0] | | |
| 04190274 | | USD[25.00] | | |
| 04190276 | | AKRO[1], BAO[1], BTC[.00082862], ETH[.01152481], ETHW[.01138543], EUR[0.00], KIN[4], SOL[.04444801] | Yes | |
| 04190314 | | BTC[.05448739], BTC-PERP[0], CAKE-PERP[0], EUR[83.66], FIDA-PERP[0], USD[0.00] | | |
| 04190343 | | EUR[0.00] | | |
| 04190366 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.00152539], FTT-PERP[0], TONCOIN-PERP[0], USD[74.04], USDT[325.96931613] | | |
| 04190367 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[138.44] | | |
| 04190376 | | NFT (408202849263471672/FTX EU - we are here! #155217)[1], NFT (419519049981618695/FTX EU - we are here! #158990)[1], NFT (457552953983795104/FTX EU - we are here! #159167)[1] | | |
| 04190377 | | ATLAS[2989.534], TONCOIN[.2], UMEE[310], USD[80.32], USDT[0] | | |
| 04190379 | | USD[25.00] | | |
| 04190393 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[66.295934], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[51.55], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04190395 | | LTC[0], ZRX[0] | | |
| 04190446 | | KIN[1], SRM[9.60849229], USD[3.75] | Yes | |
| 04190460 | | USD[0.22], USDT[.00669359] | | |
| 04190483 | | TRX[.000001], USDT[0.00000028] | | |
| 04190487 | | ETH[0] | | |
| 04190528 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], GMT-PERP[0], KIN[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATIC-PERP[0], SOL[.00000001], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[30.000016], UNI-PERP[0], USD[949.52], USDT[0.00000001], XRP-PERP[0] | | |
| 04190543 | | USDT[1.2257] | | |
| 04190563 | | BTC[0], EUR[3.52], USD[3.66] | | |
| 04190575 | | USDT[0.00054155] | | |
| 04190579 | | EUR[0.00], USD[0.35] | Yes | |
| 04190588 | | NFT (561369376667777099/The Hill by FTX #27639)[1] | | |
| 04190610 | | NFT (396461806515150109/FTX EU - we are here! #163317)[1], NFT (555855816167188383/FTX EU - we are here! #163210)[1], NFT (575083245753720974/FTX EU - we are here! #162879)[1], USD[0.00], USDT[0] | Yes | |
| 04190634 | | 0 | | |
| 04190635 | | USD[860.00] | | |
| 04190637 | | FTT[0.00072219], USD[0.19] | | |
| 04190651 | | USD[18.71] | Yes | |
| 04190669 | | TRX[.002073], USD[0.00], USDT[996.39570100] | | |
| 04190682 | | AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04190696 | | ETHW[.00011999], GST-PERP[0], SOL[.00516778], TRX[.000095], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04190709 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USDT[74.64], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04190725 | | BTC[.00022445], MANA[9.998], USD[0.49] | | |
| 04190729 | Contingent, Disputed | AXS[0], BTC[0], BTC-PERP[0], EUR[0.00], FTT[0], KNC[0], LTC[0], MANA[0], PYPL[0], SOL[0.00000001], SOL-PERP[0], SRM[0], TOMO[0], TRYB[0], USD[0.00] | Yes | |
| 04190733 | | USD[0.00] | | |
| 04190751 | | USD[0.01] | | |
| 04190759 | | DENT[1], USD[0.00] | | |
| 04190800 | Contingent, Disputed | USD[25.00] | | |
| 04190808 | | BNB[0] | | |
| 04190836 | | ALPHA[3], ETH-PERP[0], USD[-0.20] | | |
| 04190845 | | ETH[0], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04190848 | | USDT[.04062945] | | |
| 04190877 | | TONCOIN[.05] | | |
| 04190911 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], ETH-PERP[0], FTM[0], FTT[26.02270911], FTT-PERP[0], GBP[0.00], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], USD[2.95], XLM-PERP[0], XRP[282225.08379183], XRP-PERP[0] | | |
| 04190926 | | LTC[0], USD[0.00] | | |
| 04190948 | | ETH[0], USD[0.00] | | |
| 04190963 | Contingent | EUR[0.92], LUNA2[0], LUNA2_LOCKED[0.18131960], USD[0.05], USDT[1.82408026] | | |
| 04190968 | | CEL-PERP[0], TRX[.001722], USD[2.14], USDT[0] | | |
| 04191024 | Contingent | FTT[7.16805673], LINK[0], LUNA2[0.20837794], LUNA2_LOCKED[0.48621519], USD[0.01], USDT[0.52134374] | | |
| 04191038 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[-0.00100016], BTC-PERP[0], DEFI-PERP[0], DOT[0.07949960], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.56185842], GLMR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[2.38655590], SOL[0.00000349], SOL-PERP[0], SUSHI-PERP[0], USDI-2.04], USDT[18.13110524] | | |
| 04191047 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00805208], LUNA2_LOCKED[0.01878820], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[0.11], USTC-PERP[0], XRP-PERP[0] | | |
| 04191065 | | TONCOIN[136.8773019], TONCOIN-PERP[0], USD[0.25] | | |
| 04191070 | | NFT (374107282075922476/The Hill by FTX #21017)[1], NFT (418787850233471522/FTX Crypto Cup 2022 Key #9348)[1], NFT (456565129421021568/FTX EU - we are here! #200414)[1], NFT (517685893740817547/FTX EU - we are here! #200837)[1], NFT (528671017907679029/FTX AU - we are here! #60891)[1], NFT (546335434394819244/FTX EU - we are here! #200465)[1], SOS[17600000], USD[0.02], USDT[0.17175343] | | |
| 04191078 | | BTC[0] | | |
| 04191095 | Contingent | APE[0.00033603], APT-PERP[0], AVAX[0], DOGEBEAR2021[.003976], ETH[0], ETH-PERP[0], IMX[.00000001], LUNA2[5.40506930], LUNA2_LOCKED[12.61182837], MATIC[0], SOL[.00048701], SOL-PERP[0], USDI-0.01], USDT[0] | | |
| 04191110 | | BAO[1], KIN[2], SOL[.35371144], TONCOIN[.00693144], USD[0.61] | Yes | |
| 04191136 | | LTC[.00430367] | | |
| 04191150 | | USDT[0.13139596] | | |
| 04191152 | | USDT[5.991] | | |
| 04191157 | | GBP[95.01], KIN[1], UBXT[1], USDT[0] | | |
| 04191163 | | USD[300.00] | | |
| 04191167 | | BNB[.18943762], BTC[.0191009], BTC-PERP[0], ETH[.02835735], ETHW[.02800141], MANA[16.81159026], NFLX-0325[0], NVDA-0325[0], NVDA-0624[0], SOL-PERP[0], TSLA-0325[0], USD[0.00], USDT[0] | Yes | |
| 04191187 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04191199 | | BTC[.00105068] | | |
| 04191210 | | AVAX[.00000001], AVAX-PERP[0], BTC[.0089], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.76], FTM[0], FTM-PERP[0], SOL[0], SOL-PERP[0], USD[18.67], USDT[0.00000052], VET-PERP[0] | | |
| 04191258 | | AKRO[1], BAO[2], DENT[1], GBP[0.00], KIN[2], SAND[96.03304853], SKL[1130.16407825], UBXT[2], USD[0.00] | | |
| 04191261 | | GARI[41.32930551], USD[0.00] | Yes | |
| 04191269 | | USD[0.00], USDT[0] | | |
| 04191271 | | BTC[0], LTC[0], USD[0.00] | | |
| 04191273 | | USD[25.00] | | |
| 04191291 | | USD[25.00] | | |
| 04191311 | | USDT[0] | | |
| 04191314 | | EUR[0.00] | | |
| 04191319 | | SOL-PERP[0], USD[1.79], USDT[1.67655778] | | |
| 04191330 | | GENE[.075], NFT (366097279426949497/FTX EU - we are here! #63773)[1], NFT (392011936490845005/FTX EU - we are here! #63687)[1], NFT (452102234407254727/FTX EU - we are here! #63906)[1], USD[0.00] | | |
| 04191346 | | BAO[2], ETH[.0000136], USD[0.00] | | |
| 04191378 | | USD[25.00] | | |
| 04191380 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FXS-PERP[0], LRC-PERP[0], LTC-PERP[0], RVN-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04191382 | Contingent | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], LINA-PERP[0], LUNA2[.06331323], LUNA2_LOCKED[4.81439753], LUNC[449290.8], MCB-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[1.19696776], SOL-PERP[0], USD[24.53], USDT[0.00000388], WAVES-PERP[0], XMR-PERP[0] | | |
| 04191385 | | 1INCH[.00258478], AAPL[0], AAVE[0], ALCX[0.00001739], ALGO[0.00006051], AMPL[0], ANC[.01723738], APE[0], APT[0], ATOM[0], AVAX[0.00000474], BAO[16], BAT[0.00005136], BCH[.00000147], BITW[0], BNB[0.20718471], BTC[0], BTT[2061.8556701], CAD[0.00], CRO[0], DFL[.36136502], DOGE[0], DOT[0.00000602], DYDX[0], ENJ[0.00014933], ENS[0.00000836], ETH[0], ETHW[0], FIDA[.00374679], FTM[0.00875334], FTT[0], GBP[0.00], GMT[0], GMX[.00000158], GODS[.00484662], GRT[.00338354], GST[.03549124], HGET[0.00003888], IMX[.00012584], JOE[.00569162], KIN[0], KNC[.00313685], LDO[38.38088484], LINK[8.008471], LRC[0.00034301], MANA[0], MATIC[.00050772], MKR[0], MYC[0.01970918], NEXO[0], PAXG[0], PERP[.00233635], QI[.11661909], RAY[.00037168], REN[.01401711], RNDR[0.00283384], RUNE[0], SAND[.00152092], SECO[.00004301], SHIB[0], SKL[0], SNX[.00080437], SOL[0.00000786], SQ[0], STETH[0], STORJ[.00289888], STSOL[.00004498], SUSHI[.00133455], TOMO[.00489625], TRU[.02285447], TRX[0.00692412], UNI[.00023536], USD[185.48], USDT[0.00000001], XPLA[.00200262], XRP[0], YFI[0.00000004], YFII[0.00000003], YGG[.0024657] | Yes | |
| 04191401 | | BTC[0.01018359], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04191408 | | USD[25.00] | | |
| 04191411 | | TRX[.000006], USDT[0.00291924] | | |
| 04191415 | | ETH[0.26559301], ETHW[0.16418590], EUR[0.00], LINK[1.7], NEAR[15.62554762], RAY[59.86990654], SOL[1.55163012], USD[0.00], USDT[0.00000126], USTC[0] | Yes | |
| 04191424 | | USD[0.00] | | |
| 04191440 | | EUR[0.76], TRX[.001645], USD[0.01], USDT[0] | | |
| 04191457 | | BRZ[.00004431], USD[0.00], USDT[0] | | |
| 04191472 | | USD[25.00] | | |
| 04191491 | | SOL[3.6320199], XRP[106.758658] | | |
| 04191492 | | USDT[1.09722778] | | |
| 04191520 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[-2.11], XRP[28], ZEC-PERP[0] | | |
| 04191523 | | GST[.09004574], MATIC[0], QI[0], SHIB[0], USDT[0] | | |
| 04191530 | | ADABULL[6.15], APE[2.8], BNB[.329958], BTC[.00529924], DOGE[861], ETH[.0929886], ETHW[.036], EUR[20241.41], FTT[4.3], IMX[34.7], LINK[4.4], MATIC[40], SAND[24], SOL[1.15], USD[30.78], USDT[21.66196068], XRP[171.982] | | |
| 04191535 | | APE[.00002], USD[0.00], USDT[0] | | |
| 04191569 | Contingent | LUNA2[0.00008640], LUNA2_LOCKED[0.00020161], LUNC[18.81481219], USD[0.04], USTC[0] | | |
| 04191576 | | USD[0.00] | | |
| 04191577 | | BTC[0], ETH[0], LINK[0], LTC[.00862978], USDT[0] | Yes | |
| 04191598 | | USDT[0.36610730] | | |
| 04191611 | | GOG[106.75239616], USDT[.12070497] | | |
| 04191653 | | AXS-PERP[0], BAO-PERP[0], EUR[0.94], MAPS-PERP[0], MATIC-PERP[0], RSR-PERP[0], SPELL-PERP[0], USD[0.70] | | |
| 04191686 | | TONCOIN[.95] | | |
| 04191701 | | TONCOIN[.09], USD[0.00] | | |
| 04191718 | | 1INCH[27.41574927], AKRO[1], BAO[2], BNB[1.15620575], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], DENT[1], ETH[.83584952], ETH-PERP[0], ETHW[.83584952], EUR[5017.30], FTT[24.59743125], FTT-PERP[0], HXRO[1], KIN[15.88560054], MBS[343.82764741], RSR[6711.77024479], SOL[.00834657], SOL-PERP[0], SXP[1.00702261], TRX[2], UBXT[2], USD[353.98], USDT[0.00421250], XRP-PERP[0] | Yes | |
| 04191744 | | BTC-PERP[0], USD[0.00] | | |
| 04191754 | Contingent | BTC[.00479904], ETH[.039992], FTM[1246.7506], LINK[16.79664], LUNA2[0.39727771], LUNA2_LOCKED[0.92698133], LUNC[4.119176], USD[0.51] | | |
| 04191769 | | ATLAS[.1], USD[0.05], USDT[.79431461] | | |
| 04191781 | Contingent | BTC[.05198207], LUNA2[0.43736950], LUNA2_LOCKED[1.02052885], LUNC[95238.1313163], SOL[62.23535558], SOL-PERP[0], USD[1.98] | | BTC[.051886], SOL[61.273863] |
| 04191792 | | ATOM[1.83783968], BAO[2], DENT[1], ETHW[.02514019], EUR[63.42], KIN[2] | Yes | |
| 04191800 | Contingent, Disputed | USDT[.00131585] | Yes | |
| 04191816 | | LTC[0] | | |
| 04191826 | | AVAX-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000002], ZIL-PERP[0] | | |
| 04191832 | | RUNE[26.8], USD[0.14] | | |
| 04191875 | | MOB[0] | | |
| 04191881 | | USDT[0.00000355] | | |
| 04191915 | | APT[.3], ETH[0.00034289], ETH-PERP[0], ETHW[.12827386], SOL[.00707173], TRX[.000063], USD[0.00], USDT[536.55451484] | | |
| 04191927 | | SOL[.10432109] | | |
| 04191932 | Contingent | EUR[0.00], LUNA2[0.16692706], LUNA2_LOCKED[0.38949648], SOL[1.15472798], SOL-PERP[0], USD[0.00] | | |
| 04191934 | | BNB[0], BTC[0.00003700], TRX[0.23691740], USD[2001.16], USDT[5599.50860686] | | |
| 04191942 | | USD[25.00] | | |
| 04191946 | | MNGO[3069.29938443], USDT[0.00000001] | | |
| 04191959 | | NFT (359953605530485114/The Hill by FTX #22908)[1] | | |
| 04191967 | | DOGE-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], PUNDIX-PERP[0], USD[9.39], USDT[0] | | |
| 04191980 | | USD[25.00] | Yes | |
| 04191985 | | TONCOIN[.0459], USD[0.00] | | |
| 04192006 | | BTC[0], ETH[.00000001], MAPS[0], SOL[.01027333], USD[0.00], USDT[0.00012188], XRP[173.94756] | | |
| 04192043 | | SOL[15.4996], SOL-PERP[0], USD[200.90] | | |
| 04192060 | | USD[25.00] | | |
| 04192077 | | AXS-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], TRX[.000001], USD[-3.34], USDT[13.87000001] | | |
| 04192091 | | BTC[0.05419141], EUR[869.15], MATIC[2.19157125] | Yes | |
| 04192094 | | BAO[2], BTC[.0000001], EUR[0.01], KIN[2], TRX[1.05958441], USD[0.97], WAVES[.00002518] | Yes | |
| 04192109 | | ETH[0], GENE[69.60423388], NFT (301019401148128773/FTX EU - we are here! #283233)[1], NFT (402542884795522336/The Hill by FTX #28780)[1], NFT (427751817500121984/FTX EU - we are here! #283234)[1], SOL[0], TRX[.003885], USD[0.30], USDT[0.00000001] | | |
| 04192115 | | NFT (395032178034455933/FTX EU - we are here! #34556)[1], NFT (430451804287494013/FTX Crypto Cup 2022 Key #5269)[1], NFT (438113046286274718/FTX EU - we are here! #34425)[1], NFT (452710371555897301/FTX AU - we are here! #40373)[1], NFT (471397779120261769/FTX AU - we are here! #40416)[1], NFT (511094452327322482/The Hill by FTX #9636)[1], NFT (529982568422201698/FTX EU - we are here! #34649)[1], USD[0.11] | | |
| 04192122 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00099512], ETHW[0.00099512], SOL-PERP[0], USD[-0.05] | | |
| 04192137 | | BNB[.00783525], USD[0.81] | | |
| 04192160 | | EUR[0.00], USD[0.00] | | |
| 04192211 | | TONCOIN[.06], USD[0.00] | | |
| 04192234 | | 1INCH-PERP[0], AAVE-PERP[0], CELO-PERP[0], CRV-PERP[0], EGLD-PERP[0], KNC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], USD[9.96], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04192255 | | USD[25.00] | | |
| 04192257 | | AURY[5.99943], RON-PERP[0], USD[0.01] | | |
| 04192278 | | BRZ[6.07688506], BTC[0], TRX[.000013], USD[0.00], USDT[11531.03326404] | | |
| 04192313 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND[44.07673165], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.0023331], USD[0.00], USDT[0] | | |
| 04192348 | Contingent, Disputed | USD[0.00] | | |
| 04192362 | Contingent, Disputed | USD[48.01] | | |
| 04192367 | | GMT[6.99886], TONCOIN[.097777], TONCOIN-PERP[0], USD[0.24] | | |
| 04192371 | | AKRO[1], BAO[1], BAT[1], DOGE[1], KIN[1], TRX[1.000876], UBXT[1], USDT[0.17081864] | | |
| 04192377 | | BAO[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 04192378 | | BAO[1], BNB[0], LTC[1.57714589], NFT (318984115787824468/FTX Crypto Cup 2022 Key #3413)[1], NFT (343915694440541961/FTX AU – we are here! #38202)[1], NFT (344349532261489855/FTX EU - we are here! #30790)[1], NFT (469931196569083347/FTX EU - we are here! #30360)[1], NFT (492211347212793654/The Hill by FTX #9434)[1], NFT (494564943373225124/FTX EU - we are here! #31386)[1], NFT (510470444699252669/FTX AU - we are here! #38089)[1], USD[10.33], USDT[0] | Yes | |
| 04192393 | | USD[25.00] | | |
| 04192417 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 04192418 | | NFT (453317507990203801/FTX EU - we are here! #215235)[1], NFT (544329789593492582/FTX EU - we are here! #215249)[1], NFT (551643053440574039/FTX EU - we are here! #215208)[1], USD[25.00], USDT[1.485208] | | |
| 04192421 | Contingent | LTC[0], LUNA2[0.12459755], LUNA2_LOCKED[0.29072762], USD[0.00], USDT[0.00000035] | Yes | |
| 04192438 | | GOG[212], USD[0.18] | | |
| 04192439 | | ATLAS[10000.82849592], EUR[0.00], FTT[2.01427832], GRT[0], RAY[50.34927817], SOL[0], USD[0.00] | | |
| 04192455 | | BNB[0], ETH[.00000001], EUR[0.00], USDT[0] | Yes | |
| 04192462 | | EUR[0.00] | | |
| 04192482 | Contingent | AKRO[7], AVAX[.00003215], BAO[6], DENT[7], DOT[0.82788817], EUR[509.93], FRONT[1], HXRO[1], KIN[7], LUNA2[.0000533], LUNA2_LOCKED[.000124], LUNC[11.60102619], RSR[1], TRU[1], TRX[3], UBXT[6], USDT[0.00000005], USTC[0], WAVES[0] | Yes | |
| 04192483 | | EUR[0.00], USDT[5.12042247] | | |
| 04192502 | | NEAR[.0927], USD[0.00], USDT[0] | | |
| 04192527 | | BTC-PERP[0], EUR[0.00], FTT-PERP[1000], USD[23377.19], USDT[23.01954312] | | |
| 04192551 | | BTC[0], USD[0.00], USDT[3.81567663] | | |
| 04192562 | | USD[0.00], USDT[.77182076] | | |
| 04192582 | | ETH[0], USDT[0.00021269] | | |
| 04192591 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000777], USD[3218.35], USDT[164.740671], WAVES-PERP[0], XRP-PERP[0] | | |
| 04192606 | | USD[0.42] | | |
| 04192615 | | USD[0.00] | | |
| 04192628 | | BTC[2.12244178], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[9454.80], USDT[3616.66494392] | | |
| 04192633 | | AUDIO[84.14876624], BAO[2], BTC[.00566044], KIN[3], SOL[.23551699], USD[0.19] | Yes | |
| 04192640 | | ETHW[.15], TONCOIN[.03], USD[0.00] | | |
| 04192647 | | DOT[.00003337], SOL[.00000955] | Yes | |
| 04192652 | Contingent | ETH[.34494448], ETHW[.29308668], EUR[18263.59], FIDA[1.00592611], HOLY[1.00034701], KIN[1], LUNA2[0.00579966], LUNA2_LOCKED[0.01353255], LUNC[1262.89], NFT (388641288237324506/FTX EU - we are here! #141090)[1], NFT (389296941442125315/The Hill by FTX #1775)[1], NFT (390014087007528135/FTX EU - we are here! #73393)[1], NFT (405898686673154989/FTX EU - we are here! #140976)[1], NFT (437258552194537195/FTX AU - we are here! #47795)[1], NFT (466289401966752506/Montreal Ticket Stub #1229)[1], NFT (564926971194453204/FTX AU - we are here! #8425)[1], NFT (846)[1], USD[146.27], USDT[0] | Yes | |
| 04192668 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AVAX[0.07671028], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00160422], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], CEL[0.01132681], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0.01902407], DOT-0624[0], ETH[0.00020000], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[1000.085], FTT-PERP[100000], HT-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR[.0025], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], SLND[.003031], SNX[0], SOL[0.00115574], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[2.25408994], SRM_LOCKED[168.02433692], SXP-PERP[0], THETA-PERP[0], TRX[185101], TRX-PERP[0], USD[766705.30], USDT[19999.93223587], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04192671 | | EUR[0.35], KIN[1], XRP[.0943354] | Yes | |
| 04192673 | Contingent, Disputed | USD[25.00] | | |
| 04192675 | | USD[25.00] | | |
| 04192692 | | USD[0.00], USDT[0] | | |
| 04192695 | | GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 04192697 | | LTC[6.92367718], XRP[581.17008464] | Yes | |
| 04192700 | | BTC[.0726766], EUR[100.00], TRX[.000954], USD[0.01], USDT[6976.00383899] | | |
| 04192722 | | EUR[0.00] | | |
| 04192751 | | 0 | | |
| 04192759 | | USD[25.00] | | |
| 04192760 | | AKRO[1], BAO[3], KIN[2], UBXT[1], USD[90.73] | | |
| 04192763 | | BRZ[.00700855], ETH[0.05724201], ETHW[0.05724201], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04192764 | | AAVE-PERP[0], ADA-PERP[208], AGLD-PERP[59], ALCX-PERP[1.163], ALGO-PERP[134], ALPHA-PERP[197], ANC-PERP[0], APE-PERP[11.3], APT-PERP[0], AR-PERP[0], ASD-PERP[248.6], ATLAS-PERP[4790], ATOM-PERP[0], AUDIO-PERP[22.3], AVAX-PERP[1.1], AXS-PERP[.6], BAO-PERP[0], BCH-PERP[.18], BSV-PERP[.48], BTC[.0699867], BTC-PERP[.0042], CEL-PERP[13.1], CLV-PERP[279.9], COMP-PERP[.0405], CREAM-PERP[1.69], CRO-PERP[10], CRV-PERP[0], DENT-PERP[29000], DOGE-PERP[1182], DOT-PERP[7.7], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[.2], ETH[.5], ETH-PERP[.046], ETHW[.5], ETHW-PERP[3.4], EUR[4691.72], FIDA-PERP[106], FLM-PERP[15.6], FLOW-PERP[.44], FTM-PERP[113], FTT-PERP[2.4], GALA-PERP[620], GAL-PERP[11.9], GLMR-PERP[27], GMT-PERP[51], GRT-PERP[40], GST-PERP[0], HNT-PERP[2.1], HOLY-PERP[.7], ICP-PERP[.95], IMX-PERP[34], JASMY-PERP[10000], KAVA-PERP[11.4], KLUNC-PERP[64], KNC-PERP[23.2], KSHIB-PERP[3034], KSM-PERP[1.4], LDO-PERP[2], LINA-PERP[3960], LINK-PERP[8.4], LOOKS-PERP[121], LRC-PERP[30], LTC-PERP[.81], LUNA2-PERP[8.4], LUNC-PERP[31000], MANA-PERP[69], MAPS-PERP[201], MATIC-PERP[10], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[10], ONE-PERP[0], ONT-PERP[117], OP-PERP[13], OXY-PERP[253.8], PEOPLE-PERP[0], PERP-PERP[17.7], POLIS-PERP[61.5], RAY-PERP[14], REEF-PERP[470], RNDR-PERP[37], RON-PERP[61.1], ROOK-PERP[0], ROSE-PERP[156], RSR-PERP[0], RUNE-PERP[11.3], SAND-PERP[17], SHIB-PERP[5300000], SLP-PERP[640], SNX-PERP[0], SOL-PERP[3.63], SPELL-PERP[19700], SRM-PERP[7], SRN-PERP[0], STEP-PERP[1472.6], STG-PERP[22], STORJ-PERP[5.3], SUSHI-PERP[43.5], THETA-PERP[29.9], UNI-PERP[0.8000000], USD[-4153.60], USTC-PERP[940], WAVES-PERP[5.5], XLM-PERP[380], XRP-PERP[0], XTZ-PERP[6.563], YFI-PERP[.001], ZEC-PERP[.15], ZIL-PERP[550]] | | |
| 04192777 | | BTC[0], EUR[0.00], LTC[0], TRX[.004669], USDT[0] | | |
| 04192796 | Contingent | BTC[0], ETHW[.238], EUR[0.00], LUNA2[15.02007476], LUNA2_LOCKED[35.04684112], USDT[0], USTC[2126.1641794] | | |
| 04192812 | | BTC[.80374686], MSOL[2.58574569], SOL[.00002344] | Yes | |
| 04192838 | | FTT[1.11075562], USDT[1.90584278] | | |
| 04192846 | | 0 | | |
| 04192850 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[4.17], USDT[0.00000011], WAVES-PERP[0] | | |
| 04192857 | | USD[0.00] | | |
| 04192892 | | TRYB[-0.00018248], USD[5.03] | | USD[5.01] |
| 04192901 | Contingent | ATOM[21.99670103], AVAX[6.79897894], DOT[38.08889716], FIDA[300.8320951], FTT[3.01300882], LINK[58.28663407], LUNA2[1.86527922], LUNA2_LOCKED[4.35231819], LUNC[6.0087897], MATH[.040264], SOL[3.07905281], USDT[7.42630723], XRP[1062.7472183] | | |
| 04192921 | | AKRO[1], AUDIO[1], BAO[2], EUR[0.00], HOLY[1], HXRO[1], KIN[1], RSR[2], UBXT[1] | | |
| 04192922 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00302518], ETH-PERP[0], ETHW[-0.00300591], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.93], USDT[10.26470930], UST-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04192929 | | BAO[4], BTC[0.03749355], BTC-PERP[0], CEL-PERP[0], DOGE[10], ETH-PERP[0], EUR[0.01], GST-PERP[0], HOT-PERP[6400], KIN[4], LUNC-PERP[0], SOL[5.25], TRX[314.000433], USD[-11.45], USDT[1837.76173571] | | |
| 04192942 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LUNA2[1.77946068], LUNA2_LOCKED[4.15207492], LUNC-PERP[0], MANA-PERP[0], MATIC[32], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[250.7019246], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04192946 | | AKRO[1], BAO[1], ETHW[.0000072], USD[76.84] | Yes | |
| 04192949 | Contingent | BTC[0], LUNA2[3.66562218], LUNA2_LOCKED[8.55311842], LUNC[11.80839443], SOL[32.96465794], USD[0.28] | | |
| 04192982 | Contingent, Disputed | TONCOIN[11.39772], USD[0.15] | | |
| 04192984 | Contingent | BTC[0.12355596], ETH[1.25639377], ETHW[1.25639377], LUNA2[9.08924732], LUNA2_LOCKED[21.20824377], LUNC[29.28], SOL[45.54043402], USDT[.48357935] | | |
| 04193021 | | BAO[3], EUR[0.00], KIN[4], TRX[.000021], USD[0.00], USDT[10.20000000], XRP[2.03754203] | | |
| 04193055 | | ETH[3.628], ETH-PERP[0], ETHW[3.628], HT[.04545025], HT-PERP[0], USD[2.09] | | |
| 04193064 | | BAO[1], KIN[1], USD[0.00] | | |
| 04193071 | | GALA[209.22415748], SAND[16.25436748], SHIB[1996805.11182108], SOL[1.00441089], SOL-PERP[0], USD[73.21], XRP[135.35441843] | | |
| 04193082 | | AVAX-PERP[0], TRX[.000043], USD[0.63], USDT[0] | | |
| 04193094 | | ETH[.081459], ETHW[.081459] | | |
| 04193099 | Contingent, Disputed | BTC[0.00020040], ETH[0.00000057], ETHW[0.00000057], FTT[0], LUNA2[1.25590609], LUNA2_LOCKED[2.93044754], TRX[13.5683997], USD[0.00], USDT[0.06986147] | | |
| 04193108 | | BTC[1.11863165], ETH[0.54398396], ETHW[.54189702], EUR[0.42], USD[0.00] | | |
| 04193117 | Contingent | ATOM[0.07620610], AVAX[0.03519128], BTC[0.00000603], ETH[0.00072423], ETHW[0.00056654], LUNA2[0.01915049], LUNA2_LOCKED[0.04468447], LUNC[79.61766400], TRX[33711], USD[0.01], USDT[0.23347666], USTC[0], USTC-PERP[0] | | |
| 04193127 | | SOL[15.15], USD[922.43] | | |
| 04193143 | | BTC[0], EUR[0.09], USD[0.00], USDT[0] | | |
| 04193158 | | KIN[2], RSR[1], SOL[32.44247086], USD[0.00] | | |
| 04193211 | | EUR[985.37], STETH[0], USDT[0] | Yes | |
| 04193212 | | GOG[2033.37323235], USD[0.00], USDT[114.81738245] | | |
| 04193220 | | TRX[.000023], USD[591.46], USDT[0] | | |
| 04193225 | | USD[0.15], USDT[219.2086019] | | |
| 04193243 | | TONCOIN[18.2], USD[0.21], USDT[0.00581900] | | |
| 04193251 | | BTC[0.28042294], ETH[0.66768903], ETHW[0], EUR[0.00], FTT[19.3], USD[0.00], USDT[493.09664057] | | ETH[.667544] |
| 04193282 | | APT-PERP[0], ATOM[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.03], GAL-PERP[0], KAVA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 04193323 | | TONCOIN[3] | | |
| 04193332 | | BTC[.0000952], USD[0.22] | | |
| 04193333 | | TRX[.000001], USD[25.00], USDT[101.4] | | |
| 04193343 | Contingent | AAVE[0.14066877], ADA-PERP[0], ALGO[0.90031545], APT[1.05627007], ATLAS[1179.212302], ATOM[2.87837162], ATOM-PERP[0], BNB[0.02020726], BTC[0.01803200], BTC-PERP[0], CRO[39.959842], CRO-PERP[0], DOT[14.03957873], DOT-PERP[0], ETH[0.04438354], ETH-PERP[0], ETHW[0.04218527], FTM[26.18591777], FTT[29.9935092], GALA[69.97381], HNT[.49980794], LINK[3.91153205], LRC[24.9890002], LTC[0.21056647], LUNA2[0], LUNA2_LOCKED[0.93957930], LUNC[0], LUNC-PERP[0], MANA[5.9987778], MATIC[51.18720052], MKR[0.01012941], NEAR[1.99917938], NEAR-PERP[0], PAXG[0.20016601], POLIS[48.37248304], RUNE[6.29890002], SAND[9.9952858], SHIB[299642.7], SOL[0.17356096], SOL-PERP[0], SXP[17.93208648], USD[376.21], WAVES[1.9995635] | | AAVE[.140667], BNB[.020207], ETH[.044379], ETHW[.042184], FTM[26.175459], LINK[3.911219], LTC[.210549], MATIC[51.186842], MKR[.010125], SOL[.173422], USD[376.00] |
| 04193348 | | TONCOIN[.049], USD[0.01] | | |
| 04193358 | | TONCOIN[236.7], USD[0.00], USDT[24.2840806] | | |
| 04193364 | Contingent | BRZ[37.35], LUNA2[0.33738709], LUNA2_LOCKED[0.78723655], LUNC[73466.75], USD[-10.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04193383 | | NFT (363974677468204493/FTX EU - we are here! #47314)[1], NFT (439505969838809081/FTX EU - we are here! #47080)[1], NFT (464190031918478114/FTX EU - we are here! #47175)[1] | | |
| 04193384 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[93.22], USDT[0] | | |
| 04193418 | | RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 04193467 | | STETH[0] | | |
| 04193475 | | AKRO[2], BAO[6], DENT[4], DOT[.00015245], ETH[0], GALA[1.03436837], GBP[0.01], HOLY[1.00139813], KIN[6], RSR[4], SHIB[47.2027153], SRM[1.01149831], TRX[7], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 04193482 | | DOGE[0], USD[0.00], USDT[0] | | |
| 04193488 | | APE-PERP[0], GMT-PERP[0], LOOKS[.2235043], LOOKS-PERP[0], LUNC-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 04193498 | | ETH[.00098233], ETHW[.00098233], USDT[101.17151681] | | |
| 04193526 | | TRX[.002333] | | |
| 04193545 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUD[600.00], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-180.09], WAVES-PERP[0], XRP-0624[0], YFII-PERP[0] | | |
| 04193594 | | USD[0.99], USDT[.01] | Yes | |
| 04193629 | | SXP[.08404], USD[0.01], USDT[0] | | |
| 04193671 | | BTC[.00025878], USDT[4.75352235] | | |
| 04193680 | | AVAX[1.094515], BCH[.0046756], BTC[0.00071373], CEL[1.573378], DOGE[1.73165], DOT[.098214], FTT[.297552], GBP[0.00], LINK[.196417], LTC[.0098812], MATIC[42.95608], SOL[.1471089], SUSHI[.497245], TRX[16.16348], UNI[13.737914], YFI[0.00109822] | | |
| 04193722 | | BNB[.00252503], TRX[.000028], USD[0.00], USDT[0] | | |
| 04193725 | | APE-PERP[0], BOLSONARO2022[0], BTC-PERP[0], GST-0930[0], GST-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.29205363] | | |
| 04193731 | | NFT (376246995676400886/The Hill by FTX #42917)[1], USD[0.00] | | |
| 04193742 | | BNB[0], ETH[0], NFT (338645295760671628/FTX EU - we are here! #267401)[1], NFT (466238349570577914/FTX EU - we are here! #267370)[1], NFT (501217294695088019/FTX EU - we are here! #267410)[1], TRX[.000006], USDT[0] | | |
| 04193755 | | BTC[.01087], ETH[.07452], ETHW[.07452] | | |
| 04193757 | | USDT[0] | | |
| 04193780 | | CRO[62.10239837], SOL[0], USD[0.00] | | |
| 04193831 | | EUR[10.00] | | |
| 04193837 | | BTC[0], GST-PERP[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04193841 | | ETHW[.00052632], USD[0.00] | | |
| 04193844 | | FTT[0], USD[2.56] | | |
| 04193845 | | BTC[0.00256597], USDT[0.20174282] | | |
| 04193847 | | BAO[3], KIN[1], TONCOIN[0], TRX[1], USDT[0.00000002] | Yes | |
| 04193850 | | USD[25.00] | | |
| 04193852 | | TONCOIN[10.998], USD[0.14] | | |
| 04193864 | | ETH[.0000001], NFT (349585207942147543/The Hill by FTX #28441)[1], USDT[2.4038707] | | |
| 04193867 | | AVAX[7.26978205], BTC[.02340139], BTC-PERP[0], SOL[0.00076489], USD[0.01], USDT[0], XRP[0] | | |
| 04193890 | | EUR[5.00] | | |
| 04193909 | | ETH[.00023052], ETHW[0.00023052], USD[0.00] | | |
| 04193916 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 04193938 | | SOL[.2180807] | Yes | |
| 04193945 | | BTC-PERP[0], USD[100.29] | | |
| 04193962 | | BTC[.00578944], EUR[0.00] | | |
| 04193974 | | ANC-PERP[0], ETH[.00000001], GST[.00000001], GST-PERP[0], NFT (477433989003359831/FTX EU - we are here! #35656)[1], NFT (484741309633978263/FTX EU - we are here! #36041)[1], NFT (506921782929598920/FTX EU - we are here! #35884)[1], USD[0.23], USDT[0.00000001] | | |
| 04193979 | | TRX[4], USD[0.00] | | |
| 04193995 | Contingent | APE-PERP[0], ATOM[1.4820797], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT[0.00000001], LUNA2[0.09117379], LUNA2_LOCKED[0.21273885], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00077468], SOL-PERP[0], SUSHI-PERP[0], USDI-8.72], USDT[0.00000002], ZIL-PERP[0] | Yes | |
| 04194030 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.17], USDT[0.00690379], WAVES-PERP[0] | | |
| 04194033 | | USD[25.00] | | |
| 04194060 | | ETH[.0007001], ETHW[.0007001], TONCOIN[5] | | |
| 04194064 | | USD[25.00] | | |
| 04194068 | | BAO[1], KIN[1], NFT (303480418301874252/The Hill by FTX #15312)[1], NFT (426182064956827688/FTX Crypto Cup 2022 Key #7999)[1], NFT (442222651155646269/FTX EU - we are here! #188168)[1], NFT (473236887979350402/FTX EU - we are here! #188240)[1], NFT (509095373244939596/FTX EU - we are here! #188081)[1], TRX[.000196], USD[25.88], USDT[0.00457015] | Yes | |
| 04194075 | | USD[25.00] | | |
| 04194111 | | TRY[0.00] | | |
| 04194118 | | USDT[0.00000001] | | |
| 04194164 | | USD[0.00] | | |
| 04194184 | | USD[0.60], USDT[0] | | |
| 04194188 | | FTT[18.85619585] | | |
| 04194193 | | ATOM[0], ETH[0], HT[0], MATIC[0], NFT (406907701237501792/FTX EU - we are here! #18465)[1], NFT (410858225593859534/FTX EU - we are here! #18034)[1], NFT (564867545159917947/FTX EU - we are here! #18300)[1], SOL[0], TRX[0.00403800], USD[0.00], USDT[0] | | |
| 04194196 | | ETH[0.00133038], ETH-PERP[0], ETHW[0.00133038], TONCOIN[4.57], TONCOIN-PERP[1.3], USD[-1.24], USDT[0.00304224] | | |
| 04194231 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04194241 | | USD[25.00] | | |
| 04194246 | Contingent, Disputed | BTC[0.00491988], ETH[0.00073892], ETHW[0.00073892], USD[-5.08], USDT[0] | | |
| 04194256 | | USD[0.00], USDT[0] | | |
| 04194268 | Contingent, Disputed | USD[0.01] | | |
| 04194274 | | GENE[.07818], MANA[.9968], MANA-PERP[0], SOL[.00556858], USD[0.00] | | |
| 04194277 | | USD[0.00], USDT[0] | | |
| 04194296 | | BTC[0], ETH[0], LTC[0], USDT[0.00000033] | | |
| 04194313 | | TRX[0], USD[0.00], USDT[0] | | |
| 04194347 | | BNB[0], BTC[0], HT[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 04194350 | Contingent | BNB[0], BTC[0.00202345], DAI[0], EUR[0.00], LTC[0], LUNA2[0], LUNA2_LOCKED[0.17381154], USD[0.00], USDT[0.00014016] | | |
| 04194381 | | BTC[.00291223], DOT[5.1741521], ETH[.003931], ETHW[.003931], SOL[.42955], USDT[54.46699004] | | |
| 04194420 | | BAO[1], KIN[1], TONCOIN[.08754587], TRX[1], USD[0.00] | | |
| 04194432 | | GBP[2500.00], SOL[7.9905], USD[711.91] | | |
| 04194440 | | BTC[0] | | |
| 04194451 | | APE-PERP[0], AVAX-PERP[0], BAL-PERP[.38], ETH-PERP[.001], GRT-PERP[0], MTA[11], SHIB-PERP[0], TONCOIN[.09994], USD[6.07], USDT[0] | | |
| 04194452 | | USD[0.01] | | |
| 04194463 | | BAO[1], KIN[1], TRX[1], USD[0.00], USDT[0.00000395] | | |
| 04194476 | | AKRO[729.1658188], APE[2.85167283], AXS[.75142471], BAO[15], DENT[1], GALA[287.71122148], KIN[14], PERP[7.0962404], RSR[1], UBXT[1], USD[1.21] | Yes | |
| 04194478 | Contingent | AVAX[.4], BTC[0], CRO[563], ETH[.0001353], ETHW[.0001353], FTT[.00218118], LUNA2[0.82079759], LUNA2_LOCKED[1.91519439], LUNC[2308.18000000], MANA[.9970512], USD[1.18], USDT[0.37623055] | | |
| 04194567 | | 0 | | |
| 04194584 | Contingent | BTC[.00000077], ETH[3.92905572], ETHW[3.92905572], FTM[321], GBP[0.00], LUNA2[34.46821846], LUNA2_LOCKED[80.42584308], LUNC[1490648.62444035], NEAR[.1], RUNE[.6], SOL[.05452], SPELL[113400], USD[0.82] | | |
| 04194614 | | BTC[0], EUR[0.01], USDT[0] | Yes | |
| 04194615 | Contingent, Disputed | SOL[.79535932], USDT[684.47862421] | | |
| 04194652 | | BTC[.0051], USD[1.81] | | |
| 04194662 | | USD[0.13] | | |
| 04194663 | | BAO[1], DENT[1], ETH[0], KIN[1], TRU[1], TRX[1], USDT[0] | Yes | |
| 04194671 | | BTC[0], DOT[0.00004648], LTC[0] | Yes | |
| 04194680 | | BTC[0], USD[2.38] | | |
| 04194685 | | TRX[.001564], USD[0.00], USDT[0.37415835] | | |
| 04194713 | | NFT (533132168092892277/FTX AU - we are here! #59595)[1], SOL[.007135], TRX[.01], USD[0.00], USDT[0.06801092] | | |
| 04194720 | | 0 | | |
| 04194735 | | USD[0.01], USDT[0] | | |
| 04194763 | | BAO[2], BTC[.00000243], EUR[0.31], USD[0.00] | Yes | |
| 04194781 | Contingent | ALGO[77], BTC[.02030816], EUR[0.23], LUNA2[1.01376999], LUNA2_LOCKED[2.36546331], LUNC[220750.55], USD[0.00] | | |
| 04194812 | | BTC[0.00059990], ETH[.0099981], ETHW[.0099981], USD[1.09], USDT[63.81437296] | | |
| 04194815 | Contingent, Disputed | ASD-PERP[0], BOBA-PERP[0], BTC[0.00000009], BTC-PERP[0], ETH-PERP[0], EURT[.00949293], LUNA2-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 04194888 | | AXS-PERP[0], BNB[.00007246], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.02], XAUT[.00000577], XAUT-PERP[0] | | |
| 04194898 | | BAO[1], UBXT[1], USD[1.98], USDT[10414.04639387] | Yes | |
| 04194905 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH[.212], ETHW[.212], GMT-PERP[0], LUNA2[3.24293006], LUNA2_LOCKED[7.56683682], LUNC[706154.85], RUNE-PERP[0], SOL[2], SOL-0624[0], SOL-PERP[0], USD[383.54], USDT[0], VET-PERP[0], XRP[242], XRP-PERP[0] | Yes | |
| 04194920 | Contingent | AKRO[1], BAO[5], BTC[.01096739], DOGE[254.03448035], DOT[2.1582087], EUR[0.00], KIN[4], LUNA2[0.04046884], LUNA2_LOCKED[0.00944264], LUNC[881.20944233], RUNE[3.25861597], SHIB[791765.63737133], TRX[1] | | |
| 04194929 | | NFT (371571767886992527/FTX EU - we are here! #45936)[1], NFT (427646677890428891/FTX EU - we are here! #45692)[1], NFT (483533633874676281/FTX Crypto Cup 2022 Key #9155)[1], NFT (510182972398513323/FTX EU - we are here! #45858)[1], USD[0.00] | | |
| 04194974 | | EUR[21.14] | Yes | |
| 04194987 | | SOL[0], TRX[.000006], USDT[0.00000037] | | |
| 04194997 | | AAVE[276.90835538], LTC[351.86825] | | |
| 04195001 | | USD[0.00] | | |
| 04195010 | | BTC[0.10374694], FTT[85.98841], SHIB[100000], SOL[27.34777618], SOL-0325[0], USD[4.41] | | |
| 04195111 | | USD[0.00] | | |
| 04195158 | | USD[25.00] | | |
| 04195164 | | USD[0.01] | | |
| 04195189 | | USDT[46], XRPBULL[3525000] | | |
| 04195203 | | ETH[.0029994], ETHW[.0029994], USDT[.5097], XRP[90] | | |
| 04195228 | | NFT (361471263529419207/FTX EU - we are here! #260260)[1], NFT (574742544532302718/FTX EU - we are here! #260268)[1], NFT (575699766047938341/FTX EU - we are here! #260242)[1] | | |
| 04195232 | | USD[0.00], USDT[0] | | |
| 04195244 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[4], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC[0], LTC-PERP[0], LUNC[0.00086907], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USD[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04195266 | | APE-PERP[0], BTC[.01061244], NFT [430593247057027426/FTX AU - we are here! #67369][1], NFT [437387470637528370/FTX Crypto Cup 2022 Key #13654][1], NFT [489996136730234529/The Hill by FTX #9784][1], USD[0.78] | Yes | |
| 04195273 | | ATOM[.097781], CEL-PERP[0], USD[10.24], USDT[0.00144156] | | |
| 04195274 | | USD[31.10] | Yes | |
| 04195283 | | ATLAS[1169.766], AXS[.9998], BTC[.00009238], ENJ[27.9944], FTT[217.15701462], LINK[.9998], MANA[4.999], SOL[15.27901762], TONCOIN[11.3], TRX[160.967833], UNI[2.2], USD[0.18], USDT[987.88988304] | | |
| 04195294 | Contingent | ADABULL[19.51434583], APE[3.13209717], BCH[0.03376536], BTC[0.00291707], BULL[.08798328], ETH[0.06397907], ETHBULL[27.24092808], ETHW[0.06363981], FTT[2.99943171], FXS[1.59970512], LRC[44.9867304], LUNA2[5.79663112], LUNA2_LOCKED[13.52547263], LUNC[1262094.58749799], SHIB[4898923.08], SOL[2.58885395], SXP[92.59173438], USD[0.06], WAVES[6.99877355], XRP[209.58844775] | | APE[3.131753], BCH[.033633], BTC[.002914], ETH[.063872], SOL[2.55765509], XRP[209.39965] |
| 04195301 | | BNB[0], ETHW[0], TONCOIN[.00000003], USD[0.00], USDT[0.00000005], XRP[0] | | |
| 04195309 | | BRZ[5225.06139779], ETH[6.99626658], ETHW[6.99626658], USD[0.04], USDT[608.15477589] | | |
| 04195326 | | APE-PERP[0], BTC[.0096], BTC-PERP[0], ETH[.071], ETH-PERP[0], ETHW[.071], FTT[1.4], LUNC-PERP[0], RUNE-PERP[0], SOL[.75], USD[1.18] | | |
| 04195334 | | USD[0.00], USDT[0] | | |
| 04195366 | | USD[3.23] | | |
| 04195376 | | BTC[.21769551], EUR[579.60], EURT[3], USD[0.00], USDT[970.16580038] | | |
| 04195389 | | BNB[0], BULL[0], TRXBULL[5127.51575955], USD[0.06], USDT[0.00000579] | | |
| 04195399 | | USDT[.91206642] | | |
| 04195409 | | AKRO[2], BAO[2], BTC-PERP[0], CRO-PERP[0], DENT[1], ETH[.00000001], ETH-PERP[0], KIN[1], KSHIB-PERP[0], MATH[1], RSR[1], TRX[1], USD[0.00], XRP[0] | | |
| 04195438 | | USD[0.00], USDT[0] | Yes | |
| 04195440 | | USDT[6] | | |
| 04195441 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-1230[0], USD[0.00], USDT[38.68480121], XMR-PERP[0], XRP-PERP[0] | | |
| 04195442 | | BAL[.008702], BTC-PERP[0], ENJ-PERP[0], GALA-PERP[0], LEO-PERP[0], SOL-PERP[0], TRX[.000777], USD[-42.24], USDT[48.57379450] | | |
| 04195443 | | TONCOIN[1.10117215], TRX[12.32871404], USDT[0] | | |
| 04195460 | | ATOM-PERP[0], AVAX[.099924], BTC[0.00029899], BTC-PERP[0], CHZ[9.9544], ETC-PERP[0], ETH-PERP[0], LINK[.099506], LTC[.0098784], OP-PERP[0], TRX[.000039], USD[37.53], USDT[0.00000001], XRP[.98613] | | |
| 04195503 | | 0 | | |
| 04195515 | | AUD[0.34] | | |
| 04195527 | | NFT [341198329258722187/FTX AU - we are here! #59809][1] | | |
| 04195535 | | AXS[.79591906], HXRO[1], KIN[1], SOL[3.38530221], USD[0.01] | Yes | |
| 04195601 | | MANA[.0076], USD[0.00] | | |
| 04195634 | | USD[0.00] | | |
| 04195648 | | ALCX-PERP[0], ATLAS-PERP[0], BNB[.00538556], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[4.99], USDT[0.00050911] | | |
| 04195656 | | APE[10.69560310], BAO[7], BTC[0], CAD[0.07], DENT[2], DOGE[1324.27035372], ETH[0.00081862], ETHW[32.29304527], KIN[6], UBXT[2], USD[0.00] | | |
| 04195660 | | BRZ[.03520284], USD[2.96] | | |
| 04195664 | | NFT [317683038514995292/FTX EU - we are here! #227514][1], NFT [355308406601146495/FTX EU - we are here! #227489][1], NFT [435513679689072381/FTX EU - we are here! #227505][1] | | |
| 04195668 | | FLOW-PERP[36.69], USD[6.35] | | |
| 04195674 | | BTC[0.00367095] | | |
| 04195711 | | AAPL[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AMPL[0], AMZN[.00000006], AMZNPRE[0], APE[0], APE-PERP[0], ARKK[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], BAND-PERP[0], BAO-PERP[0], BILL[.22983], BNB[.008755], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-2022Q1[0], BTC-PERP[0], BULL[0], CONV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETHBEAR[14960400], FTM-PERP[0], FTT[1.30000001], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.08278063], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY[.36273309], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.24530984], SPELL-PERP[0], SPY[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[-0.02], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRPBEAR[19763060.1, XRPBULL[0], ZIL-PERP[0] | | |
| 04195726 | | BTC[.00000371], SPELL[200], USD[0.80] | | |
| 04195768 | | NFT [326735738043367840/The Hill by FTX #33144][1], USD[0.00], USDT[.01009721] | Yes | |
| 04195848 | | ADA-PERP[0], ALCX[.00114528], ALCX-PERP[0], ALEPH[.9661488], ALPHA[.03037957], APE[.00325547], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.03941058], AVAX-PERP[0], AXS[.09914424], BAL-PERP[0], BAND-PERP[0], BLT[2.13692563], BTC[0.00003551], C98[2.16638193], CEL[.44638737], CEL-PERP[0], CHZ[.00045688], CHZ-PERP[0], CLV-PERP[0], COMP[.00068182], CQT[.14134681], CRO-PERP[0], DFL[9.03564], DODO[.20870837], DODO-PERP[0], DOGEBEAR2021[2.2828892], DOGE-PERP[0], DOT[.00004658], DYDX-PERP[0], EDEN-PERP[0], ENS[.02157689], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00089935], ETHW-PERP[0], EUR[0.12], FIDA[1.966128], FLOW-PERP[0], FTT[25.34915759], FTT-PERP[0], FXS[.09982762], FXS-PERP[0], GAL[.01223144], GALA-PERP[0], GMT[.944183], GOG[2.916132], GST[.0435514], GST-PERP[0], HBAR-PERP[0], HGET[.00352332], HMT[.04548133], HT-PERP[0], HXRO[.00161644], IMX[.15610652], INJ-PERP[0], JST[9.89698898], KAVA-PERP[0], KBT-PERP[0], KLAY-PERP[0], KSHIB[9.4], KSHIB-PERP[0], LDO[2.0419346], LDO-PERP[0], LEO[.13921192], LOOKS[.99410732], LOOKS-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATICBEAR2021[8306.38], MATIC-PERP[0], MEDIA[.1374038], MEDIA-PERP[0], MER[2.27191874], MKR-PERP[0], MNGO[29.09256427], MNGO-PERP[0], MOB-PERP[0], NEAR[.13007232], NEO-PERP[0], OP-PERP[0], PEOPLE[.2027446], PEOPLE-PERP[0], PERP[.0952566], PERP-PERP[0], POLIS[.01274649], RAY-PERP[0], REEF-PERP[0], RNDR[.0919201], RSR-PERP[0], RVN-PERP[0], SECO-PERP[0], SNX-PERP[0], SNY[.0083954], SOL[.00494279], SOL-PERP[0], SPA[5.29539635], SRM[.0021644], STARG[3.51362398], STG-PERP[0], SUSHI-PERP[0], TONCOIN[.00312349], TONCOIN-PERP[0], TRU[.87], UMEE[.61920348], UNI[.10138179], USD[1.45], USDT[0.00127893], USTC-PERP[0], VGX[1.11175056], XRP[.62], YFII-PERP[0] | Yes | |
| 04195867 | | BAO[1], BNB[0], BRZ[0], KIN[1], USDT[0] | | |
| 04195879 | | AKRO[9], BAO[8], BTC[0.10000029], DENT[2], FRONT[1], KIN[7], MATH[1], RSR[1], TRU[1], TRX[.000019], UBXT[5], USD[532.48] | Yes | |
| 04195887 | | BADGER-PERP[0], BAO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], STEP-PERP[0], USD[1.18] | | |
| 04195933 | | NFT [297337008804923213/FTX EU - we are here! #139099][1], NFT [372244877764967245/FTX EU - we are here! #139543][1], NFT [484268067056623203/FTX AU - we are here! #59461][1], NFT [495603691305013330/FTX EU - we are here! #139282][1] | | |
| 04195965 | | USDT[0.00023541] | | |
| 04195968 | | USD[0.32], USDT[0] | | |
| 04195996 | | ETH[4.3461306], ETHW[4.3461306], USD[5025.05] | Yes | |
| 04196006 | | LTC[.00277313], USD[0.00], USDT[.00789584] | | |
| 04196009 | | AAPL[.96911378], AKRO[1], BAO[5], CGC[8.61997477], DENT[2], DOGE[1908.10597468], FB[.24474678], KIN[5], PFE[1.03010739], TSLA[2.29538931], USD[139.72] | Yes | |
| 04196017 | Contingent | ETH[0], ETHW[19.71475487], LUNA2[60.19315698], LUNA2_LOCKED[140.4506996], LUNC[458836.095252], SAND[.8156], USD[2.17], USDT[6.37125723], USTC[8222.3552] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04196050 | | BTC[0], LTC[0], USD[0.00] | | |
| 04196068 | | ALGO[115.6056931], BTC[.01014615], LTC[1.02578237] | Yes | |
| 04196070 | | AAVE[0.19992400], ANC-PERP[0], APE[17.29654], ATOM[0], AURY[464.21523227], AVAX[0.39160113], BRZ[.4455], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00046553], FTT[0], LINK[16.00800593], MATIC[0], SNX[7.48611353], SNX-PERP[0], SOL[2.64639717], TRX[.000001], UNI[3.34681], USD[0.08], USDT[0.76691875] | | SNX[7.168946] |
| 04196084 | | ASD[.00013145], DOGE[0], EUR[0.00], SHIB[1.86070997], SUN[.00168647], TRX[0] | Yes | |
| 04196093 | | AMPL[0], DOT[7.098081], FTM[0], FTT[0], GALA[439.7815], MANA[41.98081], SPELL[55899.848], USD[48.95], XRP[0] | | |
| 04196099 | | USD[0.05], USDT[0.02738161] | | |
| 04196100 | | USD[0.00] | | |
| 04196110 | | BTC[.01709566], EUR[0.00], USDT[283.02223772] | | |
| 04196115 | | NFT (4787330352901702206/The Hill by FTX #16143)[1] | Yes | |
| 04196119 | | KIN[.00000001] | | |
| 04196136 | | BAO[1], BNB[0], USD[0.00] | | |
| 04196154 | | BNB[0.00000001], HT[0.06019649], LTC[0], NFT (410457772482979382/FTX EU - we are here! #179108)[1], NFT (411768506142263250/FTX EU - we are here! #178889)[1], SOL[0], TRX[0], USD[0.00] | Yes | |
| 04196174 | | ATLAS[1500], BTC[.0021], ETH[.029], ETHW[.029], FTT[2], NFT (344978333933563415/Montreal Ticket Stub #8)[1], NFT (506671938583278885/Monaco Ticket Stub #17)[1], NFT (545553217590441251/Silverstone Ticket Stub #895)[1], SOL[1], USD[36.15] | Yes | |
| 04196192 | | BTC[.00263387] | | |
| 04196219 | | USD[25.00] | | |
| 04196224 | | USD[0.01], USDT[0] | | |
| 04196241 | | TRX[.000778], USDT[0.00000532] | Yes | |
| 04196251 | Contingent, Disputed | CEL[0] | | |
| 04196273 | | FTT[150.07875885], MATIC[0.65257146], SUN[.0002732], USD[419181.25], USDT[0] | | |
| 04196274 | | USDT[3.9683477] | | |
| 04196287 | | BTC[.00097625], USDT[0] | | |
| 04196290 | | BTC[0], BTT[0], ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0.00013590] | Yes | |
| 04196291 | Contingent, Disputed | SOL[0], USD[0.25] | | |
| 04196322 | Contingent | BTC[.00053743], BTC-PERP[0], DOT-PERP[0], GBP[0.10], LUNA2[2.11206835], LUNA2_LOCKED[4.92815949], LUNC[422113.90373711], SOL-0325[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 04196341 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.12720084], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TWTR-0930[0], UNI-PERP[0], USD[0.08], USDT[0.00100001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04196350 | | 1INCH-0624[0], ETH[.033], ETHW[.033], FTM[.81118469], FTM-PERP[0], GOG[77], JASMY-PERP[0], TRX[.003108], USD[1.32], USDT[0.33262836] | | |
| 04196378 | | BNB[0], GOG[0], USD[0.01] | | |
| 04196382 | | AVAX-PERP[0], USD[50.00] | | |
| 04196388 | | BNB[.40147411], BTC[.05860766], EUR[48.40] | | |
| 04196409 | | BAO[9], KIN[4], RSR[1], TRX[0], USDT[0] | | |
| 04196437 | | TONCOIN[0], USDT[0] | | |
| 04196443 | | FTT[0], USD[0.01] | | |
| 04196446 | | BTC[.0034], USD[1.87], USDT[0.00000001] | | |
| 04196454 | | AUD[7.00], BTC[.1072119], BTC-PERP[.0004], USD[12.61] | | |
| 04196483 | | USD[0.00] | | |
| 04196486 | | USD[14453.78], USDT[0] | | |
| 04196490 | | USDT[0.00000001] | | |
| 04196492 | | TONCOIN[.04803], USD[0.15] | | |
| 04196500 | Contingent | EUR[0.00], LUNA2[25.58776352], LUNA2_LOCKED[59.70478156], TRX[.000777], USD[98.93], USDT[0.00000001] | | |
| 04196532 | | BTC[.00029994], ETH[.0039992], ETHW[.1279744], FTT[0.03612062], USD[0.55], USDT[0.00000002] | | |
| 04196540 | Contingent | EUR[0.00], FTM[0], LUNA2[0.00000833], LUNA2_LOCKED[0.00001945], LUNC[0.00002686], USD[0.00000039] | Yes | |
| 04196556 | | BTC[.00867855] | | |
| 04196568 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], ETH[.00059317], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], LUNC-PERP[0], MATIC[.00000001], MTL-PERP[0], NEAR-PERP[0], NFT (408730408696019429/FTX EU - we are here! #27392)[1], NFT (474269508402435518/FTX EU - we are here! #27023)[1], NFT (514805721819243290/FTX EU - we are here! #27183)[1], SAND-PERP[0], SOL[.00965448], SOL-PERP[0], STORJ-PERP[0], TRX[.992474], TRX-PERP[0], USD[0.65], USDT[0.09500211], USTC-PERP[0], USTC[.4], WAVES-PERP[0], XRP[.501915], XRP-PERP[0] | | |
| 04196572 | | AUD[0.00], DENT-PERP[0], DOGE-PERP[0], EN-PERP[0], FTT[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00021622], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04196605 | Contingent | BTC[-0.00041799], DOT[15.9], ETH[1.328], LUNA2[1.61421059], LUNA2_LOCKED[3.76649137], LUNC[5.2], SLP[46580], SOL[62.93], TRX[55.000035], USD[-0.50], USDT[0.20576060] | | |
| 04196606 | | ETH[0] | | |
| 04196621 | | LTC[0], USD[0.00] | | |
| 04196623 | | GOG[1437.5672], USD[0.09], USDT[.004083] | | |
| 04196633 | Contingent | BTC[0], ETH[0], ETHW[11.44929188], LUNA2[0.19556261], LUNA2_LOCKED[0.45631276], LUNC[.0099924], PAXG[0], USD[0.07], USDT[0.00000001] | | |
| 04196744 | | BTC[.00001487], ETH[20.02621424], ETHW[20.02621424], FTT[280.7711012], MATIC[4081.20991501], SOL[99.99], USDT[82973.17187361] | | |
| 04196805 | Contingent | LUNA2[0.00420586], LUNA2_LOCKED[0.00981369], LUNC[915.836796], USDT[.00776] | | |
| 04196814 | | ALPHA[1], BTC[.02488187], DENT[2], ETH[.35291455], ETHW[.35291455], EUR[90.00], USD[0.00] | | |
| 04196824 | | ADABULL[40.13], AUD[0.00], ETHBULL[15], FTT[14.99924], USD[19.77], USDT[0.00000001], XRPBULL[1524300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04196850 | | USDT[.05] | | |
| 04196871 | Contingent | ANC[79.986032], ANC-PERP[0], APE-PERP[0], ATOM[72.87046037], ATOM-PERP[0], AVAX[13.73252294], BTC[0.01590048], BTC-PERP[0], ETH[0.35379455], ETH-PERP[0], ETHW[0.31614274], FTM[481.20885043], FTT[16.83091929], FTT-PERP[0], LRC[852.8475346], LUNA2[29.49608345], LUNA2_LOCKED[5.82419472], LUNC[33501.86737120], LUNC-PERP[0], SOL[18.9253821], SOL-PERP[0], USD[322.29], USTC[274.55966101] | | ETH[.192033], FTM[329.941415] |
| 04196885 | | AR-PERP[0], BTC[.0272918], BTC-PERP[0], DOT[.09946], ETH-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], RAY[69.6202272], SOL[.77643204], SOL-PERP[0], SPELL[18096.38], USD[1.00] | | |
| 04196896 | | AKRO[1], ATLAS[2818.44388355], BAO[1], KIN[1], USD[0.00] | Yes | |
| 04196905 | | ETH[0], USD[0.25] | | |
| 04196911 | | USDT[0.00004662] | | |
| 04196914 | | BAO[2], CRO[878.30217304], ETH[.16815876], ETHW[.16815876], KIN[1], TRX[1], USD[0.01] | | |
| 04196920 | Contingent | AAVE-PERP[0], APE-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[9.74975493], CHZ-PERP[0], CRV-PERP[0], DOGE[.25], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00029702], ETH-PERP[0], ETHW[.00099], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00694998], LUNA2_LOCKED[0.01621663], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.002213], USD[26908.76], USDT[984.441219], USDT-PERP[0], USTC[.983804], USTC-PERP[0], WAVES-PERP[0], WBTC[.0008814], XRP-PERP[0] | | |
| 04196922 | | AUD[0.00], USD[0.00], USDT[34.31613225] | | |
| 04196962 | | GOG[24], POLIS[5.9], USD[0.02], USDT[0] | | |
| 04196965 | | APE[37.8], USD[103.88], USDT[25] | | |
| 04196968 | | USD[0.00] | | |
| 04197011 | | BTC[.25313937], ETH[4.26613887], ETHW[4.26467389], USD[8302.93] | Yes | |
| 04197013 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.06], USTC-PERP[0], XRP-PERP[0] | | |
| 04197065 | | BTC[0.00006155], LTC[0.11354055], SHIB[1599981], USD[0.20], USDT[48.70578910] | | |
| 04197081 | | ANC-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC[0], CEL-PERP[0], FTT[0], GMT-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000007], TRX-PERP[0], USDT[0.00006249] | | |
| 04197083 | Contingent | BNB[0], FTT[0.00020885], LUNA2[0.01492694], LUNA2_LOCKED[0.03482954], LUNC[0.00323667], USD[0.13], USDT[0.00000242] | | |
| 04197116 | | BNB[.3] | | |
| 04197127 | | USD[20.00] | | |
| 04197156 | | GOG[84], USD[0.03] | | |
| 04197163 | | NFT (348155681785913665/FTX EU - we are here! #11581)[1], NFT (418684229667959430/FTX EU - we are here! #11198)[1], NFT (563570111767587505/FTX EU - we are here! #11438)[1] | | |
| 04197246 | | USD[0.98] | | |
| 04197299 | | BTC[0], USD[0.00] | | |
| 04197303 | | AAVE-PERP[0], BTC-PERP[0], ETH[.00000002], ETH-0930[0], ETH-PERP[0], FTT[0.09496306], FTT-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-0930[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04197346 | | FTM[59.39429149], FTT[2.34031349], LEO[13.54262136], MTA[100.80119271], OMG[0], USD[0.00] | Yes | |
| 04197353 | | ADABULL[0], AXS[0], BRZ[0.00193154], BTC[0], COMPBULL[0], CVC[0], ETH[0], LUNC[0], MANA[0], SAND[0], TRX[0], UNISWAPBULL[0], USD[0.00] | | |
| 04197366 | | BNB[0], DOGE[0], SOL[0], USD[0.00], USDT[0.00000040] | | |
| 04197383 | Contingent | ETH-PERP[0], LUNA2[0.05328233], LUNA2_LOCKED[0.12432545], LUNC[5450.3578374], USD[0.00], USDT[0.00072608], USTC[3.59924] | | |
| 04197425 | Contingent | ETH[.00011365], ETHW[.00011365], LUNA2[0.08940648], LUNA2_LOCKED[0.20861512], LUNC[20192.95549795], NFT (419847289557237842/FTX AU - we are here! #25740)[1], SOL[5.52312373], USDT[191.31910383] | Yes | |
| 04197433 | | USD[0.15] | | |
| 04197435 | | BTC-PERP[0], FTM-PERP[0], USD[10.68] | | |
| 04197449 | | NFT (365795353322160896/The Hill by FTX #43015)[1] | | |
| 04197483 | | BAO[9999.2], GOG[39], MANA[7], USD[0.01] | | |
| 04197515 | | ADA-PERP[0], AVAX-PERP[0], CEL-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[0.04] | | |
| 04197521 | | USD[0.11], USDT[0] | | |
| 04197594 | | SOL[0], USD[0.00] | | |
| 04197617 | | TRX[.000001] | | |
| 04197679 | | SOL[0.07000000], USD[0.00], USDT[0.00000050] | | |
| 04197702 | | GOG[18], USD[0.24] | | |
| 04197734 | | ETH-PERP[0], USD[0.37] | | |
| 04197735 | | AUD[.97], KSHIB-PERP[0], USD[0.00], USDT[0.00746770] | | |
| 04197753 | | USDT[0.60649635], XRP[.901104] | | |
| 04197784 | Contingent | ATOM-PERP[0], LUNA2[0.00038275], LUNA2_LOCKED[0.00089309], LUNC[.001233], USD[0.94] | | |
| 04197805 | | LTC[0], TRX[0], USDT[0] | | |
| 04197883 | | NFT (301248105113171209/FTX AU - we are here! #13357)[1], NFT (442391956353956840/FTX AU - we are here! #34453)[1], NFT (484370396679041024/FTX AU - we are here! #13365)[1] | | |
| 04197912 | | GENE[18.1], GOG[821], USD[0.02] | | |
| 04197944 | | ATLAS[30247.9362], TONCOIN[131.5] | | |
| 04197986 | | ETH[.00086588], ETHW[.00086588], TONCOIN[10.27], USD[0.00] | Yes | |
| 04197996 | | NFT (325091387819155941/FTX EU - we are here! #118942)[1], NFT (395448862431049044/FTX EU - we are here! #119276)[1], NFT (445532731199844484/FTX EU - we are here! #119095)[1] | | |
| 04197999 | | USD[0.00] | | |
| 04198000 | | BNB[0], ETH[0], ETHW[0.00000001], SOL[0], TRX[.000012] | | |
| 04198023 | | LTC[0], USDT[0] | | |
| 04198095 | | EUR[22.59], USD[0.00] | | |
| 04198131 | | USDT[8776.39119824] | Yes | |
| 04198144 | | TRX[.028615], USD[2.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04198212 | | LTC[0] | | |
| 04198213 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[20.6], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], AUDIO-PERP[0], AVAX-0624[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BEAR[4440000], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0000911], ETH-PERP[0], ETHW[.0000911], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.01321714], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04198215 | | TRXBULL[1219], USD[0.02] | | |
| 04198241 | | MATIC[1], USDT[0.00001778] | | |
| 04198246 | | SOL[.00481931], TRX[.05701], USD[0.04], XRP[.971932] | | |
| 04198260 | | GMT-PERP[0], GST-PERP[0], SOL[.0064987], USD[0.00] | | |
| 04198293 | | USDT[0] | | |
| 04198318 | | BTC[0], FTT[0.00077745], TRX[.248049], USD[0.01], USDT[0] | | |
| 04198329 | | USD[25.00] | | |
| 04198371 | | NFT (301737622504643401/FTX EU - we are here! #246045)[1], NFT (385075148360456194/FTX EU - we are here! #246059)[1], NFT (452951302206758498/FTX EU - we are here! #246069)[1], USD[0.00] | | |
| 04198378 | | ETH[.09298233], ETH-PERP[.3], ETHW[.09298233], USD[26.94] | | |
| 04198381 | | ETH[0], SLP[17670], TRX[711.000006], USD[201.34], USDT[0] | | |
| 04198400 | | MATIC[0] | | |
| 04198402 | | MATIC[0], USD[0.65], USDT[0.00000001], XRP[1.4877562] | | |
| 04198409 | | TRX[.000001] | | |
| 04198430 | | BTC[0], FTT[0] | | |
| 04198436 | | ETH[0], USD[0.00] | | |
| 04198488 | Contingent | ADA-PERP[0], APE[.04496], BNB[.9998], BTC-0930[0], ETH[.00000439], ETH-PERP[0], ETHW[.00000439], FTT[.0903], LUNA2[34.8129284], LUNA2_LOCKED[80.36024742], LUNC[7580588.45984884], USD[774.94] | | |
| 04198489 | | BNB[0], NEAR[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04198535 | Contingent | ETHW[.63659395], LUNA2[1.60192381], LUNA2_LOCKED[3.73782222], USD[5573.92], USDT[0] | | |
| 04198549 | Contingent | BAO[2], KIN[1], LUNA2[0.00003137], LUNA2_LOCKED[0.00007320], LUNC[6.83179858], SGD[0.00], SOL[3.21315039], USD[0.00] | Yes | |
| 04198552 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-20220[0], BTC-MOVE-WK-0408[0], CELO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], IOST-PERP[0], LINK-PERP[0], LRC-PERP[0], MINA-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 04198558 | | NFT (293053356512290122/FTX EU - we are here! #104605)[1], NFT (293335611203738315/FTX EU - we are here! #103941)[1], NFT (440592251401661926/FTX EU - we are here! #102730)[1], NFT (454019342398242353/FTX AU - we are here! #54088)[1], RSR[1], SOS[2], TRX[.000026], USD[0.00], USDT[0] | Yes | |
| 04198563 | | TRX[.000001] | | |
| 04198584 | | BNB[0], USD[0.00] | | |
| 04198597 | | AKRO[2], BAO[11], BTC[.00552611], DENT[3], ETH[.12591926], ETHW[.11618946], FTT[18.90114343], GST[.00018172], KIN[14], TRX[1.000843], UBXT[3], USD[0.00], USDT[148.99618632] | Yes | |
| 04198636 | | SOL[.01151898], USDT[0] | | |
| 04198642 | | STG[70.25596805], TONCOIN[.07978], USD[53.27], USDT[0] | | |
| 04198663 | | FTT[1.00419049], TRX[.001014], USD[0.12], USDT[2098.30676689] | | |
| 04198705 | | BTC[.00002723] | | |
| 04198713 | | WRX[.33218349] | Yes | |
| 04198716 | | ETH[.22220782], NFT (312834544693081696/The Hill by FTX #8765)[1], NFT (327470745425172155/FTX EU - we are here! #24076)[1], NFT (386202199601757169/FTX AU - we are here! #37205)[1], NFT (390461478188616074/FTX EU - we are here! #23852)[1], NFT (406071443356364798/FTX Crypto Cup 2022 Key #3226)[1], NFT (425770784730202534/FTX AU - we are here! #37325)[1], NFT (564117742581310608/FTX EU - we are here! #23553)[1], SOL[.0025312], TRX[.390495], USD[0.81], USDT[0.06964030] | | |
| 04198718 | | TONCOIN[.00000002], USDT[10.94672805] | | |
| 04198728 | Contingent | ETH[1.0167966], ETHW[1.0167966], LUNA2[0.07383045], LUNA2_LOCKED[0.17227106], LUNC[16076.736958], USD[0.00] | | |
| 04198744 | | ETH[0] | | |
| 04198747 | | BNB[0], BTC[0], ETH[0], FTM[0], HT[0], LTC[0], MATIC[0], SOL[0.87583564], TRX[0], USD[0.00], USDT[0] | | |
| 04198784 | Contingent | AAPL-0930[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[522.00000410], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], JASMY-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000400], LUNA2_LOCKED[0.00000005], LUNC[.0050776], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFLX-0624[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SRN-PERP[0], TOMO-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0624[0], TWTR-0930[0], USD[0.11], USDT[0.00000066], USO-0624[0], USO-0930[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 04198802 | | BAO[1], TONCOIN[.04327186], USD[0.00] | Yes | |
| 04198812 | | GOG[127.94043114], USD[0.00] | | |
| 04198869 | | FTT[57.3886706], USD[0.71] | | |
| 04198871 | | TRX[.000009], USDT[0.00038543] | | |
| 04198895 | | SAND[340.96941], SAND-PERP[0], USD[3.41] | | |
| 04198936 | | FTT[0.73788023] | | |
| 04198960 | | USDT[30] | | |
| 04198979 | | BTC[0] | | |
| 04198991 | | MATIC[0], NFT (535199966305165579/FTX AU - we are here! #61019)[1] | | |
| 04199051 | | BTC[.00012767], USDT[0.00005193] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04199066 | | SOL[0] | | |
| 04199087 | | FTT[2.21374213], FTT-PERP[0], TRX[.574453], USD[0.00], USDT[0] | | |
| 04199131 | | BNB[.00551363], BTC[.00005026], ETH[.00150526], FTT[.99508855], USD[10.01], XRP[2.72188458] | Yes | |
| 04199138 | | TRX[.000002], USD[0.37], XRP[.178888] | | |
| 04199158 | | BNB[0], ETH[0], SHIB[0], TRX[0.00077800], USDT[0.00000119] | | |
| 04199208 | | NFT (359129366017678884/FTX EU - we are here! #63961)[1], NFT (375302388096513449/FTX EU - we are here! #63615)[1], NFT (407444524034505299/FTX EU - we are here! #63856)[1] | | |
| 04199213 | | SOL[0] | | |
| 04199218 | | NFT (299337266976837503/FTX EU - we are here! #48846)[1], NFT (432438143448137242/FTX EU - we are here! #29263)[1], NFT (479331757272877955/FTX EU - we are here! #49008)[1], NFT (495334435244512575/FTX AU - we are here! #44392)[1] | | |
| 04199249 | Contingent | APE-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[-32.001], LUNA2[.0001284], LUNA2_LOCKED[34.95925906], NFT (357250050618488097/Monaco Ticket Stub #49)[1], NFT (364013977378347945/FTX EU - we are here! #198059)[1], NFT (376059921813200952/FTX EU - we are here! #198038)[1], NFT (409775073856550317/MF1 X Artists #46)[1], NFT (412848449317673430/FTX EU - we are here! #198093)[1], NFT (433977069797918657/The Hill by FTX #3230)[1], NFT (439225148185116865/Hungary Ticket Stub #63)[1], NFT (496623318003272932/Baku Ticket Stub #660)[1], NFT (555962576301913260/Silverstone Ticket Stub #830)[1], SOL-PERP[0], TRX[0.00002400], USD[52374.03], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 04199291 | Contingent | BTC[0], ETHW[.47790956], GALA[9.7663], LUNA2[0.03005182], LUNA2_LOCKED[0.07012092], LUNC[5149.5104107], USD[3322.69], USDT[0.00470537], USTC[.906422] | | |
| 04199327 | Contingent | BAO[1], COIN[.81133619], ETH[.00039518], ETHW[0.00039517], FTT[.09945238], GST-PERP[0], NFT (350077629898617326/FTX EU - we are here! #196624)[1], NFT (377229381390255378/FTX EU - we are here! #196587)[1], NFT (552709021239694342/FTX EU - we are here! #196534)[1], SOL-PERP[0], USD[27470.23], USDT[24134.1650521] | Yes | |
| 04199346 | | 1INCH-PERP[0], AAVE[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], CHZ-PERP[0], COMP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GOOGL[.00000008], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LTC[0], LUNC[0], LUNC-PERP[0], MATIC[0], MKR[0], MKRBULL[0], MKR-PERP[0], MSOL[0], NEAR-PERP[0], NFLX[0], OKBBULL[0], OMG-PERP[0], PAXG[0], PFE[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], STSOL[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[0], TSLAPRE[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 04199397 | Contingent | ADABULL[0], AUDIO-PERP[0], BAO-PERP[0], BNBBULL[0], BRZ[0], BTC[0.02959046], BULL[0], BVOL[0], DOT[0], ETH[0.17779760], ETHBULL[0], ETHW[0.14589600], EUR[0.00], FTT[1.60369952], LOOKS-PERP[0], LUNA2_LOCKED[1.22663579], LUNC[3361.01246941], RAMP-PERP[0], ROOK[0], SLP-PERP[0], SOL[0.23439986], SOL-PERP[0], SPELL-PERP[0], TRYB[0], USD[-2781.17], USDT[3125.74891010], XRP[4] | | |
| 04199408 | | USD[0.01] | | |
| 04199430 | | USDT[0] | | |
| 04199454 | | KIN[1] | | |
| 04199524 | | TRX[.001439], USDT[.60490185] | Yes | |
| 04199567 | | BNB[0] | | |
| 04199577 | Contingent, Disputed | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRO-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IJP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 04199627 | | BTC[0] | | |
| 04199633 | | USD[0.00], USDT[0], XRP[.754386] | | |
| 04199684 | | GOG[39], USD[0.51] | | |
| 04199747 | | BTC[.00014675], BTC-PERP[0], SOL[0.06698483], SOL-PERP[0], USD[-0.07] | | |
| 04199751 | | AUD[0.69], USD[0.00] | | |
| 04199801 | | APE[0.00102725], APE-PERP[0], ATOM-PERP[0], AVAX[0], ETH-PERP[0], FTT[.09878875], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.64638831], LUNA2-PERP[0], LUNC-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.53], USDT[0.00344547], XLM-PERP[0], XRP-PERP[0] | | |
| 04199808 | | ETH[0], TRX[.700001], USDT[2.22742020] | | |
| 04199812 | Contingent | BTC[.00007743], FTT[.11458136], LOOKS[5.9988], LUNA2[0.03724356], LUNA2_LOCKED[0.08690164], LUNC[.119976], SOL[.12457076], USD[0.00], USDT[0.78000016] | | |
| 04199833 | | SOL[54.14], USDT[18.23490505] | Yes | |
| 04199841 | | BTC-PERP[0], SOS[0], USD[0.00], USDT[0], XRP[0] | | |
| 04199842 | Contingent | ETH[0.00049994], LUNA2[0.42359879], LUNA2_LOCKED[0.98839719], LUNC[92239.53023576], MATIC[0], NFT (419861228068161137/FTX EU - we are here! #85114)[1], NFT (499894125812683896/FTX Crypto Cup 2022 Key #5536)[1], NFT (504383259427226553/FTX EU - we are here! #84505)[1], NFT (509521032773809048/FTX AU - we are here! #55244)[1], NFT (563118906308828731/FTX EU - we are here! #87157)[1], USD[0.00] | | |
| 04199857 | | APE[.097], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000777], USD[1.84], USDT[1.11736322] | | |
| 04199873 | | BNB[.00964738], ETH[0.00157530], ETHW[0.00161515], FTT[25], GAL[.00972638], NFT (375750249771989220/FTX AU - we are here! #12833)[1], NFT (461814367194163401/FTX AU - we are here! #27907)[1], NFT (547838944378113584/FTX AU - we are here! #12837)[1], SOL[.16045141], USD[1.11], USDT[0] | Yes | |
| 04199882 | | BNB[0], USD[0.00] | | |
| 04199901 | | GOG[3], USD[0.42] | | |
| 04199902 | | USD[0.00], USDT[0] | | |
| 04199908 | | ALEPH[11.63889947], AUD[0.00], GARI[67.45182843], USD[0.00] | | |
| 04199941 | | BTC[0.01376940], NFT (338483457375984723/FTX AU - we are here! #250060)[1], NFT (370767266782409490/FTX EU - we are here! #250071)[1], NFT (501678395478809868/FTX EU - we are here! #250038)[1], USD[0.00], USDT[103.78397470] | | |
| 04199943 | Contingent | APT-PERP[0], BCH[0], BTC[0], BTT-PERP[0], CLV-PERP[0], DOGE[101.22798211], GLMR-PERP[0], HT-PERP[0], KNCBEAR[58000000], KSHIB[3.73263861], LTC[.00012809], LUNA2[0.23532874], LUNA2_LOCKED[0.549100441], LUNC[1243.330602], LUNC-PERP[0], SHIB[3033101.32353601], SLP[3], SOS[18107407.4074074], SUSHI-PERP[0], USD[-8.91], USDT[0.00000001] | | |
| 04200036 | | ETH[0] | | |
| 04200100 | | BNB[.0408748], LTC[.15934949] | | |
| 04200113 | | AKRO[4], ALPHA[1], AUD[0.00], BAO[1], BTC[0.00000006], DENT[1], ETH[0.00000776], ETHW[0.20860880], KIN[4], MATIC[1.00001826], RSR[4], TRX[3], UBXT[5], USD[0.00], USDT[6407.97096977], USTC[0] | Yes | |
| 04200155 | | MATIC[5], USD[0.44], XRP[.832] | | |
| 04200156 | | XRP[29.05] | | |
| 04200157 | | BTC[0.00068336], TRX[.002894] | | |
| 04200219 | | BTC[0] | | |
| 04200222 | | BTC[.0018], USDT[3.35010914] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04200237 | Contingent | FTT[.79968669], LTC[0.00959085], LUNA2[11.39072764], LUNC[0], USD[0.07] | | |
| 04200256 | | BNB[0], ETH[.00284402], ETHW[0.00284402], XRP[0.29155615] | | |
| 04200261 | | BTC[0], ETH-0930[0], LUNC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04200309 | Contingent | APE-PERP[0], BTC[0], ETH[0.20308660], ETHW[0.20308660], LUNA2[2.15159758], LUNA2_LOCKED[5.02039436], LUNC[468514.904124], LUNC-PERP[0], TONCOIN[0], USD[0.00], USDT[0.00001065] | | |
| 04200319 | | AVAX-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[-0.43], USDT[29.067916] | | |
| 04200346 | | USD[35.51], USDT[0.00491000] | | USD[35.20] |
| 04200468 | Contingent | AKRO[2], AUD[1.21], BAO[2], BTC[2.02434963], ETH[.67324481], ETHW[.67323866], FTM[1113.15036643], KIN[5], LUNA2[0.00255355], LUNA2_LOCKED[0.00595830], LUNC[556.04277413], MANA[1218.75978077], MATIC[577.47915847], RSR[1], SAND[270.811064], SOL[14.97230964], SXP[1], UBXT[4], XRP[3529.04914324] | Yes | |
| 04200491 | | ETHW[.25839288], USD[0.00], USDT[445.19989099] | | |
| 04200584 | | NFT [418291519164367157/FTX AU - we are here! #61194][1] | | |
| 04200604 | | ETH[.00085841], ETHW[0.00085841], USDT[0.38921663] | | |
| 04200605 | | USD[0.12] | | |
| 04200617 | | BTC[.0999874], USD[3053.26] | | |
| 04200619 | | USD[0.44] | | |
| 04200672 | | AUD[16.98], BITO[0], BTC[0.00081898], BTC-PERP[-0.0013], ETH[.00010015], ETHW[0.00010015], USD[47.16] | | |
| 04200693 | | FTT[25], USD[10021.59], USDT[0] | Yes | |
| 04200770 | | ETH[0] | | |
| 04200786 | Contingent, Disputed | SOL[.00000001], TRX[.015721], USD[1.54], USDT[33.50000000] | | |
| 04200790 | | SOL[3.88638536], USD[0.00], USDT[0] | | |
| 04200845 | | USD[0.00] | | |
| 04200855 | | BNB[0], BTC[0], ETH[0], FTM[0], HT[0], LTC[0], MATIC[2.00000001], NFT [351543509515363069/FTX EU - we are here! #18485][1], NFT [404727281494395122/FTX EU - we are here! #18779][1], NFT [419602154539848941/FTX EU - we are here! #18603][1], SOL[0], TRX[0], USD[0.23], USDT[0] | | |
| 04200941 | | USD[0.00], USDT[0.00000019] | | |
| 04200950 | Contingent | ETH[0.52806336], ETHW[0], LUNA2[9.57406059], LUNA2_LOCKED[22.33947473], USD[377.82] | | |
| 04200969 | | LTC[.00112], NFT [333820864953911686/FTX EU - we are here! #16525][1], NFT [397314820646643774/FTX EU - we are here! #18852][1], NFT [412750290521298515/FTX EU - we are here! #18969][1], SOL[0], TRX[0], USD[0.06], USDT[0] | | |
| 04200974 | | AKRO[2], BAO[5], BTC[.01097065], ETH[.29418403], ETHW[.08993151], RSR[1], SOL[8.06882613], TRX[2], USD[54.65] | Yes | |
| 04201024 | | LUNC[100] | | |
| 04201113 | | BNB[.0005547], TRX[13.000013], USDT[0.00324303] | | |
| 04201117 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], FTM[0.20962234], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[.00057], SOL-PERP[0], USD[0.86], USDT[0.45760571] | | |
| 04201134 | Contingent | LUNA2[4.09718004], LUNA2_LOCKED[9.56008676], LUNC[892169.58], USD[0.00], USDT[0.40000000] | | |
| 04201196 | | BNB[.00000001], SOL[0] | | |
| 04201205 | | USDT[.67164196] | | |
| 04201253 | | BTT[353434404.80567343] | | |
| 04201275 | Contingent | AKRO[1], FTT[25], JPY[0.10], LUNA2[0.00674306], LUNA2_LOCKED[0.01573382], TRX[.000806], TSLA-0624[0], TWTR-0930[0], USD[0.27], USDT[0], USTC[.95451379] | Yes | |
| 04201279 | | AUD[0.01], CRV[.44191555], ETH[.000118], USD[0.00], USDT[0] | | |
| 04201292 | | ETH[0], NFT [344457111671375704/FTX EU - we are here! #258890][1], NFT [379496140075360552/FTX EU - we are here! #258886][1], NFT [548994737464045942/FTX AU - we are here! #63814][1], NFT [553472151127351879/FTX EU - we are here! #258899][1], OKB-PERP[0], USD[0.00], USDT[0] | | |
| 04201302 | | BTC[0] | | |
| 04201303 | | GBP[1.86], TONCOIN[303.7586306] | Yes | |
| 04201317 | | TRX[.000777] | | |
| 04201320 | | USDT[0] | | |
| 04201330 | | APE[0.00596128], ETH-PERP[0], USD[1.28], USDT[0] | | |
| 04201364 | | USDT[373.60814334] | Yes | |
| 04201365 | Contingent | ETH[0.00000094], ETHW[0.00000094], LUNA2[0.43814051], LUNA2_LOCKED[1.02232787], LUNC[95406.02], USD[-0.02], USDT[0] | | |
| 04201403 | | USDT[0] | | |
| 04201436 | Contingent | BNB[0], BTC[0], LUNA2_LOCKED[170.1694397], USD[0.00] | | |
| 04201461 | | XRP[49.5] | | |
| 04201481 | | BTC[.01202329], TRX[.000011], USDT[276.9318598] | Yes | |
| 04201536 | | NFT [318438772234969370/FTX EU - we are here! #209319][1], NFT [505286137227372404/FTX EU - we are here! #209374][1] | | |
| 04201548 | | TRX[5.731494] | | |
| 04201611 | | USD[0.54] | | |
| 04201678 | | BTC[0] | | |
| 04201695 | | USD[3.37], USDT[2.36631787] | | |
| 04201708 | Contingent | BTC[0], ETH[.00005193], ETHW[.00005193], LUNA2_LOCKED[17.84108599], USD[2.26] | | |
| 04201736 | Contingent | BNB[0], ETH[0], GMT[0], GST[0], LTC[.00043059], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], SOL[0], TONCOIN-PERP[0], TRX[.00168], USD[-0.02], USDT[0], USDT-0624[0] | | |
| 04201738 | | BTC[.06671737], DENT[1], DOGE[6208.06044548], DOT[68.03396108], ETH[2.05891653], ETHW[2.05805176], FTT[161.62395968], SOL[6.40113225], UNI[34.74237688], USDT[3.36141364] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04201758 | Contingent | 1INCH[0.81124445], AAVE[0.56732747], APE[1.09667829], APT[0], ASD[0], ATOM[0], ATOM-PERP[0], AVAX[0], AXS[0], BAND[0.06168512], BCH[0.70680382], BNB[0.00000001], BNB-PERP[0], BNT[5.70627393], BRZ[0], BTC[0], BYND[17.27122002], CEL[2.70466726], CEL-PERP[0], COMP[0.11912035], CUSDT[0], DAI[0], DOGE[0], DOT[0], ENS[4.19434746], ETH[0.00063976], ETH-PERP[0], FTM[0.00000001], FTT[1.50460371], FTT-PERP[0], GAL[.00159665], GMT[33.19902889], GOOGL[0.00096039], GST-PERP[0], HT[0.20665612], IP3[.20193218], KNC[0], LINK[1.72320586], LOOKS[14.22319491], LTC[1.59191396], LUNA2[40.76549789], LUNA2_LOCKED[0.10936700], LUNC[112262.28783600], MATIC[381.51497394], MKR[0.00074604], NFT (376902730073231326[b]The Hill by FTX #381371)[1], NFT (377847414187996649/The Hill by FTX #38542)[1], NFT (472838458583282870/The Hill by FTX #38138)[1], OKB[0.46276926], PUNDIX[.06316271], RAY[4580.96971683], RSR[0], SNX[3.52061901], SOL[0], SOL-PERP[0], SRM[.14840838], SRM_LOCKED[55.06107565], SUSHI[0], SXP[0.00000001], TOMO[6.93050738], TRX[62.19313731], TSLA[0.00514476], TSM[0.00082061], UNI[10.80141819], USD[88507.39], USDT[0], USDT-PERP[0], USTC[377.96178733], WBTC[0.00007330], XPLA[.04678313], XRP[6.40599998] | Yes | 1INCH[.81124], AAVE[.567326], APE[1.096677], BAND[.061474], BCH[.706802], BNT[5.703344], BYND[.00122], ETH[.000639], GMT[33.198995], GOOGL[.00096], LINK[1.723186], LOOKS[14.22318], LTC[1.595985], MATIC[381.514592], MKR[.000746], RAY[4580.96971], SNX[3.520558], TRX[62.171845], TSLA[.005144], UNI[10.801407], USD[88486.19], WBTC[.000073], XRP[6.405993] |
| 04201778 | | USDT[0] | | |
| 04201787 | | ETH[.15992457], ETHW[.15992457], USD[0.00], USDT[12.21366718] | | |
| 04201798 | | 0 | | |
| 04201821 | Contingent, Disputed | TRX[.00078], USD[0.00], USDT[0] | | |
| 04201829 | | HT[.00867191], SOL[0], USDT[0.00000001] | | |
| 04201831 | | DOGE[371], USD[0.08] | | |
| 04201834 | | USD[0.00] | | |
| 04201854 | | ETH[0], NFT (311645361823961753/FTX AU - we are here! #51172)[1], NFT (355693711487137188/FTX AU - we are here! #51161)[1], NFT (436111644861551318/FTX EU - we are here! #269350)[1], TRX[0], USDT[0], XRP[0] | | |
| 04201856 | | USD[0.00] | Yes | |
| 04201858 | | NFT (338008637174185203/FTX EU - we are here! #211507)[1], NFT (360654233510012105/FTX EU - we are here! #211489)[1], NFT (387978166724848300/FTX EU - we are here! #211470)[1] | | |
| 04201864 | | ETH[0] | | |
| 04201880 | | TONCOIN[13.27488708], USD[0.01], USDT[14.85358811] | Yes | |
| 04201923 | Contingent | LINKBULL[4498118.446], LUNA2[2.34292356], LUNA2_LOCKED[5.46682166], LUNC-PERP[0], USD[0.00], USD[0.04996684] | | |
| 04201926 | | APE-PERP[0], AVA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[932], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[4.00007115], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[.0015], SOL-PERP[0], THETA-PERP[0], USD[0.08], USDT[3.41576525], USTC-PERP[0], WAVES-PERP[0] | | |
| 04201931 | | BNB[0], NFT (319486461933760974/FTX EU - we are here! #5786)[1], NFT (333628668870739299/FTX EU - we are here! #1544)[1], NFT (564040123097880420/FTX EU - we are here! #11853)[1], TRX[0], USDT[0] | | |
| 04201942 | | EUR[0.18], USD[0.00] | | |
| 04201945 | | KIN[3], MATIC[.01286697], NFT (330786511282815160/FTX EU - we are here! #242936)[1], NFT (519812678148659579/FTX EU - we are here! #242917)[1], NFT (551969273023260905/FTX EU - we are here! #242943)[1], USD[0.00], USDT[0] | Yes | |
| 04201991 | | USDT[.03083374] | | |
| 04201995 | | BNB[0], FTM[0], TRX[0.00002200], USDT[0.10092765] | | |
| 04202002 | | TRX[.033722], USDT[0.51799956] | | |
| 04202012 | | USD[0.00] | | |
| 04202040 | | USDT[27.08348815] | Yes | |
| 04202063 | | USD[0.00] | | |
| 04202070 | | BTC[.0042], EUR[3.51], USDT[0] | | |
| 04202074 | | USDT[2.51843881] | | |
| 04202080 | | USD[25.00] | | |
| 04202118 | Contingent | BNB[0.07081500], ETH[0], EUR[0.00], LUNA2[3.13296523], LUNA2_LOCKED[4.97691887], SOL[6.42393173], USD[0.00], USDT[0.00000011] | | |
| 04202172 | | DOGE[3417.0137688], RSR[197955.83481249], SHIB[8882818.62941879] | | |
| 04202206 | | TRX[0] | | |
| 04202207 | | USDT[1.11773317] | Yes | |
| 04202230 | | USD[0.00] | | |
| 04202237 | | COPE[.00000001] | | |
| 04202238 | | USDT[1.4619334] | | |
| 04202247 | Contingent | ENJ[.8962], FTT[5.52061480], GMT[0], LUNA2[27.55969891], LUNA2_LOCKED[64.30596413], USD[0.18], USTC[.7686] | | |
| 04202280 | | SOL[0] | | |
| 04202290 | | NFT (479721462009658436/FTX AU - we are here! #52789)[1], NFT (525480300755438153/FTX Crypto Cup 2022 Key #19227)[1], NFT (547015485539610054/FTX AU - we are here! #52808)[1], NFT (563373923453827079/The Hill by FTX #9592)[1], TRX[10] | | |
| 04202307 | | BTC[.00010581], ETH[0.00030814], ETH-PERP[0], ETHW[0.00030814], USD[-1.81], XRP[0], XRP-PERP[0] | | |
| 04202317 | | TONCOIN[119.68642], USD[0.13], USDT[0.00391126] | | |
| 04202335 | | CEL[.08246], ETH-PERP[0], USD[0.00] | | |
| 04202356 | | ETH[.000981], ETH-PERP[0], ETHW[.000981], GMT[50.19707799], GMT-PERP[0], GST[.07000014], GST-PERP[0], SOL[.0030285], SOL-PERP[0], USD[0.10], USDT[5.80739504] | | |
| 04202378 | | CRO-PERP[0], FTM-PERP[0], USD[714.66], USDT[0] | | |
| 04202381 | | ETH[0], USD[0.00000099] | | |
| 04202388 | | NFT (303705491564282346/FTX AU - we are here! #219631)[1], NFT (303890813280200146/FTX EU - we are here! #219640)[1], NFT (403828166312553760/FTX AU - we are here! #219618)[1] | Yes | |
| 04202408 | Contingent, Disputed | USD[0.13] | | |
| 04202412 | | TRX[.477143], USD[0.04], USDT[0] | | |
| 04202414 | Contingent | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.32796467], LUNA2_LOCKED[0.76525091], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.05905683] | Yes | |
| 04202415 | | TRX[.00283068], USD[0.00] | Yes | |
| 04202425 | | STG[.9824] | | |
| 04202437 | | COPE[.00000001] | | |
| 04202448 | | USD[0.00] | | |
| 04202470 | | BTC[.0020443], USD[0.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04202483 | | ETH[0] | | |
| 04202487 | | NFT (449743265149063315/FTX EU - we are here! #141069)[1], NFT (570363680026543974/FTX EU - we are here! #141260)[1], NFT (572546332526078559/FTX EU - we are here! #141167)[1] | | |
| 04202534 | | USD[0.00] | | |
| 04202554 | Contingent | BNB[0], LUNA2[0.00019432], LUNA2_LOCKED[0.00045342], LUNC[42.31496604], MATIC[.00000001], SOL[0] | | |
| 04202572 | | USD[0.21] | | |
| 04202574 | | COPE[.00000001] | | |
| 04202580 | | GST[.03033828] | | |
| 04202584 | | TONCOIN[.04546132], USD[8.24] | | |
| 04202589 | | ETH[0], USD[0.00], USDT[0.00854638] | | |
| 04202613 | | BCH[.00085] | | |
| 04202617 | | FTM[64.9883], HNT[3.49937], IMX[29.794636], RUNE[9.9982], USD[0.35], YGG[29.9946] | | |
| 04202619 | | AUD[0.00] | | |
| 04202632 | | USD[0.00] | | |
| 04202636 | | COPE[.00000001] | | |
| 04202655 | | ETH[0], TRX[.000001] | | |
| 04202679 | | USD[0.04], USDT-PERP[0] | | |
| 04202681 | | BTC-PERP[0], ETHBULL[26.6], ETH-PERP[0], USD[0.28], USDT[0.28901417] | | |
| 04202691 | | AKRO[3], BAO[8], DENT[1], KIN[10], RSR[1], SHIB[43.20627847], SOL[.00001908], TRX[3], TRY[0.00], UBXT[2], USDT[57.03524400] | Yes | |
| 04202707 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 04202722 | | COPE[.00000001] | | |
| 04202725 | | USD[6.69] | | |
| 04202749 | | BNB[0], USD[0.00], USDT[0] | | |
| 04202750 | | NFT (317578766128301446/FTX EU - we are here! #227174)[1], NFT (411262282386370202/FTX Crypto Cup 2022 Key #10751)[1], NFT (546589329598291923/FTX EU - we are here! #227187)[1], NFT (564508722508234283/FTX EU - we are here! #227194)[1] | | |
| 04202813 | | COPE[.00000001] | | |
| 04202837 | | TRX[0] | | |
| 04202838 | | USD[48514.50], USDT[1] | Yes | |
| 04202848 | | COPE[.00000001] | | |
| 04202874 | | ETH[0] | | |
| 04202877 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], SOL-PERP[0], USD[0.15], USDT[0.00093405] | | |
| 04202879 | | ATOM-0930[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GST[.005022], GST-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 04202896 | | COPE[.00000001] | | |
| 04202899 | | APE[0], ETH[0], SOL[0], USD[0.00] | | |
| 04202939 | | BTC[.00005], TRX[.000008], USD[97559.28], USDT[183.64863] | | |
| 04202940 | | USD[0.01], USDT[134.915536] | | |
| 04202962 | | 0 | | |
| 04202996 | | USD[20339.21] | | |
| 04203006 | | USD[150.44] | | |
| 04203007 | | COPE[.00000001] | | |
| 04203013 | | DOGE[0] | | |
| 04203045 | | BTC-PERP[.0114], CRO-PERP[0], ETH-PERP[-0.13], LUNC-PERP[0], SHIT-PERP[0], TRX[.000818], USD[-428.04], USDT[295963.96], USDT-PERP[0] | | |
| 04203061 | | 0 | | |
| 04203084 | | USD[0.00] | | |
| 04203096 | | NFT (418530530731339521/FTX Crypto Cup 2022 Key #14950)[1] | | |
| 04203098 | | XRP[185.03865] | | |
| 04203099 | | BTC[.02918198] | | |
| 04203101 | | NFT (505665760693733922/FTX AU - we are here! #30973)[1] | | |
| 04203121 | | AUD[0.55], USD[0.00], USDT[0] | | |
| 04203128 | | USDT[0] | | |
| 04203137 | Contingent | ALGO[1594], ALICE-PERP[0], APE[163.7], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], DEFI-PERP[0], EGLD-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNA2[9.85585281], LUNA2_LOCKED[22.99698989], LUNC[.27425667], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ[.097516], USD[-0.01], USDT[0.00128693], ZRX-PERP[0] | | |
| 04203149 | Contingent | BNB[.25089447], FTT[30.39506], LUNA2[0.00045891], LUNA2_LOCKED[0.00107080], LUNC[99.93], MATIC[1.00001826], SAND[156.94151161], SOL[28.37233646], TSLA[0.60032412], TSM[1], USD[314.96], USDT[153.28331565] | Yes | |
| 04203155 | | BNB[0], HT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04203171 | | UMEE[379.962], USD[0.68], USDT[0] | | |
| 04203243 | | BTC[0.00009986], BTC-PERP[0], USD[0.99], USDT[80.16905868] | | |
| 04203271 | | USD[2.00] | | |
| 04203272 | | NFT (394018373345651214/FTX EU - we are here! #191795)[1], NFT (450735997862129477/FTX EU - we are here! #191716)[1] | | |
| 04203276 | | HT[38000.082753], HT-PERP[0], TRX[5800000.405691], TRX-1230[0], TRX-PERP[0], USD[4598895.15], USDT[106.04712931] | | |
| 04203317 | | BEAR[12715857.2], ETHBEAR[16633113000], LTCBEAR[37.44], TRX[.000777], USD[0.25], USDT[0.00005514] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04203324 | | BTC[0.00136556], EUR[0.00], USD[0.00] | | |
| 04203327 | | 1INCH[87.8038098], AAVE[0.93818979], AAVE-PERP[13], ADA-PERP[13], AGLD-PERP[0], ALGO-PERP[145], APE[.28951751], APE-PERP[2.4], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[10.49664726], ATOM-PERP[0], AUDIO[865.7421909], AVAX[5.8969068], AVAX-PERP[2.8], AXS[10.89507824], AXS-PERP[2.3], BADGER-PERP[0], BCH[0.58269882], BCHHEDGE[0], BCH-PERP[1.125], BNB[0.69974152], BNB-PERP[0], BOBA[73.48884719], BRZ-PERP[0], BTC[0.00749567], BTC-PERP[0], C98[38.86968], C98-PERP[296], CEL[.18992031], CELO-PERP[19.9], CEL-PERP[0], CHZ[309.938269], COMP[1.21591864], COMPBULL[15919.4], CREAM[0], CREAM-PERP[0], CRO[489.786953], CRO-PERP[0], CRV[61.8819815], CVC-PERP[124], CVX-PERP[0], DASH-PERP[1.12], DOGE[24.0276328], DOGE-PERP[0], DOT[25.69177889], DOT-PERP[6.20000000], DYDX[39.12344653], DYDX-PERP[24.4], EDEN-PERP[301.2], EGLD-PERP[0], EN[0.8237313], EOS-PERP[0], ETC-PERP[-2.8], ETH[0.22195860], ETH-PERP[0], ETHW[0.16296922], EXCH-PERP[.009], FLOW-PERP[8.06], FTM[420.6097571], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[648.987699], GALA-PERP[0], GAL-PERP[16.3], GARI[1376.3574], GLD[.57], GMT[.7585081], GRT[719.084466], GRT-PERP[0], HBAR-PERP[245], HNT[6.29877583], HXRO[.98254], ICP-PERP[0], ICX-PERP[0], IMX[102.30256739], IOTA-PERP[20], KIN-PERP[0], KNC[.086548], KNC-PERP[0], KSM-PERP[0], LEO[15.7], LEOBULL[0], LEO-PERP[0], LINK[28.89041583], LOOKS[468.8736424], LRC[539.6208531], LRC-PERP[0], LTC[3.78896600], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS[484], MAPS-PERP[850], MATH[.018506], MATIC[189.916856], MATIC-PERP[5], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[28.5], NIO[.0048263], NVDA[.3847345], OMG[45.94382555], ONE-PERP[15220], ONT-PERP[60], OXY[1468.9821], OXY-PERP[0], PAXG[.1068], PAXGBULL[0], PAXG-PERP[.05], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[12.39], PUNDIX-PERP[0], QTUM-PERP[0], RAY[105.9420006], RSR-PERP[0], RUNE-PERP[0], SAND[50.9352005], SC-PERP[0], SCRT-PERP[0], SHIB[990113.35], SKL-PERP[0], SLP[5720.014675], SNX[.09128945], SNX-PERP[0], SOL[1.59725295], SOL-PERP[0], SPELL[279570.35863], SPELL-PERP[0], SPY[.18], STEP[1726.6], STG[3.0323448], SUSHI[106.3892376], SXP[188.68289958], THETA-PERP[0], TLM-PERP[2200], TRU-PERP[0], TRX[.8637559], TRYB[4969.304506], TSLA[.319973], UNI[13.9863998], UNI-PERP[51.2], USD[-401.80], USDT[0.00000001], VET-PERP[17327], XAUT[.05319253], XAUTBULL[0.01504891], XAUT-PERP[.05], XMR-PERP[0], XRP[114.8803152], XRP-PERP[52], ZIL-PERP[9700], ZRX-PERP[20] | | |
| 04203339 | | USD[25.00] | | |
| 04203345 | | FTM[.785], NFT (411389665253474857/FTX EU - we are here! #118025)[1], NFT (479190380860754991/FTX EU - we are here! #117958)[1], TRX[.8], USD[2.40] | | |
| 04203376 | | ETH[0], NFT (542868076459120020/FTX AU - we are here! #50901)[1], NFT (546016708681826358/FTX AU - we are here! #50865)[1] | | |
| 04203393 | | ETH[0], ETHW[0], USD[0.00] | | |
| 04203400 | | DENT[2], EUR[1049.14], FIDA[1.00940467], OMG[1.05330815] | Yes | |
| 04203401 | | GARI[50], USD[19.00] | | |
| 04203409 | | FTT[0.00000002], LTC[0], USD[0.00], USDT[0] | | |
| 04203438 | | TRX[.53445], USDT[0.74542094] | | |
| 04203439 | Contingent | LUNA2[0.12098830], LUNA2_LOCKED[0.28230605], LUNC[26345.4590558], SGD[0.00], SOL-PERP[0], USD[-0.01] | | |
| 04203444 | | AVAX-PERP[0], BTC-PERP[0], TRX[.000018], USD[806.71], USDT[1.01000000] | | |
| 04203449 | | BNB[0], FTT[0], LTC[0.00227057], NFT (400017668061916701/FTX EU - we are here! #72737)[1], NFT (440996437965299186/FTX EU - we are here! #73154)[1], NFT (452598595396500386/FTX EU - we are here! #72270)[1], SOL[0], TRX[0], USD[0.00] | | |
| 04203460 | | MATIC[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 04203482 | | BNB[.019996], TONCOIN[.082], USD[1.61] | | |
| 04203484 | | BTC[0], ETH[4.76231159], ETHW[1.19890377], FTT[0], TRX[10238.60423744], USDT[-0.03488399] | | |
| 04203486 | | USDT[0] | | |
| 04203498 | | BAO[1], DENT[1], EUR[10.36], HOLY[1] | | |
| 04203503 | Contingent | 1INCH[5.99886], ADA-PERP[8], ALGO-PERP[11], ALPHA[34.9935495], ANC[2.99943], APE[.699867], ATOM[.299943], AVAX[.099981], AXS[.099981], BAL[.7798518], BAND[2.399544], BAT[11.99772], BICO[5.99886], BTC[0.00009992], BTT[499950], CEL[3.099411], CELO-PERP[3.3], CHZ[39.9924], CLV[27.694737], COMP[0.08768333], CONV[2109.5991], CQT[29.9943], CRV[11.99772], CVC[31.99392], DASH-PERP[.08], DOGE[74.98575], DOT[.399924], DYDX[1.899639], EDEN[26.594946], EGLD-PERP[.05], ENS[.5698917], ETC-PERP[0], ETH[0.00299943], ETHW[.00299943], FIL-PERP[.5], FLM-PERP[46.9], FLOW-PERP[1.61], FRONT[35.99316], FTM[6.99867], FTT[3.10267254], GRT[23.99544], HBAR-PERP[46], ICP-PERP[.53], ICX-PERP[12], IMX[4.699107], IOTA-PERP[12], JOE[9.9981], KNC[3.199392], KSM-PERP[.06], LINK[.599886], LOOKS[4.99905], LRC[7.99848], LTC[.0799848], LUNA2[0.03103601], LUNA2_LOCKED[0.07241876], LUNC[.099981], MANA[2.99943], MATIC[9.9981], MINA-PERP[3], NEAR-PERP[8], NEO-PERP[.4], ONE-PERP[60], ONT-PERP[18], QTUM-PERP[1.3], RAY[2.99943], SAND[2.99943], SC-PERP[1000], SHIB[399924], SLP[479.9088], SOL[.099981], SPELL[2299.563], SUSHI[2.499525], THETA-PERP[3.1], USD[275.08], WAVES[.499905], XLM-PERP[47] | | |
| 04203526 | | BNB[.00127178], LTC[0.0696144], TRX[.000777], USDT[.07735363] | | |
| 04203538 | | BNB[0], GALA[0], NFT (464744968591985360/FTX EU - we are here! #53734)[1], NFT (553065391422520502/FTX EU - we are here! #55966)[1], SOL[0], TRX[0], USD[0.00] | | |
| 04203568 | | NFT (314439958751990140/FTX EU - we are here! #69130)[1], NFT (383285481175369701/FTX EU - we are here! #68533)[1], NFT (466435633071927538/FTX EU - we are here! #67640)[1], SOL[.00000001], TRX[.296587], USDT[0.00600229] | | |
| 04203569 | | BTC[.00252434], ETH[.50733869], ETHW[.50733869], USDT[529.517654] | | |
| 04203578 | | USD[0.00] | | |
| 04203594 | | BTC[.0056], USD[0.99] | | |
| 04203624 | | USDT[0] | | |
| 04203646 | | SOL[.00000001], TRX[0], USDT[0.00000015] | | |
| 04203663 | | BAO[1], EUR[100.30], TRX[.001555], USD[2567.14], USDT[0] | Yes | |
| 04203676 | | APE[2.67626672], DOGE[112.84], ETH[.0227], ETHW[0.02270000], EUR[0.00], SHIB[806366.62958210], SOL[5.83922824], USD[0.00], XRP[10.16052026] | | |
| 04203696 | | USDT[287.138114] | | |
| 04203704 | | USDT[0.01856208] | | |
| 04203708 | | BTC-PERP[0], USD[-7.46], USDT[16.05099297] | | |
| 04203721 | Contingent | ADA-PERP[100], ETH[.5183441], ETHW[.51812652], LUNA2[0.26830891], LUNA2_LOCKED[0.62487078], LUNC[60308.03223632], USD[2811.98] | | |
| 04203734 | | BAND-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-0930[0], LUNC-PERP[0], OP-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2.66], WAVES-PERP[0] | | |
| 04203745 | | NFT (339934781467360902/FTX AU - we are here! #48392)[1], NFT (370671300774972643/FTX AU - we are here! #44828)[1], NFT (438927040205885697/FTX AU - we are here! #48533)[1], NFT (441917684720761695/FTX EU - we are here! #44757)[1], NFT (557698406914349029/FTX EU - we are here! #44509)[1] | | |
| 04203763 | | USD[25.00] | | |
| 04203769 | | ATLAS[5.1] | | |
| 04203773 | | BIT[441.13817466], TRX[.000001], USD[0.82], USDT[0] | | |
| 04203774 | | USD[25.00] | | |
| 04203780 | | DOGE-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 04203781 | | USD[25.00] | | |
| 04203795 | | USD[0.00], USDT[0] | | |
| 04203809 | | LTC-PERP[0], SOL[.00000001], TRX[0.00000700], USD[0.00], USDT[0.03843209] | | |
| 04203818 | | ATLAS[5.1] | | |
| 04203825 | | TONCOIN[.025], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04203828 | Contingent | BNB[0], BTC[0.00000352], ETH[0], LUNA2[0.00065510], LUNA2_LOCKED[0.00152857], LUNC[142.65], MATIC-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 04203829 | | USD[25.00] | | |
| 04203846 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 04203858 | | MATIC[2.03118616] | | |
| 04203862 | | BTC[.0021557] | | |
| 04203883 | Contingent | DOT[22.03980965], ETH[.19097011], ETHW[.19075261], LTC[1.18812237], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9981], SOL[2.04226313], USDT[365.10368548] | Yes | |
| 04203938 | | USD[25.00] | | |
| 04203939 | | USD[0.00], USDT[0.00340370] | | |
| 04203940 | | USD[100.00] | | |
| 04203947 | | NFT (319709779564213334/FTX AU - we are here! #19705)[1] | | |
| 04203969 | Contingent, Disputed | BNB[0], FTT[0], HT[0.00000001], MATIC[0.00000001], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04203972 | Contingent | AVAX[0.05992485], BIT[2352], ETH[.00443088], FTT[1000.05143565], SRM[.04756227], SRM_LOCKED[27.47514358], TRX[.000027], USD[-0.11], USDT[0.00484059] | | |
| 04203976 | | USD[0.01] | | |
| 04204018 | | USDT[.09677889] | | |
| 04204022 | | ATLAS[5.1] | | |
| 04204046 | | USD[0.04] | | |
| 04204055 | | TONCOIN[67.4] | | |
| 04204080 | | BLT[1500], ETHW[5], TRX[.000779], USD[16.94], USDT[0.00000001] | | |
| 04204119 | | BTC-PERP[0], ETH[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 04204135 | | BEAR[0], BTC[.02378452], BULL[0.00036078], USD[0.00], USDT[0.00034901] | | |
| 04204153 | | ADABULL[57.19119318], BULL[1.20503108], ETHBULL[5.86457073] | | |
| 04204158 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04204164 | | USD[3.20] | | |
| 04204188 | | LTC[0] | | |
| 04204232 | | BTT[165393.8594], SOL[.00194748], TRX[.001554], USD[0.03], USDT[0.03389553] | | |
| 04204243 | | BNB[0], BTC[0], HT[0], MATIC[0], NFT (390163869049888114/FTX EU - we are here! #42591)[1], NFT (428430475046330184/FTX EU - we are here! #41495)[1], NFT (453225648659895498/FTX EU - we are here! #41628)[1], TRX[0.00002700], USDT[0] | | |
| 04204248 | | EUR[1.86], USD[0.00], USDT[0.65284164] | | |
| 04204254 | | EOSBULL[98981190], TRX[.000946], USD[38.97], USDT[24.04201933], VETBULL[886.38] | | |
| 04204278 | Contingent | BTC[0], EUR[0.00], LUNA2[0.00011210], LUNA2_LOCKED[0.00026158], USD[0.00], USDT[0] | | |
| 04204286 | | SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 04204290 | | AUDIO[1], BAO[1], KIN[2], TRX[2], USD[0.00] | Yes | |
| 04204307 | | TRX[.000033], USDT[0] | | |
| 04204311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04204322 | | USD[25.00] | | |
| 04204348 | | BNB[0], BTC[0], FTT[0.22985413], SOL[0], TRX[.00892303], USDT[0.00491862] | Yes | |
| 04204350 | | TRX[.208256], USDT[1.81663107] | | |
| 04204354 | | NFT (436675847658837102/The Hill by FTX #19373)[1], TRX[.500001], USD[0.47] | | |
| 04204377 | | BADGER[0], BAL[0], BTC[0], COMP[0], USD[0.00], USDT[0] | | |
| 04204379 | | BNB[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04204425 | | LTC[0] | | |
| 04204429 | | AAVE-PERP[0], AVAX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 04204431 | | USD[0.00] | | |
| 04204441 | | NFT (481651285725573620/FTX Crypto Cup 2022 Key #18124)[1] | Yes | |
| 04204444 | | BAO[1], ETH[.17952967], ETHW[.00911547], KIN[2], TRX[1], USD[0.00] | Yes | |
| 04204445 | | BTC[.15460744], ETH[.93890089], ETHW[.93890089], EUR[0.00], USD[1873.48] | | |
| 04204485 | | TONCOIN[1.436] | | |
| 04204509 | | USDT[0] | | |
| 04204529 | | NFT (301457246226722217/FTX EU - we are here! #104659)[1], NFT (370552194337914697/FTX EU - we are here! #104395)[1], NFT (547055887132915182/FTX EU - we are here! #104952)[1] | | |
| 04204547 | | ADABULL[10.7579556], DOGEBULL[92.772868], EOSBULL[4019236.2], ETCBULL[.00734], HTBULL[105.080031], LTCBULL[10138.0734], TRXBULL[.41404], USD[0.22], XRPBULL[2020418.697] | | |
| 04204558 | | BTC[0] | | |
| 04204562 | | BTC[0.00041958], EUR[0.00], USD[0.00] | | |
| 04204565 | | BTC[.00064202], EUR[9.18], TRYB[0], USD[-36.96], USDT[32.43630510] | | |
| 04204570 | | NFT (302396154955021177/FTX EU - we are here! #63295)[1], NFT (454519457945134359/FTX EU - we are here! #63412)[1], NFT (562432671423285322/FTX EU - we are here! #63523)[1] | | |
| 04204572 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04204618 | | USDT[0] | | |
| 04204629 | | BNB[.00000001], BTC[0.19355742], ETH[.41955837], FTT[31.59443791], LTC[7.16714783], USD[0.00], USDT[0] | Yes | |
| 04204630 | | AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04204637 | | BTC[.00032076], EUR[0.00], TRX[1], USD[0.00] | Yes | |
| 04204648 | | 1INCH[1], BAT[1], ETH[1.75294244], FTM[0], GRT[1], MATH[1], RSR[1], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 04204650 | | BTC[0], EUR[0.00], KIN[1], LTC[.0090095], NFT (376823846587253595/FTX EU - we are here! #78800)[1], NFT (452258610072694093/FTX EU - we are here! #78656)[1], NFT (469815232630029403/FTX Crypto Cup 2022 Key #7400)[1], USD[0.00] | Yes | |
| 04204658 | | BAO[1], BTC[0.02737753], ETH[0], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 04204671 | Contingent, Disputed | BNB[.00000001], BTC[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0.00000041] | | |
| 04204694 | | BTC-PERP[0], USD[44.27] | | |
| 04204729 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[431.36], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 04204737 | | TRX[100] | | |
| 04204743 | | ADABULL[1471.074242], BULL[4.34015972], DOGEBULL[2362.58314], ETHBULL[33.81113954], USD[0.14], XLMBULL[49601.2239], XRPBULL[8245209.06] | | |
| 04204766 | | AXS-1230[0], BEAR[794.97], BTC[0], BTC-PERP[0], BULL[0.00099518], FTT[0.00736809], GMT-PERP[0], SAND-PERP[0], USD[-78.86], USDT[106.31772705], ZIL-PERP[0] | | |
| 04204777 | | GOG[375.617652], USD[0.48] | | |
| 04204779 | | ADABULL[187.56], BTC[.4467], BULL[8.40371], ETH[26.65], ETHBULL[18.5906], ETHW[26.65], FTT[25.99525], FTT-PERP[0], USD[2759.82], USDT[.008], XRP[3369] | | |
| 04204785 | | BNB[0], KIN[1], USD[0.00], USDT[0] | | |
| 04204815 | | MATIC[1.38315755], TONCOIN[.1] | | |
| 04204826 | | ATLAS[11880.05777799], USD[0.00], USDT[0] | | |
| 04204835 | | BTC[0], DOT[69.986966], FTT[20.4], USD[0.16], USDT[0] | | |
| 04204843 | | BTC[.00122878], ETH[.0184814], ETHW[.01825479], FTT[.86739347], USD[2.46] | Yes | |
| 04204897 | | EUR[0.00], USD[0.00] | | |
| 04204909 | | ATOM[.39981], ETH-PERP[0], USD[91.74], USDT[1.912501] | | |
| 04204922 | | USD[0.00], USDT[26.22545971] | | |
| 04204933 | | AVAX[0], ETH[0], SOL[0.03686514], USD[0.00], USDT[0.00000024] | | |
| 04204946 | | BNB[.00000001], HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 04204953 | | ETH[.0269948], TRX[.00006], USDT[1.22612673] | | |
| 04204955 | | ETH[.0005], ETHW[.0005], TRX[.344042], USD[12.89], USDT[2.86739163], XRP[.518717] | | |
| 04204961 | | BNB[0.00135738], BTC[0], LTC[0], MATIC[0.17142156], NEAR[0], SOL[.00000002], TRX[0.00000600], USDT[5.95164954] | | |
| 04205021 | | BTC[0.00252686], NFT (342062058445085230/FTX AU - we are here! #14361)[1], NFT (403152920381760362/FTX EU - we are here! #70676)[1], TRX[0], USD[0.00], USDT[0] | | |
| 04205023 | | EUR[3050.00] | | |
| 04205065 | | USD[0.00], USDT[0] | | |
| 04205089 | Contingent | ANC-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00225192], FTT-PERP[0], GBP[0.00], GST-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.56134274], LUNA2_LOCKED[3.64313307], LUNC[339985.6704468], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB[2099601], SOL-PERP[0], SRN-PERP[0], USD[-52.30], USDT[0.00826062], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.93901], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 04205098 | | COPE[.00000001] | | |
| 04205110 | | ETH[.05], ETHW[.04999], USDT[0] | | |
| 04205118 | | 0 | | |
| 04205121 | | BOBA[.05245], USD[3.51] | | |
| 04205129 | | ETH[0], ETHW[0.00025461], USD[0.01] | | |
| 04205146 | | USD[0.21], USDT[.000773] | | |
| 04205153 | | BTC[0.00719836], ETH[.07098651], ETHW[.07098651], REN[92.96485], USD[2.95] | | |
| 04205157 | | ETH[2.601139889], ETHW[2.04786803], FTT[69.51543423], USD[0.02] | | |
| 04205158 | | EUR[6.46], USD[8.81] | | |
| 04205168 | Contingent, Disputed | USDT[3.2] | | |
| 04205171 | | USD[0.01] | | |
| 04205176 | | NFT (374846189729489919/FTX EU - we are here! #40735)[1], NFT (436681036690722354/FTX EU - we are here! #41239)[1], NFT (483971360754965348/FTX EU - we are here! #41006)[1], SOL[.00734384], TRX[.6604411], USDT[0.00657073] | | |
| 04205221 | | USDT[.8] | | |
| 04205235 | | BNB[0], NFT (290364301831024216/FTX EU - we are here! #134078)[1], NFT (454633373293386933/FTX EU - we are here! #134019)[1], NFT (509277805493475608/FTX EU - we are here! #133900)[1], TRX[0], USDT[0.04325437] | | |
| 04205254 | | BTC[0.00000002], BTC-PERP[0], ETH[0], USDT[0.00030057] | Yes | |
| 04205265 | | USD[0.00], USDT[547.18179225] | Yes | |
| 04205314 | | EUR[0.00] | | |
| 04205316 | | BTC-PERP[0], USD[0.62] | | |
| 04205336 | | ATLAS[0], ETH[.00000001], ETHW[.00000001], MANA[0], TLM[0], USD[0.00], USDT[0] | | |
| 04205405 | | BTC[0.00003381], BTC-PERP[0], ETH[.003], ETH-PERP[0], INJ-PERP[0], LUNC-PERP[0], SUSHI[0.47061615], TRX[.001562], USD[-1.55], USDT[14.30119332] | | |
| 04205413 | Contingent | AKRO[4], BAO[21], DENT[6], DOGE[0], ETH[.00000001], ETHW[.00040165], EUR[0.29], KIN[26], LUNA2[0.03897204], LUNA2_LOCKED[0.09093477], LUNC[.04729697], MATIC[0.28220522], NFT (334943895846922607/The Hill by FTX #12776)[1], NFT (450322942040554802/FTX Crypto Cup 2022 Key #19420)[1], RSR[3], TRU[1], TRX[0.02112400], UBXT[7], USD[0.00], USDT[10.39139422], USTC[.43982386] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04205423 | | AUD[23.50] | Yes | |
| 04205429 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[451.0509862], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.012485], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04205447 | | SOL[.00524521], TRX[.068876], USDT[0.64221108] | | |
| 04205459 | | EUR[0.01], USDT[0] | | |
| 04205486 | | SOL[0] | | |
| 04205489 | | BTC[.26553447], EUR[0.00], KIN[1], TRX[1] | | |
| 04205500 | | ALPHA[52.82239734], AVAX[.60738426], BAO[7459.78495025], BTC[.01335179], BTC-PERP[0], CHF[0.00], DOGE[133.58407006], ETH[.09962796], ETHW[.13587252], FTM[80.33062092], FTT[.39740277], KIN[1], KNC[7.37900801], LTC-PERP[0], MANA[24.52970333], SHIB[1332026.48319162], SOL[.93922642], SOL-PERP[0], TRX[1], USD[17.24], XRP[.00061378], XRP-PERP[0], YFI[.00118233] | Yes | |
| 04205502 | | USD[1.04] | Yes | |
| 04205504 | | DOGE[.68574], ETH[.21594262], ETHW[.21594262], LTC[1.54], NEAR[13.897359], USDT[66.42757740] | | |
| 04205525 | | BNB[0], NFT (338711775281383104/FTX EU - we are here! #9714)[1], NFT (546902949693642195/FTX EU - we are here! #7789)[1], NFT (559089632773147181/FTX EU - we are here! #9457)[1], SOL[0], TRX[0.00000300], USD[0.01], USDT[0] | | |
| 04205531 | | NFT (298482452175129449/FTX EU - we are here! #34200)[1], NFT (318325238665754500/FTX EU - we are here! #34024)[1], NFT (326684963569147608/FTX EU - we are here! #34470)[1], SOL[.00508135], USDT[0.00040481] | | |
| 04205550 | | ETH[.3660262], ETHW[.3660262], USD[0.00] | | |
| 04205579 | | BTC[.00965284], USD[120.76] | | |
| 04205585 | Contingent | LUNA2[0.53348646], LUNA2_LOCKED[1.24480176] | | |
| 04205603 | | BTC[.00010185], LTC[.07309385], TRX[9.9629855], USD[0.00], USDT[116.09642689] | | |
| 04205606 | | BAO[2], ETH[.00000001], KIN[1], NFT (393978079185349447/FTX EU - we are here! #196151)[1], USDT[10.28415108] | | |
| 04205615 | | SOL[.00551603], USDT[0] | | |
| 04205616 | | USD[00.00], USDT[0] | | |
| 04205620 | | USD[25.00] | | |
| 04205631 | | USD[0.00], USDT[0] | | |
| 04205633 | | TONCOIN[16] | | |
| 04205693 | | FTM[0], USD[0.00] | | |
| 04205700 | | BNB[.05911639], BTC[.00073073], ETH[.00113778], ETHW[.00113778], FTT[1.95065007], HNT[.08788465], MTA[22.29590552], USD[0.02], USDT[1.99260859] | | |
| 04205701 | Contingent, Disputed | BTC[0], SOL[.00000001] | | |
| 04205748 | | HT[0], USDT[0], USTC[0] | | |
| 04205773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.38], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04205783 | | BLT[498], EXCHBEAR[14997], USD[0.14], USDT[0] | | |
| 04205817 | | ATLAS[18], COPE[.00000001] | | |
| 04205860 | | MATIC[.00000001], USDT[0] | | |
| 04205888 | Contingent | AKRO[1], BAO[12], BTC[.0250498], DENT[1], DOT[25.98150228], ETH[.40359291], ETHW[.4034602], EUR[0.00], KIN[4], LUNA2[0.43232327], LUNA2_LOCKED[0.99185465], LUNC[6.03816713], SOL[1.44080154], TRX[2], UBXT[5] | Yes | |
| 04205921 | | TONCOIN[311] | | |
| 04205924 | | USDT[.39649212] | Yes | |
| 04205926 | | XRP[15.00000001] | | |
| 04205929 | | TRX[25] | | |
| 04205930 | | ADA-PERP[0], ANC-PERP[0], ETH-PERP[0], RSR-PERP[0], SRN-PERP[0], USD[0.00] | | |
| 04205932 | | BTC[0], FTT[0.02929170], USD[0.00], USDT[2015.02688298] | | |
| 04205955 | | XRP[0] | | |
| 04205961 | | ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 04205967 | | AUD[-3.52], TRX[.00006], USDT[6.86707001] | | |
| 04205999 | | NFT (401140675977513706/FTX Crypto Cup 2022 Key #22870)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04206003 | | USD[0.00] | | |
| 04206011 | | BNB[0.00230484], SOL[0], TRX[0.00000001], USD[0.00] | | |
| 04206013 | Contingent, Disputed | AUD[0.00] | | |
| 04206020 | | USDT[11.00004830] | | |
| 04206024 | Contingent | BTC[.00001496], LUNA2[0.46144619], LUNA2_LOCKED[1.07670778], LUNC[100480.88], USDT[-0.40060658] | | |
| 04206025 | | APE[1.01246853], AUD[0.00], DOGE[130.08298601], SHIB[966147.16558308], UMEE[325.59045285], USD[0.00] | Yes | |
| 04206026 | | DOT-PERP[0], LUNC-PERP[0], USD[-0.33], USDT[0.40152182] | | |
| 04206036 | | COPE[.00000001] | | |
| 04206038 | | TONCOIN[18.57809298], USD[30.01], USDT[0] | | |
| 04206043 | | USD[0.01] | Yes | |
| 04206044 | Contingent, Disputed | BTC[0], TRX[.002023], USD[0.00], USDT[0.00000045] | | |
| 04206045 | | ETH[0] | | |
| 04206053 | | TRX[.7262], USD[0.03], USDT[.00639651] | | |
| 04206054 | | TONCOIN[2.7], USD[0.00] | | |
| 04206063 | | USDT[6.52892001] | | |
| 04206090 | | COPE[.00000001] | | |
| 04206094 | | USD[0.00] | Yes | |
| 04206121 | Contingent | ATOM[0.07603015], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.12627735], BTC-PERP[0], DOT[37.10520573], ETH[-1.92953770], ETH-PERP[0], ETHW[-1.91740841], FTM[251.78402464], FTM-PERP[0], GALA[9.8917], HNT[.098879], LTC[.01783397], LUNA2[0.01461824], LUNA2_LOCKED[0.03410922], LUNC[106.5765445], MATIC[2.72], OKB-PERP[0], SAND[5], SOS[88923], TONCOIN[.004879], TRX[.0094071], USD[3104.05], USDT[98.69080666], USTC[2], YGG[.98784] | | |
| 04206122 | | TOMO[1], TRU[1], TRX[.000065], USD[0.00], USDT[0.32176809] | Yes | |
| 04206136 | | TRX[580.000779] | | |
| 04206137 | | USD[0.03], XRP[29.86349245] | | |
| 04206161 | | BNB[40], ETH-PERP[0], TRX[40000], USD[488277.30], USDT[.18500077] | | |
| 04206165 | | USD[0.00] | | |
| 04206168 | | AXS[8.96199798], BTC[.0405414], ENJ[526.18978852], ETH[.33470075], EUR[0.00], UNI[8.132], USD[552.18], USDT[1805.50098247] | | |
| 04206169 | | BTC[.01151715], ETH[.16870356], ETHW[.16840018] | Yes | |
| 04206170 | | USD[0.00], USDT[0] | | |
| 04206195 | | USD[0.90], USDT[0] | | |
| 04206223 | Contingent | ATLAS[290], BTT[1000000], CRO[10], DOT[2], ETHW[.061], FTT[.3], GALA[40], GMT[2], KSHIB[80], LINK[1], LUNA2[0.87651212], LUNA2_LOCKED[2.04519495], LUNC[190862.36], PRISM[60], REEF[1110, RSR[1480], SLP[270], TRX[50], USD[985.43] | | |
| 04206225 | | BTC[5.2354527], ETH[8], ETHW[8], USD[994.90], USDT[1833109.02269439] | | |
| 04206248 | Contingent, Disputed | USD[25.00], USDT[5] | | |
| 04206249 | | ETHW[20.99481656], EUR[0.00], USD[0.00], USDT[0] | | |
| 04206253 | | USD[25.00] | | |
| 04206268 | | TONCOIN[.03], USD[0.08] | | |
| 04206281 | | SOL[13.3074711], SOL-0624[0], USD[0.93], USDT[0] | Yes | |
| 04206287 | | BTC[1.41246442], USD[8.74], USDT[0.00464022] | | |
| 04206291 | | BTC[.02800402], BTC-PERP[-0.0001], EUR[1.17], USD[3.45] | | |
| 04206302 | | USDT[2000] | | |
| 04206323 | | ATLAS[1.8], COPE[.00000001] | | |
| 04206326 | | ETH[0] | | |
| 04206331 | | AAVE-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[28.30] | | |
| 04206333 | | LTC[0], MATIC[0] | | |
| 04206336 | | BAO[1], KIN[2], USD[0.00] | Yes | |
| 04206345 | | USD[0.00] | | |
| 04206349 | | TONCOIN[13.29734], USD[0.13] | | |
| 04206354 | | USD[0.32] | | |
| 04206357 | | USD[25.00] | | |
| 04206361 | | ATLAS[1.8], COPE[.00000001] | | |
| 04206368 | | BAO[1], CHF[0.00], USD[2.12] | Yes | |
| 04206372 | Contingent, Disputed | NFT (428906845024625050/FTX EU - we are here! #105714)[1], NFT (443666968917855567/FTX EU - we are here! #105994)[1], NFT (514358089981011042/FTX EU - we are here! #107212)[1] | | |
| 04206374 | | BAO[1], TRX[.000004], USDT[0] | | |
| 04206384 | | ATLAS[1.8], COPE[.00000001] | | |
| 04206392 | | TRX[.745171], USD[0.00], USDT[8.69744368] | | |
| 04206398 | | BAO[2], BTC[.00000009], KIN[1], USD[0.03], USDT[3269.23382126] | Yes | |
| 04206406 | Contingent | BCH[0], BTC[0], CTX[0], DOGE[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00914400], TRX[.00007100], USD[0.02], USDT[0], USTC[0], XRP[0] | | |
| 04206407 | | MSOL[0.00000001] | | |
| 04206410 | | BTC[0] | | |
| 04206411 | | ETH[.53650034], ETHW[.00050034], SHIB[2100000], SOL[.002888], USD[0.60], USDT[0.38157317] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04206432 | | ATLAS[1.8], COPE[.00000001] | | |
| 04206437 | | USDT[0.00666214] | | |
| 04206445 | | USD[25.00] | | |
| 04206449 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 04206450 | | ATLAS[1.8], COPE[.00000001] | | |
| 04206451 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], TRX[.673327], TRX-PERP[0], USD[5.73], WAVES-PERP[0], XRP-PERP[0] | | |
| 04206458 | | USD[0.00] | | |
| 04206459 | | USD[0.00], USDT[0.00004607] | | |
| 04206462 | Contingent | DOGE[12220], FTT[63.54243353], GBP[0.00], LUNA2[76.01451398], LUNA2_LOCKED[177.3671993], LUNC[16552320.46], SNX[0], SRM[486.29129036], SRM_LOCKED[4.77676276], USD[5244.00], USDT[0] | | |
| 04206466 | | ATLAS[1.8], COPE[.00000001] | | |
| 04206468 | | ETH[.002], ETHW[.002] | | |
| 04206469 | | BTC[.0075], ETH[.139], ETHW[.139], USD[2.66] | | |
| 04206475 | Contingent | BTC[0.08889850], ETH[1.261], ETHW[1.261], LUNA2[0.07432127], LUNA2_LOCKED[0.17341631], LUNC[16183.6145289], USD[0.00], XRP[20.999439] | | |
| 04206476 | | FTT[12.02023255] | Yes | |
| 04206481 | | ATLAS[1.8], COPE[.00000001] | | |
| 04206486 | | EUR[0.01] | | |
| 04206491 | | BNB[0.00000001], TONCOIN[.00000001] | | |
| 04206493 | | ATLAS[1.8], COPE[.00000001] | | |
| 04206494 | | ATLAS-PERP[0], EUR[0.00], MCB-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 04206497 | | BAT[1], BTC[0.07145939], EUR[0.01], KIN[1], RSR[1] | Yes | |
| 04206502 | | TRX[0] | | |
| 04206506 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], NFT (455820341775888896/The Hill by FTX #45060)[1], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP[22.70045320], XRP-PERP[0] | Yes | |
| 04206507 | | MATIC[3], NFT (390410433046019216/FTX AU - we are here! #43929)[1], NFT (469327705432543405/FTX AU - we are here! #43902)[1], USD[3.16] | | |
| 04206513 | | ATLAS[1.8], COPE[.00000001] | | |
| 04206517 | | AAVE[0.00000001], ETH[.093], ETHW[.003], FTT[26], USD[2016.88], USDT[.5] | | |
| 04206522 | | BTC-PERP[0], USD[-6.98], USDT[14.17680349] | | |
| 04206524 | | USD[25.00] | | |
| 04206529 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 04206530 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0002105], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-3.06], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04206541 | | ATLAS[1.8], COPE[.00000001] | | |
| 04206543 | | ALTBULL[.77], DEFIBULL[14.6], FTT[0.00274500], LINKBULL[430], USD[0.00], USDT[0.00000050] | | |
| 04206556 | Contingent | LUNA2[1.13053137], LUNA2_LOCKED[2.54442245], LUNC[3.51631592], SOL[1.31774301], USD[0.02], USDT[0] | Yes | |
| 04206558 | Contingent | BILI[.04929], BNB[.77], DOGE[.2248], ETH[0.28979800], FTT[0.14015453], LUNA2_LOCKED[71.83838539], TRX[.974416], USD[512.95], USDT[160.89771498] | | |
| 04206562 | | USD[25.10], USDT[3.12] | | |
| 04206569 | | BAO[3], BNB[0], BTC[.00115163], DENT[2], FTM[.00000001], GMT[98.95878534], KIN[1], SOL[0], TRX[1], UBXT[2], USD[200.04], USDT[6499.00000173] | | |
| 04206574 | Contingent | LUNA2[0.00012750], LUNA2_LOCKED[0.00029751], LUNC[27.7647237], USD[1080.84], USDT[0.00000001] | | |
| 04206583 | | ETH[0] | | |
| 04206584 | | BAO[7], ETH[.00000005], ETHW[.00000005], EUR[0.00], FTM[0], GMT[.00006475], KIN[1], KSHIB[6016.3587986], MATIC[.00015202], REEF[.02254273], SHIB[56.50419411], TLM[.00269304], USD[0.00], USDT[0], WAVES[.00001787] | Yes | |
| 04206585 | Contingent | BTC[0.00029395], ETH[0], LUNA2[0.23156738], LUNA2_LOCKED[0.54032390], LUNC[0], SOL-PERP[0], USD[-0.97], USDT[0.00000001] | | |
| 04206592 | | NFT (311624621783997375/FTX EU - we are here! #131503)[1], NFT (448556436736590961/FTX EU - we are here! #131703)[1], NFT (513110281975488411/FTX EU - we are here! #131339)[1], USD[0.00], USDT[0] | Yes | |
| 04206594 | | USD[0.00], USDT[0.00000001] | | |
| 04206598 | | BTC-PERP[0], USD[112.75] | | |
| 04206601 | | EUR[0.00] | | |
| 04206603 | | APE[20.19974663], TRX[.01], USD[0.00] | | |
| 04206605 | | BAO[3], ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 04206607 | | ETH[.3214185], ETH-PERP[0], FTT[.05000762], LUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04206632 | | NFT (290118142188445757/FTX EU - we are here! #33391)[1], NFT (362411013148375421/FTX EU - we are here! #33291)[1], NFT (500227790679263325/FTX EU - we are here! #33216)[1], USDT[0] | | |
| 04206633 | | USD[0.03], USDT[0.00186927] | | |
| 04206636 | | NFT (370377703830826119/FTX EU - we are here! #38446)[1], NFT (466735277885125545/FTX EU - we are here! #38542)[1], NFT (520521889938873964/FTX EU - we are here! #38316)[1], SOL[.00000001], TRX[0], USDT[0.00487404] | | |
| 04206641 | | APE-PERP[0], BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[655000], TONCOIN[.083413], USD[26.71] | | |
| 04206651 | | ATLAS[1.8], COPE[.00000001] | | |
| 04206654 | | ETH[.36448833], ETHW[.36448833], EUR[0.00], MANA[2266.94502381], SAND[1593.67662716] | | |
| 04206660 | | ALPHA-PERP[0], ASD-PERP[0], BAT-PERP[0], DODO-PERP[0], ETH-PERP[0], FIDA-PERP[0], IMX-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[-0.58], USDT[2.35] | | |
| 04206662 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 04206663 | | NFT (379259783712195832/FTX EU - we are here! #112090)[1], NFT (396555888967674971/FTX EU - we are here! #111954)[1], NFT (445020581258674393/FTX EU - we are here! #111857)[1], SOL[.00000001], TRX[.000027], USD[0.00], USDT[8.33687228] | | |
| 04206672 | Contingent | BNB[0.00947468], LUNA2[0.39854053], LUNA2_LOCKED[0.92992790], LUNC[86783.04], USD[0.24], XRP[1438.26694846], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04206673 | | DOGE[466], SHIB[2699088], USD[0.98], USDT[.007996] | | |
| 04206676 | | ATLAS[1.8], COPE[.00000001] | | |
| 04206677 | | USD[210.36] | | |
| 04206679 | | USD[0.00] | Yes | |
| 04206680 | | ETH[.42192404], ETHW[.42192404], EUR[6.37], FTT[1.99964], SOL[.49991], USD[0.06] | | |
| 04206682 | | USDT[1] | | |
| 04206683 | | BTC[0], LTC[0], SOL[0], USD[0.01], USDT[.00541117] | | |
| 04206684 | Contingent, Disputed | USD[3.62] | | |
| 04206686 | | BTC[0] | | |
| 04206692 | Contingent | BAO[9], BNB[.26760559], BTC[.00637654], CRO[150.18627134], DENT[2], ETH[.13500349], ETHW[0.11657125], EUR[200.00], FTM[124.39974065], GALA[345.48402751], KIN[6], LUNA2[1.37216110], LUNA2_LOCKED[3.08824435], LUNC[260406.28753138], MATIC[24.27787659], NEAR[8.53712956], SOL[2.8952862], TRX[1.000028], USD[0.00], USDT[0.00055161], USTC[24.33412945] | Yes | |
| 04206699 | | NFT[421138965394183858/FTX EU - we are here! #203253][1], NFT[437327159801543294/FTX EU - we are here! #203421][1], NFT[488023176923478478/FTX AU - we are here! #67952][1], NFT[499685601701538646/FTX EU - we are here! #203492][1] | | |
| 04206700 | | TONCOIN[.05235329], USD[0.00] | | |
| 04206706 | | NFT[408800003063320846/Netherlands Ticket Stub #1193][1], NFT[540191577094956942/Singapore Ticket Stub #892][1], NFT[550892926467112234/Hungary Ticket Stub #1878][1] | Yes | |
| 04206714 | | MOB[2.68541429], NFT[319317764068327166/FTX EU - we are here! #148369][1], NFT[406385210532762456/FTX AU - we are here! #3725][1], NFT[413141810813742903/FTX AU - we are here! #26656][1], NFT[416218059326493512/FTX EU - we are here! #147833][1], NFT[489599924213268626/FTX AU - we are here! #3733][1], NFT[491914620203166126/The Hill by FTX #9265][1], NFT[507970065830741567/FTX EU - we are here! #148021][1] | Yes | |
| 04206715 | | ATLAS-PERP[0], USD[2.17], USDT[0] | | |
| 04206717 | Contingent | AVAX[.599886], DOT[6.99867], ETH[.15197112], ETHW[.15197112], FTM[78.98499], LUNA2[0.00022066], LUNA2_LOCKED[0.00004821], LUNC[4.499145], SOL[.99981], USD[0.08], USDT[.480286], XRP[39.9924] | | |
| 04206727 | | USD[0.00], USDT[0] | Yes | |
| 04206729 | | USD[0.00] | | |
| 04206730 | | ATLAS[1.8], COPE[.00000001] | | |
| 04206731 | | TONCOIN[11.79764], USD[0.24], USDT[0.00000001] | | |
| 04206740 | | BNB[.00122927], ETH[.00069097], SOL[.009995], USD[753.99], USDT[0] | | |
| 04206745 | | USD[609.72], XRP-PERP[0] | | |
| 04206749 | | ETH[.079295], ETHW[.079295], USD[0.01] | | |
| 04206752 | | EUR[5.00] | | |
| 04206756 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04206766 | | AAVE-PERP[0], ADA-PERP[-680], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[-16.85], AVAX-PERP[-12], AXS-PERP[-5.7], BNB-PERP[0], BTC-PERP[-0.0741], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[-302], MATIC-PERP[209], SAND-PERP[-183], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[-3.48], USD[2512.10], USDT[2615.84631], XRP-PERP[0], ZIL-PERP[0] | | USDT[1000] |
| 04206767 | | ATLAS[1040], BAO[299943], KIN[1819654.2], SOS[2099601], USD[0.00], XRP[.05] | | |
| 04206773 | | ADA-PERP[0], BRZ[.441], USD[0.00] | Yes | |
| 04206779 | | ATLAS[1.8], COPE[.00000001] | | |
| 04206782 | | EUR[4064.35], KNC[.098543], LRC[.7872], MANA[.74578], REN[.92571], SRM[.88391], USD[0.07] | | |
| 04206787 | | SUSHI[716.98657026] | | |
| 04206814 | | USD[25.00] | | |
| 04206815 | | ATLAS[1.8] | | |
| 04206816 | | BTC[0], LTC[0], USD[0.42], USDT[0.00000023] | | |
| 04206830 | | ATLAS[1.8], COPE[.25] | | |
| 04206834 | | ETH[.00000001], USD[0.00] | | |
| 04206836 | | BTC-PERP[0], ETH[.019], EUR[0.00], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[.61739189] | | |
| 04206837 | | FTT[11.39772], MANA[362.1239766], SHIB[14580962.90905083], SOL[24.99372], USDT[3.273395] | | |
| 04206838 | | ATLAS[1.8], COPE[.25] | | |
| 04206843 | | ETH[0] | | |
| 04206845 | | USD[0.00], USDT[0] | | |
| 04206847 | | ATLAS[1.8], COPE[.25] | | |
| 04206868 | | ATLAS[1.8], COPE[.25] | | |
| 04206869 | | ETH[0], TRX[.000032] | | |
| 04206879 | | TRX[.316291] | | |
| 04206885 | | AKRO[1], BAO[2], DENT[1], HXRO[1], KIN[3], SXP[1], USDT[0.00000002] | | |
| 04206887 | | ATLAS[1.8], COPE[.25] | | |
| 04206894 | | ETH[.0009994], ETHW[.0009994], USD[0.00] | | |
| 04206899 | Contingent | LUNA2[0.02344955], LUNA2_LOCKED[0.05471562], LUNC[5106.19], USD[0.01] | | |
| 04206901 | | USD[0.06] | | |
| 04206902 | | ATLAS[1.8], COPE[.25] | | |
| 04206908 | Contingent | LUNA2[0.00000648], LUNA2_LOCKED[0.00001514], LUNC[1.4131039], SOL[0], TRX[0], USDT[0.00346478] | | |
| 04206913 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[2.00434898], TRX[.000178], USD[2083.66], USDT[0.00000001] | | |
| 04206914 | | ATLAS[1.8], COPE[.25] | | |
| 04206915 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04206918 | | ADA-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], FLM-PERP[0], KIN[1], TRX[1], USD[0.17], XRP-PERP[0] | Yes | |
| 04206922 | | TONCOIN[155] | | |
| 04206923 | | 1INCH[736.22314415], USD[0.02] | | 1INCH[736.167754] |
| 04206924 | | ATLAS[1.8], COPE[.25] | | |
| 04206926 | | AVAX-PERP[0], BTC[.00007309], BTC-0624[0], BTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.41] | | |
| 04206927 | | TRX[.000002], USDT[1.55343313] | | |
| 04206933 | | EUR[0.01] | | |
| 04206938 | | ATLAS[1.8], COPE[.25] | | |
| 04206942 | Contingent | AVAX[84.611855], DYDX[2012.46677445], ENJ[872.86329681], IMX[192.96333], LUNA2[3.47750008], LUNA2_LOCKED[8.11416686], LUNC[11.20238], SHIB[155811545.48283556], SOL[27.18078], SUSHI[12.69217457], USD[6.13], USDT[0.35435700], XRP[8273.888], YFII[1.48808035] | | |
| 04206943 | | USDT[4835.24045158] | Yes | |
| 04206948 | Contingent | APE[0], BNB[0], GALA[0], LUNA2[0.00001999], LUNA2_LOCKED[4.99565256], LUNC[19.63377351], SGD[0.00], SRM[0], USD[11.90], USTC[314.34477147], XRP[0] | Yes | |
| 04206951 | Contingent | ETH[.00056784], ETHW[.00056784], FTT[25.095], GMT[.80000001], GMT-PERP[0], LUNA2[0.04515686], LUNA2_LOCKED[0.10536602], LUNC[9833.00334125], LUNC-PERP[0], MATIC[1], NFT (320116186263798076/The Hill by FTX #5711)[1], NFT (345147469715026223/France Ticket Stub #880)[1], NFT (351034162566848008/FTX EU - we are here! #88796)[1], NFT (351388759646659217/FTX Crypto Cup 2022 Key #2277)[1], NFT (361582752068580189/FTX EU - we are here! #88923)[1], NFT (395983464956021459/Hungary Ticket Stub #548)[1], NFT (407606650890839739/FTX AU - we are here! #24375)[1], NFT (455495276213410490/Baku Ticket Stub #1339)[1], NFT (531420472680947018/FTX EU - we are here! #88449)[1], NFT (563764506627963427/Monaco Ticket Stub #671)[1], NFT (574589185916162381/FTX AU - we are here! #40086)[1], USD[0.83], USDT[.000762], USTC-PERP[0] | Yes | |
| 04206953 | | ATLAS[1.8], COPE[.25] | | |
| 04206957 | | SOL[.00000001], USDT[0] | | |
| 04206964 | | USD[0.00], USDT[0] | | |
| 04206966 | | USD[0.01] | | |
| 04206976 | | BTC[.00249681], EUR[0.00], HOLY[1] | | |
| 04206977 | | USD[0.00] | | |
| 04206979 | | AUD[100.00] | | |
| 04206982 | | USD[0.00] | | |
| 04206984 | | BNB[0], BRZ[.08117664], USD[0.00], USDT[0] | | |
| 04206988 | | ATLAS[1.8], COPE[.25] | | |
| 04206993 | | TONCOIN[.9], USD[0.07] | | |
| 04206998 | | EUR[0.32], SOL[0], USD[0.58] | | |
| 04207001 | | ATLAS[1.8], COPE[.25] | | |
| 04207009 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.42], USDT[0] | | |
| 04207012 | | ATLAS[1.8], COPE[.25] | | |
| 04207015 | | USD[99.50] | | |
| 04207021 | | BTC[0], LTC[.02009386], TRX[.000909], USDT[0.00008996] | | |
| 04207022 | Contingent | BTC-PERP[0], ETH-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[39.14265252], MATIC-PERP[0], SLP-PERP[0], TRX[294.00121], USD[0.00], USDT[29899.69256988] | | |
| 04207024 | | ATLAS[3.6], COPE[.25] | | |
| 04207025 | | FTT[25], USD[0.01] | | |
| 04207032 | | DENT[1], TRX[1], USDT[0] | Yes | |
| 04207034 | | ETH[0], USDT[0.00015370] | | |
| 04207036 | | ETH[.13499183], ETHW[.13499183], EUR[63.85] | | |
| 04207037 | | EUR[1.18] | | |
| 04207038 | | BAT[2], USD[23.56] | | |
| 04207039 | | USDT[0.13466783] | | |
| 04207041 | | TONCOIN[.253] | | |
| 04207053 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], FTT[5.698917], SNX-PERP[0], USD[0.16], USDT[101.24716074] | | |
| 04207055 | | ATLAS[1.8] | | |
| 04207063 | | USD[0.00] | | |
| 04207068 | | SOL[.00244098], USDT[0.01404532] | | |
| 04207074 | | COPE[.00000001] | | |
| 04207077 | | BTC[0] | | |
| 04207078 | | BRZ[.00100184], BTC-PERP[0], GOG[199], TRX[.030293], USD[9.46], USDT[0] | | |
| 04207078 | | ATLAS[1.8] | | |
| 04207081 | | BNB[0], MATIC[0], SOL[0], TOMO[0], TRX[.00322703] | | |
| 04207085 | | SGD[0.00], USD[48999.40] | | |
| 04207087 | | BTC[.06248812], USD[2500.56] | | |
| 04207094 | | USDT[0] | | |
| 04207096 | | ATLAS[1.8] | | |
| 04207105 | | TRX[.000006], USDT[10] | | |
| 04207107 | | COPE[.00000001] | | |
| 04207110 | | GST[.07960321], SOL[.00000509], USD[0.03], USDT[0.31302226] | Yes | |
| 04207114 | | ATLAS[1.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04207115 | | USDT[1] | | |
| 04207120 | | EUR[0.00], SOL[.42770594], USD[0.00], USDT[0.00000001] | | |
| 04207123 | | EUR[550.00] | | |
| 04207125 | | FTT[.03052589], TRX[.006748], USD[0.00], USDT[0] | | |
| 04207126 | | 0 | | |
| 04207129 | | ATLAS[1.8] | | |
| 04207135 | | NFT (332742314366077613/FTX EU - we are here! #69970)[1], NFT (336450471317564382/FTX AU - we are here! #58752)[1], NFT (351566102171356681/FTX EU - we are here! #70543)[1], NFT (374843002179185120/FTX EU - we are here! #70353)[1] | | |
| 04207140 | Contingent | AVAX[0], AVAX-PERP[0], COMP[3.109], DOGE[82.16473789], FTT[0.06078935], LUNA2[2.32353424], LUNC[100000.24505076], MATIC[0], SOL[0.06625838], SOL-PERP[0], TRX[.001555], USD[7.10], USDT[0.00000001] | | |
| 04207141 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-093O[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-093O[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], WAVES-062400, WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04207143 | | BRZ[7.82888654], BTC[.0045], BTC-PERP[0], ETH[.017], ETHW[.017], LUNC-PERP[0], USD[-42.42] | | |
| 04207151 | Contingent, Disputed | APE[.092908], BTC-PERP[0], USD[0.00] | | |
| 04207152 | | APE-PERP[0], AVAX-PERP[0], GBP[0.00], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], TRX[.000796], USD[0.98], USDT[0] | Yes | |
| 04207155 | Contingent | FTT[25.48], GLMR-PERP[0], GMT-PERP[0], MATIC[.9], NFT (315086729725742277/FTX AU - we are here! #28779)[1], NFT (366240032783970302/FTX AU - we are here! #31429)[1], SOS-PERP[0], SPELL-PERP[0], SRM[.70568042], SRM_LOCKED[3.29431958], USD[146.58], USDT[8445.04795344] | | |
| 04207156 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-093O[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-062400, BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-062400, CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-062400, DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00966626], LUNA2_LOCKED[0.02255461], LUNC[2104.848946], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-032S[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-093O[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDI-0.05], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04207157 | | BTC-PERP[0], USD[0.00] | | |
| 04207158 | | ETH[.21472494], ETH-PERP[0], ETHW[.00072494], USD[0.00], USDT[65.09290462] | | |
| 04207160 | | USD[2.15] | | |
| 04207169 | | BTC[.0005], BTC-PERP[.0033], ETH[.03652936], ETHW[.03652936], USD[-64.60] | | |
| 04207177 | | ETH[.001], ETHW[.001], MATIC[39.97704], TRX[3.000012], USD[7.81] | | |
| 04207181 | | ETH[.12862449], ETHW[.12862449] | | |
| 04207185 | | USDT[1.486313] | | |
| 04207186 | | USD[25.00] | | |
| 04207191 | | ETH[0.11615313], ETHW[0.11615313] | | |
| 04207193 | | AVAX[13.2323], ETH[.86266989], ETHW[.86266989], SOL[14.895155], USDT[.80295466], XRP[215.95896] | | |
| 04207194 | | TONCOIN[.60804829], USD[0.00] | Yes | |
| 04207196 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.48], USDT-PERP[0] | | |
| 04207198 | | NFT (299082520365214805/FTX EU - we are here! #35482)[1], NFT (476482076559007881/FTX EU - we are here! #35308)[1], NFT (564236140030829038/FTX EU - we are here! #35401)[1], TRX[0.00155500], USDT[0] | | |
| 04207203 | | COPE[.00000001] | | |
| 04207207 | | BTC[.00002518], CAD[0.00], USD[0.00] | | |
| 04207208 | | USD[0.00] | | |
| 04207211 | | UMEE[1760], USD[0.99] | | |
| 04207214 | | NFT (314913603176377976/FTX EU - we are here! #46682)[1], NFT (471804635915509946/FTX EU - we are here! #46743)[1], NFT (482710739027430148/FTX EU - we are here! #46535)[1], USD[0.14] | | |
| 04207215 | | BTC[0.02019958], BTT[29688943.9272], ETH[.26281422], ETHW[.26281422], USDT[141.45604299] | | |
| 04207218 | | AURY[2], BNB[.00546987], USD[4.36] | | |
| 04207219 | | NFT (353179087336278538/FTX EU - we are here! #215322)[1], NFT (361613304407949578/FTX EU - we are here! #215304)[1], NFT (493828049497203014/FTX EU - we are here! #215333)[1], USD[25.00] | | |
| 04207221 | | DENT[1], EUR[0.77], KIN[1], POLIS[161.30152487], RSR[1], USD[2941.87], USDT[.00171] | Yes | |
| 04207224 | Contingent | ATOM-PERP[0], BNB[0], BTC[0], BTC-0331[0], BTC-MOVE-0226[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], ETH[0], ETH-0331[0], ETH-0930[0], ETH-PERP[0], FTT[2.64506051], GOOGLPRE[0], LUNA2[0.14868021], LUNA2_LOCKED[0.34680942], LUNC[0.30625745], LUNC-PERP[0], NFT (322802931434194963/FTX Crypto Cup 2022 Key #1148)[1], NFT (324956686364335588/FTX EU - we are here! #146649)[1], NFT (364652887568742624/FTX AU - we are here! #39773)[1], NFT (370238056531618276/FTX AU - we are here! #67938)[1], NFT (373800917369846790/Belgium Ticket Stub #703)[1], NFT (409825925246147479/Monza Ticket Stub #956)[1], NFT (414296996681641685/France Ticket Stub #1800)[1], NFT (441761899031791972/FTX EU - we are here! #146562)[1], NFT (515725689272190302/The Hill by FTX #8676)[1], NFT (543812326190089916/FTX EU - we are here! #147186)[1], NFT (570491393819451177/Austin Ticket Stub #79)[1], USD[36.39], USDT[0.00000001], USTC-PERP[0] | Yes | USD[36.35] |
| 04207226 | | OKB[31.24609203], USD[0.21] | Yes | |
| 04207229 | | BRZ[200], GOG[762], USD[0.43] | | |
| 04207231 | | USD[0.62] | | |
| 04207234 | | TONCOIN[.04] | | |
| 04207238 | | CRO[53539.07877832], DOGE[52761.04282949], WRX[1510.05053924] | Yes | |
| 04207239 | | BCH[.02821685], EUR[0.00], GENE[.79809995], RSR[1], UBXT[1] | | |
| 04207240 | | TRX[.000029] | Yes | |
| 04207241 | | USD[100.00] | | |
| 04207244 | | USDT[0] | | |
| 04207247 | | BTC[0], DENT[1], TRX[.001555], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04207252 | | USDT[999.71] | | |
| 04207253 | | BRZ[99998.7226], BRZ-PERP[-100000], BTC[3.79265940], ETH[7.63963749], ETHW[4.59540551], EUR[102.73], FTT[163.21225541], FTT-PERP[-163.2], LTC[.0098], TRX[.001554], USD[191245.95], USDT[8394.82830208] | | |
| 04207254 | | USDT[0.00004715] | | |
| 04207256 | | BTC[0] | | |
| 04207257 | | TRX[.714196], USDT[0.23317305] | | |
| 04207260 | | ETH[.9597248], ETHW[.9597248], SOL[9.97] | | |
| 04207262 | | USD[0.00] | | |
| 04207264 | | BRZ[.08891395], TRX[.005031], USDT[0] | | |
| 04207274 | | BNB[0] | | |
| 04207275 | | BNB[0], NFT (318645670873563585/FTX EU - we are here! #30959)[1], NFT (498949275365060976/FTX EU - we are here! #29921)[1], NFT (558344104097556811/FTX EU - we are here! #31061)[1], SOL[0], TRX[0] | | |
| 04207278 | | 0 | | |
| 04207285 | | BTC[.00009532], ETH[.00085046], ETHW[.00085046], LINK[86.9], MATIC[749.494], USD[0.55], USDT[0.00110569] | | |
| 04207297 | Contingent | BNB[0.00000001], BRZ[0.00245578], BTC[0], LUNA2[0.01126634], LUNA2_LOCKED[0.02628812], SOL[0], USD[0.01], USDT[0] | Yes | |
| 04207298 | | SOL[.00864744], USD[0.01], USDT[0.00146018] | | |
| 04207301 | | USDT[.1] | | |
| 04207302 | | LTC-0624[0], TRX[.000028], USD[0.10], USDT[20.01745100] | | |
| 04207303 | | USD[25.00] | | |
| 04207308 | | AKRO[11], ALPHA[1], AUDIO[1], BAO[18], DENT[3], KIN[13], RSR[7], TRX[1], UBXT[7], USD[0.00] | | |
| 04207312 | | AKRO[1], BTC[0.01529226], ETH[0.07412072], ETHW[0.07412072], EUR[0.02], FTT[0], USD[0.00] | Yes | |
| 04207318 | | AVAX-PERP[0], EUR[0.00], USD[0.30], USDT[0] | | |
| 04207320 | | BTC[.00000139], DOT[.03107662], EUR[1.11], STETH[0.00000001], STSOL[.00822695], USD[1.85] | Yes | |
| 04207321 | | LTC[0] | | |
| 04207322 | | USD[0.00] | | |
| 04207326 | | SOL[0], SRM[0], XRP[0] | | |
| 04207336 | | USDT[.1] | | |
| 04207337 | | BNB[0] | | |
| 04207338 | | FTT[35], USD[2811.53], USDT[0.00000001] | | |
| 04207341 | | ETH[0], NFT (316349798392705322/FTX EU - we are here! #37468)[1], NFT (393660867575116850/FTX AU - we are here! #45770)[1], NFT (406972067415327460/FTX EU - we are here! #28360)[1], NFT (485528613372089739/FTX EU - we are here! #37421)[1], NFT (566275365704877716/FTX AU - we are here! #45780)[1], TRX[.000219], USD[0.57] | | |
| 04207343 | | INDI[571], USD[8.92] | | |
| 04207348 | | USD[25.00] | | |
| 04207349 | | AXS-PERP[0], CAKE-PERP[0], CEL-PERP[0], NFT (310546592099958926/FTX EU - we are here! #160299)[1], NFT (339845214577554157/FTX EU - we are here! #159782)[1], NFT (545755770807517440/FTX EU - we are here! #159517)[1], USD[0.00], USDT[0] | Yes | |
| 04207352 | | GST-PERP[0], USD[0.01] | | |
| 04207356 | Contingent, Disputed | USD[25.00] | | |
| 04207358 | | USDT[134.96690208] | Yes | |
| 04207360 | | USD[0.00] | | |
| 04207369 | | EUR[5.07], GBP[2.00], USD[2.87] | | EUR[5.00] |
| 04207370 | | TRX[.000009] | | |
| 04207380 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04207381 | | BRZ[2.44845386], GOG[32.30359979], KIN[2], SRM[7.21143009], SUSHI[5.27386461], TRX[1] | | |
| 04207382 | | USD[0.11], USDT[0] | | |
| 04207383 | | CRO[5926.12428701], DOT[523.34030143], SLP[8.3232], USD[18602.21] | Yes | |
| 04207384 | | BTC-PERP[0], USD[8.24] | | |
| 04207389 | | USD[25.00] | | |
| 04207390 | | MATIC[0] | | |
| 04207396 | | USDT[0.00000016] | | |
| 04207400 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0.00010000], BTC-0624[0], BTC-PERP[0], BTT[989740], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.01000000], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[3.6], HNT[.097853], HNT-PERP[0], LEO-PERP[0], LTC[.70074893], LTC-PERP[0], LUNA2[1.37771346], LUNA2_LOCKED[3.21466476], LUNC-PERP[0], MANA[.9886], MANA-PERP[0], NEAR-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-45.79], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 04207404 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04207405 | | BNB[0], ETH[0] | | |
| 04207417 | | ETH[.00000001], FTT[0], GST-PERP[-208.3], HT-PERP[0], NFT (367087108432706859/FTX EU - we are here! #126639)[1], NFT (467191595594722632/FTX EU - we are here! #126531)[1], NFT (526313890577862623/FTX EU - we are here! #126101)[1], SOL-PERP[0], TRX[.86108803], USD[280.37], USDT[29.17201212], XRP[.00000001] | | |
| 04207418 | | BNB[0], EUR[0.00], USD[0.00] | | |
| 04207419 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], GST-PERP[0], ICX-PERP[0], KIN-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[19.43], USDT[0], ZEC-PERP[0] | | |
| 04207421 | | GENE[6.9], GOG[144], USD[1.37] | | |
| 04207426 | | USD[25.00] | | |
| 04207431 | Contingent | GOG[128.9981], SHIB[1500000], SRM[.07526773], SRM_LOCKED[.00082165], USD[0.00] | | |
| 04207433 | | ATOM-PERP[0], DYDX-PERP[0], FIL-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], NEO-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04207435 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA[.009292], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1697.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04207438 | | TRX[.823001], USDT[.6168735] | | |
| 04207439 | | AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], APE-PERP[0], ASD[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.15011746], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GOOGL[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[383.92684266], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[104.24921677], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-401.06], USDT[129.31802390], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04207446 | | USD[25.00] | | |
| 04207449 | | TRX[.000001] | | |
| 04207458 | | SHIB-PERP[0], USD[102.13], USDT[0.00002393] | | |
| 04207459 | | SOL[.00579962], USD[0.32] | | |
| 04207461 | | ETH[0] | | |
| 04207469 | | NFT (491930195638315997/Singapore Ticket Stub #449)[1] | | |
| 04207472 | | APE[8.0956], BAL[.00373], LOOKS[494.7128], USD[0.39], USDT[0] | | |
| 04207477 | | AKRO[2], ALPHA[1], BAO[7], DENT[2], KIN[6], NFT (290502671023111434/FTX EU - we are here! #41606)[1], NFT (300639955272654261/FTX EU - we are here! #41541)[1], NFT (374036616874556165/FTX EU - we are here! #41711)[1], NFT (557786649894567041/The Hill by FTX #25350)[1], RSR[1], SRM[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04207483 | | USD[25.00] | | |
| 04207503 | | NFT (487020784356834494/FTX AU - we are here! #32099)[1], NFT (497037479061269945/FTX AU - we are here! #32201)[1], TRX[.634882], USDT[0.42514834] | | |
| 04207504 | | USD[0.00], USDT[0] | | |
| 04207507 | | NFT (332862123320512106/FTX EU - we are here! #75500)[1], NFT (374840892320213096/FTX EU - we are here! #75218)[1], NFT (423626982461429056/FTX EU - we are here! #75345)[1] | | |
| 04207508 | | 0 | | |
| 04207515 | Contingent | AVAX[1.19976], BNB[.52], DAI[.09142], ETHW[.474505], FTM[121.9756], FXS[17.0864], LUNA2[0.00747654], LUNA2_LOCKED[0.01744528], LUNC[370.37], LUNC-PERP[0], USD[1.00], USTC[.817574] | | |
| 04207520 | | AAVE[.50524967], AKRO[1], AVAX[2.18507826], AXS[3.27248411], BAO[7], BNB[.31145659], BTC[.03726378], CRO[9658.20301886], DENT[1], DOT[13.04808773], ETH[.1538201], ETHW[.1530781], EUR[0.00], GRT[771.58834961], KIN[9], LTC[1.57598651], MANA[50.88608655], NEAR[15.42970373], SAND[45.00785908], SOL[4.24116202], TRX[1], UBXT[1], USD[0.00], XRP[139.01678283], YFI[.01410061] | Yes | |
| 04207523 | | TRX[.664001], USDT[1.64361746] | | |
| 04207528 | | TONCOIN[.00359978], USD[14.74] | | |
| 04207535 | | COPE[.00000001] | | |
| 04207538 | | USD[25.00] | | |
| 04207539 | | BTC[1.36582992], TRX[.000001], USD[1.25], USDT[1.509], USDT-PERP[0] | | |
| 04207540 | | NFT (485139714665899160/FTX EU - we are here! #229613)[1], NFT (489430053819113410/FTX EU - we are here! #229565)[1] | | |
| 04207542 | | BNB[0], ETH[0], MATIC[0], NFT (376123744281052215/FTX EU - we are here! #276246)[1], NFT (497709171994640533/FTX EU - we are here! #276243)[1], NFT (516525656668500007/FTX EU - we are here! #122334)[1], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 04207543 | | ETH[0], GMT[0], GST[0], NFT (441283075480011694/FTX AU - we are here! #39001)[1], NFT (558826604410515938/FTX AU - we are here! #39020)[1], TRX[.000001] | | |
| 04207547 | | APE[.09782], DOGE[203.9592], LTC[.00602], SHIB[1100000], TONCOIN[109.07758], USD[59.26] | | |
| 04207550 | | ALGO[0], BTC[0], DOGE[0], ETH[0], ETHW[0.66487720], EUR[0.00], FTT[0.81603101], KIN[1], MANA[0], TRX[1] | Yes | |
| 04207553 | Contingent, Disputed | USD[25.00] | | |
| 04207554 | | ETH[0] | | |
| 04207559 | | COPE[.00000001] | | |
| 04207566 | | TRX[.000946], USDT[404.07436] | | |
| 04207570 | | 0 | | |
| 04207576 | | BTC[0], USD[0.00], USDT[0] | | |
| 04207577 | | ADA-PERP[0], BTC[0], FTT[0], TRX[.000004], USD[0.00], USDT[0.00017927] | Yes | |
| 04207583 | | COPE[.00000001] | | |
| 04207584 | | APE-PERP[0], BNB[.18312924], BNB-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[158.58526419], GST-PERP[0], NFT (309725725660447714/FTX AU - we are here! #4536)[1], NFT (425409762462161142/FTX EU - we are here! #194381)[1], NFT (504967099807336440/FTX EU - we are here! #194437)[1], NFT (524066078825741187/FTX EU - we are here! #194474)[1], SOL[0.00017960], SOL-PERP[0], TRX[.00211], USD[1.43], USDT[0.00054933] | Yes | |
| 04207591 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003577], OP-PERP[0], STG[.00000001], USD[0.00], USDT[.64204981] | | |
| 04207592 | | USD[25.00] | | |
| 04207593 | | BNB[.00000001], SOL[0], USD[0.01], USDT[0] | | |
| 04207594 | | TRX[1], USD[0.00] | | |
| 04207595 | | COPE[.00000001] | | |
| 04207604 | | BTC-PERP[0], USD[0.98], USDT[0] | | |
| 04207607 | | FTT[.02346143], NFT (557316992033195199/FTX EU - we are here! #121981)[1], USD[0.00], USDT[0.00000030] | | |
| 04207608 | | USD[0.00] | | |
| 04207609 | | USD[25.00] | | |
| 04207610 | Contingent | ETHW[.0009432], LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], SOL[0], USD[0.00] | | |
| 04207612 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04207613 | | ETH[.00061252], ETHW[0.00061252], NFT (294206575154822816/FTX EU - we are here! #46442)[1], NFT (329786542231327656/FTX EU - we are here! #46290)[1], NFT (548800032726867090/FTX EU - we are here! #46420)[1], TRX[.074182], USD[0.14], USDT[0.55169622], XRP[.501444] | | |
| 04207616 | | ATOM-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04207617 | | ATOM-PERP[0], FTM-PERP[0], SCRT-PERP[0], USD[0.00], USDT[0] | | |
| 04207619 | | ADA-PERP[0], APE[1], BIT[87], BTC-PERP[0], CRO[19.996], EUR[0.00], FTM[12], FTM-PERP[0], LINK[3.11701992], SHIB[100000], SNX[3.9992], SOL[.8], USD[4.65] | Yes | |
| 04207620 | | COPE[.00000001] | | |
| 04207623 | Contingent | BTC[0], BULL[0.05245381], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], LUNC-PERP[0], USD[94.97], XRP[622.01612001], XRP-PERP[0] | | |
| 04207628 | | EUR[2766.48], TONCOIN[.015], USD[0.31] | | |
| 04207643 | | COPE[.00000001] | | |
| 04207644 | | ETH[0] | | |
| 04207646 | | ETH[0], USD[0.00] | | |
| 04207648 | Contingent | BNB[0.52312869], EUR[0.00], NFT (434865945956303988/FTX EU - we are here! #121932)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[2743.41] | | |
| 04207649 | Contingent | LOOKS[.76665968], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], NFT (434980507945803372/The Hill by FTX #36813)[1], TRX[.000865], USD[0.00], USDT[0] | | |
| 04207652 | | APE[.00000001], ETC-PERP[0], USD[0.88], USDT[0] | | |
| 04207657 | | BNB-PERP[0], BTC-PERP[0], MKR-PERP[0], OP-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04207661 | | ETH[0], NFT (397434927830109489/FTX EU - we are here! #27192 7)[1], NFT (406207463987894901/FTX AU - we are here! #64067)[1], NFT (449335135579274506/The Hill by FTX #12059)[1] | | |
| 04207663 | | COPE[.00000001] | | |
| 04207664 | | NFT (324370023084851623/FTX EU - we are here! #162854)[1], NFT (386331226593380140/FTX EU - we are here! #164644)[1], NFT (568585737148881425/The Hill by FTX #34149)[1], NFT (568616361816329812/FTX EU - we are here! #164437)[1], USD[25.00], USDT[0] | | |
| 04207665 | Contingent | AAVE[17.3], APE[.00387501], BICO[1683], BNB[0], BTC[0], C98[1485], CHR[26673.20860966], DYDX[440], ETHW[67.47211436], FTM[1899], FTT[77.80673845], GAL[281.849258], GODS[4406.48207662], GOG[9035.4895953], IMX[1255.4], LINK[157.2], LUNA2[30.86891006], LUNA2_LOCKED[72.0274568], LUNC[3013756.54332891], SOL[136], SUSHI[1238.39508633], USD[0.00], USDT[0] | | |
| 04207667 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], MSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NFT (511656411193183754/Road to Abu Dhabi #70)[1], OP-PERP[0], QTUM-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[541.73], USDT[0.00748785], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04207673 | Contingent, Disputed | USD[25.00] | | |
| 04207679 | | ADABULL[7.80154249], ATOMBULL[32255.4164268], DEFIBULL[240], DOGEBULL[202.7], EOSBULL[1009798], ETCBULL[6339.30949359], GRTBULL[5050], LINKBULL[2320], LTCBULL[4770], MATICBULL[1505.6988], SUSHIBULL[49277636.25], SXPBULL[148970.2], THETABULL[151], TOMOBULL[3260000], TRX[.00000001], USD[0.05], USDT[0], ZECBULL[6264.9103734] | | |
| 04207681 | | COPE[.00000001] | | |
| 04207688 | | BTC[.0004069], ETH[0.00001798], ETHW[1.06036793], FTT[25.21918345], SOL[0.00203494], TRX[.003885], USD[0.00], USDT[0.01007616] | | |
| 04207690 | | TONCOIN[.033], USD[44.80] | | |
| 04207701 | | USD[0.00], USDT[0] | Yes | |
| 04207702 | | AVAX-PERP[0], CRV-PERP[0], LINK-PERP[0], LRC-PERP[0], NEO-PERP[0], USD[0.22], USDT[0] | | |
| 04207704 | | COPE[.00000001] | | |
| 04207710 | Contingent | CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.98921707], LUNA2_LOCKED[2.30817316], TRX[.000128], USD[0.08], USDT[560.20957860] | | |
| 04207712 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.000087], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.03143381], ETH-PERP[0], FTT[.07435044], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HOT-PERP[0], LUNA2[8.97065259], LUNA2_LOCKED[20.93152273], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RAY[.7260268], RUNE-PERP[0], SAND-PERP[0], SOL[.00364095], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0] | | |
| 04207717 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.33], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 04207718 | | COPE[.00000001] | | |
| 04207719 | | FTT[0.06139004], USDT[0] | | |
| 04207725 | Contingent | ETH[.0002], ETHW[.00022582], LUNA2[0], LUNA2_LOCKED[5.19952250], LUNC[.00000001], TRX[.000021], USDT[0] | | |
| 04207730 | | DOT-PERP[0], HOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-4.12], USDT[4.68732127] | | |
| 04207731 | | NFT (330428180451936511/FTX EU - we are here! #262397)[1], NFT (484414955933016997/FTX EU - we are here! #262453)[1] | | |
| 04207735 | | BTC[106.29184], LTC[598.79], XRP[26298957.7284] | | |
| 04207736 | | 1INCH[.00041009], COMP[.00008331], DENT[1], GENE[.0197098], RSR[1], TONCOIN[.0015634], USD[0.00] | Yes | |
| 04207739 | | COPE[.00000001] | | |
| 04207745 | | EUR[0.00], KIN[1] | | |
| 04207757 | | USD[25.00] | | |
| 04207758 | Contingent | AVAX[8.182508], BOBA[124.9769625], EDEN[126.90209764], FTM[356.9342049], FTT[4.61264877], INDI[5332.0171281], JOE[211.9609284], LINK[61.7979663], LRC[679.874676], LUNA2[25.59881313], LUNA2_LOCKED[59.73056307], LUNC[1110906.33222242], MANA[69.60814015], NEAR[.08899729], SAND[113.71297882], SHIB[52291955.2682514], SNX[28.0730912], SOL[1.8889936], USD[0.00], USDT[869.35077458], USTC[2901.4651614], XRP[1314.7576455] | | |
| 04207761 | | NFT (442479676270595723/FTX EU - we are here! #140862)[1], NFT (540623648303574355/FTX EU - we are here! #140284)[1], NFT (572912613799889713/FTX EU - we are here! #140731)[1] | | |
| 04207766 | | BTC[.00057544], USD[47.81] | | |
| 04207768 | | USDT[0.00000067] | | |
| 04207772 | | ETH[.0038654], ETHW[.00381611], MANA[14.45330258], USD[0.00] | Yes | |
| 04207773 | | COPE[.00000001] | | |
| 04207784 | | ETH[.0001312], ETHW[0.00013120], NFT (339538399933197965/FTX EU - we are here! #250052)[1], NFT (508800890223966683/FTX EU - we are here! #250062)[1], NFT (530938649712812371/FTX EU - we are here! #250036)[1], USDT[0] | | |
| 04207785 | | COPE[.00000001] | | |
| 04207791 | | BAO[2], DENT[1], FLUX-PERP[0], KIN[2], SOL-PERP[0], TRX[0.00000700], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04207792 | | USD[1245.04] | | USD[1000.00] |
| 04207793 | | LUNC-PERP[0], NFT (399312404687326493/FTX EU - we are here! #166174)[1], NFT (520487833375991409/FTX AU - we are here! #54652)[1], NFT (527981188074442507/FTX EU - we are here! #166208)[1], NFT (539237862812100438/FTX EU - we are here! #166126)[1], TRX[.000902], USD[-27.03], USDT[30.46729538], USTC-PERP[0] | | |
| 04207794 | | USD[0.08], USDT[0.00009947] | | |
| 04207800 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], GST[0], LUNA2[0.00125601], LUNA2_LOCKED[0.00293069], LUNC[273.49916845], SOL[0], USD[1.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04207801 | | TONCOIN[.0027], USD[0.01] | | |
| 04207805 | Contingent | BTC[0.18906450], CEL-PERP[0], ETH[4.84354992], ETHW[.00088598], LUNA2[0.00323007], LUNA2_LOCKED[0.00753683], LUNC[0.00472857], SOL[.00397751], TRX[.002513], USD[151.29], USDT[0.00387082], USTC[.457229] | Yes | |
| 04207806 | | EUR[0.00], USD[38421.21] | | |
| 04207807 | | USD[0.00] | | |
| 04207808 | | USD[1.27] | Yes | |
| 04207815 | | USD[0.00] | | |
| 04207817 | | BNB[0], TONCOIN[.00000001] | | |
| 04207818 | | USD[25.00] | | |
| 04207826 | | COPE[.00000001] | | |
| 04207842 | | BNB[0.00732808], USD[0.00] | | |
| 04207847 | | BNB[.0015], USD[16.22], USDT[0.88759535] | | |
| 04207852 | | BTC[0.00041018], USD[0.00], USDT[92.05004891] | | |
| 04207853 | | DOGE[11.12742744], DOGE-0624[0], FXS-PERP[0], GAL-PERP[0], SHIB-PERP[0], SPY-0624[0], TRX-PERP[0], USD[2.77], USO[.02], USO-0930[0] | Yes | |
| 04207860 | | GOG[75.54272092] | | |
| 04207862 | | SOL[.00622351], TRX[.004662], USD[0.04], USDT[0.03654458] | | |
| 04207863 | | BNB[0.00000001] | | |
| 04207868 | | AAVE[0], AKRO[2], BAO[7], BTC[0], COMP[0], CRV[0.00000025], DENT[3], ENS[0], ETH[0.00000003], ETHW[0.00000000], GRT[26.92838777], KIN[9], LTC[0], NFT (544082069922398471/The Hill by FTX #19300)[1], SOL[0], SUSHI[0.00000014], TRX[0], UBXT[3], UNI[0], USD[0.00], USDT[0.00001840] | Yes | |
| 04207872 | | SOL[.00000002], TRX[0], USD[0.00], USDT[0] | | |
| 04207876 | | USD[0.01], USDT[-0.00846736] | | |
| 04207894 | | TRX[17.47183], USDT[0.06985107] | | |
| 04207895 | | COPE[.30000001] | | |
| 04207898 | | LTC[.00760006], USDT[0] | | |
| 04207900 | | USD[14024.61] | Yes | |
| 04207904 | | USD[25.00] | | |
| 04207906 | | USDT[0] | | |
| 04207910 | Contingent | AAVE[.27], APE[.09918], BNB[.00992], BTC[.0011], GALA[330], GRT[187.9624], LUNA2[1.34344593], LUNA2_LOCKED[3.13470717], NEAR[3.89922], SOL[.73], TONCOIN[.08], USD[0.00], USDT[0], WAVES[4] | | |
| 04207913 | | COPE[.3] | | |
| 04207919 | | NFT (511324378052523239/FTX AU - we are here! #54624)[1] | | |
| 04207920 | | DOT[.4217616], USD[0.00], USDT[0.00000906] | | |
| 04207921 | | BTC[0.02801548], USD[0.01], USDT[5.77971952] | | |
| 04207926 | | COPE[.00000001] | | |
| 04207945 | | COPE[0.00000001] | | |
| 04207954 | | BTC[0], ETH[0] | | |
| 04207959 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04207961 | Contingent | GST[.092115], LUNA2_LOCKED[42.80791073], NFT (350058393818709201/FTX AU - we are here! #40249)[1], NFT (424719157751188342/FTX EU - we are here! #108837)[1], NFT (509710742941032881/FTX EU - we are here! #108916)[1], NFT (520653211351253480/FTX EU - we are here! #108704)[1], RUNE-PERP[0], USD[0.00], USDT[.041529], USTC-PERP[0], XRP[.551181] | Yes | |
| 04207963 | | BTC[0.02792542], USDT[175.85812171] | | |
| 04207972 | | MATIC[0], SOL[0.00000001], TRX[0], USDT[0] | | |
| 04207979 | | ALPHA-PERP[0], ANC-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM[0], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MTA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.00], USDT[0.00397756], USTC-PERP[0], XRP[0] | | |
| 04207987 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE[1.3], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN J-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07388311], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00918476], LUNA2_LOCKED[0.02143111], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY[4.88989131], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUTBULL[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04207989 | Contingent | ABNB[.0635857], BAO[2], DOGE[79.47686734], GALA[52.15838404], KIN[7], LUNA2[0.04188584], LUNA2_LOCKED[0.09773362], LUNC[.13503759], MANA[4.43246212], MTA[26.39814477], SAND[3.87640593], TONCOIN[9.30536864], TRX[.002331], USD[0.18], USDT[0.00049414], VGX[7.35273205] | Yes | |
| 04207991 | | BTC[.0000419], BTC-PERP[0], USD[2.56] | | |
| 04207995 | | AVAX[0], BNB[0], BTC[0], ETH[0], GMT[0], MATIC[0], NEAR[0], NFT (297571910414326300/FTX EU - we are here! #64317)[1], NFT (352654718386640089/FTX EU - we are here! #64515)[1], NFT (408447589782715886/FTX AU - we are here! #49003)[1], NFT (493979217514567534/FTX EU - we are here! #63284)[1], NFT (560725360384516643/FTX AU - we are here! #48991)[1], SOL[0], SPA[0], USD[1.31], USTC[0] | | |
| 04207996 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.16], USDT[4.64921931], ZIL-PERP[0] | | |
| 04207997 | | ETH[0] | | |
| 04207998 | | INDI[3999.2], MATIC[79.984], SLP[7030], USD[9.67] | | |
| 04208009 | | APE[.08156], FTT[0.03318837], USD[0.03], USDT[0] | | |
| 04208011 | | ATOM[0], AVAX-PERP[225.1], BNB[0], BTC[0.00000001], EOS-PERP[5318], ETH[0.00000001], ETHW[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000016], USD[-4459.23], USDT[0.000000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04208013 | | FTT[.03079036], USDT[0.43709462] | | |
| 04208014 | | SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 04208015 | | USDT[0] | | |
| 04208020 | | EUR[0.00] | | |
| 04208021 | | USD[2.16] | | |
| 04208026 | | USD[350.00] | | |
| 04208028 | | AUDIO[1], EUR[0.00], HXRO[1] | | |
| 04208029 | Contingent, Disputed | EUR[0.00] | | |
| 04208031 | | LTC[0] | | |
| 04208041 | | NFT (343434826739981877/FTX EU - we are here! #210214)[1], NFT (387890176811476741/FTX EU - we are here! #210374)[1], NFT (489022016633811187/FTX EU - we are here! #210396)[1] | | |
| 04208042 | | TRY[0.00] | | |
| 04208043 | | SOL[0], TRX[.000986] | | |
| 04208049 | | BAO[1], USD[0.00], USDT[9.64038886], XRP[237.97242732] | | |
| 04208050 | | MATIC-PERP[17], TONCOIN[.09698], USD[0.37] | | |
| 04208051 | | USD[25.00] | | |
| 04208054 | | TRX[.00389], USD[0.00], USDT[.0655052] | | |
| 04208055 | | APE-PERP[0], CVC-PERP[0], GMT-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 04208058 | | BTC[0.01450000], USDT[0.36724894] | | |
| 04208062 | | USD[0.67] | | |
| 04208065 | | AURY[2.9994], SOL[.009944], USD[0.41] | | |
| 04208068 | | USD[25.00] | | |
| 04208074 | | BNB[0.00171544], TRX[2.8] | Yes | |
| 04208080 | | BTC[.00005], ETHW[.0001], TRX[.001557], USD[19.17], USDT[2637.6073933] | | |
| 04208084 | | USD[0.86], USDT[0] | | |
| 04208087 | | TRX[.110736] | | |
| 04208089 | | TRX[.552801], USDT[1.42895609] | | |
| 04208097 | | USDT[0.00001369] | | |
| 04208105 | | AVAX[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00423505], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[-0.01], USDT[0.21574346] | | |
| 04208111 | | BTC[.00000002], ETH[0.00052323], ETHW[.0006774], EUR[0.00], NEXO[2.99028], USD[0.03] | | |
| 04208113 | | USD[35.94] | | |
| 04208119 | | EUR[0.00] | | |
| 04208121 | | TRX[.000001] | | |
| 04208127 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00004725], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[2036.62000000], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04208129 | | AVAX[.09634], AVAX-PERP[0], BTC[.00009576], BTC-PERP[0], GMT-PERP[0], USD[103.08], WAVES[55.4889] | Yes | |
| 04208132 | | BNB[0], TRX[.0056775] | Yes | |
| 04208138 | Contingent | LUNA2[0.55266886], LUNA2_LOCKED[1.28956069], LUNC[120344.81], USD[474.78], XRP[.9296] | | |
| 04208148 | | USD[7.09] | | |
| 04208159 | Contingent, Disputed | USD[25.00] | | |
| 04208164 | | BNB[0], ETH[0], MATIC[0], NFT (434450549734182258/FTX AU - we are here! #61068)[1], TRX[0], USD[0.00], USDT[0.00000346], XRP[0] | | |
| 04208173 | | BTC[0.01503821], USD[2.72], XRP[0] | | |
| 04208177 | | BTC[0.00004430], EUR[0.38], TRX[.000777], USD[0.01] | | |
| 04208178 | | NFT (360476719941981969/FTX Crypto Cup 2022 Key #5980)[1], NFT (400625795068339232/FTX AU - we are here! #488)[1], NFT (453227443549909700/FTX AU - we are here! #646)[1], NFT (456393117555958140/FTX EU - we are here! #591)[1] | | |
| 04208186 | | COPE[.00000001] | | |
| 04208188 | | USDT[383.09881231] | Yes | |
| 04208192 | | COPE[.00000001] | | |
| 04208197 | | USDT[10.1] | | |
| 04208203 | | USD[0.00] | | |
| 04208204 | | AAVE[0], BNB[0.05474782], USD[0.00], USDT[0.00000251] | | |
| 04208206 | | ETH[.00000001], ETHW[.00000001] | Yes | |
| 04208217 | Contingent | AAVE[0.05984748], ATOM[.8301953], AVAX[0], BNB[0], BTC[.00073429], CHF[0.00], DAI[0], DEFI-0624[0], DOT[1.61957351], ETH[.05283483], ETH-PERP[0], FTM[0], GRT[0], LINK[2.64530149], LUNA2[0.28736185], LUNA2_LOCKED[0.67051099], LUNC[0], MANA[16.07781146], MANA-PERP[0], SOL[0], SOL-PERP[0], SUSHI[3.43501129], UNI[0], USD[0.00], USDT[0], XRP[21.34196664] | Yes | |
| 04208218 | Contingent | AKRO[3], BAO[28], DENT[4], EUR[0.01], KIN[44], LUNA2[2.72827043], LUNA2_LOCKED[6.14036206], RSR[2], TRX[2], UBXT[2], USD[0.00], USDT[0.00010897] | Yes | |
| 04208222 | | USD[0.65] | | |
| 04208226 | | APE[.02853322], NFT (399743865730677596/FTX AU - we are here! #3825)[1], NFT (439193317584763156/FTX AU - we are here! #3819)[1], USDT[0] | | |
| 04208229 | | BNB[0], ETH[0], FTT[0.00000006], SOL[0], TRX[0.00310800], USDT[.65] | | |
| 04208233 | | TRX[.700205], USDT[0.19429089] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04208238 | | PAXG[.00009122], USD[0.00], XAUT[.0000998] | | |
| 04208242 | | USD[0.00] | | |
| 04208244 | | SRM[.9998], TRX[.048001], USDT[1.03758304] | | |
| 04208249 | | NFT (293089049349691942/FTX EU - we are here! #86784)[1], NFT (431627018952302177/FTX EU - we are here! #87377)[1], NFT (516602289070740148/FTX Crypto Cup 2022 Key #12422)[1], NFT (565941532740461895/FTX EU - we are here! #87441)[1], USD[50.00] | | |
| 04208251 | | ETHW[.07648666], MATIC[0], USD[0.00] | | |
| 04208258 | | USD[0.00] | | |
| 04208269 | | HNT[982.013382], USD[2.81] | | |
| 04208271 | | 0 | | |
| 04208276 | | SOL[.00000001], TRX[.949094], USDT[0.10192063] | | |
| 04208281 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[-48.22], USDT[71.227766] | | |
| 04208285 | | NFT (507780319311584359/The Hill by FTX #19958)[1] | | |
| 04208290 | | BNB[0], ETH[0], FTT[0.01310103], TRX[.004662] | | |
| 04208293 | | USDT[.8774922] | | |
| 04208294 | | TRX[.000777], TRY[0.29] | | |
| 04208298 | | TONCOIN[.001], USD[0.00] | | |
| 04208302 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], EOS-0325[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRY[0.00], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04208303 | | NFT (566124035926886347/The Hill by FTX #30935)[1], USD[0.00], USDT[.91044848], XRP[.755] | | |
| 04208304 | | LTC[.00000001] | | |
| 04208312 | | ANC[24.608189], ETH[.00000001], TRX[.000003] | | |
| 04208315 | | TRX[.00275239] | Yes | |
| 04208318 | | NFT (305799134082402097/FTX AU - we are here! #23628)[1], NFT (331040446544118021/FTX AU - we are here! #17040)[1], TRX[.001554] | Yes | |
| 04208320 | | SPELL[2400], USD[4.03] | | |
| 04208331 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 04208333 | | ETH[.00138405], ETHW[.00138405], USD[0.00] | | |
| 04208335 | | BNB[.00901353], ETHW[.01], FTT[25.195212], IMX[.05231557], LTC[0.00448029], TRX[.000456], USD[0.00], USDT[0] | | |
| 04208340 | | APE-PERP[0], AVAX[0], BTC[0.00032564], BTC-PERP[0], ETH-PERP[0], EUR[25.00], SOL-PERP[0], USD[2.00], USDT[6280.10357503], ZIL-PERP[0] | | EUR[25.00] |
| 04208343 | Contingent, Disputed | BTC[.00014408] | | |
| 04208344 | | TONCOIN[11.2], USD[0.12] | | |
| 04208345 | | NFT (296019202920419337/FTX EU - we are here! #20195)[1], NFT (306530182471940849/FTX EU - we are here! #20453)[1], NFT (394652370003414813/FTX EU - we are here! #21162)[1] | | |
| 04208346 | | EUR[0.38], NFT (351441946056270703/FTX EU - we are here! #139478)[1], NFT (484397474608840016/FTX EU - we are here! #139266)[1], NFT (506025018221029737/FTX EU - we are here! #139613)[1], TRX[.000013], USD[0.01], USDT[1.02301115] | | |
| 04208348 | | NFT (399355114017335514/FTX EU - we are here! #36382)[1], NFT (464280223233150873/FTX EU - we are here! #37279)[1], NFT (497199067176775085/FTX EU - we are here! #37543)[1] | | |
| 04208350 | | BTC[0], DOGE[0], SOL[.00001527], TRX[0], USDT[0], XRP[0] | | |
| 04208354 | | BCH[.00007587], BEAR[98.94], BULL[.0009946], DOGEBULL[4.969], ETHBEAR[398920], ETHBULL[.009], TRX[.958401], USD[0.00], USDT[0.00920315] | Yes | |
| 04208368 | | APE[0], AVAX[0], BTC[0.00000119], DAI[0], ETH[0], FTT[0], LTC[-0.00149355], TRX[0.00000500], USD[0.13], USDT[0], USTC[0] | | |
| 04208370 | | BTC-PERP[0], USD[0.29] | | |
| 04208373 | | USD[0.02] | | |
| 04208377 | | BAO[1], BNB[.0095], USD[1.40], USDT[0.00001925] | | |
| 04208378 | | ETH[0], USDT[0.00000492] | | |
| 04208379 | | ETH[0.00017963], NFT (321967588696903279/FTX EU - we are here! #40921)[1], NFT (397407210403856195/FTX EU - we are here! #40851)[1], NFT (547630985730050873/FTX EU - we are here! #40773)[1], USD[0.00], USDT[0] | | |
| 04208384 | | COPE[.00000001] | | |
| 04208385 | | AKRO[2], ETH[2.15055478], ETHW[.81112245], USD[0.02] | Yes | |
| 04208387 | | USD[0.00], USDT[0] | | |
| 04208393 | | EUR[0.00] | | |
| 04208397 | | BTC[0.00000002], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04208398 | | GRT[1], USD[8957.68], USDT[0.00000001] | | |
| 04208400 | | COPE[.00000001] | | |
| 04208401 | | SOL[.06772042] | | |
| 04208407 | | APE[1.9996], USD[0.69] | | |
| 04208415 | | USD[0.16] | | |
| 04208422 | | BRZ[.00171789], TRX[.001495], USDT[0] | | |
| 04208430 | | BTC-PERP[0], ETHW[.02682853], EUR[74.33], USD[10.02] | | |
| 04208433 | Contingent, Disputed | NFT (311931825847046240/FTX AU - we are here! #68012)[1], TRX[.000777], USD[0.00], USDT[0.00], USDT-PERP[0] | | |
| 04208434 | | BTC[0], DOT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04208440 | | USD[0.00] | Yes | |
| 04208445 | | USD[0.00], USDT[0] | | |
| 04208451 | Contingent, Disputed | ETH[0], USDT[0] | | |
| 04208452 | | BTC[0], USD[0.61], USDT[0.03451915] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04208453 | | AKRO[1], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO[2], CEL-PERP[0], CRV-PERP[0], DENT[3], EOS-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GST[.07], GST-PERP[0], KIN[7], LTC-PERP[0], LUNA2-PERP[0], NFT (507277266600278274/FTX EU – we are here! #46311)[1], NFT (517438267169217690/FTX AU – we are here! #41757)[1], NFT (549138309896983485/FTX EU – we are here! #46135)[1], RSR[1], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], UBXT[1], USDI[0.05] | | |
| 04208457 | | 0 | | |
| 04208459 | | USD[0.01] | | |
| 04208463 | | TRX[.000007], USDT[2047.44] | | |
| 04208464 | | USDT[0] | | |
| 04208465 | Contingent | SRM[3.16669591], SRM_LOCKED[4.91330409], USDT[0] | | |
| 04208476 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 04208483 | | BTC-PERP[0], LUNC-PERP[0], USD[-11.89], USDT[22.82409405] | Yes | |
| 04208486 | | BNB[0.01329413], BTC[0], CRO[0], DOGE[0], FTM[0], LTC[0], MATIC[0], SAND[0], SOL[0.00000001], USD[0.00], USDT[0.00000035] | Yes | |
| 04208488 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], NEAR-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-4.65], USDT[5.15466943] | | |
| 04208489 | | AUDIO-PERP[0], CHR-PERP[0], DOT-PERP[0], GMT-PERP[0], GRT-PERP[0], SKL-PERP[0], THETA-PERP[0], USD[-0.86], USDT[.924501], ZIL-PERP[0] | | |
| 04208491 | | ROOK[1.19172860] | | |
| 04208496 | | ETH[0] | | |
| 04208503 | | NFT (434484906219107135/FTX EU – we are here! #225606)[1], NFT (437824758298118353/FTX EU – we are here! #225618)[1], NFT (533712641695487360/FTX EU – we are here! #225595)[1], USD[0.00] | | |
| 04208504 | | USD[25.00] | | |
| 04208510 | | USDT[0] | | |
| 04208512 | | USD[0.00] | | |
| 04208515 | | USDT[0.76424058] | | |
| 04208519 | | BTC[.0000055] | | |
| 04208520 | | BTC-PERP[-0.0139], FTT-PERP[0], NFT (301880740233895987/FTX EU – we are here! #52451)[1], NFT (347113728157270126/FTX EU – we are here! #52545)[1], NFT (421963301478051854/The Hill by FTX #6336)[1], NFT (495571230229732411/FTX AU – we are here! #58636)[1], NFT (513792048319976177/FTX EU – we are here! #51996)[1], SOL-PERP[0], TRX[.249066], TRX-PERP[0], USD[416.62], USDT[0.00000001] | | |
| 04208522 | | EUR[0.00], USD[0.00] | | |
| 04208523 | | TRX[201.927008] | | |
| 04208529 | | NFT (336042983056505863/FTX EU – we are here! #225768)[1], NFT (361146724327266803/FTX EU – we are here! #225718)[1], NFT (508256794403136953/FTX EU – we are here! #225756)[1], TONCOIN[13.79724], USD[0.09] | | |
| 04208541 | | TONCOIN[20] | | |
| 04208548 | | BTC[0], POLIS[17.5], POLIS-PERP[0], USD[0.01], USDT[0.00854326] | | |
| 04208554 | | EUR[0.00] | | |
| 04208558 | | AVAX[1.90399074], EUR[0.00], FTT[25.5], GLMR-PERP[0], LOOKS-PERP[0], NFT (451323585718022849/FTX EU – we are here! #271011)[1], NFT (499382590821019105/FTX EU – we are here! #270992)[1], NFT (541848575579540122/FTX EU – we are here! #271008)[1], USD[0.74], USDT[38.20286747] | | |
| 04208561 | | USD[0.09], USDT[.00728] | | |
| 04208567 | | USD[0.00] | | |
| 04208580 | | BAO[6], KIN[4], UBXT[1], USDT[0] | | |
| 04208582 | | ETH[0], USDT[0] | | |
| 04208584 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[3.85622607], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.31039045], LUNA2_LOCKED[0.72424439], LUNC[0.00990300], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[20.96], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04208589 | | ADA-PERP[0], AUDIO-PERP[0], BNB[.00007536], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], USD[0.00], USDT[.00000001], WAVES-PERP[0] | | |
| 04208590 | | ETH[.91758028], ETHW[0.67895856] | Yes | |
| 04208592 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[79.70], XRP-PERP[0] | | |
| 04208596 | | ETH[.01309597], EUR[0.00], FTT[1.52585391], NEXO[0], USD[0.00], USDT[43.06987642] | Yes | |
| 04208598 | | MATIC[4.96935816] | Yes | |
| 04208600 | | STEP[222], USD[0.01] | | |
| 04208601 | | NFT (503246626398870342/Belgium Ticket Stub #1656)[1], USD[-82.05], USDT[258.32990254] | | USDT[33.685595] |
| 04208606 | | AVAX[.098375], DOT[.099506], LTC[.002967], USD[0.16], USDT[0.08336396] | | |
| 04208607 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.02869233], ETH[.34148968], ETHW[.34148968], LUNC-PERP[0], NFT (375429192355552113/The Hill by FTX #21270)[1], RUNE-PERP[0], USD[650.51], USDT[0.44222520], XRP-PERP[0] | | |
| 04208617 | | BNB[2.08], BTC[0.00007325], ETH[0.00001275], ETHW[0.00001275], USDT[0.46075499] | | |
| 04208619 | | BAO[1], USDT[0] | | |
| 04208623 | | BAO[1], KIN[2], TRX[1.000028], USDT[5.13572292] | | |
| 04208632 | | GENE[2.29954], GOG[359], USD[1.10] | | |
| 04208633 | | SOL[0], TRX[.001711], USDT[0.00000007] | | |
| 04208639 | | USD[0.01] | | |
| 04208640 | | EUR[0.00] | | |
| 04208643 | Contingent | AKRO[1], ALPHA[1], APE[105.18726208], BAO[1], BTC[0.00097257], CRO[3207.56688007], ETH[.56447688], ETHW[.56423998], KIN[2], LUNA2[2.88630140], LUNA2_LOCKED[6.51135150], LUNC[291976.5142045], NFT (501553846598297132/FTX AU – we are here! #60224)[1], TONCOIN[.00164458], TRX[1], UBXT[2], USD[0.53], USDT[0.00523082] | Yes | |
| 04208646 | | USD[0.00], USDT[0] | | |
| 04208649 | | AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MCB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.57], WAVES-PERP[0] | | |
| 04208651 | | GOG[543.8912], TRX[.000777], USD[0.46], USDT[70] | | |

Amended Schedule F-1 Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04208656 | | ALPHA[1], BAO[1], KIN[1], TRX[1.000028], USDT[0.87695968] | | |
| 04208657 | | AKRO[1], CRO[.00705307], DENT[1], KIN[2], RSR[1], UBXT[1], USDT[0] | Yes | |
| 04208661 | | BTC[0] | | |
| 04208669 | | TRX[.003886], TRY[0.00], USD[0.00], USDT[0] | | |
| 04208678 | | ETH[.00005709], ETHW[27.98041236], FTT[1.9996], MATIC[23264.3472], TONCOIN[1039.85852268], USD[16.06], USDT[99.98543348] | | |
| 04208682 | | COPE[.00000001] | | |
| 04208686 | | SOL[.00000001], TRX[.007003], USDT[0] | | |
| 04208690 | | COPE[.00000001] | | |
| 04208695 | | COPE[.00000001] | | |
| 04208698 | Contingent | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009802], BTC-PERP[0], CHF[0.00], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[497.20], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.95876899], LUNA2_LOCKED[2.23712764], LUNC[.00000001], LUNC-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY[0.00076535], SPY-0624[0], SUSHI-PERP[0], USD[0.49], USDT[250.42664399], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 04208699 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0.95243688], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.22683937], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[5.36119913], LUNA2_LOCKED[12.50946466], LUNC[380288.34310935], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04208700 | | ATLAS[1.8] | | |
| 04208703 | | USD[0.00] | | |
| 04208708 | | COPE[.00000001] | | |
| 04208709 | | HOLY[1], TRX[1], USDT[0.00063072] | | |
| 04208711 | Contingent | ATOM[0], AVAX[0], BNB[0], ETH[0], GMT[0], LUNA2[0.00063515], LUNA2_LOCKED[0.00148203], LUNC[138.30722299], MATIC[0], SOL[0], TRX[149.88890800], USD[0.00], USDT[0] | | |
| 04208712 | | GALA[0], NFT (365119292555619294/FTX EU - we are here! #278707)[1], NFT (542853148367603618/FTX EU - we are here! #278713)[1] | Yes | |
| 04208717 | | ATOM[5.35694572], AVAX[1.21525912], BAO[292325.51351527], BNB[.00000038], BTC[.00260015], DOT[4.62464255], ENJ[.00009166], ETH[.02156189], ETHW[.02129132], EUR[0.00], FTT[.30238552], GALA[102.66844696], HNT[2.63654638], KIN[509963.13219163], MATIC[7.33239174], REAL[1.31348377], SAND[26.90875098], SHIB[38408.8154196], SOL[1.14270025], TRX[1.00169003], USD[0.00], USDT[0] | Yes | |
| 04208718 | | ATLAS[1.8] | | |
| 04208721 | | COPE[.00000001] | | |
| 04208722 | | GARI[250.8], NFT (298670793877742386/FTX EU - we are here! #13795)[1], NFT (385495993325593311/FTX EU - we are here! #15479)[1], NFT (519014906568042453/FTX EU - we are here! #15238)[1], SOL[.00000001], TRX[.380001], USDT[0] | | |
| 04208724 | | USDT[.45261936] | | |
| 04208727 | Contingent | DOGEBULL[439.7], EUR[0.60], LUNA2[0.07928125], LUNA2_LOCKED[0.18498959], LUNC[17263.66], TRX[.000777], USD[0.00], USDT[0.00000005] | | |
| 04208731 | | ATLAS[1.8] | | |
| 04208745 | | ATLAS[1.8] | | |
| 04208750 | | TRX[.000001], USDT[0.00004294] | | |
| 04208751 | | TRX[.01494244], USDT[0] | | |
| 04208755 | | TRX[.01383], TRX-PERP[0], USD[1042.52], USDT[0.00000010] | | |
| 04208759 | | BTC[0], TRX[.061828] | | |
| 04208761 | | ATLAS[10.8] | | |
| 04208763 | | MATIC[0] | | |
| 04208765 | | ETH[0.00228547], ETHW[.00228547], NFT (308460588910868256/FTX EU - we are here! #226063)[1], NFT (333565904687113624/FTX EU - we are here! #226398)[1], NFT (519222596117623807/FTX EU - we are here! #226376)[1], USDT[0.00001169] | | |
| 04208766 | | DOGE[173], IMX[12.4], MATIC[59.9962], USD[12.51], USDT[0.00000001], WAVES-PERP[0] | | |
| 04208771 | | GOG[877], USD[0.46] | | |
| 04208773 | | COPE[.00000001] | | |
| 04208776 | | ATLAS[1.8] | | |
| 04208780 | | AURY[26], GENE[21.8], GOG[613.39676183], USD[0.28] | | |
| 04208783 | Contingent | APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], HOT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00714387], LUNC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], USDI-26.51], USDT[29.55090768], USTC-PERP[0] | | |
| 04208785 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000484], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04208788 | | USD[9.62], USTC[0] | | |
| 04208789 | | TONCOIN[.00000001], USDT[0] | | |
| 04208790 | Contingent | EUR[0.00], GBP[0.00], LUNA2[0.00156624], LUNA2_LOCKED[0.00365457], USD[0.95], USTC[.22171] | | |
| 04208792 | | TRX[.659093], USDT[0.70593286] | | |
| 04208796 | | ATLAS[1.8] | | |
| 04208797 | | AKRO[1], BAO[5], DENT[1], KIN[3], RSR[1], TRX[.000006], USD[0.00], USDT[0.00000031] | | |
| 04208798 | | USDT[.1] | | |
| 04208801 | | ETH[0] | | |
| 04208803 | | ETH[.00000001], NFT (471446068087161694/FTX AU - we are here! #46767)[1], NFT (504357604092088909/FTX AU - we are here! #46778)[1], TRX[.883426], USD[0.61], XRP[.898214] | | |
| 04208809 | | TRX[.017871], USD[0.00], USDT[0.00000006] | | |
| 04208810 | | BTT[2000000], TONCOIN[.06], USD[0.85] | | |
| 04208813 | | ATLAS[1.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04208819 | | COPE[.00000001] | | |
| 04208821 | | TRX[0], XRP[0] | | |
| 04208824 | | GODS[.08279], USD[0.00] | | |
| 04208826 | | BNB[0], NFT (364561157941484748/FTX EU - we are here! #93967)[1], NFT (467498715092525187/FTX EU - we are here! #93811)[1], NFT (561855222286669320/FTX EU - we are here! #93878)[1], SOL[0.00000001], TRX[6.670639], USDT[0.00000083] | | |
| 04208827 | | ATLAS[1.8] | | |
| 04208828 | | EUR[0.00] | | |
| 04208831 | | BTC-PERP[0], EUR[39948.85], USD[0.00] | | |
| 04208832 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04208834 | | COPE[.00000001] | | |
| 04208836 | | USDT[.1] | | |
| 04208837 | | SOL[4.06], USD[0.79] | | |
| 04208838 | | NFT (464034191311387897/FTX EU - we are here! #163254)[1], NFT (464899444908839874/FTX EU - we are here! #163168)[1] | | |
| 04208841 | | ATLAS[1.8] | | |
| 04208842 | | USD[0.00] | | |
| 04208853 | | TRX[1] | | |
| 04208880 | | USD[0.00] | | |
| 04208883 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.01, 0.01], USDT[0], ZIL-PERP[0] | | |
| 04208884 | | AVAX[0], BNB[0], ETH[0], MATIC[0], NFT (532712180480382481/DOGEB #546)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04208887 | | BTC[.0051002], USD[1.23] | Yes | |
| 04208889 | | USDT[0.25164000] | | |
| 04208891 | | ETH[.00090556], TRX[.00090556], USD[0.77] | | |
| 04208893 | Contingent | FTT[0], LUNA2[0.00000228], LUNA2_LOCKED[0.00000532], LUNC[0.49649094], RAY[0], SHIB[0] | | |
| 04208898 | | BAO[1], CRO[1087.70531944], KIN[2], USD[0.00], XRP[759.53797335] | Yes | |
| 04208899 | | BTC[.0005], USD[25.00] | | |
| 04208901 | | NFT (289036750373312854/FTX EU - we are here! #125769)[1], NFT (392473229268529244/FTX EU - we are here! #133695)[1], NFT (469303902123688246/FTX AU - we are here! #37054)[1], NFT (487887006208720859/FTX EU - we are here! #133634)[1], NFT (514606871823748655/FTX AU - we are here! #37030)[1], USD[19.06] | | |
| 04208909 | | USD[0.00] | | |
| 04208911 | | ETH[.06343505], ETHW[.06343505], EUR[0.00], TRX[.00076759], USDT[82.27246355] | | |
| 04208918 | Contingent | AVAX[2.499525], BTC[0.01769264], ETH[.24993065], ETHW[.11896694], EUR[0.00], LUNA2[0.00249466], LUNA2_LOCKED[0.00582088], LUNC[543.2183262], MATIC[9.9905], USD[100.99], USDT[0], XRP[110] | | |
| 04208922 | | BAO[1], USD[0.00] | Yes | |
| 04208938 | | USDT[2.92015420], XRP[.792823] | | |
| 04208952 | | USD[0.00] | | |
| 04208958 | | AKRO[1], AUDIO[1.00821619], BAO[1], DENT[1], EUR[1.16] | Yes | |
| 04208962 | | BAO[1], DAI[69.42228178], TRX[1.000008], USD[0.00] | | |
| 04208970 | Contingent | AAVE[0], ADA-PERP[0], APE[0], BTC[0.04041071], BTC-PERP[0], ETH[.17755999], GALA-PERP[0], LINK[0], LUNA2[0.20798174], LUNA2_LOCKED[0.48529074], MATIC[0], NEAR-PERP[0], RON-PERP[0], SHIB[0], UNI[0], USD[15.64], XRP-PERP[0] | | |
| 04208976 | | BNB[0], HT[0], MATIC[0] | | |
| 04208977 | | USDT[0] | | |
| 04208978 | | BTC[.02869512], DMG[236.9], USD[0.00], USDT[0.00032010] | | |
| 04208980 | | BTC-PERP[0], ETH[.00000122], ETH-PERP[0], ETHW[0.00000122], GMT-PERP[0], NFT (360254481728245327/FTX EU - we are here! #272584)[1], NFT (447495864714667139/FTX EU - we are here! #272590)[1], NFT (554148315987649179/FTX EU - we are here! #272558)[1], TRX[.002331], USD[0.02], USDT[0.00854762] | | |
| 04208984 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00360582], LUNA2_LOCKED[0.00841358], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USTC[.5104215], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04208999 | | APE[0], USD[0.00], USDT[0], XRP[0] | | |
| 04209008 | | BNB[0], BTC[0.02245778], ETH[0], ETHW[0], EUR[0.00], USD[0.00], USDT[400.72205887] | | |
| 04209010 | | BAO[4], ETH[.07884736], KIN[2], USD[25.00], USDT[0.00046637] | Yes | |
| 04209017 | Contingent | KIN[1], LUNA2[5.69952527], LUNA2_LOCKED[13.29889231], USD[0.46] | | |
| 04209021 | | 0 | | |
| 04209025 | Contingent, Disputed | USD[0.00], USDT[0.00025279] | | |
| 04209029 | | TONCOIN[.9] | | |
| 04209030 | | SOL[.00525692], USDT[0.03085183] | | |
| 04209035 | | USDT[.87982331] | | |
| 04209039 | | BTC-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[94.58] | | |
| 04209044 | | 1INCH-[0930[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[10], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00002468], BTC-PERP[0], CHZ-PERP[0], CRO[3930], CRO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.1504753], ETH-0624[0], ETH-PERP[0], ETHW[.1504753], FLUX-PERP[0], FTT[30.1420913], FTT-PERP[110.2], GMT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], PAXG-PERP[0], PERP-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0930[0], UNI-PERP[0], USD[1508.18], USDT[0.00023890], XLM-PERP[-1], XMR-PERP[0], XRP[.92000001], XRP-PERP[0] | | USD[566.15] |
| 04209045 | | BTC[.00063025], USD[0.01] | | |
| 04209047 | | TONCOIN[15.4], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04209051 | | DODO[.06204003], USD[0.00] | | |
| 04209086 | | GST-PERP[0], NFT (463124673543588235/The Hill by FTX #19571)[1], TRX[.000799], USD[0.12], USDT[5.26502118] | | |
| 04209093 | | USDT[0] | | |
| 04209099 | | USD[0.00], USDT[1.14436946] | | |
| 04209101 | | USD[25.00] | | |
| 04209125 | | USD[0.00], USDT[0.00000164] | | |
| 04209146 | | USD[25.00] | | |
| 04209156 | | USD[1.53] | | |
| 04209175 | | AKRO[1], BTC[.00000047], DENT[2], EUR[0.00], USD[0.01] | Yes | |
| 04209180 | | USDT[0] | | |
| 04209188 | | COMPHEDGE[0], EUR[6028.28], XTZBULL[0] | | |
| 04209202 | | TRX[.000001], USD[0.49] | | |
| 04209213 | | ATOMHALF[0], BTC[0], CRO[0], DOGE[0], SOL[0], USDT[0] | | |
| 04209214 | | USD[25.00] | | |
| 04209237 | | TRX[0], USDT[0.00000040] | | |
| 04209239 | | GOG[1947], USD[0.35], USDT[0] | | |
| 04209240 | | BRZ[0.20805156], BTC[0], USD[1.84] | | |
| 04209246 | | TONCOIN[10.28830806], USD[0.00] | | |
| 04209258 | | BTC-PERP[0], ETH[1.16287099], ETH-PERP[0], FTT[.09922594], FTT-PERP[0], GMT-PERP[0], MANA-PERP[0], SOL[.0003642], SOL-PERP[0], USD[1.08], USDT[0.00000001], WAVES-PERP[0] | | |
| 04209260 | | BNB[0.00042697], ETH[0.00000048], ETH-PERP[0], ETHW[0.00000048], EUR[0.00], GST[0], GST-PERP[0], KSHIB-PERP[0], SOL[0.00510120], SOL-PERP[0], USD[-0.14] | Yes | |
| 04209292 | | POLIS[.04866], SOL[.009154], USD[0.00] | | |
| 04209305 | | BNB[.0095], BRZ[.94552542], BTC[0.00002967], ETH[.0009], ETH-PERP[0], ETHW[.0005387], FTT[.8], MATIC[466], TONCOIN[15.6], TONCOIN-PERP[0], USD[141.68], USDT[0.00481860] | | |
| 04209312 | | GOG[2222], USD[0.04], USDT[.0004] | | |
| 04209316 | | ETH[.00072], ETHW[.00072], NFT (366585954212042940/FTX EU - we are here! #264514)[1], NFT (379257981505750317/FTX EU - we are here! #264532)[1], NFT (383038912080945064/FTX EU - we are here! #264484)[1], USD[0], USDT[.92392882] | | |
| 04209327 | | USDT[0] | | |
| 04209344 | Contingent | BTC[0], ETH[.09208527], ETHW[.09103004], EUR[1.40], LUNA2[.00001800], LUNA2_LOCKED[0.00004201], LUNC[3.9213317], NFT (538711365829865266/FTX.AU - we are here! #8349)[1], NFT (559422131798693039/FTX AU - we are here! #8352)[1], USD[0.01], USDT[0.00990225] | Yes | |
| 04209354 | | USD[25.00] | | |
| 04209360 | | USD[0.00] | | |
| 04209368 | | BNB[.0013035], BTC[0], USD[2.21] | | |
| 04209375 | | USD[25.00] | | |
| 04209398 | | GOG[414.55594946] | | |
| 04209412 | Contingent | AKRO[3], BAO[7], BNB[.24439607], BTC[.00114594], EUR[113.75], FTM[141.30624478], KIN[3], LUNA2[0.00507729], LUNA2_LOCKED[0.01184702], LUNC[1105.59224359], MATIC[40.19748961], RAY[30.99022832], USD[2.4700594], UNI[2.10986633] | Yes | |
| 04209444 | | AKRO[1], DENT[1], ETH[.00039392], ETHW[.00039392], EUR[0.00], KIN[1], UBXT[1] | Yes | |
| 04209452 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], USD[0.21], XRP-PERP[0] | | |
| 04209453 | Contingent | ALGO[75.70274882], AUDIO[280.72506232], AVAX[10.03700976], BAO[1], BTC[0.15596011], BTC-PERP[0], DOT[8.30145331], ETH[1.18126361], ETH-PERP[0], ETHW[.6664928], EUR[3304.16], FTM[438.44334419], FTT-PERP[0], GALA[1100.20401532], HNT[17.61125276], KIN[2], LUNA2[0.51391491], LUNA2_LOCKED[1.16907423], LUNC[1.01728137], MATIC[214.6119897], NEAR[5.52491333], RNDR[77.47062246], SAND[82.00944286], SOL[0], USD[0.00], USD[16.08368192], USTC[73.25696246] | Yes | |
| 04209479 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00149924], BTC-PERP[.0322], DOGE[.94173771], ETH-PERP[-0.49100000], FTM-PERP[0], FTT[3.03557018], FTXDXY-PERP[0], MATIC-PERP[0], NEAR[8.878328], NEAR-PERP[0], SOL[.00943], SOL-PERP[0], USD[4.48], USDT[126.63699768] | | |
| 04209492 | | USD[25.00] | | |
| 04209494 | | EUR[10.57] | Yes | |
| 04209496 | | USDT[0] | | |
| 04209504 | | ETH[0.00759012], ETHW[0.00759012], GOG[73.08515879], USD[0.23] | | |
| 04209514 | | BNB[.002882], BTC[0] | | |
| 04209515 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04209519 | | FTM[29.29678876], MATIC[13.99526274], SOL[.58838935], USD[0.00], XRP[22.32205111] | Yes | |
| 04209526 | | ADA-PERP[1000], BSVBEAR[11000000], ETH-PERP[1], LUA[40000], LUNC-PERP[351000], SOL-PERP[60], USD[-933.94], VET-PERP[1000] | | |
| 04209527 | | USD[0.17] | | |
| 04209544 | | FTT[3.399354], USD[16.70] | | |
| 04209548 | | BAO[1], EUR[0.56], KIN[1], USD[0.00] | | |
| 04209555 | Contingent, Disputed | USDT[9.52507489] | Yes | |
| 04209562 | | BTC[.00000965], BTC-PERP[0], CAD[0.00], ETH-PERP[0], SOL-PERP[0], USD[-0.03] | | |
| 04209571 | Contingent | BTC[0], KIN[2], LUNA2[0.00146703], LUNA2_LOCKED[0.00342308], LUNC[319.4501874], USD[0.00] | | |
| 04209617 | Contingent | BTC[0.00259960], FTM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003992], TRX[.000778], USD[0.00], USDT[1.04864899] | | |
| 04209632 | | SOL[.00000001] | | |
| 04209635 | | AXS[0.13231112] | | |
| 04209645 | | AVAX[0], BNB[0], GMT[0], GST[.00000001], MATIC[0], SOL[0], TRX[0.00077700], USDT[0] | | |
| 04209647 | | USDT[4.20892711] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04209650 | | TONCOIN[.9] | | |
| 04209655 | | TONCOIN[.01], USD[0.00] | | |
| 04209656 | | BTC[0], CHZ[.148], CRO[1], ENJ[1], FTT[.00110204], NEXO[0], RNDR[10], USD[0.05], USDT[.006826] | | |
| 04209661 | Contingent | AXS-PERP[0], ETHBEAR[573429.4475], LUNA2[0.06272940], LUNA2_LOCKED[0.14636861], TONCOIN[.0516894], TRX[.000778], USD[0.00], USDT[0] | | |
| 04209664 | | BTC[0], ETH[0], USDT[0] | Yes | |
| 04209673 | | BTC-PERP[0], USD[0.86], USDT[5282.64808886] | | |
| 04209688 | Contingent | ETH[.0009612], ETHW[.0009612], EUR[0.59], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009988], SOL[.009516], USD[0.00] | | |
| 04209705 | | AUD[0.00], BAO[1], TRX[1] | | |
| 04209711 | | TONCOIN[1443.41095935], TONCOIN-PERP[0], USD[0.08] | Yes | |
| 04209729 | | TRX[.242052], USD[0.00], USDT[0] | | |
| 04209738 | | USDT[0.00001680] | Yes | |
| 04209741 | | BTC[.0012598], DENT[1], ETH[.01681663], ETHW[.01661128], KIN[1], LOOKS[30.42189088], UBXT[1], USD[0.01] | Yes | |
| 04209745 | | BAO[8], BTC[.0314529], DENT[1], ETH[.0712543], ETHW[.0703685], EUR[44.07], KIN[3] | Yes | |
| 04209755 | | USD[25.00] | | |
| 04209759 | Contingent | BTC[.04841573], DOT[54.73293309], ETH[.61579125], ETHW[.61579125], EUR[0.00], FTT[13.5], LUNA2[1.68250411], LUNA2_LOCKED[3.92584293], LUNC[5.42], USD[0.00] | | |
| 04209764 | | AKRO[1], BAO[3], DENT[1], ETH[0], KIN[5], MATIC[0], TONCOIN[0], TRX[0], UBXT[1] | Yes | |
| 04209770 | | SOL-PERP[0], USD[0.02], USDT[0] | | |
| 04209773 | | ETH[0], NFT (398620829031079665/FTX EU - we are here! #90438)[1], NFT (404270847553404380/FTX AU - we are here! #49974)[1], NFT (470332535348444156/FTX AU - we are here! #49981)[1], USDT[0.06184132] | | |
| 04209776 | | USD[25.00] | Yes | |
| 04209781 | | AKRO[1], BAO[2], BTT[519800], DOT[.00002932], HOLY[.9998], KIN[1], SUSHI[46.4927], SUSHI-PERP[0], TRX[.929908], USD[3063.84], USDT[50.62015944] | Yes | |
| 04209782 | | NFT (389641618505147015/The Hill by FTX #19380)[1] | | |
| 04209786 | | USD[0.00] | | |
| 04209798 | | EUR[105.83] | Yes | |
| 04209799 | | USDT[19.50134417] | | |
| 04209804 | | NFT (322060437312665311/FTX EU - we are here! #40437)[1], NFT (534892548864290442/FTX EU - we are here! #40080)[1], NFT (552970319289060747/FTX EU - we are here! #40321)[1], TRX[.000017], USD[0.00], USDT[923.18734821] | | |
| 04209808 | | USD[0.00] | | |
| 04209817 | | AGLD[48.39662], ALCX[.0008966], ALPHA[140.9826], ASD[66.8968], ATOM[1.89932], AVAX[.9998], BADGER[4.328844], BCH[.074983], BICO[5.9978], BNB[.199986], BNT[10.1973], BTC[.00739676], COMP[.50548222], CRV[.9986], DENT[3698.52], DOGE[251.8278], ETH[.0199494], ETH-0930[0], ETHW[.013961], FIDA[20.9934], FTM[52.9858], FTT[1.79974], GRT[130.9924], JOE[70], KIN[69986], LINA[999.966], LOOKS[64.9918], MOB[.9994], MTL[8.59828], NEXO[41], PERP[21.89808], PROM[1.328784], PUNDIX[.09664], RAY[55.9938], REN[125.8864], RSR[2339.378], RUNE[1.79774], SAND[10.9978], SKL[257.8066], SPELL[99.4], STMX[739.852], SXP[38.97974], TLM[786.937], USD[-59.86], WRX[40.987] | | |
| 04209819 | | BNB[.00315511], BTC[.0007], DOGE[532.89873], ETH[.00899829], ETHW[.00899829], USD[2.08], USDT[0.26023184] | | |
| 04209824 | Contingent, Disputed | TONCOIN[11.29774], USD[0.12] | | |
| 04209828 | | GOG[36], USD[0.22] | | |
| 04209848 | | USD[0.00] | | |
| 04209858 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], USD[6.60], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04209860 | | EUR[0.00], TRX[.000217], USDT[0] | | |
| 04209862 | | EUR[0.00], FTM[.26938608], MATIC[.8722], USD[664.56] | | |
| 04209868 | | BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[3.83], XRP-PERP[0] | | |
| 04209873 | | USD[0.01] | | |
| 04209876 | | BNB[0] | | |
| 04209887 | Contingent, Disputed | USD[0.00] | | |
| 04209890 | | DENT[1], USD[0.00] | Yes | |
| 04209906 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00004376], LUNA2_LOCKED[0.00010211], LUNC[9.53], LUNC-PERP[0], USD[0.78], USDT[0], USTC-PERP[0] | | |
| 04209909 | | USD[2.00] | | |
| 04209915 | | SOL[.02], USD[0.03], USDT[0] | | |
| 04209916 | | USD[25.00] | Yes | |
| 04209923 | | BNB[0] | | |
| 04209924 | | MATIC[4.9981], TRX[.695044], USD[3.52] | | |
| 04209929 | | USD[0.00] | | |
| 04209930 | | USD[25.00] | | |
| 04209932 | Contingent, Disputed | AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROOK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 04209938 | | BTC[-0.00000001], FTT[.10914872], USD[0.00] | | |
| 04209941 | | USD[0.00] | | |
| 04209942 | Contingent | ADA-PERP[0], ALGO[10000], BTC[0], GMT[3000], LUNA2[0.00683281], LUNA2_LOCKED[0.01594323], LUNC[1487.86], SHIB[71000000], SOL[50], USD[0.00], XRP[10474.78742224] | | |
| 04209967 | | ETH[0], RSR[10684.52053721], TRX[.000003], USD[0.00], USDT[0] | | |
| 04209968 | | USDT[0.00000047] | | |
| 04209969 | | BTC[0], USD[0.00] | | |
| 04209975 | | CHZ-PERP[0], GALA[90], HBAR-PERP[0], USD[2.46] | | |
| 04209984 | | BTC[0.00058962], SOL[.00933576], USD[12283.94], USDT[-1.02010659] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04209986 | | ATLAS[290], ATLAS-PERP[0], CHZ[11.4591958], GOG[19], USD[0.02] | | |
| 04209990 | | BOLSONARO2022[0], BRZ[0.01770721], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04209992 | | BTC[0.06617067] | | |
| 04210000 | | BTC[.002], BTC-PERP[0], ETH[.04], EUR[0.00], GALA[200], GMT[15], GMX[1.68], HNT[.45], NEAR[50.4], SOL[2.01], USD[0.08], USDT[0] | | |
| 04210003 | | GOG[131], USD[0.30], USDT[0] | | |
| 04210004 | | SLV[.09166], USD[0.38], USDT[0] | | |
| 04210005 | | USD[0.00] | | |
| 04210011 | | USD[0.00] | | |
| 04210012 | | BTC[.01325681] | | |
| 04210013 | | GST[.02], USD[0.01], USDT[0] | | |
| 04210014 | | BTC[0], USD[3.96] | | |
| 04210019 | | ATOM[.044782], BTC[-0.00109868], BULL[0], BULLSHIT[377], ETH[0.00079733], ETHBULL[0], EUR[0.00], FTT[5.03467249], SOL[0.00039462], THETABULL[0], UNISWAPBULL[0], USD[92.49], USDT[0] | | |
| 04210020 | | BTC[0.00001825], EUR[0.00], FTT[0], MBS[0], MKR[0], SWEAT[0], USD[0.00], USDT[0.00005495] | Yes | |
| 04210031 | | USDT[0.00000117] | | |
| 04210037 | | USD[0.00], USDT[1.36737208] | | |
| 04210039 | | BAO[2], TRX[.000281], USDT[0.00000924] | | |
| 04210041 | | BAO[2], BTC[.0193927], DENT[1], UBXT[1], USD[0.00] | | |
| 04210043 | | BTC[0], EUR[0.47], USD[5.64] | | |
| 04210048 | | BTC[2.11218784] | Yes | |
| 04210052 | Contingent | APE[61.8], BTC[0], DOGE[.21986], ETH[0.00043038], ETHW[1.40043038], EUR[0.00], LINK[119.8592], LTC[.007872], LUNA2[0.00106463], LUNA2_LOCKED[0.00248414], LUNC[231.8259447], MATIC[6.3008048], SKL[.092], TRX[2.999633], USD[0.00], USDT[2940.83429679] | | |
| 04210054 | | TONCOIN[.2] | | |
| 04210055 | | USDT[199] | | |
| 04210058 | | BTC[0] | Yes | |
| 04210059 | | USD[0.00] | Yes | |
| 04210067 | | SOL[13.30567] | | |
| 04210069 | Contingent | AVAX[.00000001], BNB[.00000001], BTC[0.31291655], EUR[0.00], LUNA2_LOCKED[0.00000002], LUNC[0.00190021], SOL[0], USD[0.00], USDT[0.00966934] | Yes | |
| 04210072 | | USD[1.00] | | |
| 04210078 | Contingent, Disputed | ETH[.04078902], ETHW[.04078902], USDT[0] | | |
| 04210087 | | USD[0.66] | | |
| 04210089 | | EUR[0.02], FTM[43.12117961], KIN[1], SPELL[5679.32722907], UBXT[1], XRP[79.42497938] | Yes | |
| 04210090 | | BNB[.00000002], ETH[0], TRX[0], USDT[0] | Yes | |
| 04210091 | | LTC[0] | | |
| 04210096 | | TRX[.459819], USDT[0] | | |
| 04210097 | | USD[84.46] | | |
| 04210098 | | USDT[0] | | |
| 04210107 | | BNB[0], BRZ[0.00443510] | | |
| 04210108 | | USD[25.00] | | |
| 04210110 | | AKRO[1], ATOM[.82110368], BTC[0.04149577], DENT[1], DOT[4.207121], ETH[0.42686755], EUR[0.00], LINK[14.46152241], TRX[1], USDT[0.00013802] | Yes | |
| 04210111 | | USD[0.00], USDT[0] | Yes | |
| 04210113 | | NFT (444231282154698374/FTX EU - we are here! #214422)[1], NFT (480290908122534268/FTX EU - we are here! #214436)[1], NFT (541068655934142760/FTX EU - we are here! #214380)[1] | | |
| 04210116 | | BTC[0.47076701], DOGE-PERP[0], ETH[4.91941423], ETHW[4.32941423], GMT-PERP[0], REN[.71329], REN-PERP[0], SOL-PERP[0], USD[411.60], USDT[0], WAVES-PERP[0] | | |
| 04210118 | | BTC[0], LTC[0], USDT[0.00010766] | | |
| 04210121 | | USDT[0] | | |
| 04210135 | Contingent | AKRO[1], BAO[1], BTC[0], CHF[0.00], DOGE[1], FIDA[1.00148963], FRONT[1], KIN[1], LUNA2[0.71382616], LUNA2_LOCKED[1.60656763], LUNC[2.22020827], MOB[0.00176796] | Yes | |
| 04210136 | | 0 | | |
| 04210140 | | AUD[6.24], BAO[1], RSR[1], XRP[.03204135] | Yes | |
| 04210149 | | USDT[0.00000070] | | |
| 04210160 | | NFT (317299990398217913/The Hill by FTX #44225)[1] | | |
| 04210164 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0], ZIL-PERP[0] | | |
| 04210169 | | USD[0.00], USDT[0] | | |
| 04210173 | | BTC[.00081729] | | |
| 04210176 | | USD[1.00] | | |
| 04210182 | | AURY[0], AXS[0], BNB[0], DOT[0], RON-PERP[0], USD[0.00], USDT[0.00001166] | | |
| 04210185 | | BTC[.05589603], TRX[5392.095924], USD[9357.86], USDT[.004075] | | |
| 04210189 | Contingent | DODO[1303.552278], EUR[0.00], LUNA2[3.10366132], LUNA2_LOCKED[7.24187643], LUNC[9.9981], USD[0.51], USDT[2539.41162604] | | |
| 04210192 | | ATOM-PERP[0], USD[1.32], USDT[3.27019059] | | |
| 04210195 | | SOL[0] | | |
| 04210203 | | AKRO[2], BTC[.0170504], DENT[2], ETH[.00002202], ETHW[.00002202], KIN[2], RSR[1], UBXT[1], USD[0.01], USDT[0.20545630], USTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04210207 | | USD[0.00] | | |
| 04210211 | | BTC[.00002376], USDT[0.83654307] | | |
| 04210214 | | USD[25.00] | | |
| 04210220 | | USD[1.06] | | |
| 04210222 | | TRX[.001554], USDT[10] | | |
| 04210227 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04210231 | | BTC[0.04479417], DOGE[4.99905], FTT[0.07774221], SOL[0.02937754], USD[2.40], USDT[0] | | |
| 04210233 | | APE-PERP[0], AUD[0.00], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04210238 | | AVAX[1.05392], USD[0.00], USDT[249.03429395] | | |
| 04210244 | | USD[0.00] | | |
| 04210245 | | CHF[2500.00] | | |
| 04210257 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0.01289610], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.800032], USD[0.02], USDT[.00727375] | | |
| 04210258 | | USDT[0.00003129] | | |
| 04210276 | Contingent | ATOM[13.4993986], BTC[0.00569956], DOGE[52.510904], ETH[0.02892929], ETHW[0.12092929], EUR[0.00], LINK[1.0790158], LTC[.05806556], LUNA2[1.33968839], LUNA2_LOCKED[3.12593959], LUNC[3.615712], RUNE[65.64669518], SRM[.029388], SUSHI[140.488651], TRX[8.2309], USDT[2612.70506316], XRP[13.82324] | | |
| 04210278 | Contingent | BTC[0.00003666], BTC-PERP[0], LUNA2[.91847562], LUNC[200000], USD[4740.28], USDT[0.00007312] | | |
| 04210279 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], IVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0019372], MEDIA-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00863852] | | |
| 04210281 | Contingent | BTC[0.00079262], DOGE-PERP[0], FTT[0.13686221], LUNA2[1.86006755], LUNA2_LOCKED[4.34015763], LUNC[.086356], LUNC-PERP[0], USD[0.01], USDT[0], USTC[.3874] | | |
| 04210283 | | BAO[5], BTC[.03006136], ETH[.00000558], ETHW[.39853361], EUR[0.00], GALA[2636.91103894], KIN[8], MATIC[234.88226192], SOL[8.55042964], TRX[.001247], USDT[131.75808623] | Yes | |
| 04210296 | | USDT[0.00003208] | | |
| 04210311 | | ETHBULL[15.04217261], USD[0.00] | | |
| 04210314 | | EUR[683.25] | Yes | |
| 04210315 | | PAXG[0.00006912], USDT[0] | | |
| 04210320 | | ATOM[.50959665], CRO[23.94741535], DOGE[70.22475824], FTM[10.01412377], LTC[.00186379], USDT[0] | | |
| 04210326 | | NFT [427436645787967586/The Hill by FTX #18967][1] | | |
| 04210329 | | FTT[.1], SOL[.00000001], TRX[.154707], USD[0.61], USDT[1.62720266] | | |
| 04210330 | | BTC[0], WBTC[.00001191] | | |
| 04210343 | | USDT[0.00015079] | | |
| 04210347 | | TONCOIN[2.5] | | |
| 04210355 | | ETH[.0001], ETHW[.0001], NFT [555784633592740834/FTX AU - we are here! #60187][1], SOL[0], USD[0.00], USDT[0.00000072], XRP-PERP[0] | | |
| 04210357 | | BRZ[0], ETH[0], LTC[0], USDT[0.00000187] | | |
| 04210366 | Contingent | BTC[0], COMP[0], FTT[0.01751600], LUNA2[0.01590950], LUNA2_LOCKED[0.03712218], LUNC[.0123526], TRX[.35922], USD[0.27], USDT[416.97821400], USTC[2.25206] | | |
| 04210369 | Contingent | LUNA2[19.96241668], LUNA2_LOCKED[46.57897225], USDT[0.00168174] | | |
| 04210371 | | DENT[1], GENE[.06717745], KIN[2], MATH[1], NFT [361648546972014616/FTX EU - we are here! #233336][1], NFT [480864665943148626/FTX EU - we are here! #233327][1], NFT [511969596388324312/FTX EU - we are here! #233319][1], SOL[.00001997], UBXT[1], USD[0.00], USDT[99.89858987] | | |
| 04210377 | | USDT[1] | | |
| 04210384 | | GHS[0.00], USDT[0.00758712] | | USDT[.00752] |
| 04210388 | | BAO[1], BNB[0.07862500], EUR[0.00], TRX[0.00000200], USD[0.00], USDT[0.00000204], XRP[400.00569055] | | |
| 04210390 | Contingent | BTC[0], DOGE[643.5964], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004804], USD[44.50], USDT[2.28526867] | | |
| 04210392 | | USD[0.00], USDT[0] | | |
| 04210407 | Contingent | BTC[0], LUNA2[0.50007231], LUNA2_LOCKED[1.16683540], USD[0.00], USTC[70.78765332] | | |
| 04210408 | | BNB[0], MATIC[0.00005237], SOL[.0000025], TRX[.000001] | | |
| 04210409 | | BTC[.00909028], USDT[133.97265448] | | |
| 04210410 | | ATLAS[1739.79], UMEE[269.946], USD[0.10], USDT[0] | | |
| 04210411 | | BAO[1], NFT [325272294458389774/FTX EU - we are here! #196203][1], NFT [328923512888713176/FTX Crypto Cup 2022 Key #10788][1], NFT [441896967479606608/The Hill by FTX #11839][1], NFT [534673360698040298/FTX EU - we are here! #196164][1], NFT [573869999847145465/FTX EU - we are here! #196189][1], TRX[.000002], USD[0.00], USDT[34.58045000] | | |
| 04210412 | | RSR[1], USD[1402.31], USDT[0.00000001] | | |
| 04210422 | Contingent | BNB[.00971], ETH[.00005754], ETHW[.00005754], FTM[.7192], JOE[0.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006432], TRX[.000028], USD[0.09], USDT[0] | | |
| 04210425 | | USD[2.40] | | |
| 04210428 | | EUR[0.00], SOL[0], UBXT[1], USD[0.00], USDT[0.0088115] | Yes | |
| 04210435 | | ADA-PERP[0], AVAX-PERP[0], CRO-PERP[0], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[4174.41], VET-PERP[0] | | |
| 04210448 | | USDT[49] | | |
| 04210451 | | ETH[0], USDT[0] | | |
| 04210460 | | USD[25.00], USDT[0.00000001] | | |
| 04210463 | | KIN[1], USD[0.00], USDT[0] | | |
| 04210467 | Contingent | ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FLOW-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[0.46085282], MATIC[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04210468 | | ADA-PERP[0], ALICE-PERP[0], LOOKS-PERP[0], MINA-PERP[0], PERP-PERP[0], USD[-18.11], USDT[50] | | |
| 04210470 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0624[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[182.700019], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04210471 | | USD[25.00] | | |
| 04210480 | | FTT[32.861838] | | |
| 04210493 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[9.50055934], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[-0.109], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[0.00034501], MATIC-PERP[0], RSR-PERP[0], SOL[5.37618628], SOL-PERP[0], SRN-PERP[0], TRX[0.000001], USDT[73.98], XRP[.00005541], XRP-PERP[0] | | |
| 04210498 | | LTC[0], USD[0.00], USDT[0.00000052] | | |
| 04210499 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 04210521 | | BTC[0], FTT[0.00000779], LTC[0], USDT[0] | | |
| 04210522 | Contingent | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.96], USDT[0.00783421], WAVES-PERP[0] | | |
| 04210528 | | USD[25.00] | | |
| 04210530 | | USD[25.00] | | |
| 04210531 | | TRX[.000796], USD[0.00], USDT[0.02476241] | | |
| 04210532 | | USD[0.06], XRP-0930[0] | Yes | |
| 04210533 | | USD[25.00], USDT[9.2] | | |
| 04210537 | | ADA-PERP[0], ATLAS[849.746], BOBA[13.19736], BOBA-PERP[0], CAKE-PERP[0], DOGEBULL[209.89166], DOGE-PERP[0], EDEN-PERP[0], ETHBULL[.2745134], GALA[9.996], GLMR-PERP[0], GMT-PERP[0], IMX[14.89702], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA[24.9966], MANA-PERP[0], MATH[160.86782], NEAR-PERP[0], SKL-PERP[0], SOL-PERP[0], TONCOIN[71.18346], USD[0.10], XRP-PERP[0], ZIL-PERP[0] | | |
| 04210538 | | BTC[.00367062], ETH[.11410974], ETHW[.11410974], SGD[50.00], XRP[276.06920591] | | |
| 04210546 | | EUR[5.00] | | |
| 04210549 | | EUR[50.00] | | |
| 04210550 | | BNB-PERP[0], BTC[.1], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[1.41027211], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[3072.23], USDT[9.71000318] | | |
| 04210562 | Contingent | AKRO[2], APE[1.63207318], ATOM[.1], BAO[14], BTC[0.05694819], DENT[9], ETH[0.79792414], ETHW[12.01723302], FTT[11.39677607], KIN[10], LTC[0], LUNA2[0.11107533], LUNA2_LOCKED[0.25917578], LUNC[3908.837139], MATIC[.03732312], SOL[0.35548139], TRX[19.9977302], UBXT[2], USD[24.44], USDT[2579.43732986] | Yes | |
| 04210564 | | BNB[0], BTC[0.00001121], ETH[0], EUR[0.00], MATIC[0] | | |
| 04210566 | | USD[25.00], USDT[49] | | |
| 04210568 | | SOL[0] | | |
| 04210569 | | 0 | | |
| 04210572 | | EUR[2700.00], FTM[.5], FTT[.00034610], USD[2.41], USDT[0] | | |
| 04210573 | Contingent | LUNA2[0.62769160], LUNA2_LOCKED[1.46461374], LUNC[136681.168298], SOL[4.13], USD[68.22] | | |
| 04210577 | | BAO[1], EUR[0.00], TRX[604.12833287], UBXT[11], USD[0.00], USDT[0.71363538] | | TRX[586.403922] |
| 04210578 | | BNB[0], BTC[0], CLV[0], GRT[0], LINK[0], RSR[0], SKL[0], TOMO[0], UNI[0], USD[0.00] | | |
| 04210579 | | USDT[0] | | |
| 04210580 | | CEL[0], USDT[0], XRP[109.5] | | |
| 04210582 | | USD[25.00] | | |
| 04210584 | | USDT[.000046] | | |
| 04210588 | | CAD[0.00], SOL[0], USD[0.00] | | |
| 04210597 | | ETH-PERP[0], NFT (428088582296533935/FTX EU - we are here! #113168)[1], NFT (478537281533097146?/FTX EU - we are here! #112406)[1], NFT (489827140838367100/The Hill by FTX #15703)[1], NFT (557329316169496555/FTX EU - we are here! #70743)[1], TRX[.000777], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04210598 | | USD[0.69] | | |
| 04210607 | | USD[25.00] | | |
| 04210621 | | NFT (466754592454067752/FTX EU - we are here! #220314)[1], NFT (550271089441556463/FTX EU - we are here! #220249)[1], NFT (574604905207645213/FTX EU - we are here! #220394)[1] | | |
| 04210622 | | TRX[.000001] | | |
| 04210629 | | BTC[.00125959], USD[0.00], USDT[0.00000100] | | |
| 04210633 | Contingent | BTC[0.00090012], ETH[0.01200222], ETHW[0.01200222], LUNA2[0.03724151], LUNA2_LOCKED[0.08689686], LUNC[.1199694], SOL[9.75], USDT[0.00725777] | | |
| 04210634 | Contingent | LUNA2[13.90534096], LUNA2_LOCKED[32.44579557], LUNC[3027917.27], USD[2.72] | | |
| 04210645 | | AKRO[1], BAO[2], BTC[.05601124], CRO[50.1687766], DENT[1], ETH[.75516229], ETHW[.56827625], EUR[2225.74], RSR[1], TRX[1] | Yes | |
| 04210656 | | CVX-PERP[0], GMT-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04210664 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT[.0098], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00475669], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[.02508624], DOT-PERP[0], DYDX[1], ETHW[.01977367], FIL-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.05009011], LUNA2_LOCKED[0.11687693], LUNC-PERP[0], MANA-PERP[0], MASK[2.00921783], MATIC-PERP[0], RUNE-PERP[0], SOL[1.00016438], SOL-PERP[0], USD[-16.18], VET-PERP[0], ZIL-PERP[0] | | |
| 04210668 | | ETH[0] | Yes | |
| 04210674 | | ETH[0.00035143], ETHW[0.00035143], MATIC[2.2605685], USD[0.00], USDT[0.92764553] | | |
| 04210693 | | BTC[.06937561], USD[0.00], USDT[0.00002581] | | |
| 04210706 | | BTC[0], TRX[.899051], USDT[0.64718189] | | |
| 04210707 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BRZ[.00048792], ETHW[.0004932], GRT-PERP[0], ICX-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], STORJ-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00641576], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04210710 | | BTC[0], ETH[0], ETHW[0.02000000], FTT[0], LTC[0], LUNC[0], USD[0.00], USDT[0.00033236] | | |
| 04210714 | | 0 | | |
| 04210721 | | BNB[0] | | |
| 04210724 | | USD[25.00] | | |
| 04210728 | | BTC[0.01898488], ETH[.00098668], ETHW[.07398668], EUR[0.58] | | |
| 04210732 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00593501], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[15997], UNI-PERP[0], USD[3.07], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04210738 | | ETH[.00000001], FTT[0], LUNC[.00057953], NFT (3248463796298366000/FTX EU - we are here! #161955)[1], RAMP[0], USD[0.48], USDT[0.05433789] | Yes | |
| 04210744 | | USD[0.00] | | |
| 04210748 | Contingent | AMPL[0], BCH[0], BTC[0], BULL[0], CEL[0], COMP[0], ETH[0.00000004], ETHW[0.00000004], FTT[0], LUNA2[2.08271012], LUNA2_LOCKED[4.85965695], LUNC[.21939854], PAXG[0], ROOK[0], USD[0.00], USDT[0.00000001], WBTC[0], XAUT[0], YFI[0], YFII[0] | | |
| 04210752 | | BNB[0], BRZ[0.00356840], BTC[0], BTC-PERP[0], USD[0.70] | | |
| 04210759 | | KIN[1], USD[0.00] | Yes | |
| 04210773 | | USD[1.00], USDT[1] | | |
| 04210776 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX[.07430044], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0005], FLM-PERP[0], FLOW-PERP[0], FTT[150.09366465], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[766.5863289], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[.0008094], USD[56.37], USDT[21.07298985], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04210788 | | AVAX[4.99270566], BTC[0], BTC-PERP[0], DOT[13.679506], ETH[.06428506], ETHW[.06428506], EUR[0.00], LTC[1.78525984], MBS[0], RUNE[0], USD[0.00], USDT[0.00000173], XRP[297.46703842] | | |
| 04210790 | | TRX[.000406] | | |
| 04210792 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], SOL[.00996], USD[-0.06], USDT[.0013838] | | |
| 04210801 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATLAS[0], BAT[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EDEN[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ[0], STORJ-PERP[0], STX-PERP[0], TRX[0], USD[10.00], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0], ZRX[0] | | |
| 04210806 | | TONCOIN[.00000001], USDT[0] | | |
| 04210808 | | NFT (387416148958795056/FTX EU - we are here! #19926)[1], NFT (444712619343390949/FTX EU - we are here! #20015)[1], NFT (571217162179726240/FTX EU - we are here! #19742)[1], SOL[.13102191] | | |
| 04210812 | | BAO[3], EUR[0.00], USDT[0.00000001] | Yes | |
| 04210824 | | SOL[26.25567278] | | |
| 04210827 | | MOB[0] | | |
| 04210842 | | ETH[0], TRX[.000012] | | |
| 04210843 | | AAVE[.0099734], BTC[0.00000963], DOGE[.97625], FTT-PERP[0], SOL[.0099468], USD[0.00], USDT[0] | | |
| 04210848 | | USD[24.63] | | |
| 04210849 | | EUR[0.00] | | |
| 04210852 | | XRP[0] | | |
| 04210865 | | BTT[100995] | Yes | |
| 04210869 | | USD[25.00] | | |
| 04210874 | | USDT[.3605175] | Yes | |
| 04210881 | | USDT[0] | | |
| 04210882 | | 0 | | |
| 04210892 | Contingent | ATOM[0], BOBA[0], KNC[0], LUNA2[.00189], LUNA2_LOCKED[.00442], LUNC[412.07027554], SHIB[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 04210893 | | USDT[0.00000028] | | |
| 04210898 | | BRZ[30.46328067], USD[293.76] | | |
| 04210905 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ANC-PERP[0], APT[-11.98560849], APT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT[156.5693032], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[700.1634553], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MYC[0], NEAR-PERP[0], NFT (361165861897397577/The Hill by FTX #9687)[1], NFT (496091570854298135/FTX Crypto Cup 2022 Key #3214)[1], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], TRX[.000401], USD[104.92], USDT[2.10310201], USDT-PERP[0], USTC[.130957], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 04210906 | | BRZ[0], BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 04210909 | | USDT[4.84] | | |
| 04210921 | | FTT[45.23734856], GMT[0], GST[0], SOL[0], TRX[.000092], USD[0.00], USDT[0.00000008] | | |
| 04210924 | | SOL[3.02093727] | | |
| 04210935 | | USD[25.00] | | |
| 04210937 | | BAO[1], KIN[3], SXP[.00160615], TRX[.00017998], USD[8.47] | Yes | |
| 04210954 | | 1INCH-PERP[0], BTC[0.00009963], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], TONCOIN[1085.1], TRX[.000028], USD[0.00], USDT[33.75055930], XRP-PERP[0] | | |
| 04210962 | | APE-PERP[0], DOT-PERP[0], KNCBULL[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0], XRPBULL[0] | | |
| 04210964 | | BNB[.00190397], BTC[0], USD[0.38] | | |
| 04210965 | | 0 | | |
| 04210972 | Contingent | APE[2.9994], BTC[.01769698], BTC-PERP[0], ETH[.036], ETHW[.036], EUR[0.00], FTM[35], GALA-PERP[120], GRT[74], HNT[1.1], LINK[1.8], LUNA2[0.19249635], LUNA2_LOCKED[0.44915815], LUNC[7.758572], LUNC-PERP[0], SAND[16.9966], SOL[.56], STX-PERP[18], USD[-53.21], USDT[1.23605651], VET-PERP[0], XAUT[.0248] | | |
| 04210976 | | AUD[-1132.89], BTC[0.06783743], ETH[4.92551723], ETHW[1.34278756] | | ETH[1] |
| 04210981 | | ADABULL[2.2], ATOMBULL[410000], DOGEBULL[84], LINKBULL[7500], THETABULL[1790], TRX[.000777], USD[0.05], USDT[.00003], XRPBULL[155000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04210986 | | NEAR-PERP[0], USD[0.00] | | |
| 04210987 | | USD[0.00], USDT[0] | | |
| 04210994 | | TRX[0], USDT[0.00001132] | | |
| 04210995 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00004000], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.78093], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[56.33072375], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.07], USTC[227], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04210997 | | EUR[0.00], LTC[0], USD[0.00], USDT[0.00000030] | | |
| 04211005 | | BTC[.00733253], ETH[3.99693276], ETHW[3.99565575] | Yes | |
| 04211008 | Contingent | BTC[0], FTT[0], LUNA2[0.86326506], LUNA2_LOCKED[2.01428515], SRM[0.00505736], SRM_LOCKED[11383107], SRM-PERP[0], TRX[.000844], USD[0.02], USDT[0.00781816], USTC[.2752], XRP[0] | | |
| 04211017 | | GOG[865], USD[0.25] | | |
| 04211018 | | BAQ[.00000001], BRZ[0.00116723], BTC[0], MATIC[0], NEXO[0], USDT[0] | Yes | |
| 04211025 | | NFT (454092126708921280/FTX EU - we are here! #93613)[1], NFT (457310000584007903/FTX EU - we are here! #263445)[1], USDT[0] | | |
| 04211029 | | BNB[0], BTC[0], ENJ[0], FTM[0], FTT[0], TRX[0], USDT[0] | Yes | |
| 04211033 | | ETH[.0004727], ETHW[0.00047269], MBS[.6158], USD[0.00] | | |
| 04211042 | | ETHW[2.86794794], TONCOIN[177], USD[0.00] | | |
| 04211046 | | USDT[1] | | |
| 04211047 | | TRX[.000777], USDT[.6797] | | |
| 04211055 | | EUR[0.00], USD[1.00], USDT[3.09865224] | | |
| 04211072 | | BRZ[.9964], USD[0.12] | Yes | |
| 04211073 | | AURY[2.50229975], FTT[.0070589], GENE[13.1], GOG[259], USD[0.00] | | |
| 04211077 | | BTC[0] | | |
| 04211078 | Contingent | FTT[0.13886120], GST-PERP[0], LUNA2_LOCKED[479.1549086], LUNC[.005424], LUNC-PERP[0], POLIS[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04211080 | | ETH[0.00000001], FTT[3.82796167], NFT (321378884547011737/The Hill by FTX #42586)[1], SAND[0], USD[0.00], USDT[0] | | |
| 04211083 | | USD[1.00] | | |
| 04211089 | | USD[0.00] | | |
| 04211092 | | LTC[.0104834] | | |
| 04211106 | | APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC[.026198], BTC-MOVE-0418[0], BTC-MOVE-0503[0], BTC-PERP[0], CLV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-0930[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[340.82], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 04211107 | | GOG[258.95079], USD[0.33] | | |
| 04211111 | | NFT (349344947812557008/FTX EU - we are here! #43675)[1], NFT (383463550964395325/FTX AU - we are here! #39046)[1], NFT (390040188870055494/FTX AU - we are here! #38999)[1], NFT (470242472293860552/FTX EU - we are here! #44171)[1], NFT (555400873319371808/FTX EU - we are here! #44081)[1], TRX[.51441], USD[3.14] | | |
| 04211114 | | BTC[0.10116262], ETH[.36965717], ETHW[.95007697], LTC[8.076562], USDT[1353.06457169] | | |
| 04211124 | | APE-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC[1014.34748139], SOL-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 04211135 | | AKRO[2], ALGO[34.00506113], DOGE[872.5406669], EURT[19.87020629], GMT[37.24588508], KIN[5], MLEB[1982.44819664], NEAR[1.09138339], SHIB[871941.02980872], SOL[.47885213], USD[0.03], XRP[66.95924061] | Yes | |
| 04211140 | | LINK[.49592], SLP-PERP[0], TONCOIN[.05], USD[0.53], USDT[0] | | |
| 04211143 | | AAVE-PERP[0], ANC-PERP[0], APE[.000005], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.10000000], FTT-PERP[0], GALA[.92911728], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[.00025], IMX-PERP[0], INDI[.007185], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PSY[.0005], RUNE-PERP[0], SAND[.006215], SAND-PERP[0], SHIB-PERP[0], SOL[.00583871], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000153], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 04211145 | | BNB[0] | | |
| 04211151 | | USD[0.00] | | |
| 04211164 | | USD[25.00] | | |
| 04211170 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00038130], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (303192839510152920/Zombi #45)[1], NFT (423809269177729378/The Hill by FTX #36687)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[20000.20], USDT[0], XRP-PERP[0] | | |
| 04211172 | | FTT[751.029738], SRM[7.35328014], SRM_LOCKED[99.98671986], USD[1801.33], USDT[0.00395103] | | |
| 04211179 | Contingent | ALGO[.00000001], BNB[.00000001], ETH[.00000024], ETH-PERP[0], LUNA2[0.00137509], LUNA2_LOCKED[0.00320854], NFT (359145130769427764/FTX Crypto Cup 2022 Key #7183)[1], NFT (424054439429137727/FTX EU - we are here! #125735)[1], NFT (447671820199011562/FTX EU - we are here! #125586)[1], NFT (474544261383732770/FTX AU - we are here! #125327)[1], NFT (508333959413308089/The Hill by FTX #26725)[1], TRX[.000839], USD[51.60], USDT[0.01220701] | | |
| 04211183 | | USDT[0.20000000] | | |
| 04211186 | | BTC[0] | | |
| 04211199 | | AURY[2.9994], GENE[4.89902], GOG[76.9846], USD[0.60] | | |
| 04211213 | | BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.20], USDT[0], XRP-PERP[0] | | |
| 04211215 | | USDT[370.53112071] | Yes | |
| 04211216 | | AVAX[-0.00658472], BNB[0], BTC[0], ETH[0], FTT[0.08368304], USD[0.26], USDT[0], XLM-PERP[0], XRP[47] | Yes | |
| 04211219 | Contingent | LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USTC[5] | | |
| 04211237 | | USD[0.01] | | |
| 04211242 | | NFT (292514888449177815/FTX AU - we are here! #57703)[1], TRX[.518242] | | |
| 04211243 | | ETH[.26598887], ETHW[.2657969], USDT[0.00000007] | Yes | |
| 04211248 | | BRZ[0], BTC[0] | | |
| 04211260 | | USDT[2.40023011], XRP[.177288] | | |
| 04211270 | | USD[0.26], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04211288 | | USD[10.00] | | |
| 04211290 | | BNB[0], ETH-PERP[0], USD[0.04] | | |
| 04211294 | Contingent | BTC[.00384922], ETH[.0139972], LUNA2[0.00000913], LUNA2_LOCKED[0.00002132], USD[0.00] | | |
| 04211300 | | TONCOIN[0], USD[21.01], USDT[0] | | |
| 04211304 | | TRX[.00029], USDT[155.77068077] | | |
| 04211306 | | ETH-PERP[-0.00100000], EUR[0.00], USD[1.79], USDT[1.00695152] | | |
| 04211309 | | BTC[.00074365], ETH[.00524537], ETHW[.00517692], SOL[.0003416], TRX[.001554], USD[0.00], USDT[0.00000043] | Yes | |
| 04211321 | | ETH[.00082], ETHW[.00082], MATIC[.39], TRX[.000007], USD[0.00], USDT[83.64095703] | | |
| 04211330 | | LTC[0], USD[0.00] | | |
| 04211333 | Contingent | GENE[12.67400249], GOG[147.68609721], LUNA2[0.00012741], LUNA2_LOCKED[0.00029729], LUNC[27.74445], USD[0.03] | | |
| 04211341 | | AKRO[2], BAO[7], BNB[.83647025], BTC[.02657649], DENT[2], DOT[8.82543603], KIN[11], MANA[100.3371422], RSR[1], SAND[76.83506938], SOL[1.25735744], SUSHI[33.13320947], TRX[4], UBXT[3], USD[0.00], XRP[393.77090562] | | |
| 04211345 | | AKRO[3], BAO[24], DENT[2], ETH[.00002329], ETHW[.00000596], KIN[15], MATH[1], RSR[1], TRX[7], UBXT[1], USD[0.00], USDT[0.02165556] | Yes | |
| 04211349 | | BTC[.02498] | | |
| 04211351 | | AKRO[1], BTC[0], KIN[1], NFT [330047806336152925/FTX Crypto Cup 2022 Key #10918)[1], NFT [333419573713898097/FTX EU - we are here! #269086)[1], NFT [350524578077710770/The Hill by FTX #24224)[1], NFT [362004793167130331/FTX EU - we are here! #269080)[1], NFT [509790430188655899/FTX EU - we are here! #269083)[1], TRX[.000016], UBXT[1], USD[0.01], USDT[0.02755314] | Yes | |
| 04211363 | | USDT[0.00008943] | | |
| 04211370 | | ETH[0] | | |
| 04211371 | | GOG[19], USD[0.26] | | |
| 04211374 | | ETH[0] | | |
| 04211375 | | BNB[0], NFT [452334378400192369/FTX EU - we are here! #97772)[1], NFT [472107889872372624/FTX EU - we are here! #97147)[1], NFT [533354853692964427/FTX EU - we are here! #98899)[1], TRX[0], USDT[0.00000001] | | |
| 04211377 | | ETH[.00072446], USDT[0.00000405] | | |
| 04211407 | | BRZ[.1], USD[2.50] | | |
| 04211410 | | ETH[0.39422388], ETHW[0.39405828], USD[0.00], USDT[0] | Yes | |
| 04211411 | | BTC[0.17379027], BTC-PERP[0], ETH-PERP[0], USD[0.21], USDT[6914.38536215] | | |
| 04211437 | | BTC[0] | | |
| 04211441 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000637], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00055711], ETH-PERP[0], ETHW[.00055711], EXCH-PERP[0], FTM-PERP[0], FTT[314.51589846], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00194262], SOL-PERP[0], UNI-PERP[0], USD[36219.08], USDT[0], VET-PERP[0] | | |
| 04211443 | | COPE[.00000001] | | |
| 04211449 | | LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04211455 | Contingent, Disputed | USD[2.41] | | |
| 04211460 | | COPE[.00000001] | | |
| 04211462 | | BTC[.00046101], KIN[3], SOL[.16928483], USD[0.00] | Yes | |
| 04211472 | | NFT [384828738424017850/FTX EU - we are here! #53694)[1], NFT [563859146742860299/FTX EU - we are here! #54211)[1], NFT [569473893934115196/FTX EU - we are here! #53943)[1], SOL[.279942], TRX[.620741], USD[0.38], USDT[0.10854893] | | |
| 04211482 | | BNB[0] | | |
| 04211493 | | CEL-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], TRX-PERP[0], USD[59.99] | | |
| 04211504 | | AVAX[.099829], BTC[0], BTC-MOVE-WK-0401[0], FTT[0.00628951], USD[-0.77] | | |
| 04211508 | | ETH[.47], FTT[25.01616627], NFT [296128653278883789/FTX EU - we are here! #128080)[1], NFT [332885149889850890/FTX EU - we are here! #128234)[1], NFT [374849000222652195/FTX EU - we are here! #128017)[1], TRX[.000008], USD[0.00], USDT[408.57094740] | | |
| 04211512 | | COPE[.00000001] | | |
| 04211514 | | NFT [298453188781091643/FTX AU - we are here! #36056)[1], NFT [567476580128026331/FTX AU - we are here! #36017)[1], USD[0.45] | | |
| 04211531 | | GOG[87], USD[0.34] | | |
| 04211532 | | BTC[.00009912], ETH[.0005776], ETHW[.0005776] | | |
| 04211537 | | ETH[.00918139], ETHW[0.00918138] | | |
| 04211538 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02904957], FTT-PERP[-22.5], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [449180039614413797/FTX AU - we are here! #67519)[1], NFT [505707801141436074/FTX EU - we are here! #202095)[1], NFT [523118450783256049/FTX EU - we are here! #202504)[1], NFT [551690932812808319/FTX EU - we are here! #202612)[1], PRISM[22196.8954], RSR-PERP[0], USD[-1309.03], USDT[1903.93124821], USTC-PERP[21040], ZIL-PERP[0] | | |
| 04211541 | | USD[25.00] | | |
| 04211545 | | COPE[.00000001] | | |
| 04211546 | | BTC[.01369553], CAD[1.00], ETH[.14727741], ETHW[.1478434], USD[0.00] | Yes | |
| 04211551 | | COPE[.00000001] | | |
| 04211553 | Contingent | BNB[0.00000001], BTC[0.00000002], BULL[0], ETH[0.00055763], GALA[19.9962], LUNA2[0.57731008], LUNA2_LOCKED[1.34705686], LUNC[.00000001], SOL[0.00000001], USD[3108.31], USDT[0.00000005] | | |
| 04211570 | | COPE[.00000001] | | |
| 04211579 | | COPE[.00000001] | | |
| 04211588 | | COPE[.00000001] | | |
| 04211596 | Contingent | GALA[0], LUNA2[0.00586268], LUNA2_LOCKED[0.01367959], USD[0.78], USTC[.829891] | | |
| 04211600 | | COPE[.00000001] | | |
| 04211603 | | AUDIO[1], BAO[1], BTC[.02496001], DOGE[1664.04261962], ETH[.26584022], ETHW[.26584022], RAY[40.9213526], SHIB[8528784.64818763], TRX[1], UBXT[1], USD[0.00] | | |
| 04211608 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04211612 | | BTC[0] | | |
| 04211613 | | COPE[.00000001] | | |
| 04211618 | | USD[0.00], USDT[0] | Yes | |
| 04211619 | | BTC[.00004112], BTC-PERP[-0.4457], DOGE-PERP[0], FTM[.97013545], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[-182.89], USD[29609.67], USTC-PERP[0] | | |
| 04211630 | | ETH[0] | | |
| 04211635 | | BADGER-PERP[0], BAL-PERP[0], ETH-PERP[0], GBTC[10378.4983643], NEAR-PERP[0], ONE-PERP[0], USD[0.03], USDT-PERP[0], WAVES-PERP[0] | | |
| 04211641 | | SOL[0], TONCOIN[1], USD[0.00], USDT[0.00021466] | | |
| 04211647 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[169.77] | | |
| 04211651 | | ETH[0] | | |
| 04211655 | | BAO[1], KIN[1], RSR[1], USDT[0] | Yes | |
| 04211664 | | USD[171.02] | | |
| 04211665 | | COPE[.00000001] | | |
| 04211675 | Contingent | FTT[3.30136128], LUNA2[2.27830083], LUNA2_LOCKED[5.31603527], SRM[46.68282439], SRM_LOCKED[.59831413], USDT[-0.15915708], USTC[322.50449421] | | |
| 04211679 | Contingent | LUNA2[0.00006268], LUNA2_LOCKED[0.00014626], NFT (329452328246937682/FTX EU - we are here! #109072)[1], NFT (358281743486598350/FTX EU - we are here! #219080)[1], NFT (409897329563658923/The Hill by FTX #6845)[1], NFT (535780434586390499/FTX Crypto Cup 2022 Key #12456)[1], SOL[0], USD[0.37], USDT[0], XRP[18161.88873731] | Yes | |
| 04211681 | | COPE[.00000001] | | |
| 04211687 | | NFT (288301691233273945/FTX EU - we are here! #276731)[1], NFT (371196198662044274/FTX EU - we are here! #276748)[1], NFT (406778877832081271/FTX EU - we are here! #276704)[1] | | |
| 04211691 | | COPE[.00000001] | | |
| 04211692 | | BNB[0] | | |
| 04211699 | | COPE[.00000001] | | |
| 04211701 | | BTC[.0075798], TRX[.001564], USDT[183.14309085] | | |
| 04211712 | | COPE[.00000001] | | |
| 04211716 | | ETH[.000007], ETHW[.964807], USD[1118.00] | | |
| 04211725 | | COPE[.00000001] | | |
| 04211730 | | GENE[2.1], GOG[59], USD[0.19] | | |
| 04211733 | | ATOM[0], BNB[0.00000001], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 04211737 | | BNB[0], USD[0.00], USDT[0] | | |
| 04211740 | | AAVE[.29], AURY[8], AVAX[1.4], AXS[2.8], BTC[.0057], ETH[.076], ETHW[.076], GMT[21], GOG[656], LINK[7.1], MANA[20], SOL[.22], USD[1.82] | | |
| 04211741 | | COPE[.00000001] | | |
| 04211744 | | USDT[111] | | |
| 04211747 | Contingent | BTC-PERP[0], EUR[0.00], LUNA2[0.00454667], LUNA2_LOCKED[0.01060891], LUNC[990.048804], USD[1.77], USDT[12.5] | | |
| 04211751 | | COPE[.00000001] | | |
| 04211752 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], ZIL-PERP[0] | | |
| 04211756 | | USD[0.00] | | |
| 04211759 | | COPE[.00000001] | | |
| 04211768 | | USDT[4] | | |
| 04211771 | | COPE[.00000001] | | |
| 04211775 | Contingent | DOGE[0], ETH[0.09215267], ETH-PERP[.111], ETHW[0.17415320], LUNA2[1.83960046], LUNA2_LOCKED[4.26516550], LUNC[.45982556], UBXT[11], USD[-145.18] | | ETH[.01099749] |
| 04211780 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.16366889], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], NEXO[.48776], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1002.27], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04211781 | | COPE[.00000001] | | |
| 04211785 | | TRX[.000001] | | |
| 04211786 | | COPE[.00000001] | | |
| 04211790 | Contingent | LUNA2[0.00693196], LUNA2_LOCKED[0.01617458], LUNC[1509.45], MBS[118.9762], USD[0.02], USDT[0], XPLA[23.322] | | |
| 04211792 | Contingent, Disputed | USD[0.22], USDT[0] | | |
| 04211798 | | COPE[.9500062] | | |
| 04211802 | | ETH[0] | | |
| 04211804 | | COPE[.00000001] | | |
| 04211811 | | USD[0.00], USDT[.36938958] | | |
| 04211817 | | BTC[0], USD[0.08] | | |
| 04211818 | | BTC[0], ETH[0] | | |
| 04211828 | | MATIC[1.00023738], USD[5776.14] | Yes | |
| 04211829 | | DOGE[788.7269041], DOT[53.1146574] | | |
| 04211830 | | COPE[.00000001] | | |
| 04211832 | Contingent | BTC[0.01247543], BTC-PERP[0], EDEN-0624[0], ETH[.04118914], ETHW[.04118914], FTT[2.74185313], LUNA2[0.00000835], LUNA2_LOCKED[0.00001950], LUNC[1.82000000], LUNC-PERP[0], USD[0.06] | | |
| 04211834 | | COPE[.00000001] | | |
| 04211838 | | DOGEBEAR2021[0], DOGEBULL[5.42976794], MATICBEAR2021[0], MATICBULL[0.00000564], MKRBEAR[0], SHIB[.00000001], THETABULL[55.79575211], USDT[0], XRPBEAR[0] | | |
| 04211839 | | BNB[0], TRX[0] | | |
| 04211843 | | USDT[0.00001444] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04211845 | | ATLAS[14] | | |
| 04211848 | | BTT[.47], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 04211851 | | XRP[.02851342] | Yes | |
| 04211853 | | USDT[0] | | |
| 04211854 | | BNB[0], BTC[.00000001], DENT[0], KNC[0], LTC[0], MATIC[0], MTL[0], NFT (296511832548351430/FTX EU - we are here! #104403)[1], NFT (329943823646980882/FTX EU - we are here! #103952)[1], NFT (334535168656661299/FTX EU - we are here! #105435)[1], SAND[0], SHIB[.00000006], TRX[0.99580700], USD[0.00], USDT[4.75604908] | | |
| 04211856 | Contingent | ETH[0], LUNA2[0.00146603], LUNA2_LOCKED[0.00342075], LUNC[319.232758] | | |
| 04211861 | | TRX[.000094], USDT[0] | | |
| 04211864 | | ETH[0], SOL[0], TRX[.000777], USD[0.00], XRP[0] | | |
| 04211868 | Contingent | APT-PERP[0], BNB[.00952935], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[1], LUNA2[5.18624659], LUNA2_LOCKED[12.10124204], LUNC[1079409.96], TRX[14.00329200], TRX-PERP[0], USD[-151.97], USDT[4752.25304550], XRP-PERP[0] | | |
| 04211869 | | AVAX[.03778137], BTC[0.10800000] | | |
| 04211883 | | USD[0.00] | | |
| 04211892 | | ETC-PERP[0], ETHW[.0006156], USD[0.00] | | |
| 04211895 | Contingent | BAT[42.994374], BNB[.03], BNB-PERP[0], BTC[0.07121144], BTC-PERP[0], DOT[4.1997284], DOT-PERP[0], ENS[4.28673994], ETH[0], ETH-PERP[0], ETHW[0.71793850], FTT[9.4286924], GMT[194.991658], LTC-PERP[0], LUNA2[11.12424424], LUNA2_LOCKED[25.95656989], MATIC-PERP[0], SOL[.557381], SOL-PERP[0], TRX[217.468204], USDI-221.44], USDT[0], XRP-PERP[0] | | |
| 04211900 | Contingent | BTC[.00008678], ETH[.0008], ETHW[.0008], LUNA2[20.1590692], LUNA2_LOCKED[47.03782814], LUNC[4389679.761618], USD[0.01], USDT[600.00000011] | | |
| 04211909 | | BAO[2], BRZ[0], KIN[3], RUNE[2.06544226], SOL[0], UBXT[1] | | |
| 04211915 | | APE[0], BRZ[0], BTC[0.00002398], USD[-0.13], USDT[0.00001983] | | |
| 04211916 | | USD[0.02] | | |
| 04211921 | | 0 | | |
| 04211922 | | BTC[0] | | |
| 04211943 | | USD[0.00] | Yes | |
| 04211945 | | USD[0.16] | | |
| 04211946 | | JASMY-PERP[0], USD[0.01], USDT[.77] | | |
| 04211949 | | AKRO[5], AUD[0.75], BAO[4], CRO[20.45813407], DENT[1], ETH[.60667419], ETHW[.00002], KIN[8], MATH[1], SECO[1.0539609], SUSHI[10.22906708], TRX[3], USD[0.03] | Yes | |
| 04211963 | | TRX[.000042], USD[0.00], USDT[0] | | |
| 04211965 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], ICP-PERP[0], NEAR-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 04211967 | | BAO[1], BTC[.00000037], EUR[0.00], USD[0.00], VGX[0] | Yes | |
| 04211975 | | ETH-PERP[0], TRX[.493629], TRX-PERP[0], USD[-0.20], USDT[0.14940748], XRP[.18083268] | | |
| 04211976 | | USDT[0.00000124] | | |
| 04211977 | | BTC[.30480526], ETH[.00002647], ETHW[0.00002646], USD[0.00] | Yes | |
| 04211979 | | 0 | Yes | |
| 04211984 | Contingent | ETHW[3.61701677], FTT[0], LUNA2[0], LUNA2_LOCKED[3.00270101], LUNC[9201.53328213], MATIC[100.02740086], SOL[4.88133718], USD[0.00] | Yes | |
| 04211987 | | USDT[19.2] | | |
| 04211990 | | TRX[.770798], USDT[2.13841976] | | |
| 04211999 | | BTC[.00029006] | | |
| 04212011 | | HT[0], NFT (361857487309297173/FTX EU - we are here! #93057)[1], NFT (409861216798584068/FTX EU - we are here! #93191)[1], NFT (540623009868898067/FTX EU - we are here! #92876)[1], TRX[.060003], USD[0.96], USDT[0.07576128] | | |
| 04212012 | Contingent | BTC[0.00009039], ETH[.00981], LUNA2_LOCKED[1608.287687], LUNC[2336.36054222], TRX[.000032], USD[0.01], USDT[0.00632034] | | |
| 04212014 | | USDT[0.00001491] | | |
| 04212036 | | BEAR[589.03], BULL[1.06921927], USD[0.08], USDT[0.07497501] | | |
| 04212040 | | BCH[.0002829], BTC[0.00244273], ETH[.13717238], NEXO[27.64617402], NFT (310174976203828974/France Solana Ticket Stub #1468)[1], NFT (331446985011771843/Silverstone Ticket Stub #549)[1], NFT (355431851489153731/The Hill by FTX #5058)[1], NFT (370553369699955856/FTX AU - we are here! #11720)[1], NFT (409986240365775619/Austin Ticket Stub #700)[1], NFT (478813649801766766/FTX AU - we are here! #11710)[1], USD[4.16], USDT[0] | Yes | |
| 04212041 | Contingent, Disputed | SOL[0.00000002], TRX[0.00155400], USDT[0] | | |
| 04212050 | | ETH[0], ETHW[.000562], USD[0.00], USDT[0.60052436] | | |
| 04212054 | | TONCOIN[815.53732], USD[1.63], USDT[0] | | |
| 04212056 | | BTC[.01108672], TRX[.004485], USD[2.07], USDT[0.06134968] | | |
| 04212057 | | 1INCH[0.00000001], WRX[.01784544], XRP[874.94830367] | | |
| 04212060 | | HT[0], NFT (535761005656427810/FTX EU - we are here! #209876)[1], NFT (548814516784785373/FTX EU - we are here! #209910)[1], USDT[0.00000033] | Yes | |
| 04212083 | Contingent | BAO[2], LUNA2[0.00028349], LUNA2_LOCKED[0.00066148], LUNC[61.73132989], RSR[1], SOL[3.08382681], TRX[1] | Yes | |
| 04212087 | Contingent | ETH[0], FTT[0.12473824], SRM[.00000972], SRM_LOCKED[0.0094843], TRX[0], USD[0.00], USDT[0] | | |
| 04212099 | | TONCOIN[.06], USD[0.00] | | |
| 04212101 | | USD[0.00] | | |
| 04212103 | | AUD[0.01], BTC[0.72727164], BTC-PERP[0], USD[24110.81] | | |
| 04212104 | | TRYB[0], XRP[0] | Yes | |
| 04212132 | | BNB-PERP[0], BTC[0], DENT[1], FTT[0.01827521], GMT-PERP[0], GST-PERP[0], NFT (427230989900163350/Official Solana NFT)[1], SOL-PERP[0], TRX[1.502551], USD[0.00], USDT[0] | Yes | |
| 04212133 | | AAVE-PERP[0], ADAHEDGE[25], ADA-PERP[780], ALGO-PERP[420], ANC-PERP[0], APE[.06939853], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CEL[4.70861453], CEL-PERP[0], CREAM-PERP[0], EGLD-PERP[0], FIDA[449.26169792], FIDA-PERP[0], FTM-PERP[0], FTT[.00025528], FTT-PERP[0], GALA-PERP[1500], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS[.28444025], LOOKS-PERP[4968], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[242.2], OMG-PERP[0], PEOPLE-PERP[0], REEF-0624[0], REEF-PERP[0], SAND-PERP[0], SOL[.00574745], SOL-PERP[33.60000000], USDt-1373.77], USDT[0], XRP-PERP[509] | | |
| 04212138 | | USDT[.4504052] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04212150 | Contingent | BTC[0.00000358], ETH[0.00045253], ETHW[0.16780459], FTT[2.34303355], LUNA2[0.00604406], LUNA2_LOCKED[0.01410282], LUNC[0], SOL[0], TRX-PERP[0], USD[7568.17], USTC[0.85556700] | Yes | |
| 04212157 | Contingent, Disputed | BAO[1], EUR[0.42], USD[0.04] | | |
| 04212159 | | AAVE-PERP[0], APE-PERP[0], BAND-PERP[0], BCH-PERP[0], EOS-PERP[0], ETC-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 04212160 | | ETH[.00002239], ETHW[0.00096046], ETHW-PERP[0], GST[.04], GST-PERP[0], NFT[375695366506531281/Hungary Ticket Stub #1096][1], NFT[391956457138209362/FTX Crypto Cup 2022 Key #14001][1], NFT[439112810085404231/The Hill by FTX #22757][1], NFT[525216396232541273/Baku Ticket Stub #1766][1], SOL[.00000303], TRX[1], USD[0.00], USDT[0.00064020] | Yes | |
| 04212161 | | USD[65.67], USDT[19745.28563602] | | |
| 04212167 | | USD[195252.02], USDT[19745.28563602] | | |
| 04212173 | Contingent, Disputed | AAVE[.72711562], BAO[5], BCH[0.38291031], BTC[.01107211], ETH[.15006403], ETHW[.08311508], KIN[4], LTC[.40672388], NFT[306135200603492894/Hungary Ticket Stub #1022][1], NFT[346189685578952120/Singapore Ticket Stub #274][1], NFT[371782635559290940/Mexico Ticket Stub #976][1], NFT[478881661165545781/Belgium Ticket Stub #108][1], NFT[485186900551444540/The Hill by FTX #2039][1], NFT[492692903035698242/Japan Ticket Stub #66][1], NFT[521055147458422248/Monza Ticket Stub #210][1], SOL[.26482406], TRX[.000097], UBXT[1], USD[360.16873231] | Yes | BCH[.347694] |
| 04212175 | | FTT[0], GMT[282.85252756], MATIC[0], PSG[0], TONCOIN[.0027], TRX[0], USD[0.00] | | |
| 04212178 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0601[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098480], ETH-PERP[0], ETHW[.0006848], FIL-PERP[0], FLOW-PERP[0], FTM[.87526], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[00.173328], LUNA2_LOCKED[0.00404430], LUNA2-PERP[0], LUNC[377.42413200], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[-0.03296315], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[291.15], USDT[0.00765365], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04212182 | Contingent | ETH[0], FTT[33.07024652], LUNA2[0], LUNA2_LOCKED[2348.27500619], LUNC[3242.017252], USD[0.00], USDT[0.00000002], XPLA[998425.568511] | | |
| 04212187 | | BTC[0.00159941], LINK[.199962], USDT[1.24918052] | | |
| 04212193 | | BNB[0] | | |
| 04212199 | | USD[5.00] | | |
| 04212201 | | NFT[388492742815737988/FTX EU - we are here! #20593][1], NFT[437824710371520564/FTX EU - we are here! #21635][1], NFT[547170924104027527/FTX EU - we are here! #19283][1], SOL[.00000001], TRX[.842058], USDT[0] | | |
| 04212202 | | NFT[570200332324104459/Road to Abu Dhabi #4][1], USD[51000.00] | | |
| 04212204 | Contingent, Disputed | AUD[0.01] | | |
| 04212226 | | ETH[0], TRX[0.00078400], USD[0.00], USDT[0] | Yes | |
| 04212234 | | AKRO[6], BAO[12], BNB[.00000001], BTC[.00003311], DENT[2], DOGE[0], KIN[14], UBXT[3], USD[0.00], USDT[0.45613959] | | |
| 04212237 | Contingent | AKRO[1], BNB[0.00000030], BTC[.00216014], EUR[0.00], KIN[1], LUNA2[2.96344221], LUNA2_LOCKED[2.16836417], USD[0.00] | Yes | |
| 04212239 | | USD[1.85] | | |
| 04212241 | | USD[0.00] | | |
| 04212244 | Contingent | LUNA2[0.01569604], LUNA2_LOCKED[0.03662410], LUNC[3417.846612], USD[0.00], USDT[0.00000192] | | |
| 04212249 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 04212254 | Contingent | AKRO[1], AVAX[.00000292], BAO[4], BTC[0.00211471], BTC-0624[0], BTC-0930[0], DENT[1], DOGE[.00089573], GMT[.00027392], GMT-PERP[0], GST[.00027392], KIN[7], LUNA2[0.01420789], LUNA2_LOCKED[0.03315176], LUNC[3099.54082988], MKR[.00000018], RNDR[.00066794], SOL[1.0104884], TRX[.000844], USD[4546.95], USDT[0] | Yes | |
| 04212257 | Contingent | LUNA2[1.25418638], LUNA2_LOCKED[2.50843490], LUNC[4.04022203] | | |
| 04212258 | | AUD[0.00], TRX[.000784], USDT[3224.93390990] | Yes | |
| 04212262 | | BTC[0.04670084], FTT[0.16307728], USD[0.66], USDT[0], XRP[900.72583000] | | |
| 04212268 | | UMEE[1.338732], USD[0.00] | | |
| 04212270 | | AKRO[81001.69273486], APE[.00038251], AUD[0.00], BAO[3], CHZ[1], DENT[3], ETH[.70842389], ETHW[.70812628], HXRO[1], MATIC[.00003115], RSR[29991.24632157], STG[.00001592], TRX[2], USD[0.00] | Yes | |
| 04212280 | | TRX[.738901], USDT[0] | | |
| 04212282 | | KIN[239854.34911898], TRX[52.60457072], USD[0.00] | Yes | |
| 04212285 | Contingent | FTT[.02308808], SRM[1.44628121], SRM_LOCKED[10.55371879], TRX[100], USD[499.99], USDT[0.00133520], XPLA[86731.9396] | | |
| 04212288 | | AVAX[0], HT[0], NFT[437668527103772213/FTX EU - we are here! #01795][1], NFT[451908348253674393/FTX EU - we are here! #103003][1], NFT[525697258935847648/FTX EU - we are here! #102438][1], TRX[0], USDT[0.00000076] | | |
| 04212309 | | ETH[0] | | |
| 04212311 | | USD[25.00] | | |
| 04212312 | | NFT[303978118807272603/FTX EU - we are here! #95123][1], NFT[332244087804157712/The Hill by FTX #3810][1], NFT[406484448494043959/FTX Crypto Cup 2022 Key #2445][1], NFT[427169667946853960/FTX EU - we are here! #95546][1], NFT[445258268356402010/FTX EU - we are here! #94629][1], USD[0.00] | | |
| 04212319 | | NFT[312974921616715220/FTX EU - we are here! #70592][1], NFT[323001325028612543/FTX EU - we are here! #124826][1], NFT[343873212052500744/FTX AU - we are here! #1200][1], NFT[417261951964728277/FTX AU - we are here! #124702][1], NFT[547859487804216345/FTX AU - we are here! #1272][1] | Yes | |
| 04212321 | | NFT[289220863250700261/FTX EU - we are here! #281185][1], NFT[369042282396906157/FTX EU - we are here! #281193][1] | | |
| 04212326 | | AUD[0.00], TRX[1] | Yes | |
| 04212329 | | ETH[0.04310106], ETHW[0.04256793], KIN[1], USD[0.00], USDT[0] | Yes | |
| 04212345 | | USD[0.00] | | |
| 04212349 | | BNB[5.75050863], BTC[0.00000106], ETH[.48195074], NFT[554505398780555595/The Hill by FTX #9706][1], TRX[.000032], USD[8986.69], USDT[4087.13994143], XRP[154.20126341] | Yes | |
| 04212350 | | BNB[0], SOL[0] | | |
| 04212354 | | AUD[0.00] | Yes | |
| 04212359 | | ETH[-0.00001251], ETH-PERP[0], ETHW[-0.00001243], TRX[.000001], TRX-PERP[0, 0.05] | | |
| 04212363 | | USDT[0.00000215] | | |
| 04212365 | | ETH[0], XRP[21] | | |
| 04212367 | | USDT[0.00000158] | | |
| 04212368 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE[67.841443], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO[.80218], AUDIO-PERP[0], BTC[0], BTC-PERP[0], BTT[993520], CHZ-PERP[0], COMP[0.00002211], COMP-PERP[0], CRO[9.8254], CRO-PERP[0], DOGE[0.95231445], FTT[0.05460889], GALA[2079.0532], GST-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[3.58708086], LUNC[0], LUNC-PERP[0], MANA[130.98056], MOB[0.48564913], OXY[.77006], REEF[9.9784], REEF-PERP[0], SOL[4.8614122], SOL-PERP[0], STMX-PERP[0], TRX[151.684184], USD[513.50], USDT[0], XRP[0.44375574], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04212370 | | NFT [43903351081335175978/FTX EU - we are here! #44188)[1], NFT (441751347862659518/FTX EU - we are here! #44262)[1], NFT (46140462453396885678/FTX EU - we are here! #43859)[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 04212380 | | ETH[0] | | |
| 04212381 | | SOL[.00000001], USDT[0.00000272] | | |
| 04212382 | Contingent | ANC[.76032742], ATOM-PERP[0], AUD[0.00], BAO-PERP[0], BTC[0], BTT[23854648.416], FTT[.56629824], FTT-PERP[0], GALA-PERP[0], KIN[400000], KSOS-PERP[0], LUNA2_LOCKED[848.1788459], LUNC[153026.90131804], LUNC-PERP[0], SAND-PERP[0], SHIB[1800000], SHIB-PERP[0], SOL[0.00554416], SOS[109090.9090909], STEP[432.82565726], UBXT[1547], USD[0.00], USDT[477.33535367], XRP[0], XRP-0325[0] | | |
| 04212383 | | SHIB[2899449], USD[1.42], USDT[0] | | |
| 04212384 | | AUD[0.23], BAO[3], BTC[0.00000001], DENT[2], KIN[1], MKR[0], PAXG[0], TRX[2], USD[0.02], USDT[0.00000001], XAUT[0] | Yes | |
| 04212386 | | SHIB[20495900], USD[2.61], USDT[0] | | |
| 04212391 | Contingent | FTT[898.545112], SRM[6.74215948], SRM_LOCKED[96.21784052], USDT[.50487338] | | |
| 04212392 | | TRX[.643184], USD[0.38] | | |
| 04212397 | | ETH[.003], ETHW[.003], TONCOIN[8.22753936], USD[0.17] | | |
| 04212401 | | ETH[0], USD[0.00] | Yes | |
| 04212406 | | ETH[.00012065], ETHW[.00012065], XRP[13.66623684] | | |
| 04212410 | | USDT[0.00000194], XRP[.926921] | | |
| 04212419 | | USD[0.00], USDT[0], XAUT[.00469902] | | |
| 04212421 | | ETH[.00956817], USDT[19.93000279] | | |
| 04212424 | | TONCOIN[.78], USD[0.00] | Yes | |
| 04212428 | | ADA-PERP[0], DOT-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], USD[-5.17], USDT[79.20960285], ZIL-PERP[0] | | |
| 04212431 | | NFT (299765007495499282/The Hill by FTX #16293)[1], TONCOIN[.1], USD[0.29] | | |
| 04212433 | | BTC[0] | | |
| 04212436 | | CRO[92.01847399], USDT[80] | | |
| 04212438 | | BNB[0], ETH[.00000001] | | |
| 04212441 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[9.2930513], AVAX-PERP[0], BTC[.05267827], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.67877005], ETH-PERP[0], ETHW[1.19535186], FTM[1955.31344665], FTM-PERP[0], KSM-PERP[0], LUNA2[0.00283385], LUNA2_LOCKED[0.00661233], LUNC-PERP[0], MATIC[304.94121579], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[10.86456361], SOL-PERP[0], USD[183.22], USTC[0.40114606], ZIL-PERP[0] | | |
| 04212445 | | EUR[0.01] | | |
| 04212450 | | ETHW[125.192294], TRX[.03919], USD[0.00], USDT[49766.02845425] | | |
| 04212451 | | LTC[.00206484] | Yes | |
| 04212452 | | BNB[.00000001], GENE[0], SOL[0], TRX[0.00382500], USDT[0] | | |
| 04212454 | | ETH[0], TRX[.009539] | | |
| 04212455 | | BAO[3], DENT[1], EUR[0.00], HOLY[1.033574], KIN[1], MATH[1], SOL[72.37749486], TRX[1], USD[0.00] | Yes | |
| 04212458 | | USDT[0.00000639] | | |
| 04212461 | | USD[25.00] | | |
| 04212463 | | SOL[16.13038874] | Yes | |
| 04212464 | | ETH[0.00002287], ETHW[0.00000287] | Yes | |
| 04212467 | | SOL[.00000001], USDT[0.00000250] | | |
| 04212478 | | USDT[0.00013066] | | |
| 04212483 | | BTC[.09345946] | | |
| 04212487 | | BTC-PERP[0], ETH-PERP[0], ONE-PERP[0], USD[0.29], USDT[.00045703], VET-PERP[0] | | |
| 04212493 | | TONCOIN[.4] | | |
| 04212495 | | USDT[0.00001051] | | |
| 04212500 | | USD[2.61] | | |
| 04212513 | | GALA[16.30236161], USD[2205.25] | Yes | |
| 04212514 | Contingent, Disputed | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | Yes | |
| 04212515 | | FTT[0.11092053], TRX[.000777] | | |
| 04212516 | | TONCOIN[.099354], USD[0.00] | | |
| 04212517 | | USD[25.00] | | |
| 04212518 | | NFT (292003359530051443/FTX EU - we are here! #231151)[1], NFT (485229295840153469/FTX EU - we are here! #231122)[1], NFT (506908500263924127/FTX EU - we are here! #231157)[1], TONCOIN[5.28996735] | Yes | |
| 04212521 | | USDT[0.00000422] | | |
| 04212526 | | FTT[435], USD[1200.00] | | |
| 04212529 | | DENT[1], USD[0.00], USDT[0.00454965] | Yes | |
| 04212531 | | CQT[.5144], SOL[.008], USD[0.00] | | |
| 04212534 | | AKRO[2], BAO[12], DENT[4], KIN[7], RSR[1], TRX[3.000137], UBXT[1], USD[25.00], USDT[0.00000006] | | |
| 04212537 | Contingent | ETH[0], LUNA2[0.00093065], LUNA2_LOCKED[0.00217152], LUNC[.002998], NFT (299503400434047193/FTX EU - we are here! #39643)[1], NFT (306106351332746656/FTX EU - we are here! #39578)[1], NFT (309626239972428452/FTX AU - we are here! #38435)[1], NFT (509683649751572548/FTX AU - we are here! #38340)[1], NFT (531446830939080564/FTX EU - we are here! #39318)[1], TRX[.349602], USD[0.00], USDT[0] | | |
| 04212538 | | BTC[0], ETH[0], USDT[0.00001176] | | |
| 04212540 | | ETH[0.16411635], ETHW[0.16411635], USDT[0.00002096] | | |
| 04212541 | | USDT[1.30923857] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04212545 | | USDT[.1] | | |
| 04212546 | | BTC[0] | | |
| 04212547 | | BTC[.0005], USD[0.77] | | |
| 04212549 | | ETH[.0729854], USD[0.63] | | |
| 04212555 | | SOL[.00978], USD[0.00], USDT[0] | | |
| 04212558 | | USDT[.00066582] | Yes | |
| 04212563 | | BNB[.00096259], USD[0.08] | | |
| 04212578 | | ETH[0] | | |
| 04212584 | | USD[0.00] | Yes | |
| 04212588 | | USD[0.00] | | |
| 04212594 | | ETH[0], TRX[0] | | |
| 04212600 | | ETH[0], ETHW[0.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04212602 | | ETH-PERP[0], MATIC[-0.69010856], USD[1.69] | | |
| 04212606 | | USDT[198115.204261] | | |
| 04212611 | | USDT[.1] | | |
| 04212615 | | DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], USD[0.62] | | |
| 04212641 | Contingent | AKRO[7], ALICE[52.17281677], APT[0.00010740], ATOM[0], BAO[20], BNB[0], BOBA[0], CLV[.00937862], COMP[0], DENT[3], DOT[0], DYDX[0.00091610], EUR[0.00], FTM[0], FTT[0.00009860], GALA[.02028839], GBP[0.00], GRT[.01130004], GST[1053.93928993], IMX[0], KIN[53], LUNA2[0.00000459], LUNA2_LOCKED[0.00001072], LUNC[1.00119743], MANA[0], MOB[0], MTA[553.51949022], NEAR[0.00190072], REEF[1.09726645], RSR[3], SAND[13.02012914], TONCOIN[0], TRX[2], TWTR[0], USD[0.00], USDT[0], WAXL[.00138183] | Yes | |
| 04212643 | | BTC[0], TRX[0], USD[0.00] | | |
| 04212652 | | ETH[0] | | |
| 04212656 | | USDT[500] | | |
| 04212667 | | SOL[0.26069092], USD[619.16] | | SOL[.25441109] |
| 04212676 | | USDT[0] | | |
| 04212680 | | USD[25.00] | | |
| 04212683 | | LTC[.00000613], TONCOIN[.03], USD[0.40] | | |
| 04212691 | | USD[0.12] | | |
| 04212702 | | ETH[0], USD[0.00] | | |
| 04212713 | | FTT[.11543172], TONCOIN[.06], USD[0.00], USDT[0] | | |
| 04212724 | | ETH[0] | | |
| 04212725 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000029], USD[0.00], USDT[-0.00000144], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04212726 | | USD[0.00] | | |
| 04212729 | | BTC[0], ETH[0], LTC[0], TRX[.000002], USD[0.00], USDT[0.00016760] | | |
| 04212744 | Contingent | ETH[0], LUNA2[0.14641396], LUNA2_LOCKED[0.34163258], LUNA2-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[0.00010672], SRM_LOCKED[0.00637935], SXP[0], USD[0.50], USDT[550.25598051] | | |
| 04212750 | Contingent, Disputed | NFT (51036251790790820S/FTX AU - we are here! #48816)[1] | | |
| 04212755 | | ETH[.00053598], ETH-PERP[0], ETHW[.00053598], USD[0.01] | | |
| 04212764 | | SOL[.00000001], USD[0.00] | | |
| 04212765 | Contingent, Disputed | SAND[359.05638131], USDT[0] | Yes | |
| 04212775 | | USD[4.14] | | |
| 04212782 | | USD[0.00] | | |
| 04212783 | | ETHW[.0059988], LINK[15.73017258], USD[429.48], USDT[1872.48126351] | Yes | |
| 04212789 | | USD[6.59] | | |
| 04212797 | | TRX[.8737719], USD[0.92] | | |
| 04212800 | | DOT[14928.516677], USDT[0.47137320] | | |
| 04212803 | | LTC[0] | | |
| 04212806 | | SAND[117.97758], SHIB[22500000], USD[0.78], XRP[614.88315] | | |
| 04212821 | | ETH[0], USDT[0.00000465] | | |
| 04212822 | | DOGEBULL[19.4], ETHBEAR[53989200], USD[0.05], USDT[0] | | |
| 04212826 | | APE[.09974], ETHW[.995], USD[0.01], USDT[0.00305358] | | |
| 04212840 | Contingent | LUNA2[0.64157662], LUNA2_LOCKED[1.49701211], LUNC[139704.66], TONCOIN[49.4], USD[0.14] | | |
| 04212844 | | USD[0.01] | | |
| 04212845 | | BEAR[949], BNB[.11], SOL[.02], USD[1.80] | | |
| 04212850 | | NFT (488647684354987633/Road to Abu Dhabi #353)[1] | Yes | |
| 04212852 | Contingent | BTC[0.00009969], ETH[1.74124991], ETH-PERP[0], ETHW[0], LUNA2_LOCKED[0.00000002], LUNC[0021415], USD[14.03], USDT[87.99490479] | Yes | |
| 04212863 | Contingent | AVAX[.399924], CRO[20], FRONT[31.99392], LINK[1.499715], LTC[.3599316], LUNA2[0.03724522], LUNA2_LOCKED[0.08690551], LUNC[.399924], MATIC[9.9981], SAND[12.99753], SOL[1.0093175], TRX[.002331], USD[115.46], USDT[480.38511002], WRX[35.99316], XRP[25.99506] | | |
| 04212865 | | BNB[.14192094] | Yes | |
| 04212868 | | USD[0.00], USDT[0.00000004] | | |
| 04212869 | | TRX[.001706], USD[1.00501054] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04212872 | | SOL[208.009298], USD[1543.25] | | |
| 04212886 | | NFT (415848517616448178/FTX EU - we are here! #61674)[1], NFT (435722152447521944/FTX EU - we are here! #61586)[1], NFT (519624130466842496/FTX EU - we are here! #61734)[1], TONCOIN[.59], USD[0.02] | | |
| 04212895 | | AUD[0.00] | | |
| 04212898 | | AUD[7.04] | | |
| 04212907 | | USD[25.00] | | |
| 04212911 | | SOL[0.00000755], USDT[0] | | |
| 04212913 | | GBP[0.59], USDT[0.00000001] | | |
| 04212914 | | AKRO[1], BAO[1], BTC[.09994541], CHZ[1], ETH[1.04816549], ETHW[1.04772527], FRONT[1], RSR[2], SOL[48.74677344], TOMO[1.06694887], TRX[1], USDT[0.06355398] | Yes | |
| 04212922 | | AVAX-0325[0], BRZ[.3511665], BTC-0325[0], BTC-PERP[0], CREAM-PERP[0], DOGEBEAR2021[.06], DOGE-PERP[0], DOT-PERP[0], ETH[.00018311], ETHHEDGE[.01], ETH-PERP[0], ETHW[.00018311], FTM-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[400], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[-0.21], XTZBEAR2000000] | | |
| 04212927 | | LTC[.17360223], TONCOIN[.07], USD[0.19], USDT[0] | | |
| 04212928 | | TONCOIN[.09], USD[0.00] | | |
| 04212936 | | BNB[0], SOL[0] | | |
| 04212946 | | BNB[0], ETH[0] | | |
| 04212950 | | USD[0.36], XRP[3.873864] | | |
| 04212952 | | USD[25.00] | | |
| 04212955 | | USD[0.00], USDT[0] | | |
| 04212957 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BEAR[161.268], BNB-PERP[0], BTC[0.00004511], BTC-PERP[0], BULL[0.00005910], DOGE-PERP[0], ENS-PERP[0], ETH[0.00005200], ETH-PERP[0], ETHW[0.00005200], FTT[.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (310846200835632679/FTX AU - we are here! #28752)[1], NFT (423388067103740005/FTX EU - we are here! #236535)[1], NFT (472818322649859217/FTX EU - we are here! #236505)[1], NFT (486925909281452458/FTX EU - we are here! #236541)[1], NFT (541889733790440768/FTX AU - we are here! #12067)[1], NFT (564707929574556778/FTX AU - we are here! #12073)[1], SOL[.00411254], SRM[.00000001], USD[0.10], USDT[.00029556], WAVES-PERP[0] | | |
| 04212958 | | ETH[0] | Yes | |
| 04212960 | Contingent | ETH[0], LUNA2[0.03024328], LUNA2_LOCKED[0.07056767], LUNC[6585.54], NFT (291744537147667637/FTX Crypto Cup 2022 Key #12488)[1], NFT (375269996550074588/FTX EU - we are here! #95109)[1], NFT (414589140563784340/The Hill by FTX #11211)[1], NFT (555148551591050505/FTX EU - we are here! #94858)[1], NFT (561745327442850144/FTX EU - we are here! #94479)[1], SOL[0], USD[0.00], USDT[0.00077003] | | |
| 04212963 | | 0 | | |
| 04212968 | | USD[0.98] | | |
| 04212970 | | BTC[0], ETH[0], SOL[0], TWTR[0], XRP[0] | | |
| 04212972 | Contingent | LUNA2[0.01121306], LUNA2_LOCKED[0.02616381], LUNC[2441.668266], USD[-0.01], USDT[0.00016668] | | |
| 04212974 | Contingent | BNB[.00000001], BTC[0.00766966], FTT[0.10723006], USD[0.00], USDT[0] | | |
| 04212982 | | EOS-PERP[0], LOOKS-PERP[0], MANA-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.13] | | |
| 04212992 | | TONCOIN[15.3], USD[0.13], USDT[.008438] | | |
| 04212997 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01716800], LUNA2_LOCKED[0.04005867], LUNC[3738.3690404], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001100], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04213014 | | LTC[.00021202] | | |
| 04213027 | | ETH[0], NFT (307767318973482059/FTX EU - we are here! #108827)[1], NFT (457182646982583918/FTX EU - we are here! #108488)[1], NFT (458806237633826334/FTX EU - we are here! #108684)[1], TRX[.000014] | | |
| 04213037 | | USD[0.00] | | |
| 04213039 | | ATOM-PERP[0], BTC[0.00008012], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[41.56234175], FTT-PERP[0], USD[76.93], USDT[0] | | |
| 04213055 | | ETH[.00000969], ETHW[.00000969], NFT (330433523625482292/FTX AU - we are here! #25221)[1], NFT (505039910310174005/FTX EU - we are here! #161667)[1], NFT (518357759517327958/FTX EU - we are here! #161577)[1], NFT (545304672627234693/FTX AU - we are here! #16759)[1], NFT (560961434853385784/FTX AU - we are here! #161876)[1] | Yes | |
| 04213058 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[54.31], WAVES-PERP[0], XRP-PERP[0] | | |
| 04213063 | | BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], ETH[0.00000051], ETHW[0.00000051], GMT-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.95437479] | | |
| 04213073 | Contingent | BNB[2.23880147], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.18477731], FTT[25], FTT-PERP[0], LTC[1.08604612], LUNA2[0.46492637], LUNA2_LOCKED[1.07221134], LUNC[102392.46677359], MATIC[1890.06031273], MATIC-PERP[0], NFT (296870752456460237/FTX AU - we are here! #41705)[1], NFT (426280466782955886/FTX AU - we are here! #41567)[1], SOL-PERP[0], TRX[.001854], USD[37.700], USD[0.00000001], WRX[51092.83328797], XRP-PERP[0] | Yes | |
| 04213090 | | USD[15.53] | | |
| 04213101 | Contingent | LUNA2[0.00034807], LUNA2_LOCKED[0.00081216], LUNC[75.79319339], LUNC-PERP[0], USD[1.44], USDT[0.00000001] | | |
| 04213120 | Contingent | BTC[.05860083], ETH[2.2793664], ETHW[2.2793664], EUR[0.00], LUNA2[0.00095859], LUNA2_LOCKED[0.00223671], LUNC[0.00308], USDT[4.27216907] | | |
| 04213133 | | BNB[.001], BTC[0.01044933], DOT[9.9981], ETH[.18739046], ETHW[.18739046], EUR[0.00], SOL[20.00734], USD[0.00], USDT[937.62777469] | | |
| 04213148 | | USD[0.00], USDT[0], XRP-0325[0] | | |
| 04213153 | Contingent | FTT[80.59714077], GARI[1140.00037059], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007562], NFT (308434927414848986/Singapore Ticket Stub #1572)[1], NFT (394090557601541317/Netherlands Ticket Stub #1259)[1], NFT (487373019406515369/Japan Ticket Stub #1808)[1], NFT (515167164409400017945/Belgium Ticket Stub #288)[1], NFT (519886632913242648/Monza Ticket Stub #1410)[1], NFT (550809699223071466/Mexico Ticket Stub #1418)[1], NFT (559854409321596975/Official Solana NFT)[1], RAY[1038.1642738], SOL[47.82600744], TRX[.001773], USD[0.00], USDT[1184.94265768] | | |
| 04213170 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[1.25265000], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[20], ETH-PERP[0], FTM-PERP[0], FTT[0.15336565], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[2000.199925], SOL-PERP[0], SUSHI-PERP[0], USD[0.83], XRP[35846], XRP-PERP[0], XTZ-PERP[0] | | |
| 04213177 | | EUR[0.00], NFT (293296320296848476/FTX EU - we are here! #57315)[1], NFT (313565907877748818/FTX EU - we are here! #57219)[1], NFT (344355808251379602/FTX EU - we are here! #57103)[1], TONCOIN[.00002297], USD[0.00], USDT[0.00000001] | Yes | |
| 04213179 | | ETH[.01099791], ETHW[.01099791], NFT (368617961822163475/FTX AU - we are here! #27066)[1], USD[1.84], USDT[73.70200707] | Yes | |
| 04213188 | | USDT[0] | | |
| 04213219 | | BTC[.03143485] | Yes | |
| 04213221 | | BNB[.00837839], LEO[71], USD[4.73], USDT[0.00056939] | | |

Amended Schedule F-16 Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04213283 | | USD[0.00] | | |
| 04213288 | | EUR[0.00], LTC[.00458827], TRX[.000181], USD[0.00] | | |
| 04213294 | | AVAX[.00000005], FTM[3.47545119], USDT[0.00000001] | | |
| 04213299 | | USD[0.00], USDT[0] | Yes | |
| 04213300 | | USDT[19.65847064] | Yes | |
| 04213301 | | USD[25.00] | | |
| 04213335 | | FTT[.05357834], USD[0.01], USDT[-0.00894734] | | |
| 04213341 | | NFT (297105036546129951/FTX Crypto Cup 2022 Key #1701)[1], NFT (330993641464935850/Montreal Ticket Stub #1593)[1], NFT (425685244211865860/Singapore Ticket Stub #348)[1], NFT (444177618368127025/Mexico Ticket Stub #467)[1], NFT (450471910971414706/The Hill by FTX #4040)[1], NFT (453892369961574485/Austin Ticket Stub #67)[1], NFT (458289765712134832/Baku Ticket Stub #1081)[1], NFT (469811036012460386/Belgium Ticket Stub #1808)[1], NFT (527141576807334211/Japan Ticket Stub #531)[1], NFT (532779212869772902/Netherlands Ticket Stub #1970)[1], USD[3.57] | Yes | |
| 04213372 | | ETH[0.07800000], ETHW[0.07800000] | | |
| 04213377 | | NFT (366603307220575941/FTX Crypto Cup 2022 Key #13702)[1], NFT (422564686686422833/FTX EU - we are here! #146998)[1], NFT (454283539484637909/FTX EU - we are here! #147657)[1], NFT (538470520136094049/FTX EU - we are here! #147233)[1] | | |
| 04213382 | | BTC[0.00408908], EUR[0.00] | | |
| 04213388 | | BTC[0.00005340], BTC-PERP[0], USD[8.05], USDT[64.48800759] | | |
| 04213427 | | USD[0.01] | | |
| 04213434 | | 0 | | |
| 04213437 | | BTC[0], ETH[0], FTT[26.80219858], SGD[0.00], USD[2.48], USDT[.3] | | USD[2.36] |
| 04213438 | | LOOKS[185.94973742], LOOKS-PERP[0], USD[0.13] | | |
| 04213450 | | ETH[0], FTT-PERP[0], MATIC[0], SOL[.00916032], SOL-PERP[0], TRX[.076193], USD[0.36], USDT[0] | Yes | |
| 04213460 | | AXS[0], BNB[.00000001], DKNG[0], GMT[0.00000001], GST[0.00000001], SOL[0], TONCOIN[.05196867], TRX[.000781], TRYB[0], USD[0.00], USDT[0.00000003] | | |
| 04213466 | | USD[25.00] | | |
| 04213482 | Contingent | BAO[1], DOGE[.89830572], LTC[.00612275], LUNA2[0.00053605], LUNA2_LOCKED[0.00125079], LUNC[116.72702], SOL[.00733806], TRX[.450508], USD[0.00], USDT[0.00646849], XRP[.736037] | | |
| 04213513 | | AKRO[2], ATOM[0], BAO[8], BTC[.02886153], DENT[2], EUR[0.00], FTM[105.28887948], KIN[9], RSR[1], SOL[3.26483874], TRX[3], UBXT[2] | Yes | |
| 04213521 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (466677160516244550/FTX EU - we are here! #110315)[1], NFT (493089838717323063/FTX AU - we are here! #261169)[1], NFT (522277680915017656/FTX EU - we are here! #109658)[1], NFT (566893273664179541/FTX EU - we are here! #110067)[1], OGN-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000843], TRX-PERP[0], USD[-0.18], USDT[0.22253268], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 04213532 | | AKRO[3], BAO[21], BTC[0], BTC-PERP[0], DENT[3], EUR[0.00], KIN[17], RSR[1], USD[0.00], XRP[.002055] | Yes | |
| 04213535 | | ADA-PERP[0], AVAX[.03092346], BNB-PERP[0], BTC[0.00008650], BTC-PERP[.075], CHZ[678.3], ETH[0.00006850], ETH-PERP[-0.06199999], ETHW[0.97206848], EUR[0.00], FTT[0], IMX-PERP[0], LDO[9.27553455], LDO-PERP[-.75], LINK[.0972], LTC[.004702], MATIC-PERP[0], SOL-PERP[0], UNI[3.01776892], UNI-PERP[-74.60000000], USD[6564.91], USDT[0.00000001], WAVES[0], XRP[.2776] | | |
| 04213538 | Contingent | AKRO[1], AVAX[.99341771], BAO[16], BNB[.15230506], BTC[.00163202], DENT[3], ETH[.08731811], ETHW[.08629174], EUR[4.81], FTM[69.17695002], KIN[8], LUNA2[0.00001010], LUNA2_LOCKED[0.00002358], LUNC[2.20081005], MATIC[99.06086408], RSR[2], SOL[4.25353003], TRX[4], UBXT[1], XRP[87.8093933] | Yes | |
| 04213554 | Contingent, Disputed | USD[25.00] | | |
| 04213566 | | TRX[84.682331], USDT[0] | | |
| 04213569 | | NFT (289219534918324826/FTX EU - we are here! #110903)[1], NFT (347583439021352724/FTX EU - we are here! #110397)[1], NFT (511095862175543929/FTX EU - we are here! #112412)[1] | | |
| 04213596 | | USDT[0.75891308] | | |
| 04213609 | Contingent, Disputed | USD[25.00] | | |
| 04213632 | | BAO[1], CEL-PERP[0], ETH-PERP[0], ETHW[.02952066], FLOW-PERP[0], GMT-PERP[0], KIN[1], NFT (303168640264020522/FTX EU - we are here! #37785)[1], NFT (334089940305341781/FTX EU - we are here! #37706)[1], NFT (344771759304809955/FTX Crypto Cup 2022 Key #12552)[1], NFT (554746585861416483/FTX EU - we are here! #37588)[1], ONT-PERP[0], TRX[.001554], UBXT[2], USD[0.00], USDT[108.12238457] | Yes | |
| 04213661 | | NFT (366451959220808433/FTX EU - we are here! #247399)[1], NFT (408049119432597198/FTX EU - we are here! #247459)[1], NFT (471185357255640025/FTX EU - we are here! #247429)[1] | Yes | |
| 04213702 | | ETH[0], USDT[0] | | |
| 04213735 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00015104], SOL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.01025937], WAVES-PERP[0], XRP-PERP[0] | | |
| 04213741 | | BTC[.16008353], DENT[1], HOLY[1], USD[0.00] | | |
| 04213753 | | AUD[0.01], USD[0.00], USDT[0] | | |
| 04213759 | | LTC[0] | | |
| 04213769 | Contingent, Disputed | EUR[0.00] | | |
| 04213774 | | USD[0.47] | | |
| 04213775 | | DOT[16.80495754], ETH[.072], ETHW[.072], SOL[2.31773685], USD[0.54] | | |
| 04213777 | | ADA-PERP[120], USD[-30.68] | | |
| 04213791 | | TRX[.001554], USDT[10] | | |
| 04213803 | | AXS[.88852266] | | |
| 04213818 | | BNB[0.00567300], ETH[0], MATIC[0], NFT (322926207482945031/FTX AU - we are here! #256417)[1], NFT (377409550599898179/FTX EU - we are here! #256424)[1], NFT (380068704808102616/FTX AU - we are here! #46989)[1], NFT (388830145004609992/FTX AU - we are here! #46964)[1], NFT (543565677008314724/FTX EU - we are here! #256406)[1], TRX[.000067] | | |
| 04213830 | Contingent, Disputed | USD[25.00] | | |
| 04213832 | | APE[18.96199975], BNB[0.75203145], BTC[0.01175463], CHZ[.00251111], DOGE[1684.6350648], ETH[0.36160069], ETHW[0.00069308], FTT[.08895461], KIN[2], LTC[0.0934907], MANA[.86163533], MATIC[71.01081092], SAND[101.46027521], TRX[34287944], USD[94.26], USDT[0.00018347] | Yes | |
| 04213836 | | USDT[0.53373594] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04213839 | Contingent | ETH[0], LUNA2[0.00186255], LUNA2_LOCKED[0.00434595], LUNC[0.00600000], NFT (296183080348174545/FTX AU - we are here! #32629)[1], NFT (368198750677064039/FTX EU - we are here! #113355)[1], NFT (395265157911484960/FTX Crypto Cup 2022 Key #5449)[1], NFT (515202700596301270/FTX EU - we are here! #113503)[1], NFT (522428537063892213/FTX EU - we are here! #113441)[1], NFT (530595945354590668/The Hill by FTX #12349)[1], SOL[.00000001], TRX[.548286], USDI[2.10], USDT[0.27951183], XRP[.4619] | | |
| 04213842 | | AVAX-PERP[0], BTC-PERP[.0793], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH-PERP[0], FIDA-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RVN-PERP[0], USD[-607.17], USDT[0] | | |
| 04213888 | Contingent, Disputed | BTC-PERP[0], ETH[0], USD[0.00] | | |
| 04213916 | | USDT[.439068] | | |
| 04213953 | | NFT (455647509763565588/The Hill by FTX #23642)[1], NFT (542255731656606184/FTX Crypto Cup 2022 Key #8361)[1] | | |
| 04213964 | | BAO-PERP[0], CEL[-0.00595465], GMT-PERP[0], MTA-PERP[0], NEAR-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], STG[1.9844], USD[23.75], USDT[-0.00637759] | | |
| 04214007 | | ADA-PERP[0], AVAX-PERP[0], GALA-PERP[0], USD[3.76336144] | | |
| 04214016 | | NFT (377753580253062607/FTX EU - we are here! #182374)[1], NFT (516500166200757608/FTX EU - we are here! #182335)[1], NFT (517616181365630345/FTX EU - we are here! #182243)[1] | | |
| 04214025 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.005], BNB-PERP[0], BTC[0.00009946], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04214028 | | ETH[.02490177], ETHW[.49990177], JST[9.5345], SNX[.07815], TRU[.90443], USD[4.34], USDT[0.25644024] | | |
| 04214030 | | NFT (324121037034483279/FTX EU - we are here! #27967)[1], NFT (422182435206556083/FTX EU - we are here! #26927)[1], NFT (565254050019339192/FTX EU - we are here! #27565)[1], USDT[0] | | |
| 04214033 | | TRX[4.99] | | |
| 04214046 | | 1INCH-PERP[0], AR-PERP[0], USD[9.86], XTZ-PERP[0] | | |
| 04214054 | | BNB[0], ETC-PERP[0], MATIC[0], SOL[0], STG-PERP[0], TRX[0], USD[0.00], USDT[1.14843515] | | |
| 04214056 | | AKRO[938.51507157], APE[.00951903], ASD[26.15143836], ATLAS[.48180279], AUDIO[14.08345096], BAO[6], BTC[.00068858], BTT[6232529.35345696], DENT[2], EUR[0.00], KIN[5], MBS[98.18171934], SPELL[1240.35624044], TLM[53.31549892], USD[0.00] | Yes | |
| 04214066 | | BTT[47108687.6395], DOGE[11618.9846] | | |
| 04214076 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT-PERP[0], ZIL-PERP[0] | Yes | |
| 04214081 | | BTC[.00000006], BTC-PERP[0], USD[0.00] | Yes | |
| 04214087 | | BTC[.00016427], USDT[0.00026691] | | |
| 04214136 | | BTC-PERP[0], ETH-PERP[0], FTT[205.734507], ICP-PERP[0], USD[0.00], USDT[0.53700675] | | |
| 04214141 | | MATIC[0], TRX[0.35260333] | | |
| 04214167 | | ETH[0.00072531], ETHW[0.00072531] | | |
| 04214174 | | MATIC[.0958344], NFT (368530067010779776/FTX EU - we are here! #271098)[1], NFT (408975439188850814/FTX EU - we are here! #271092)[1], NFT (560841905677088026/FTX EU - we are here! #271088)[1], USD[0.01], USDT[0] | | |
| 04214175 | | ETH[0], ETH-PERP[0], ETHW[.18539619], USD[0.00] | | |
| 04214179 | | GBP[0.00] | | |
| 04214184 | | USD[0.00], USDT[0] | | |
| 04214195 | | XRP[9.995] | | |
| 04214240 | | USD[0.00], USDT[1.4577904] | | |
| 04214244 | | ETH[-2.02301886], ETH-PERP[0], ETHW[-2.01030193], USD[5914.93], USDT[16141.50864351] | | |
| 04214252 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007618], NFT (327844778812647286/FTX EU - we are here! #35174)[1], NFT (341212784458029448/FTX EU - we are here! #34888)[1], NFT (414402627082698373/FTX EU - we are here! #35013)[1], SOL[.00000001], TRX[.101317], USD[0.01], USDT[0.00007436] | | |
| 04214300 | | ETHW[3.736], LUNC[.0007019], USD[-0.12], USDT[0.00989970] | | |
| 04214307 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00133042], AVAX-PERP[0], AXS-PERP[0], BTC[0.00361157], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00164259], ETH-0930[0], ETH-PERP[.2], ETHW[0.0068476], FTT[3.6786969], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00225542], LUNA2[0.01601262], LUNA2_LOCKED[0.03736279], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00098], TRYB[12.25210635], USD[1714.05], USDT[0.00994282], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | BTC[.001699], LTC[.002254], TRYB[12.213012], USD[1888.47] |
| 04214325 | | AUD[0.00], BTC[.00000016] | | |
| 04214327 | | GBP[0.01], USD[0.00] | | |
| 04214355 | | AKRO[0.01], APE[5.41673905], BAO[4], DENT[1], DOGE[.4067939], FTM[.71200661], FTT[.13127962], SOL[0.35831976], SRM[0], USD[0.00], WRX[8.43188047] | Yes | |
| 04214366 | | AUD[0.00] | | |
| 04214382 | Contingent | ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001431], NFT (566683222134342701/FTX Crypto Cup 2022 Key #16959)[1], SOL[0.05], USD[0.00000034] | | |
| 04214429 | | ETH[0], FTT[0.00201219], TRX[.000013], USD[2.82] | | |
| 04214440 | | DENT[.2], RSR[1], TRX[3], USD[0.00] | | |
| 04214494 | | NFT (310219109693369174/FTX AU - we are here! #53482)[1], NFT (374974098459532569/FTX AU - we are here! #53437)[1], SAND[1388.85921821] | | |
| 04214523 | | BAO[2], NFT (291555628821791576/FTX EU - we are here! #259900)[1], NFT (353921630001356321/The Hill by FTX #31999)[1], NFT (435676977053325357/FTX EU - we are here! #259947)[1], NFT (481286918831238777/FTX EU - we are here! #259916)[1], USDT[0.00002424] | | |
| 04214541 | | USD[0.49] | | |
| 04214579 | | TRX[.000149], USDT[.2] | Yes | |
| 04214593 | | USD[25.00] | | |
| 04214605 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[.0053], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-0624[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00021793], ETHW[.00021793], FIDA-PERP[0], FL-0624[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000778], USD[0.69], USDT[0.26921758], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04214610 | | BTC[0], LTC[0], USDT[0] | | |
| 04214612 | Contingent | ENJ[321.33872753], FTM[484.60568786], LUNA2[0.60635864], LUNA2_LOCKED[1.41483684], LUNC[1.95331698], MATIC[194.22863209], SOL[5.21667839], USD[0.00] | | |
| 04214626 | | BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], REN-PERP[0], USD[0.00], USDT[0] | | |
| 04214640 | | NFT (445155107304560490/The Hill by FTX #37831)[1] | | |
| 04214660 | Contingent | FTT[0.00495788], LUNA2[0.71058175], LUNA2_LOCKED[1.65802409], USD[0.00] | | |
| 04214670 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04214703 | | USD[0.02] | | |
| 04214712 | | ETH[.00324852], ETHW[0.00324851], USD[0.82], USDT[0.94276788], XRP[.188584] | | |
| 04214746 | | USD[0.00] | | |
| 04214751 | | NFT (329254935428935549/The Hill by FTX #22378)[1], NFT (352399930155067386/FTX EU - we are here! #92275)[1], NFT (519197873322205391/FTX EU - we are here! #93335)[1], SHIB[6236.59165902], TRX[.000028], USD[0.00], USDT[.1], XRP[33] | | |
| 04214758 | | EUR[1.67] | | |
| 04214772 | | CRO[0], LUNC[0], MATIC[0], USDT[0] | | |
| 04214776 | | BAO[1], DENT[2], DOT[.00000001], KIN[2], TRX[1.000014], USD[25.00], USDT[0.00000044] | | |
| 04214851 | | APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BCH-PERP[0], BSV-0624[0], BTC-PERP[0], CONV-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIT-0624[0], SOL-PERP[0], SPELL-PERP[0], USD[0.81] | | |
| 04214857 | Contingent | SRM[3.1534997], SRM_LOCKED[24.9265003], USD[2.66], USDT[0] | | |
| 04214871 | | USD[0.03], USDT[.00832] | | |
| 04214883 | | EUR[0.00] | | |
| 04214894 | | BTC[0], USD[0.00] | | |
| 04214898 | Contingent, Disputed | TRX[.002952], USD[25.00], USDT[3536.32] | | |
| 04214933 | | USDT[49] | | |
| 04214968 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-0930[0], GST-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.001556], TRX-PERP[0], USD[2056.79], USDT[0.00063435], XRP-PERP[0] | | |
| 04215002 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-2.70146974], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.04644312], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.31086806], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.58471515], LUNA2_LOCKED[1.36433535], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-2.92079367], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.07], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP[297.619438], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04215031 | Contingent | ADABULL[2714.98596], ADA-PERP[0], FTM-PERP[0], LUNA2[4.93221568], LUNA2_LOCKED[11.50850327], LUNC[1074000.35], SAND-PERP[0], THETA-PERP[0], USD[0.11], USDT[0] | | |
| 04215032 | | BTC[.56384645], EUR[1.02] | Yes | |
| 04215046 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], GALA-PERP[0], GMT[.99468], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[13.45], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04215099 | | USD[0.03] | | |
| 04215111 | | USD[0.00] | | |
| 04215137 | Contingent | BNB[.009962], BTC[0.00157217], ETH[.0009944], FTT[0], LTC[.00993], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], OP-PERP[0], USD[38.64], USDT[0.00000001], XRP[1.9336] | | |
| 04215138 | Contingent | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[100], ETHW-PERP[0], FTT[50], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNA2[5.14368654], LUNA2_LOCKED[14.3352686], LUNA2-PERP[0], LUNC[1326800.68], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], SOL[10], SOL-PERP[0], THETA-PERP[0], TRX-0624[0], UNI[21.8], UNI-PERP[0], USD[-4086.69], USDT[4558.78675784] | | |
| 04215154 | | FTT[0.04983319], TRX[.000777], USDT[0] | | |
| 04215163 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[110.95603671], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00849665], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[.00066658], ETHBEAR[18988600], ETH-PERP[0], ETHW[0.04986658], FLOW-PERP[0], FTT[4.72163952], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.05375213], KBTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00954722], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDI[-1.13], WAVES-PERP[0], XRP-PERP[0] | Yes | |